IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
Southern Division

FREDDIE GARLAND, individually and on
behalf of all others similarly situated,

      Plaintiff,

v.

ORLANS PC, et al.,

      Defendants.

_____/

Case No. 2:18-cv-11561

Hon. Denise Page Hood

Exec. Mag. Judge R. Steven Whalen

Andrew J. McGuinness (P42074)
ANDREW J. MCGUINNESS, ESQ.
122 S Main St, Suite 118
P O Box 7711
Ann Arbor, MI 48107
Phone: (734) 274-9374
drewmcg@topclasslaw.com

Samuel G. Firebaugh (P34276)
FIREBAUGH & ANDREWS PLLC
38545 Ford Rd, Ste 104
Westland, MI 48185
Phone: (734) 722-2999
samuelgfirebaugh@hotmail.com

*Counsel for Plaintiff and the Proposed Class*

I. W. Winsten (P30528)
Bruce L. Segal (P36703)
HONIGMAN MILLER SCHWARTZ AND
COHN LLP
660 Woodward Avenue, Suite 2290
Detroit, MI 48226
Phone: (313) 465-7608
iwinsten@honigman.com
bsegal@honigman.com

*Attorneys for Defendants*

_____/

# PLAINTIFF'S RESPONSE IN OPPOSITION TO DEFENDANTS' MOTION TO DISMISS (CORRECTED)

## TABLE OF CONTENTS

**Questions Presented** ................................................................. ii

**Controlling or Most Pertinent Authority** ............................. iii

**Introduction** ............................................................................. 1

**Background** .............................................................................. 2

**Argument** ................................................................................ 6

I.   THE COMPLAINT STATES A FDCPA ATTORNEY
     LETTERHEAD CLAIM ....................................................... 6

II.  THIS COURT SHOULD NOT DECLINE TO EXERCISE ITS
     ACKNOWLEDGED SUPPLEMENTAL JURISDICTION OVER THE
     RCPA CLAIM ...................................................................... 10

III. THIS COURT HAS ORIGINAL JURISDICTION UNDER CAFA ............. 15

     A.  The Class Action Complaint Adequately Alleges CAFA Sufficient
         Jurisdictional Facts ..................................................... 15

         1.  "Orlans PC Foreclosure Letter" encompasses all form Orlans
             foreclosure letters sent in foreclosure-by-advertisement
             proceedings ......................................................... 15

         2.  Public notices indicate that Orlans PC sent at least 40,050 "Orlans
             PC Foreclosure Letters" over the Class Period .......................... 16

     B.  The Declaration of Scott Orlando Is Without Adequate Foundation,
         and Should Be Disregarded Or Given No Weight. ............................. 16

IV.  IF THE COURT DOUBTS ITS ORIGINAL JURIDICTION IT SHOULD
     DENY THE MOTION WITHOUT PREJUDICE OR TAKE THE CAFA
     QUESTION UNDER ADVISEMENT ........................................... 17

V.   GARLAND HAS "STATUTORY STANDING" UNDER THE RCPA ........ 18

**Conclusion** ............................................................................... 23

## QUESTIONS PRESENTED

1.   Does the Class Action Complaint state a claim for relief under the FDCPA under applicable Rule 12(b)(6) standards?

Plaintiff answers:   Yes.

2.   Should this Court exercise its discretion to *decline* to exercise its acknowledged supplemental jurisdiction over the parallel state RCPA claim under 28 U.S.C. § 1367?

Plaintiff answers:   No.

3.   Do the uncontested factual allegations of the Class Action Complaint, together with the facts attested to in the attached Declaration of Andrew J. McGuinness, adequately demonstrate that there is $5 million in controversy, such that this Court has original jurisdiction under CAFA (independently of supplemental jurisdiction), under the applicable Rule 12(b)(1) standards?

Plaintiff answers:   Yes.

4.   If this Court were to decide (i) to decline to exercise its acknowledged supplemental jurisdiction over the RCPA claim as Defendants request; *and* (ii) that the factual allegations -- viewed together with Defendant Orlans PC's employee declaration and publicly-available data showing over 40,000 foreclosures by advertisement processed by Orlans PC over the Class Period -- do not permit the Court to conclude that Plaintiff has adequately alleged the $5 million amount-in-controversy threshold of CAFA, should the Court dismiss this action rather than take that part of the Motion under advisement pending discovery?

Plaintiff answers:   No.

# CONTROLING OR MOST PERTINENT AUTHORITY

## CASES

*Shady Grove Orthopedic Assocs., P.A. v. Allstate Ins. Co.,* 559 U.S. 393 (2010)

*Glazer v. Chase Home Finance LLC,* 704 F.3d 453 (2013)

*Stratton v. Portfolio Recovery Assocs., LLC*, 770 F.3d 443 (6th Cir. 2014)

**GAMBY V. EQUIFAX INFORMATION SERVICES LLC, NO. 10-1152, 462 FED. APPX.** 552, 2012 U.S. App. LEXIS 3061 (6th Cir. Feb. 14, 2012)

*Kistner v. Law Offices of Michael Margelesfsky, LLC,* 518 F.3d 433 (2008)

*Martin v. Trott Law, P.C.,* 198 F. Supp. 3d 794 (E.D. Mich. 2016)

*Martin v. Trott Law, P.C.*, 265 F. Supp. 3d 731 (E.D. Mich. 2017)

*Thompke v. Fabrizio & Brook, P.C.,* 261 F. Supp. 3d 798, 810 (E.D. Mich. 2017)

*Durham v. Schneiderman & Schneiderman, P.C.*, Case No. 16-11326 (Jan. 11, 2017)

## OTHER AUTHORITIES

Federal Rules of Civil Procedure 12(b)(1) & 12(b)(6)

Fair Debt Collection Practices Act, 15 U.S.C. § 1692e(3)

Michigan Regulation of Collection Practices Act, MCL § 445.252, §445.257

## Introduction

If the FDCPA makes one thing clear, it is that debt collectors must be circumspect in the way they choose to communicate with debtors. This is a highly regulated industry, and strict compliance is the order of the day.

*Thompke v. Fabrizio & Brook, P.C.*, 261 F. Supp. 3d 798, 811(E.D. Mich. 2017)

(Lawson, J.) (denying motion to dismiss in attorney letterhead case against

foreclosure law firm).

## Background

Plaintiff alleges two fair debt statutory claims, one under the Fair Debt Collection Practices Act (FDCPA), 15 U.S.C. § 1692, *et seq.,* and one under the Michigan Regulation of Collection Practices Act (RCPA), MCL § 445.251, *et seq.* These claims are each based on form letters sent to Mr. Garland and other putative class members on Orlans PC letterhead. Mr. Garland's letter from Orlans PC was dated May 18, 2017, and the first page of it is attached as Exhibit A to the complaint. Plaintiff's principal claim is that defendants send out foreclosure notices appearing to be from attorneys (or susceptible of that interpretation) that are instead processed by non-attorney staff and mailed without meaningful attorney review. Plaintiff and the class seek only statutory damages. Cmplt. at 21, 24. Defendants are Michigan's second-largest foreclosure law firm and its two principal owners and executives. Cmplt. ¶¶ 13-14, 17-21, 23-27, 83-89.

The complaint alleges an RCPA Subclass of homeowners who were sent foreclosure letters by Defendants since April 17, 2011:

> All persons to whom Orlans PC caused to be sent *any version* of the Orlans PC Foreclosure Letter in connection with mortgages conveyed for residential real property located in Michigan, dated on or after April 17, 2011, which was not returned as undelivered by the U.S. Post Office, through the date that the Court issues an order certifying any class requiring notice in this matter, and through the date of entry of final judgment as to any class for which notice is not required under Federal Rule of Civil Procedure 23.

Cmplt. ¶ 94 (emphasis added).

The complaint uses the descriptive term "Orlans PC Foreclosure Letter" to categorize Garland's foreclosure letter from Orlans PC[1] along with those sent to tens of thousands of other homeowners. As listed in the complaint, these letters:

a. [Were] on firm letterhead;
b. Displayed Linda Orlans' and Alison Orlans' surname;
c. Identified Orlans PC's client as the creditor or servicing agent;
d. Indicated that Orlans PC was a law firm retained to foreclose the debtor's
mortgage;
e. Did not disclaim that [they were] from an attorney;
f. [Were] (with rare exception) unsigned by an individual Orlans PC lawyer; and
g. Contained the typographic text "Orlans Associates, P.C." or "Orlans Associates PC" or "Orlans PC" at the end of the letter in the signature block.

---

[1] "Orlans PC" is defined in the complaint to include the firm's predecessors, including Orland & Associates, PC. Cmplt. ¶ 14.

2

Cmplt. ¶ 41. *See also id.* ¶ 51 (emphasis added) ("The Garland Foreclosure Letter is a form letter, in that it was generated based on a standard form letter used by Orlans PC to initiate correspondence with homeowners whose mortgages Orlans PC had been retained to foreclose. This form letter (*as distinct from Exhibits A and B, which comprise an instance of it*) is referred to herein as the "Orlans PC Foreclosure Letter"."); *id*. ¶ 52 (describing the Garland letter as an "example"); *id.* ¶ 54(e) (Orlans PC Foreclosure Letters "[h]a[ve] contained other boilerplate text specified by the client").

On July 18, 2018, defendants filed a motion to dismiss this action ("Motion) on jurisdictional grounds under Federal Rule of Civil Procedure 12(b)(1) (subject matter jurisdiction), and for failure to state a claim under Rule 12(b)(6). ECF #7. Plaintiff has filed a motion to strike the Motion, which is pending.  ECF # 11.

Defendants attached a Declaration of Scott Orlando as Exhibit 3 to the Motion. ECF# 7-4. According to Mr. Orlando, he works "on behalf of" Orlans PC. *Id*. ¶ 1. He labels himself a "software architect," whatever that is. *Ibid.* He says he bases his declaration "on an electronic search of the books and records of Orlans PC," *id*. ¶ 2, but does not: describe the search; identify who performed it; identify the "books and records" searched; identify who determined which books and records to search; identify who designed the search; or state that he supervised any of this.

Orlando defines "Orland PC Foreclosure Letter" differently from the complaint:

> As used herein, the term "Orlans PC Foreclosure Letter" refers to the form of letter attached as Exhibit A to Plaintiff Freddie Garland's Complaint that were sent by Orlans PC on behalf of Orlans PC's clients, including, but not limited to Wells Fargo Home Mortgage Inc.

Orlando Decl. ¶ 3. Mr. Orlando does not define the term "Orlans PC," or specify whether he included letters sent by the firm's predecessor(s), including Orlans & Associates, PC.

Mr. Orlando avers that "Orlans PC" sent 7,881 letters as he defines them from April 2011 "to the present." *Id.* ¶ 4.

The complaint alleges that "[i]n Michigan, the vast majority of Orlans PC's foreclosures have been pursuant to Michigan's foreclosure by advertisement statute, M.C.L. § 600.3201, *et seq.*" Cmplt ¶ 40. Defendants in the Motion do not challenge this allegation or offer any contrary evidence. The complaint further alleges that "in each foreclosure by advertisement proceeding in Michigan handled by Orlans PC since at least 2011, Orlans PC has sent a letter to the debtor/mortgagor in substantial conformity with Exhibits A and B" to the complaint." Cmplt. ¶ 41. Defendants do not directly challenge this allegation in the Motion.

As this Court is well aware, foreclosure by advertisement requires the publication of a scheduled sheriff's sale for four consecutive weeks in a newspaper in the county in which the property is located. M.C.L. § 600.3208. Most foreclosure

law firms cause foreclosure advertisements to be published in the Detroit Legal News or one of its affiliated newspapers. The complaint alleges that "[b]ased on publicly-available data, including records of the number of foreclosure advertisements posted in Michigan by Orlans PC since April 17, 2011, . . . the RCPA class comprises some 40,000 members." Cmplt. ¶ 98. Attached as Exh. 1 to the Declaration of Andrew J. McGuinness, Exhibit A hereto, is a listing of the 40,050 persons and addresses in Michigan associated with foreclosures by advertisements first published between April 21, 2011, and May 17, 2018, returned with a search term of "Orlans" in the "law firm" search field. This figure of 40,500 significantly undercounts the size of the RCPA class, since Orlans sent a single letter to a couple at the target property when it sent foreclosure letters (*see, e.g.,* Cmplt. Exh. A, letter addressed to "Freddie Garland and Linda Garland"). This single letter gives rise to fair debt claims by two people in this circumstance, but would only result in a single advertisement for the property.[2]

---

[2] According to the National Association of Realtors' Research Department, sixty-six percent of recent homebuyers are married. Home Buyer and Seller Generational Trends Report, 2017, accessible at:
www.nar.realtor/sites/default/files/reports/2017/2017-home-buyer-and-seller-generational-trends-03-07-2017.pdf (last accessed 8/29/18). If sixty-six of the 40,050 foreclosure advertisements/letters were for properties owned by couples, a more accurate estimate of the RCPA class size would be 66,780 (40,050 x .66 = 26,730; 40,050 + 26,730 = 66,780). This figure is approximately three times the number of class members necessary to establish the CAFA jurisdictional minimum (22,495), as set forth *infra*.

The FDCPA claims alleged in the complaint provide a maximum recovery of $501,000 ($1,000 statutory damages for named plaintiff and another $500,000 for other class members if the Defendants have a net worth of $50,000,000 or more). 15 U.S.C. § 1692k(a)(2)(B). Defendants' potential $501,000 exposure under the FDCPA is not dependent on class size.

The complaint alleges willful violation of the RCPA by defendants. Cmplt. ¶¶ 70-82. Under the RCPA, class members may recover up to $50 statutory damages for ordinary violations, and an additional $150 "civil fine" for willful violations, for a total of $200 each. *See* M.C.L. § 445.257 (1) & (2). Cmplt. ¶ 132.

CAFA requires at least $5 million in controversy as one of its jurisdictional requirements (the only element challenged in the Motion). 28 U.S.C. § 1332(d)(2). Deducting the maximum $501,000 FDCPA damages from this threshold, a putative RCPA class size of 22,495 or more members would supply the additional $4,449,000 statutory damages required to establish CAFA original jurisdiction (not counting recoverable attorneys' fees and costs) ($4,449,000 ÷ $200 = 22,495 RCPA class members required).

### Argument

I.    THE COMPLAINT STATES A FDCPA ATTORNEY LETTERHEAD CLAIM.

The FDCPA provides that "[a] debt collector may not use any false, deceptive, or misleading representation or means in connection with the collection

of any debt." 15 U.S.C. § 1692e. Defendants do not challenge their status as debt

collectors in the Motion. The question arises, was the letter that Orlans PC sent to

Mr. Garland "in connection with the collection of any debt."

Defendants, a foreclosure law firm representing bank or its servicer, sent Mr.

Garland a foreclosure letter. This they cannot (and do not) deny. The first sentence

of the body of that letter reads as follows:

> Our client, Wells Fargo Home Mortgage Inc., has referred your
> loan to us for foreclosure and requested that we send this notice.

Dkt. 1, PgID 28. Defendants could hardly argue that a letter that begins by telling

the homeowner that his mortgage loan has been referred to the law firm "for

foreclosure" is not "in connection with" foreclosure.

According to the Sixth Circuit Court of Appeals, as it held in January 2013,

foreclosures are a form of debt collection. Indeed, under that court's *Glazer*

decision, "any" type of foreclosure *is* debt collection:

> [I]f a purpose of an activity taken in relation to a debt is to "obtain
> payment" of the debt, the activity is properly considered debt
> collection. Nothing in this approach prevents mortgage foreclosure
> activity from constituting debt collection under the Act. In fact, *every*
> mortgage foreclosure, judicial or otherwise, is undertaken for the very
> purpose of obtaining payment on the underlying debt, either by
> persuasion (*i.e.,* forcing a settlement) or compulsion (*i.e.,* obtaining a
> judgment of foreclosure, selling the home at auction, and applying the
> proceeds from the sale to pay down the outstanding debt).

*Glazer v. Chase Home Finance LLC*, 704 F.3d 453, 464 (2013) (emphasis in

original). The court focused on the purpose of the underlying transaction: "a home

loan is a "debt" even if it is secured." *Id.* at 461. "Accordingly, mortgage foreclosure is debt collection under the FDCPA." *Id*. at 64.[3]

The logic is clear: foreclosure is debt collection, so a foreclosure letter (a communication initiated by a law firm that states that the mortgage loan has been referred to the firm for foreclosure), is a communication "in connection with collection of any debt" under § 1692e. Plenty of courts in this circuit and in this district have seen these letters as subject to § 1692e. *See, e.g., Martin v. Trott Law, P.C.*, 198 F. Supp. 3d 794, 800 (E.D. Mich. 2016) (Lawson, J.) (where "[e]ach letter stated that the Trott firm was retained by the entity identified as the creditor or loan servicer 'to foreclose the mortgage' described in the letter"); *Walker v. Fabrizio & Brook, P.C.*, No. 17-11034, 2017 WL 5068340, at *5 (E.D. Mich. Nov. 2, 2017) (Roberts, J.); *Thompke v. Fabrizio & Brook, P.C.*, 261 F. Supp. 3d 798, 810 (E.D. Mich. 2017) (Lawson, J.).

That should be the end of the discussion, but Defendants have a fresh argument: "there is nothing in the Orlans PC Foreclosure letter to suggest that its animating purpose was to induce payment. It makes no demand for payment, no reference to a payment due date, and no threat of a penalty for nonpayment." Br. in Supp. at 23. Defendants then latch onto "animating purpose" case law that addresses truly grey areas (unlike this case) about how to interpret certain

---

[3] The Motion nowhere mentions *Glazer*.

communications between debt collectors and debtors (especially communications initiated by the debtor herself). Defendants are wrong.

First, these arguments have already been rejected by *Glazer*: since foreclosure is an attempt to collect a debt, any communication that facilitates the foreclosure (like announcing it) is in connection with an attempt to collect debt. And second, the Garland letter also announces, in large type at the top: "THIS IS AN ATTEMPT TO COLLECT A DEBT . . . ." As the *Thompke* court noted, such language alone indicates that a communication is covered by § 1692e:

> There is plenty about the foreclosure notice that would permit the conclusion that its "animating purpose" was "to induce payment." For one, it led off with the statement, "AS A DEBT COLLECTOR, WE ARE ATTEMPTING TO COLLECT A DEBT."

*Thompke*, 261 F. Supp. 3d at 810.

Defendants attempt to hang their hat on *Grden v. Leikin Ingber & Winters PC,* 643 F.3d 169, 173 (6th Cir. 2011), but that case is readily distinguishable. Most importantly, it's not a mortgage case—much less a foreclosure case—and so is not subject to *Glazer's* broad conclusion that "any" foreclosure is debt collection. Moreover, the at-issue communication in *Grden* was a ledger sent in response to an inquiry by the debtor. These "statements were merely a ministerial response to a debtor inquiry, rather than part of a strategy to make payment more likely." 643

F.3d at 173. There is no suggestion that Mr. Garland initiated Orlans PC's foreclosure letter to him.[4]

Defendants also argue that the Garland letter had other purposes than to advance his foreclosure. But they posit a false dichotomy; there can be more than one purpose to a debt communication. *Estep v. Manley Deas Kochalski, LLC*, 552 F. App'x 502, 505 (6th Cir. 2014) ("[W]e emphasize that there can be more than one purpose behind a communication.") (citing cases).

For these reasons, the letter Mr. Garland received is, under the FDCPA, an attempt to collect a debt and subject to § 1692e.

## II. THIS COURT SHOULD NOT DECLINE TO EXERCISE ITS ACKNOWLEDGED SUPPLEMENTAL JURISDICTION OVER THE RCPA CLAIM.

Defendants spend nine of their 25 pages of argument (about one-third) asking this Court to exercise its discretion *not* to exercise its supplemental jurisdiction over the RCPA claim.[5] Motion at 11-20. Nowhere do they argue that this Court does not *have* supplemental jurisdiction over Plaintiffs' RCPA claim.[6] And for good reason.

---

[4] Defendants also rely on two Massachusetts district court cases, but nowhere reveal whether at the time of those decisions the First Circuit had pronounced "all" foreclosures to be debt collection.

[5] It bears mention that if this Court denies Defendants' request that it decline to exercise its supplemental jurisdiction over the RCPA claims, this effectively moots the question of whether or not this Court also has original jurisdiction under CAFA, at least for the time being.

[6] Also, wholly absent from Defendants' brief is any citation to this very Court's resolution of this very issue in a prior class action against this very Defendant. *Baltierra v. Orlans Assocs. PC*, Case No. 15-10008, 2015 U.S. Dist. LEXIS 136720

> "The district courts shall have supplemental jurisdiction over all other claims that are so related to claims in the action within such original jurisdiction that they form part of the same case or controversy under Article III of the United States Constitution." 28 U.S.C. § 1367(a). "In other words, *if there is some basis for original jurisdiction, the default assumption is that the court will exercise supplemental jurisdiction over all related claims.*"

*Blakeley v. United States,* 276 F.3d 853, 861 (6th Cir. 2002) (emphasis added; citations omitted). There is no doubt that the FDCPA claims and the RCPA claims in this case are part of the same case and controversy; they arise out of precisely the same facts: the Orlans Foreclosure Letters.

Contrary to Defendants' argument, the RCPA claim does not "substantially predominate" over the FDCPA claim in the sense used in the supplemental jurisdiction statute, 28 U.S.C. § 1367(c)(2). The same depositions and same written discovery will be required to develop each claim. The focus will be on Defendants' conduct, *e.g.,* the degree and character of the review of foreclosure letters by Orlans PC attorneys; the degree and character of involvement of the individual defendants; the availability of any common defenses. *See Kistner v. Law Offices of Michael P. Margelefsky, LLC*, 518 F.3d 433, 438 *et seq.* (6th Cir. 2008) (describing nature of attorney letterhead claims, and reinstating both FDCPA and state law claims). The

---

(E.D. Mich. Oct. 7, 2015) (Hood, J.) (refusing to decline supplemental jurisdiction over RCPA claim joined with FDCPA claim);

two claims will be tried at the same time, with the same witnesses and the same proofs.

While Defendant cites other cases where courts have declined to exercise jurisdiction of a related state law claim, this occurs most frequently when the federal claim has been dismissed. As set forth above, the complaint here properly states an FDCPA attorney letterhead claim under *Glazer* and *Kistner*.

Defendants exaggerate supposed differences between the RCPA and the FDCPA. But a panel of the Sixth Circuit has accurately described the FDCP as "[a] parallel federal statute" to the RCPA, and further noted that "[t]he FDCPA contains language that is very similar to that found in the [RCPA]." *Gamby v. Equifax Information Services LLC*, No. 10-1152, 462 Fed. Appx. 552, 555 & n. 5, 2012 U.S. App. LEXIS 3061, at *9 (6th Cir. Feb. 14, 2012) (holding that the RCPA, like the FDCPA, is a strict liability statute).

Moreover, federal courts in Michigan and elsewhere frequently exercise supplemental jurisdiction over state law fair debt collection claims (including RCPA and virtually identical Michigan Occupational Code debt collection agency claims) joined with FDCPA claims. *See, e.g., Durham v. Schneiderman & Schneiderman, P.C.*, Case No. 16-11326 (Jan. 11, 2017) (Tarnow, J.) (citing cases) (exhibit B, attached). The Court in *Durham* rejected similar arguments to those advanced here, stating:

> [T]here is very little to suggest that the jury would be confused by the inclusion of the federal and state claims, *especially since RCPA and FDCPA have been found to have extremely similar standards and have been considered simultaneously by courts in the past*.

*Id.*, slip op. at 4 (emphasis added). *See also*, *Baltierra v. Orlans Assocs. PC*, Case No. 15-10008, 2015 U.S. Dist. LEXIS 136720 (E.D. Mich. Oct. 7, 2015) (Hood, J.) (refusing to decline supplemental jurisdiction over RCPA claim joined with FDCPA claim); *Shoup v. Illiana Recovery Sys.,* 2001 U.S. Dist. LEXIS 4454, *6-9 (W.D. Mich. Mar. 27, 2001) (refusing to decline supplemental jurisdiction over similar Michigan Occupational Code ("MOC") debt collector claims joined with FDCPA claim, finding "the resolution of those issues are in the main straightforward and commonplace such that the State of Michigan does not have a large interest in separately resolving those issues"). *See also, Eager v. Credit Bureau Collection* Servs., 2013 U.S. Dist. LEXIS 150033 (W.D. Mich. Oct. 18, 2013) (in case joining MOC debt collection claim with FDCPA claims, finding "neither the [MOC] claims, nor Defendants' defenses, complex or novel under § 1367(c)(1)") (Quist, J.); *Rogers v. RBC Mortg. Co.*, Case No. 11-11167, 2011 U.S. Dist. LEXIS 88517, at *12-13 (E.D. Mich. Aug. 10, 2011) (retaining supplemental jurisdiction over related state foreclosure law claims); *Newman v. Checkrite* Cal., 912 F. Supp. 1354, 1373-1374 (E.D. Cal. 1995) (refusing to decline supplemental jurisdiction of state law claim in FDCPA action).

Defendants points to the fact that MCR 3.502(A)(5) does not permit a class action in state court for statutory damages unless expressly authorized by statute, and pleads "comity." Br. in Sup. at 16. However, this argument actually contradicts the logic of the Supreme Court's holding in *Shady Grove Orthopedic Assocs., P.A. v. Allstate Ins. Co.,* 559 U.S. 393 (2010), which rejected a similar comity argument. *See id.* at 451 (Ginsberg, J., dissenting on comity grounds). It also contradicts the Sixth Circuit's teaching that "if there is some basis for original jurisdiction, the default assumption is that the court will exercise supplemental jurisdiction over all related claims." *Blakeley, supra,* at 861. In consideration of all pertinent factors, this Court should not decline to exercise supplemental jurisdiction over the RCPA claim.

Defendants rely on *Graves v. Malone,* Case No. 17-12227, 2017 WL 4120105 (E.D. Mich. Sept. 18, 2017 (Cleland, J.), a recent case involving entirely different types of claims (§1983 police brutality and common law tort claims involving the gruesome shooting of a man found to be insane). To the extent *Graves* bears on this case, it undermines Defendants' argument. The *Graves* court held, under 28 U.S.C. § 1367(c)(2), that a state claim predominates when it "raise[s] problems, including the need to introduce evidence inapplicable to—*indeed, inconsistent with*—the evidence relevant to the federal claims, the presence of disparate legal theories on both claims and defenses, and the need to create

expanded *and contradictory* jury instructions." *Id*. at *4 (emphasis added). There is

no inconsistency or contradiction between the FDCPA and RCPA claims in the

instant case, as Judge Tarnow determined in *Durham* and as found in the other

cases cited therein. As *Gamby* held, the two statutes are "parallel."

III.    THIS COURT HAS ORIGINAL JURISDICTION UNDER CAFA.

Defendants have launched a factual challenge to the complaint's

jurisdictional facts.

> When facts presented to the district court give rise to a factual
> controversy, the district court must therefore weigh the conflicting
> evidence to arrive at the factual predicate that subject matter
> jurisdiction exists or does not exist. [A] trial court has wide discretion
> to allow affidavits, documents and even a limited evidentiary hearing
> to resolve disputed jurisdictional facts.

*Ohio Nat'l Life Ins. Co. v. United States,* 922 F.2d 320, 325 (6th Cir. 1990) (citing

cases).

**A.    The Class Action Complaint Adequately Alleges CAFA
        Jurisdictional Facts.**

1.    "Orlans PC Foreclosure Letter" encompasses all form
      Orlans foreclosure letters sent in foreclosure-by-
      advertisement proceedings.

As detailed in the Background section above, the complaint cast a wide net

describing the form Orlans PC foreclosure letters that form the bases for the class

claims. These foreclosure letters are on the firm's letterhead, are unsigned, appear

to be from an attorney, identify the client of the law firm, and were generated as form letters, albeit sometimes with client-specific boilerplate. Cmplt. ¶¶ 41, 51, 54.

> 2.   Public notices indicate that Orlans PC sent at least 40,000 "Orlans PC Foreclosure Letters" over the Class Period.

As detailed in the Background section of this brief, and supported by the attached McGuinness Declaration and submitted list of 40,500 foreclosure by advertisement properties since April 2011, Plaintiff has demonstrated a sufficient factual basis for this Court to conclude that there are likely at least 22,495 class members in the class. McGuinness Decl. Exh. 1-A, attached. The number is likely well over 60,000, and certainly over 40,000, based upon the public data submitted. Because each class member has a $200 claim against Defendants, the $5 million CAFA threshold is easily satisfied.

**B.   The Declaration of Scott Orlando Is Without Adequate Foundation, and Should Be Disregarded Or Given No Weight.**

To attempt to raise doubt about this Court's original jurisdiction under CAFA based upon the jurisdictional threshold, Defendants have submitted the Declaration of Scott Orlando, claiming that less than 18,000 letters were sent. But the Orlando Declaration does not withstand scrutiny.

First of all, who is Scott Orlando? Is he an employee of Orland PC?  Or is he a "testifier" brought in to prepare his declaration for the Motion? If he is an employee, what position has he held, and for how long? What are his job

responsibilities? Do those responsibilities indicate reliability that he can be expected to have the knowledge, experience, and training to design adequate searches sufficient to quantify the number or qualifying Orlans PC foreclosure letters sent to putative class members? And what, exactly, is a "software architect?

As importantly, who *did* formulate the searches? Who decided what databases to search? Who decided what fields to search? Who decided what terms or forms to search/search for? None of this is answered by the Orlando Declaration. We don't even know from that declaration that Mr. Orlando actually conducted the search he says only that "I make this declaration based on an electronic search of the books and records of Orlans PC." He doesn't say who actually did the search, or what their instructions were.

The Orlando Declaration does not even establish a sufficient evidentiary foundation for this Court to ascertain that Mr. Orlando is sufficiently familiar with the "books and records" of Orlando PC to qualify as an exception to the hearsay rule, Fed. R. Evid. 803(6), that otherwise bars its consideration entirely. *See, e.g., United States v. Laster,* 258 F.3d 525, 529 (6th Cir. 2001). Therefore, this Court should give it little or no weight.[7]

---

[7] Shortly after service of the Motion, counsel for Plaintiff called counsel for Defendants and requested an opportunity to depose Mr. Orlando and to serve a limited Rule 30(b)(6) deposition on Orlans PC directed to jurisdictional facts. He followed this oral request up in writing. Orlans PC declined this request.

IV.   IF THE COURT DOUBTS ITS ORIGINAL JURIDICTION IT
SHOULD DENY THE MOTION WITHOUT PREJUDICE OR TAKE
THE CAFA QUESTION UNDER ADVISEMENT.

As demonstrated above, Plaintiffs have pleaded and supported through

publicly-available sources their $5 million in controversy allegations in a manner

sufficient to support CAFA jurisdiction. However, if this Court believes,

notwithstanding the deficiencies in the Orlando Declaration discussed above, that

there is an open question on this score, the answer is not to dismiss the RCPA claim

(or even to declare a lack of original jurisdiction over it), but rather either to deny

this aspect of the Motion without prejudice, or to take it under advisement pending

the completion of discovery.

> Should facts critical to jurisdiction be in dispute, as oftimes they are,
> the court must make appropriate inquiry, and must satisfy itself on
> authority to entertain the case. The court has considerable leeway in
> devising procedures in that direction, and may resort to written or live
> evidence submitted in connection with the motion. *The nonmoving
> party must, however, be afforded an ample opportunity to secure and
> present evidence relevant to the existence of jurisdiction.*

*Rogers v. Stratton Indus., Inc.*, 798 F.2d 913, 918 (6th Cir. 1986) (discussing

application of Rule 12(b)(1); emphasis added). *See also Sizova v. Nat'l Inst. of

Standards & Tech.*, 282 F.3d 1320 (10th Cir. 2002) ("'When a defendant moves to

dismiss for lack of jurisdiction, either party should be allowed discovery on

the factual issues raised by that motion.'") (citation omitted).

Plaintiff has supplied this Court with sufficient factual information to deny the CAFA amount-in-controversy portion of the Motion outright. However, if the Court feels otherwise, Plaintiff at a minimum is entitled to written discovery of Orlans PC, an individual deposition of Mr. Orlando, and a Rule 30(b)(6) deposition of Orlans PC. These measures should not count against the applicable presumptive limits on Plaintiff's depositions and interrogatories under the Rules.

V.     GARLAND HAS "STATUTORY STANDING" UNDER THE RCPA.

The RCPA provides a private cause of action for any "person who suffers injury, loss, or damage . . . by the use of a method, act, or practice in violation of this act." M.C.L. § 445.257(1). Mr. Garland alleges that Defendants violated, inter alia, M.C.L.§ 445.252(a), which prohibits "[c]ommunicating with a debtor in a misleading or deceptive manner, such as using the stationery of an attorney. . . unless the regulated person is an attorney." He claims that Defendants made "an inaccurate, misleading, untrue or deceptive statement or claim in a communication to collect a debt." M.C.L. § 445.252(e). Cmplt. ¶¶ 62-65.

Mr. Garland attached his Orlans PC foreclosure letter as Exhibit A to the complaint, which plainly used the "stationary of an attorney." He alleges that he "was confused by the [letter] in that it appeared to be from an attorney, but was not signed by one, and did not identify the full name of an attorney." Cmplt. ¶ 46. He alleges that he was "not certain whether or not [the letter] was from an attorney."

19

Cmplt. ¶ 47. He further alleges that "[t]he suggestion in the [letter] that it was from an attorney raised [his] anxiety," and "suggested . . . that an attorney may have conducted an independent investigation and substantive legal review of the circumstances of his account, such that his prospect for avoiding foreclosure were diminished." Cmplt. ¶¶ 48-49.

These allegations are all that are required to establish Mr. Garland's standing under the RCPA. Plainly, the direct connection between the letter Orlans PC sent Mr. Garland and his § 445.252 claims satisfies the "by use of a method or practice in violation of this act" part of the equation. That leaves the "suffers injury, loss, or damage" part of § 445.257(1), which is where Defendants focus their fire.

The Motion argues that Mr. Garland has not alleged any "injury, loss, or damage" from the alleged violations. This begs the question: what types of injuries does § 445.252(a) & (e) protect against? We can find the answer in the "parallel" FDCPA case law, which contains a similar proscription against "[t]he false representation or implication . . . that any communication is from an attorney," 15 U.S.C. § 1692e(3), and also against "any false, deceptive, or misleading representation or means in connection with the collection of any debt." 15 U.S.C. § 1692e. In federal courts plaintiffs must meet a higher, constitutional threshold under Article III's "cases and controversies" limitation in order to have standing to

bring a claim. As this Court is well aware, part of that threshold requires a showing of an "actual injury" that is "concrete."

Curiously, Defendants are not arguing that this Court lacks Article III jurisdiction over either Mr. Garlands' state or federal claims. This may be because courts have repeatedly found that these precise types of claims are sufficiently concrete to allege injury in fact for Article III purposes. *See, e.g., Martin v. Trott Law, P.C.*, 265 F. Supp. 3d 731, 746-49 (E.D. Mich. 2017) (citing cases). But if Mr. Garland has sufficiently alleged a concrete injury for Article III purposes, it stands to reason that he meets the lower threshold for RCPA "statutory" standing purposes, i.e., a violation of his right to be free of a debt collection letter that falsely implied that it was written by a real lawyer, exercising his or her professional legal judgment, based upon a legal analysis of the facts and circumstances of his mortgage loan account.

In short, Mr. Garland had alleged precisely the sort of type of harm that the cited statutes are intended to protect against: confusion and stress relating to false, misleading, or deceptive use of an attorney letterhead. As recently stated in a similar attorney letterhead case in this Court:

> In alleging confusion, the Thompkes have channeled the statute. The FDCPA prohibits "[t]he false representation or implication that any individual is an attorney or that any communication is from an attorney." 15 U.S.C. § 1692e(3). Similarly, the RCPA prohibits "[c]ommunicating with a debtor in a misleading or deceptive manner, *such as using the stationery of an attorney . . . unless the regulated*

21

> *person is an attorney . . . .*" Mich. Comp. Laws § 445.252(a) (emphasis
> added). The Thompkes allege that the letters were sent by a non-
> attorney on Fabrizio's letterhead. **The alleged harm is precisely the**
> **injury Congress and the Michigan legislature sought to prevent**.
> Letters that appear to be sent by a law firm give the impression that the
> law firm is directly involved in the collection process and has therefore
> formed a professional opinion on the alleged debt. *See Nielsen v.*
> *Dickerson*, 307 F.3d 623, 632 (7th Cir. 2002); *see also Clomon v.*
> *Jackson*, 988 F.2d 1314, 1321 (2d Cir. 1993). Even "[a]n
> unsophisticated consumer, getting a letter from an 'attorney,' knows
> the price of poker has just gone up." *Avila v. Rubin*, 84 F.3d 222, 229
> (7th Cir. 1996).

*Thompke v. Fabrizio & Brook, P.C.,* 261 F. Supp. 3d 798, 806 (E.D. Mich. Aug. 14,

2017) (initial emphasis in original; bold emphasis added). *See also, Kistner v. Law*

*Offices of Michael Margelesfsky, LLC,* 518 F.2d 433, 440 (2008) (reversing

dismissal of attorney letterhead claim); *Martin v. Trott Law, P.C.,* 198 F. Supp. 3d

794, 803-04 (E.D. Mich. 2016) (Lawson, J.) (sustaining FDCPA and RCPA

attorney letterhead claims based on similar allegations).

Accordingly, Mr. Garland has standing to bring his RCPA claim, and the

Motion should be denied in its entirety.

**Conclusion**

For the foregoing reasons, Plaintiff asks this Court to deny the Motion.

Dated: August 30, 2018

Respectfully submitted,

*/s/ Andrew J. McGuinness*
Andrew J. McGuinness (P42074)
ANDREW J. MCGUINNESS, ESQ.
122 S Main St, Suite 118
P O Box 7711
Ann Arbor, MI  48107
Phone: (734) 274-9374
drewmcg@topclasslaw.com

Samuel G. Firebaugh (P34276)
FIREBAUGH & ANDREWS PLLC
38545 Ford Rd, Ste 104
Westland, MI  48185
Phone: (734) 722-2999
samuelgfirebaugh@hotmail.com

*Counsel for Plaintiff and the Proposed Class*

CERTIFICATE OF SERVICE

The undersigned, an attorney, hereby certifies that on the above date a copy of the foregoing was filed with the Court using the ECF system, which will send notification of such filing to all parties who have appeared through their attorneys of record.

<div align="right">

*/s/ Andrew J. McGuinness*
Andrew J. McGuinness

</div>

# EXHIBIT A

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
Southern Division

FREDDIE GARLAND, individually and on
behalf of all others similarly situated,

      Plaintiff,

v.

ORLANS PC, et al.,

      Defendants.

_____/

Case No. 2:18-cv-11561

Hon. Denise Page Hood

Exec. Mag. Judge R. Steven Whalen

| | |
|---|---|
| Andrew J. McGuinness (P42074)<br>ANDREW J. MCGUINNESS, ESQ.<br>122 S Main St, Suite 118<br>P O Box 7711<br>Ann Arbor, MI 48107<br>Phone: (734) 274-9374<br>drewmcg@topclasslaw.com | I. W. Winsten (P30528)<br>Bruce L. Segal (P36703)<br>HONIGMAN MILLER SCHWARTZ AND<br>COHN LLP<br>660 Woodward Avenue, Suite 2290<br>Detroit, MI 48226<br>Phone: (313) 465-7608<br>iwinsten@honigman.com<br>bsegal@honigman.com |
| Samuel G. Firebaugh (P34276)<br>FIREBAUGH & ANDREWS PLLC<br>38545 Ford Rd, Ste 104<br>Westland, MI 48185<br>Phone: (734) 722-2999<br>samuelgfirebaugh@hotmail.com | *Attorneys for Defendants* |
| *Counsel for Plaintiff and the Proposed Class* | |

_____/

## DECLARATION OF ANDREW J. MCGUINNESS IN SUPPORT OF PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION TO DISMISS

I, Andrew J. McGuinness, declare:

1.     I am one of the attorneys representing Plaintiff Freddie Garland in the above-captioned action.

2.     I am experienced in fair debt collection class actions against foreclosure law firms under federal and Michigan law. I am currently lead counsel in such an action in this Court, *Martin, et al. vs Trott Law PC and David A. Trott,* Case No. 2:15-cv-12838, which has been pending since August 2015.

3.     In connection with my work in the *Martin v. Trott* matter I have become familiar generally with the processing of foreclosures by advertisement by law firms in Michigan, including the requirement that notices of such foreclosures be published in newspapers. I learned that newspapers affiliated with the Detroit Legal News, whose website is www.legalnews.com, frequently publish such notices.

4.     The Detroit Legal News' website, at www.legalnews.com/publicnotices, permits members of the public with a subscription to search for foreclosure by advertisement notices in Michigan published between various time periods; to specify a search term in the "law firm" field; and to export the search results to a Microsoft Excel spreadsheet file, which can then be saved to the pdf file using Adobe Acrobat

5.     Attached as Exhibit 1 to this Declaration is an Adobe pdf file printout of a listing of all published foreclosure notices in the legalnews.com database with a first published date of April 21, 2011, to May 17, 2018, based on a search performed by me on July 27, 2018, with "Orlans" entered in the "law firm" field.

This printout shows 40,050 such notices, as indicated in the native Excel file that I am unable to file through the Court's ECF system, but which I can supply to the Court by U.S. Mail or perhaps email upon request. I have previously supplied such an Excel file to lead counsel for Defendants, Mr. I.W. Winsten, on August 20, 2018.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on August 29, 2018

_____

Andrew J. McGuinness

28

EXHIBIT A-1

| Notice Number | File Number | First Published | Last Published | Published Sale Date | County | City | Address | Zip | Name |
|---|---|---|---|---|---|---|---|---|---|
| 1351243 | 18-006874 | 5/17/2018 | 6/7/2018 | 6/14/2018 | Wayne | Taylor | 15397 Burr St | 48180 | Estate of Manuel Antonio Diaz |
| 1351241 | 18-006741 | 5/17/2018 | 6/7/2018 | 6/14/2018 | Wayne | Redford | 7538 Beaverland | 48239 | Rodney Wilson |
| 1351124 | 18-005396 | 5/17/2018 | 6/7/2018 | 6/14/2018 | Ingham | Lansing | 4920 Christianson Rd | 48910 | Kristen L. Swanson |
| 1351123 | 18-006579 | 5/17/2018 | 6/7/2018 | 6/14/2018 | Saint Joseph | Three Rivers | 114 South Hooker Ave | 49093 | Thomas Schuck |
| 1350996 | 18-000649 | 5/17/2018 | 6/7/2018 | 6/14/2018 | Ottawa | Grand Haven | 528 Elliot St | 49417 | Nancy J. Flowers |
| 1350553 | 18-005639 | 5/17/2018 | 6/7/2018 | 6/21/2018 | Allegan | South Haven (allegan) | 608 71st St | 49090 | Giacomina M. Amicarelli-Hager |
| 1351245 | 18-006949 | 5/17/2018 | 6/7/2018 | 6/14/2018 | Wayne | Southgate | 15761 Windemere St | 48195 | Michael G. Estrada |
| 1351273 | 18-006824 | 5/17/2018 | 6/7/2018 | 6/15/2018 | Macomb | Roseville | 17483 Tennyson | 48066 | Brent Kilgore |
| 1350777 | 18-006459 | 5/17/2018 | 6/7/2018 | 6/14/2018 | Washtenaw | Ypsilanti | 303 North Wallace | 48197 | Melody J. Rye |
| 1350557 | 18-002724 | 5/17/2018 | 6/7/2018 | 6/14/2018 | Lenawee | Adrian | 4856 Occidental Hwy | 49221 | Donald L. Sterling |
| 1350548 | 18-005928 | 5/17/2018 | 6/7/2018 | 6/14/2018 | Oceana | Walkerville | 7681 East Scout Rd | 49459-9345 | Clinton Muckey |
| 1350322 | 18-006290 | 5/17/2018 | 6/7/2018 | 6/15/2018 | Roscommon | Houghton Lake | 140 Snow Flake Way | 48629 | Brian W. Schenburn |
| 1350434 | 18-006615 | 5/16/2018 | 6/6/2018 | 6/22/2018 | Bay | Bay City | 2193 Bullock Rd | 48708 | Scott Bowman |
| 1350544 | 18-006211 | 5/16/2018 | 6/6/2018 | 6/14/2018 | Sanilac | Sandusky | 169 South Morse St | 48471 | Christine L. Degroat |
| 1350989 | 18-006869 | 5/16/2018 | 6/6/2018 | 6/13/2018 | Kent | Grand Rapids | 1242 Eastview Ct NW | 49544 | Jeffrey Tuttle |
| 1350985 | 18-007105 | 5/16/2018 | 6/6/2018 | 6/14/2018 | Mason | Ludington | 1176 North Washington Ave | 49431 | Keith A. Hanson |
| 1351083 | 18-006954 | 5/16/2018 | 6/6/2018 | 6/14/2018 | Wayne | Redford | 14273 Fenton | 48239 | Denise Porter-Gatewood |
| 1351084 | 18-002332 | 5/16/2018 | 6/6/2018 | 6/14/2018 | Wayne | Detroit | 18938 Huntington Rd | 48219 | Kerry C. Bradford |
| 1351088 | 18-006686 | 5/16/2018 | 6/6/2018 | 6/15/2018 | Macomb | Warren | 5511 Chicago Rd | 48092 | Yousif Yacoub |
| 1350889 | 18-006558 | 5/16/2018 | 6/6/2018 | 6/14/2018 | Luce | Newberry | 14026 West Willow St | 49868 | Edward J. Clark |
| 1350722 | 18-006621 | 5/16/2018 | 6/6/2018 | 6/13/2018 | Kent | Grand Rapids | 1340 Northrup Ave NW | 49504 | Estate of Patrick M. Naughton |
| 1350723 | 18-006624 | 5/16/2018 | 6/6/2018 | 6/13/2018 | Kent | Wyoming | 2616 Doncaster Ave SW | 49509 | Benjamin R. West |
| 1350715 | 18-006489 | 5/16/2018 | 6/6/2018 | 6/15/2018 | Muskegon | Muskegon | 3889 Evanston Ave | 49442 | Micheal Richards |
| 1350713 | 18-006563 | 5/16/2018 | 6/6/2018 | 6/15/2018 | Bay | Bay City | 7410 East Ryan Ct | 48706 | Barbara J. Hughes-LaDrigue |
| 1350922 | 18-006909 | 5/15/2018 | 6/5/2018 | 6/14/2018 | Wayne | Harper Woods | 19421 Woodland St | 48225 | Edward A. Mahl |
| 1350881 | 16-008252 | 5/15/2018 | 6/5/2018 | 6/14/2018 | Calhoun | Battle Creek | 2623 Kistler Rd | 49014 | Timothy R. Gunning Sr. |
| 1350923 | 18-004196 | 5/15/2018 | 6/5/2018 | 6/14/2018 | Wayne | Melvindale | 17451 Flint St | 48122 | Kevin Murphy |
| 1350986 | 18-006849 | 5/15/2018 | 6/5/2018 | 6/15/2018 | Macomb | Sterling Heights | 14687 Annapolis Dr | 48313 | Susie Sykes-Summey |
| 1350706 | 18-006368 | 5/15/2018 | 6/5/2018 | 6/15/2018 | Hillsdale | Allen (hillsdale) | 1540 South Allen Rd North | 49227 | Victoria A. Welch |
| 1350888 | 18-006893 | 5/14/2018 | 6/4/2018 | 6/15/2018 | Macomb | Armada | 21787 Armada Center Rd | 48005 | Terry Joseph Constantine |
| 1350885 | 18-006908 | 5/14/2018 | 6/4/2018 | 6/12/2018 | Oakland | Southfield | 28829 Spring Arbor Dr | 48076-2881 | Estate of Cynthia Y. Mack |
| 1350781 | 18-006466 | 5/14/2018 | 6/4/2018 | 6/14/2018 | Wayne | Detroit | 6598 Pittsburg | 48210 | Estate of Thomas Herron |
| 1350887 | 18-006633 | 5/14/2018 | 6/4/2018 | 6/15/2018 | Macomb | Eastpointe | 15639 Ash Ave | 48021 | Jessica Hayes |
| 1350886 | 18-006550 | 5/14/2018 | 6/4/2018 | 6/12/2018 | Oakland | White Lake | 8515 Trenton Dr | 48386 | Sheila Green |
| 1350721 | 18-006383 | 5/14/2018 | 6/4/2018 | 6/15/2018 | Macomb | Clinton Township | 20781 15 Mile Rd | 48035 | Patricia A. Moritz |
| 1350711 | 18-006522 | 5/14/2018 | 6/4/2018 | 6/14/2018 | Ingham | Lansing | 4207 Aurelius Rd | 48910-4814 | Estate of J.D. Davis |
| 1350704 | 17-014574 | 5/14/2018 | 6/4/2018 | 6/14/2018 | Saint Clair | Brown City (st Clair) | 8926 Cade Rd | 48416 | William Herrmann |
| 1350249 | 18-005941 | 5/13/2018 | 6/3/2018 | 6/14/2018 | Eaton | Lansing (eaton) | 217 Chanticleer Trail | 48917 | Ramont A. McCoy |
| 1350543 | 18-004700 | 5/12/2018 | 6/2/2018 | 6/13/2018 | Shiawassee | Owosso | 2255 North Delaney Rd | 48867-9437 | Estate of Helen S. Mills |
| 1350698 | 18-006501 | 5/11/2018 | 6/1/2018 | 6/14/2018 | Wayne | Detroit | 15903 Edmore Dr | 48205 | Consuela Moses |
| 1350055 | 17-011866 | 5/11/2018 | 6/1/2018 | 6/14/2018 | Van Buren | South Haven | 76649 11th Ave | 49090 | Estate of Arthur Stieve |
| 1350216 | 18-006261 | 5/11/2018 | 6/1/2018 | 6/21/2018 | Van Buren | Gobles | 36004 Mill Lake Rd | 49055 | Ron Olson |
| 1350314 | 18-006140 | 5/11/2018 | 6/1/2018 | 6/21/2018 | Sanilac | Sandusky | 1515 North Sandusky Rd | 48471 | Dale William Bolsby |
| 1350436 | 18-006379 | 5/11/2018 | 6/1/2018 | 6/14/2018 | Van Buren | Paw Paw | 30381 30th St | 49079 | Eugene Morse |
| 1350550 | 18-006567 | 5/11/2018 | 6/1/2018 | 6/13/2018 | Kent | Grand Rapids | 320 Montebello St SE | 49548 | Hoa Nguyen |
| 1349964 | 18-006133 | 5/10/2018 | 5/31/2018 | 6/7/2018 | Berrien | Coloma | 5503 Red Arrow Hwy | 49038 | Estate of Richard H. Himes |
| 1350570 | 17-015923 | 5/10/2018 | 5/31/2018 | 6/12/2018 | Oakland | Waterford | 79 North Lynn St | 48328 | Betty J. Hoefel |
| 1350433 | 18-006370 | 5/10/2018 | 5/31/2018 | 6/7/2018 | Wayne | Trenton | 2404 3rd St | 48183 | Estate of Frances L. Taylor |
| 1350426 | 17-013190 | 5/10/2018 | 5/31/2018 | 6/7/2018 | Ingham | Lansing | 2121 South Washington | 48910 | Daniel H. Peters |
| 1350250 | 18-005365 | 5/10/2018 | 5/31/2018 | 6/13/2018 | Jackson | Michigan Center | 330 Grand St | 49254 | Peter C. Clore |
| 1350313 | 18-006198 | 5/10/2018 | 5/31/2018 | 6/21/2018 | Washtenaw | Ann Arbor | 2250 Peters Rd | 48103 | Karen Pease |
| 1350377 | 18-006142 | 5/10/2018 | 5/31/2018 | 6/7/2018 | Montcalm | Howard City | 8423 Cochise Dr | 49329 | Michael Plante |
| 1350252 | 17-016679 | 5/9/2018 | 5/30/2018 | 6/7/2018 | Tuscola | Vassar | 1098 Day Rd | 48768 | Teri R. Walker |
| 1350060 | 18-006051 | 5/9/2018 | 5/30/2018 | 6/7/2018 | Montmorency | Hillman | 16424 County Rd 459 | 49746 | Arthur John Neels |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1350063 | 18-005789 | 5/9/2018 | 5/30/2018 | 6/7/2018 | Tuscola | Caro | 4027 West Caro Rd | 48723 | Jason Ron Enos |
| 1350423 | 18-006282 | 5/9/2018 | 5/30/2018 | 6/15/2018 | Saginaw | Saginaw | 1243 South Jefferson | 48601 | Hattie M. Tillman |
| 1350310 | 18-006314 | 5/9/2018 | 5/30/2018 | 6/6/2018 | Kent | Grand Rapids | 929 Lyons St NE | 49503 | Jesse Pohlad |
| 1350273 | 17-007451 | 5/9/2018 | 5/30/2018 | 6/7/2018 | Tuscola | Cass City (tuscola) | 5242 Cedar Run Rd | 48726-9790 | Paul E. Fent |
| 1349868 | 18-006032 | 5/9/2018 | 5/30/2018 | 6/8/2018 | Bay | Bay City | 805 South Van Buren St | 48708 | Michael Mayberry |
| 1349961 | 17-010909 | 5/9/2018 | 5/30/2018 | 6/6/2018 | Kent | Grand Rapids | 236 Palmer St NE | 49505 | Arthur A. Wright |
| 1350316 | 18-005880 | 5/8/2018 | 5/29/2018 | 6/5/2018 | Oakland | Troy | 1149 Charrington Dr | 48083 | Barbara Joy Dalziel |
| 1350323 | 18-006327 | 5/8/2018 | 5/29/2018 | 6/8/2018 | Macomb | Warren | 8390 Christine | 48093 | Jesse A. Livingston |
| 1350198 | 18-006344 | 5/7/2018 | 5/28/2018 | 6/19/2018 | Oakland | White Lake | 4750 Lake Grove Dr | 48383 | Sherree D. Perry |
| 1350201 | 18-006883 | 5/7/2018 | 5/28/2018 | 6/5/2018 | Oakland | Southfield | 23270 Edinburgh St | 48033 | Estate of Frieda D. Wilson - Deceased |
| 1349957 | 18-003320 | 5/6/2018 | 5/27/2018 | 6/6/2018 | Clinton | Lansing (clinton | 117 East Reasoner St | | Christina M. Dunn |
| 1349821 | 17-007436 | 5/4/2018 | 5/25/2018 | 6/6/2018 | Livingston | Howell | 1534 Mallard Pond Dr Unit 1 | 48855 | Mildred Mae Geisert |
| 1349825 | 18-005710 | 5/4/2018 | 5/25/2018 | 6/7/2018 | Kalamazoo | Kalamazoo | 1730 Huntington Ave | 49048 | Scott Norman Daleiden |
| 1349823 | 18-004937 | 5/4/2018 | 5/25/2018 | 6/1/2018 | Muskegon | Muskegon | 480 East Apple Ave | 49442 | Estate of Arlene Cecil |
| 1349960 | 17-013778 | 5/4/2018 | 5/25/2018 | 6/7/2018 | Wayne | Hamtramck | 2389 Botsford St | 48212 | Charles T. Schrock |
| 1349912 | 18-004757 | 5/3/2018 | 5/24/2018 | 6/1/2018 | Macomb | Shelby Township | 53200 Suzanne Ave | 48316 | Lisa Tunesi |
| 1349889 | 18-005233 | 5/3/2018 | 5/24/2018 | 5/31/2018 | Wayne | Detroit | 19657 Appleton St | 48219 | Estate of Shallemesee M. Washington |
| 1349848 | 18-006270 | 5/3/2018 | 5/24/2018 | 6/1/2018 | Macomb | Warren | 13049 Cromie | 48088 | Robert J. Gillespie |
| 1349822 | 17-006843 | 5/3/2018 | 5/24/2018 | 5/31/2018 | Wayne | Detroit | 15307 Stout St | 48223 | Freddie Garland |
| 1349765 | 17-007369 | 5/3/2018 | 5/24/2018 | 6/6/2018 | Jackson | Pleasant Lake | 10501 North Meridian Rd | 49272 | Estate of Robert W. Mulvihill |
| 1349615 | 17-013531 | 5/3/2018 | 5/24/2018 | 5/31/2018 | Ottawa | Holland | 11278 Stonehedge Dr | 49424 | Michael T. Schuiling |
| 1349673 | 18-005577 | 5/3/2018 | 5/24/2018 | 5/31/2018 | Washtenaw | Ypsilanti | 6414 Lupin Ct | 48197 | Derrick Porter |
| 1349743 | 17-013578 | 5/3/2018 | 5/24/2018 | 5/31/2018 | Lenawee | Adrian | 572 Rogers Ct | 49221 | David P. Fetzer |
| 1349738 | 18-002238 | 5/3/2018 | 5/24/2018 | 6/14/2018 | Calhoun | Albion ( Calhoun) | 707 Val Halla Dr | 49224 | Emerson E. Rice Jr. |
| 1349746 | 18-005934 | 5/3/2018 | 5/24/2018 | 6/14/2018 | Lenawee | Brooklyn (lenawee) | 2318 Tecumseh Dr | 49230 | Frank J. Myers Jr. |
| 1349747 | 17-016886 | 5/3/2018 | 5/24/2018 | 6/14/2018 | Berrien | Galien | 15990 Gardner Rd | 49113 | Scott Lee Phillippi |
| 1349742 | 18-006004 | 5/2/2018 | 5/23/2018 | 5/30/2018 | Genesee | Linden | 16210 Pine Lake Forest | 48451 | Ricky L. Duncan |
| 1349735 | 18-005469 | 5/2/2018 | 5/23/2018 | 5/31/2018 | Wayne | Redford | 25230 Joy Rd | 48239 | Annette L. Simmons |
| 1349736 | 17-014709 | 5/2/2018 | 5/23/2018 | 5/31/2018 | Wayne | Detroit | 17159 Santa Barbara | 48221 | Estate of Patricia J. Warfield |
| 1349563 | 18-005677 | 5/2/2018 | 5/23/2018 | 6/1/2018 | Muskegon | Twin Lake | 6100 Staple Rd | 49457 | Nathan Ward |
| 1349412 | 18-002212 | 5/2/2018 | 5/23/2018 | 6/1/2018 | Muskegon | Fruitport | 3120 South Dangl Court | 49415 | Bradford D. Tarasiewicz |
| 1349410 | 18-004337 | 5/2/2018 | 5/23/2018 | 5/31/2018 | Sanilac | Sandusky | 1188 Davis Rd | 48471 | Marvin D. Schmitt |
| 1349700 | 17-015323 | 5/2/2018 | 5/23/2018 | 5/30/2018 | Kent | Grand Rapids | 1762 Bristol Ave NW | 49504 | Jennifer Rogissart |
| 1349506 | 18-006145 | 5/2/2018 | 5/23/2018 | 5/30/2018 | Shiawassee | Owosso | 900 West Bennington Rd | 48867 | Estate of Maria E. Ramirez - Deceased |
| 1349561 | 17-014797 | 5/2/2018 | 5/23/2018 | 6/1/2018 | Gladwin | Beaverton | 2580 West Highwood Rd | 48612 | Travis Wolfe |
| 1349562 | 18-001157 | 5/2/2018 | 5/23/2018 | 6/8/2018 | Gladwin | Beaverton | 212 Porter St | 48612 | Charles Kitts Jr. |
| 1349406 | 18-005778 | 5/1/2018 | 5/22/2018 | 5/30/2018 | Shiawassee | Owosso | 330 Bullard Dr | 48867 | Kelly J. Scheitler |
| 1349557 | 18-003861 | 5/1/2018 | 5/22/2018 | 5/31/2018 | Wayne | Detroit | 1941 Orleans St Apartment 625 | 48226 | Isaac V. McKissick |
| 1349559 | 18-005718 | 5/1/2018 | 5/22/2018 | 5/31/2018 | Wayne | Harper Woods | 21248 Parkcrest Dr | 48225 | Darryl A. Jennings |
| 1349558 | 18-006137 | 5/1/2018 | 5/22/2018 | 5/31/2018 | Wayne | Canton | 6451 Kennesaw Rd | 48187 | Lolita M. Davis |
| 1349560 | 17-012960 | 5/1/2018 | 5/22/2018 | 5/31/2018 | Wayne | Livonia | 9254 Frederick St | 48150 | Jonathan A. Debono |
| 1349411 | 18-006036 | 4/30/2018 | 5/21/2018 | 5/31/2018 | Wayne | Detroit | 8084 East Robinwood St | 48234 | Toni Booker |
| 1348924 | 18-005758 | 4/30/2018 | 5/21/2018 | 5/30/2018 | Jackson | Concord | 308 Hanover St | 49237-9576 | Clarence L. Cooper |
| 1349217 | 18-000097 | 4/30/2018 | 5/21/2018 | 6/6/2018 | Livingston | Pinckney | 871 Crickett Crossing | 48169 | Estate of Dee Ann Head |
| 1349492 | 18-005854 | 4/30/2018 | 5/21/2018 | 6/1/2018 | Macomb | Sterling Heights | 14378 Moravian Manor Circle | 48312 | Hattie B. Wordlow |
| 1349496 | 17-016600 | 4/30/2018 | 5/21/2018 | 5/29/2018 | Oakland | Huntington Woods | 12757 Kingston Ave | 48070 | Robert E. Spurgeon |
| 1349342 | 18-004248 | 4/27/2018 | 5/18/2018 | 5/31/2018 | Wayne | Flat Rock (wayne) | 29329 Red Cedar Dr | 48134 | Christopher P. Wild |
| 1349363 | 18-005946 | 4/27/2018 | 5/18/2018 | 5/25/2018 | Macomb | Clinton Township | 35061 Kirby St | 48035 | Brent M. Kilgore |
| 1349343 | 17-016562 | 4/27/2018 | 5/18/2018 | 5/31/2018 | Wayne | Westland | 2538 Muirfield Dr | 48186 | Ronald Hinch Jr. |
| 1349364 | 18-005055 | 4/27/2018 | 5/18/2018 | 5/25/2018 | Macomb | Shelby Township | 46520 Houghton Dr | 48315 | Peter D. Barch |
| 1349365 | 17-004524 | 4/27/2018 | 5/18/2018 | 5/29/2018 | Oakland | Pontiac | 631 East Columbia Ave | 48340 | Roxann Martin |
| 1349366 | 18-005740 | 4/27/2018 | 5/18/2018 | 5/29/2018 | Oakland | Walled Lake | 329 Gamma Rd | 48390 | James T. Webster |
| 1349204 | 18-005759 | 4/27/2018 | 5/18/2018 | 5/31/2018 | Calhoun | Marshall | 403 North Liberty St | 49068 | Glenn Perian |
| 1349211 | 18-005798 | 4/27/2018 | 5/18/2018 | 5/30/2018 | Kent | Grand Rapids | 1735 Hiawatha Rd | | Jimmie L. Howard Jr. |
| 1349042 | 18-005766 | 4/27/2018 | 5/18/2018 | 5/31/2018 | Saint Clair | Marysville | 890 Illinois St | 48040 | Megan D. Catanzaro |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1348907 | 18-005936 | 4/27/2018 | 5/18/2018 | 6/8/2018 | Charlevoix | Walloon Lake | 3432 M-75 North | | Daniel W. Peck |
| 1348591 | 18-005369 | 4/27/2018 | 5/18/2018 | 5/31/2018 | Kalamazoo | Kalamazoo | 2131 Woodward Ave | 49007-1725 | Lorilee K. Russell |
| 1349202 | 18-003315 | 4/26/2018 | 5/17/2018 | 5/24/2018 | Wayne | Dearborn | 24440 Dartmouth | 48124 | Nancy L. Schmidt |
| 1348906 | 18-004019 | 4/26/2018 | 5/17/2018 | 5/24/2018 | Ingham | Lansing | 515 North Pine | 48933 | Michael J. Carlson |
| 1348905 | 18-004155 | 4/26/2018 | 5/17/2018 | 5/24/2018 | Ingham | Lansing | 224 Mifflin Ave | 48912 | Korie L. Wakeling |
| 1348889 | 18-000347 | 4/26/2018 | 5/17/2018 | 6/6/2018 | Grand Traverse | Kingsley | 200 Fenton St | 49649 | Ronald J. Bennett |
| 1348733 | 18-005659 | 4/26/2018 | 5/17/2018 | 6/7/2018 | Lenawee | Adrian | 2517 Airport Rd | 49221 | Richard L. Sullins |
| 1348711 | 18-005508 | 4/26/2018 | 5/17/2018 | 6/7/2018 | Oceana | Mears | 3449 North 48th Ave | 49436-9357 | Rolando Vela |
| 1348589 | 18-005484 | 4/26/2018 | 5/17/2018 | 5/24/2018 | Oceana | Hesperia | 7561 East M-20 | 49421-9092 | Clinton J. Muckey |
| 1349027 | 18-005141 | 4/26/2018 | 5/17/2018 | 5/24/2018 | Calhoun | Battle Creek | 481 Potters Dr 87 Unit 87 | 49015 | Philip J. Wurtzel |
| 1349024 | 18-005461 | 4/26/2018 | 5/17/2018 | 5/24/2018 | Mason | Scottville | 1300 Esther St | 49454 | Brad R. Hendrickson |
| 1349030 | 18-003511 | 4/26/2018 | 5/17/2018 | 5/24/2018 | Wayne | Wayne | 35637 Richard St | 48184 | Henry Olexsey |
| 1349043 | 18-005558 | 4/26/2018 | 5/17/2018 | 5/30/2018 | Emmet | Petoskey | 315 Jackson St | 49770 | John L. Walker II |
| 1349016 | 18-005762 | 4/25/2018 | 5/16/2018 | 5/24/2018 | Wayne | Detroit | 18610 Ilene St | 48221 | Adele Johnson |
| 1348904 | 18-005613 | 4/25/2018 | 5/16/2018 | 5/23/2018 | Genesee | Flint | 2503 Tandy Dr | 48532 | Teresa E. Cawood |
| 1348902 | 18-005556 | 4/25/2018 | 5/16/2018 | 5/24/2018 | Wayne | Romulus | 11284 Whitehorn St | 48174 | Michelle M. Todd |
| 1348361 | 18-005536 | 4/25/2018 | 5/16/2018 | 5/25/2018 | Bay | Bay City | 1277 Harrison | 48708 | Se By |
| 1348359 | 18-005535 | 4/25/2018 | 5/16/2018 | 5/25/2018 | Bay | Bay City | 1606 South Sheridan St | 48708 | Maureen Skornia |
| 1349028 | 18-005531 | 4/25/2018 | 5/16/2018 | 5/29/2018 | Oakland | Auburn Hills | 2165 Dexter Rd | 48326 | Leon M. Johnson |
| 1348768 | 18-005700 | 4/25/2018 | 5/16/2018 | 6/6/2018 | Grand Traverse | Interlochen | 1860 Pine Lane Dr | 49643 | David M. Jewell |
| 1348728 | 18-005626 | 4/25/2018 | 5/16/2018 | 5/23/2018 | Kent | Grand Rapids | 1816 Widdicomb Ave NW | 49504 | Maia Garrison |
| 1348706 | 18-005658 | 4/25/2018 | 5/16/2018 | 5/24/2018 | Osceola | Evart | 14220 Hicks Lake Dr | 49631 | Maureen M. Hartsock |
| 1348707 | 18-005586 | 4/24/2018 | 5/15/2018 | 5/25/2018 | Delta | Gladstone | 718 Minnesota Ave | 49837 | Richard C. Ross |
| 1348704 | 18-005321 | 4/24/2018 | 5/15/2018 | 6/6/2018 | Alpena | Alpena | 6111 Blackberry Lane | 49707 | Christopher M. Burns |
| 1348887 | 18-005699 | 4/24/2018 | 5/15/2018 | 5/24/2018 | Wayne | Detroit | 20189 Cherokee St | 48219 | Vincent Q. McCraney |
| 1348886 | 18-005570 | 4/24/2018 | 5/15/2018 | 5/24/2018 | Wayne | Detroit | 18312 Grandville Ave | 48219 | Lula M. Williams |
| 1348879 | 18-005878 | 4/24/2018 | 5/15/2018 | 5/24/2018 | Wayne | Southgate | 15920 Kingsley St | 48195 | Joseph D. Emery III |
| 1348892 | 18-005707 | 4/24/2018 | 5/15/2018 | 5/25/2018 | Macomb | Eastpointe | 21910 Beechwood Ave | 48021 | Brent Kilgore |
| 1348751 | 18-004234 | 4/24/2018 | 5/15/2018 | 5/23/2018 | Livingston | Howell | 5521 Oak Grove Rd | 48855-9297 | Shaun Scott |
| 1348357 | 16-009079 | 4/23/2018 | 5/14/2018 | 5/24/2018 | Ingham | Lansing | 123 North Magnolia Ave | 48912 | Herbert W. Grunau |
| 1348766 | 18-005632 | 4/23/2018 | 5/14/2018 | 5/24/2018 | Wayne | Lincoln Park | 1537 Morris Ave | 48146 | Miguel Lopez |
| 1348764 | 18-001793 | 4/23/2018 | 5/14/2018 | 5/31/2018 | Wayne | Wayne | 38275 Laurenwood St | 48184 | Richard Saavedra |
| 1348710 | 18-005241 | 4/23/2018 | 5/14/2018 | 5/24/2018 | Wayne | Romulus | 23777 Trail Ridge Dr | 48174 | Richard M. Ploeger |
| 1348577 | 18-005561 | 4/23/2018 | 5/14/2018 | 5/24/2018 | Saint Clair | Emmett | 3427 Emmett Rd | 48022 | William L. Welsh |
| 1348581 | 18-005323 | 4/23/2018 | 5/14/2018 | 5/23/2018 | Jackson | Jackson | 1518 Joy St | 49203 | Eric D. McKenzie |
| 1348353 | 18-005583 | 4/22/2018 | 5/13/2018 | 5/24/2018 | Eaton | Vermontville | 10935 Irish Rd | 49096 | Scott A. Storey |
| 1348355 | 18-005682 | 4/22/2018 | 5/13/2018 | 5/23/2018 | Clinton | Saint Johns | 903 Searles Estate Dr | 48879 | James Yanna |
| 1348422 | 18-003805 | 4/20/2018 | 5/11/2018 | 5/24/2018 | Sanilac | Marlette | 2727 Lamotte St | 48453 | Sandra K. Dawson-Wells |
| 1348575 | 18-005282 | 4/20/2018 | 5/11/2018 | 5/24/2018 | Wayne | Canton | 7044 Camelot Dr | 48187 | Raymond D. Mandry |
| 1348585 | 18-005447 | 4/20/2018 | 5/11/2018 | 5/18/2018 | Macomb | Utica | 3991 Oakfield Ct | 48316 | James P. McManus |
| 1348349 | 18-005355 | 4/20/2018 | 5/11/2018 | 5/30/2018 | Kent | Grandville | 2871 Locke Ave SW | 49418 | Elisabeth A. Paavo |
| 1348351 | 18-005539 | 4/20/2018 | 5/11/2018 | 5/30/2018 | Kent | Kentwood | 5063 Breezefield Dr SE | 49512 | Onofre Dubois |
| 1348525 | 18-005266 | 4/20/2018 | 5/11/2018 | 5/23/2018 | Kent | Byron Center | 1321 100th St SE | 49315 | Matthew Nelson |
| 1348526 | 17-013766 | 4/20/2018 | 5/11/2018 | 5/24/2018 | Wayne | Melvindale | 18598 Wood St | 48122 | Armando Rivera |
| 1348572 | 18-005124 | 4/20/2018 | 5/11/2018 | 5/24/2018 | Wayne | Detroit | 15816 Linwood St | 48238 | Martha J. Moore |
| 1348240 | 18-005174 | 4/19/2018 | 5/10/2018 | 5/17/2018 | Lenawee | Hudson | 231 Seward St | 49247 | Angel K. Whitten |
| 1348250 | 18-005396 | 4/19/2018 | 5/10/2018 | 5/17/2018 | Ingham | Lansing | 4920 Christianson Rd | 48910 | Kristen L. Swanson |
| 1348345 | 18-005119 | 4/19/2018 | 5/10/2018 | 5/17/2018 | Wayne | Southgate | 16205 Timothy Dr | 48195 | Forrest Hughes |
| 1348341 | 18-005443 | 4/19/2018 | 5/10/2018 | 5/23/2018 | Jackson | Brooklyn | 11490 Horning Rd | 49230 | David E. Luckhardt |
| 1348333 | 18-005269 | 4/19/2018 | 5/10/2018 | 5/17/2018 | Barry | Hastings | 1471 East Mill St | 49058 | Gregory J. Czinder |
| 1348320 | 18-005259 | 4/19/2018 | 5/10/2018 | 5/17/2018 | Berrien | Buchanan | 209 Main St | 49107 | Gabriel Vladimir Babic |
| 1348325 | 18-005432 | 4/19/2018 | 5/10/2018 | 5/17/2018 | Ionia | Ionia | 639 Bagley St | 48846 | Seamus Delvin |
| 1348329 | 18-005503 | 4/19/2018 | 5/10/2018 | 5/23/2018 | Jackson | Jackson | 2512 McCain | 49203-2610 | Lara M. Hutton |
| 1348089 | 18-005122 | 4/19/2018 | 5/10/2018 | 5/17/2018 | Ottawa | Spring Lake | 525 Boelens Ct | 49456 | Scott D. Springstead |
| 1348095 | 18-005133 | 4/19/2018 | 5/10/2018 | 5/17/2018 | Allegan | Wayland | 1046 Aster St | 49348 | Brian K. McNamara |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1348102 | 18-005278 | 4/18/2018 | 5/9/2018 | 5/25/2018 | Saginaw | Saginaw | 3045 Weiss St | 48602 | Jacqueline R. Storrs |
| 1348098 | 18-005402 | 4/18/2018 | 5/9/2018 | 5/16/2018 | Kent | Wyoming | 1921 Burlingame Ave SW | 49509 | Chad A. Weber |
| 1348100 | 18-005284 | 4/18/2018 | 5/9/2018 | 5/16/2018 | Genesee | Flint | 5444 West Coldwater Rd | 48504 | Aaron Maltbie |
| 1348093 | 18-002145 | 4/18/2018 | 0/0/0000 | 5/16/2018 | Kent | Wyoming | 3113 Boone Ave SW | 49519 | Dean R. Houtsma |
| 1347582 | 16-006597 | 4/18/2018 | 5/9/2018 | 5/22/2018 | Newaygo | Newaygo | 5414 Front St | 49337 | Brian Duflo |
| 1348241 | 18-005392 | 4/18/2018 | 5/9/2018 | 5/18/2018 | Saginaw | Saginaw | 1823 Cooper | 48602-4920 | Veronica L. Shorter |
| 1348248 | 18-005361 | 4/18/2018 | 5/9/2018 | 5/16/2018 | Genesee | Flint | 1522 West Yale Ave | 48505 | Lisa Thomas |
| 1348243 | 18-005251 | 4/18/2018 | 5/9/2018 | 5/16/2018 | Genesee | Flint | 3716 Comstock | 48504 | Estate of Ingrid Horne |
| 1348346 | 18-005576 | 4/18/2018 | 5/9/2018 | 5/22/2018 | Oakland | Lake Orion | 3064 Cedar Key Dr | 48360 | Wendy Dugan |
| 1348088 | 18-005337 | 4/17/2018 | 5/8/2018 | 5/17/2018 | Wayne | Detroit | 14288 Cloverlawn | 48238-2430 | Sierra Tyus |
| 1348128 | 18-005273 | 4/17/2018 | 5/8/2018 | 5/17/2018 | Wayne | Dearborn | 22735 Nowlin St | 48124 | Laura Frances Jacques |
| 1347955 | 17-015310 | 4/17/2018 | 5/8/2018 | 5/16/2018 | Shiawassee | Perry | 6517 West Winegar Rd | 48872 | Estate of Kevin L. Eberhart |
| 1347898 | 18-005171 | 4/17/2018 | 5/8/2018 | 5/17/2018 | Montcalm | Sheridan | 3505 Holland Lake | 48884 | Estate of Terry N. King |
| 1348085 | 18-005330 | 4/17/2018 | 5/8/2018 | 5/17/2018 | Wayne | Garden City | 611 Helen | 48135 | Estate of John B. Coffey |
| 1348086 | 18-005146 | 4/17/2018 | 5/8/2018 | 5/17/2018 | Wayne | Detroit | 5766 Trumbull Apt 213 Unit 213 | 48208 | Edgar J. Faler |
| 1347948 | 18-004627 | 4/17/2018 | 5/8/2018 | 5/16/2018 | Shiawassee | Owosso | 1207 Marion St | 48867 | Charles G. Norman II |
| 1347996 | 18-005390 | 4/16/2018 | 5/7/2018 | 5/18/2018 | Macomb | Warren | 27917 Hollywood Blvd | 48093 | Margo E. Duncan-Nelson |
| 1348059 | 18-005280 | 4/16/2018 | 5/7/2018 | 5/17/2018 | Calhoun | Fulton (calhoun) | 1608 S Dr South | 49052 | Mon-ee Zapata |
| 1347903 | 18-000461 | 4/16/2018 | 5/7/2018 | 5/17/2018 | Washtenaw | Ypsilanti | 5165 Bemis Rd | 48197 | Marie Watkins |
| 1348078 | 18-005160 | 4/16/2018 | 5/7/2018 | 5/18/2018 | Macomb | New Baltimore | 50566 Woodbury 71 Unit 71 | 48047 | Miria Strzalkowski |
| 1348075 | 18-005497 | 4/16/2018 | 5/7/2018 | 5/18/2018 | Macomb | Warren | 8657 Kennedy Cir Bldg H 4 | 48093 | Carol A. Glidden |
| 1347963 | 17-014615 | 4/16/2018 | 5/7/2018 | 5/29/2018 | Oakland | Rochester Hills | 208 Clair Hill Dr | 48309 | David Anthony Reams |
| 1347959 | 18-005352 | 4/16/2018 | 5/7/2018 | 5/17/2018 | Calhoun | Battle Creek | 153 Hidden Forest Rd | 49014 | Timothy L.P. Walsh |
| 1347995 | 18-005097 | 4/16/2018 | 5/7/2018 | 5/18/2018 | Macomb | Clinton Township | 20747 Marvindale | 48035 | John D. Janowicz |
| 1347888 | 18-005370 | 4/13/2018 | 5/4/2018 | 5/17/2018 | Wayne | Detroit | 12692 Virgil St | 48223 | Sean M. Harris |
| 1347655 | 17-014306 | 4/13/2018 | 5/4/2018 | 5/24/2018 | Kalamazoo | Kalamazoo | 7710 North 14th St | 49009 | Terri Price |
| 1347659 | 18-005120 | 4/13/2018 | 5/4/2018 | 5/17/2018 | Kalamazoo | Kalamazoo | 628 Clearview St | 49048 | Nicole Thomas |
| 1347652 | 17-005721 | 4/13/2018 | 5/4/2018 | 5/11/2018 | Charlevoix | Boyne City | 2901 Horton Bay Rd | 49712-9236 | Juliana M. Twork |
| 1347452 | 18-005018 | 4/13/2018 | 5/4/2018 | 5/11/2018 | Muskegon | Muskegon | 3254 Sunset Dr | 49444 | Adam D. Ashley |
| 1347579 | 18-004512 | 4/13/2018 | 5/4/2018 | 5/16/2018 | Livingston | Howell | 2791 Bonny Brook Dr | 48843 | Daniel M. Spell |
| 1347450 | 17-013573 | 4/13/2018 | 5/4/2018 | 5/17/2018 | Kalamazoo | Kalamazoo | 525 Liberty St | 49008 | Estate of John J. Hare |
| 1347204 | 18-000326 | 4/13/2018 | 5/4/2018 | 5/17/2018 | Kalamazoo | Kalamazoo | 206-210 Gilkison Ave | 49006-8322 | Michael Ritzer |
| 1347753 | 18-004943 | 4/12/2018 | 5/3/2018 | 5/11/2018 | Macomb | Roseville | 26414 Normandy St | 48066 | Jackie L. Crimboli |
| 1347763 | 18-005240 | 4/12/2018 | 5/3/2018 | 5/11/2018 | Macomb | Mount Clemens | 103 Kendrick St | 48043 | Joshua Walker |
| 1347752 | 18-004949 | 4/12/2018 | 5/3/2018 | 5/16/2018 | Emmet | Alanson | 9947 Banwell Rd | 49706-9713 | Estate of David A. Gaines |
| 1347573 | 18-005012 | 4/12/2018 | 5/3/2018 | 5/10/2018 | Berrien | Eau Claire (berrien) | 9260 Old M 62 | 49111 | Susan R. Dohm |
| 1347567 | 18-002238 | 4/12/2018 | 5/3/2018 | 5/24/2018 | Calhoun | Albion ( Calhoun) | 5150 W Arapaho Blvd Ste 1000 | 48126-3226 | Emmanuel Elana Crabtree Jr. |
| 1347441 | 18-003838 | 4/12/2018 | 5/3/2018 | 5/10/2018 | Berrien | Sawyer | 4958 Sawyer Rd | 49125 | Steven C. Bauer |
| 1347449 | 18-004934 | 4/12/2018 | 5/3/2018 | 5/24/2018 | Saint Joseph | White Pigeon | 69505 Thomas Rd | 49099 | Douglas Lee Rossman |
| 1347439 | 18-005007 | 4/12/2018 | 5/3/2018 | 5/10/2018 | Berrien | Niles | 980 South 13th St | 49120 | Oliver Robert Simpson |
| 1347380 | 18-005032 | 4/12/2018 | 5/3/2018 | 5/16/2018 | Grand Traverse | Traverse City | 4170 Hearthside Dr | 49684 | Michelle Haugen |
| 1346547 | 18-001021 | 4/11/2018 | 5/2/2018 | 5/11/2018 | Oscoda | Lewiston (oscoda) | 5992 North Red Oak Rd | 49756-8140 | Estate of Charles E. Koski |
| 1347203 | 18-004841 | 4/11/2018 | 5/2/2018 | 5/11/2018 | Saginaw | Saginaw | 506 South Wheeler St | 48602 | Estate of Danny P. Dottery - Deceased |
| 1347381 | 17-000380 | 4/11/2018 | 5/2/2018 | 5/23/2018 | Shiawassee | Bancroft | 6271 W Asbury Boulevard, Ste. 1000 | 48414 | Jovita Alfredo Sims |
| 1347437 | 18-004986 | 4/11/2018 | 5/2/2018 | 5/10/2018 | Wayne | Detroit | 6300 Woodmont St | 48228 | Rachelle Tanner |
| 1347435 | 18-004933 | 4/10/2018 | 5/1/2018 | 5/11/2018 | Macomb | Macomb | 21157 Young Dr | 48044 | John R. Osmond |
| 1347377 | 18-004676 | 4/10/2018 | 5/1/2018 | 5/10/2018 | Wayne | Dearborn Heights | 5664 Syracuse | 48125 | Stephen Michael Moore |
| 1347434 | 18-004771 | 4/10/2018 | 5/1/2018 | 5/11/2018 | Macomb | Warren | 4829 Buchanan | 48092 | Estate of Kenneth V. Droz |
| 1347379 | 18-003614 | 4/10/2018 | 5/1/2018 | 5/10/2018 | Wayne | Livonia | 9327 Melrose | 48150 | Jason Coleman |
| 1347374 | 18-005025 | 4/10/2018 | 5/1/2018 | 5/10/2018 | Wayne | Livonia | 33159 Scone St | 48154 | Eric A. Firth |
| 1347375 | 18-005005 | 4/10/2018 | 5/1/2018 | 5/17/2018 | Wayne | Dearborn Heights | 6697 Shadowlawn St | 48127 | Roy J. Sowersby |
| 1347205 | 18-000282 | 4/9/2018 | 4/30/2018 | 5/10/2018 | Ingham | Lansing | 3313 Jewell Ave | 48910 | Boon M. Her |
| 1347198 | 18-004780 | 4/8/2018 | 4/29/2018 | 5/9/2018 | Lapeer | Imlay City | 6344 Bosker Lane | 48444 | Hayes Benson |
| 1347044 | 18-004607 | 4/8/2018 | 4/29/2018 | 5/9/2018 | Clinton | Bath | 14264 Watson Rd | 48808 | Keith J. Cornell |
| 1347197 | 18-004914 | 4/7/2018 | 4/28/2018 | 5/10/2018 | Calhoun | Battle Creek | 255 Auburn St | 49014 | Brian L. Ellis |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1347195 | 18-004893 | 4/6/2018 | 4/27/2018 | 5/10/2018 | Wayne | Dearborn Heights | 25690 Orchard Dr | 48125-1047 | Estate of Anthony Patroske |
| 1347190 | 18-000889 | 4/6/2018 | 4/27/2018 | 5/10/2018 | Wayne | Redford | 18280 Wakenden | 48240-1837 | Anthony Gillespie |
| 1347191 | 18-004669 | 4/6/2018 | 4/27/2018 | 5/10/2018 | Wayne | Detroit | 4162 Belvidere St | 48214 | Estate of Mary Hubbert |
| 1347189 | 18-002257 | 4/6/2018 | 4/27/2018 | 5/10/2018 | Wayne | Canton | 2404 Cabot St | 48188 | LaSonya Thomas |
| 1347043 | 17-013867 | 4/6/2018 | 4/27/2018 | 5/9/2018 | Genesee | Swartz Creek | 5073 Winston Dr | 48473 | David E. Johnson |
| 1347068 | 18-004150 | 4/5/2018 | 4/26/2018 | 5/8/2018 | Oakland | Bloomfield Township | 363 Sycamore Ct | 48302 | Gary M. Housey |
| 1347062 | 18-004702 | 4/5/2018 | 4/26/2018 | 5/4/2018 | Macomb | Sterling Heights | 36526 Melbourne | 48312 | Blessing Osanaiye |
| 1347059 | 18-004689 | 4/5/2018 | 4/26/2018 | 5/8/2018 | Oakland | West Bloomfield | 3193 Rudledge Park Ct | 48322 | Ukpai I. Ukpai |
| 1346992 | 17-004989 | 4/5/2018 | 4/26/2018 | 5/17/2018 | Wayne | Detroit | 15317 Glastonbury Ave | 48223 | Walter Kennedy |
| 1347056 | 18-004829 | 4/5/2018 | 4/26/2018 | 5/17/2018 | Wayne | Garden City | 28711 Kathryn St | 48135 | Timothy Booth |
| 1346991 | 18-003801 | 4/5/2018 | 4/26/2018 | 5/3/2018 | Wayne | Grosse Ile | 8127 Colony Dr Apt 23 | 48138-1719 | William G. Mazei |
| 1346868 | 18-004812 | 4/5/2018 | 4/26/2018 | 5/9/2018 | Jackson | Jackson | 1843 River St | 49202 | Estate of Timothy E. Double |
| 1346867 | 18-004838 | 4/5/2018 | 4/26/2018 | 5/3/2018 | Ionia | Saranac | 6839 Centerline Rd | 48881 | Dennis Bingaman |
| 1346760 | 17-012552 | 4/5/2018 | 4/26/2018 | 5/3/2018 | Calhoun | Battle Creek | 22 Olivet St | 49017 | Estate of Harold Hubbard |
| 1346552 | 18-003908 | 4/5/2018 | 4/26/2018 | 5/3/2018 | Berrien | St. Joseph | 1913 South State St | 49085 | Joan L. Kalin |
| 1346893 | 17-007773 | 4/4/2018 | 4/25/2018 | 5/4/2018 | Macomb | Shelby Township | 11480 Rhode Dr | 48317 | Donna M. Miller |
| 1346869 | 18-004698 | 4/4/2018 | 4/25/2018 | 5/3/2018 | Wayne | Detroit | 18455 Klinger St | 48234 | Milton Stroud |
| 1346824 | 18-004203 | 4/4/2018 | 4/25/2018 | 5/2/2018 | Kent | Grand Rapids | 64 Elmhurst Dr SE | 49506 | Robert Tinerella |
| 1346774 | 18-004696 | 4/4/2018 | 4/25/2018 | 5/2/2018 | Genesee | Burton | 1385 James St | 48529 | Jason Fulbright |
| 1346755 | 16-016165 | 4/4/2018 | 4/25/2018 | 5/16/2018 | Genesee | Clio | 8393 Ilene Dr | 48420 | Ramon Hill |
| 1346751 | 18-004809 | 4/4/2018 | 4/25/2018 | 5/3/2018 | Calhoun | Marshall | 18860 G Dr North | 49068 | Richard A. Dillman |
| 1346749 | 18-004360 | 4/4/2018 | 4/25/2018 | 5/4/2018 | Saginaw | Saginaw | 2214 Robinwood Ave | 48601 | Lillian Jackson |
| 1346616 | 18-000551 | 4/4/2018 | 4/25/2018 | 5/11/2018 | Hillsdale | Jonesville | 4691 East Sterling Rd | 49250 | Robert Campbell |
| 1346550 | 18-003827 | 4/4/2018 | 4/25/2018 | 5/4/2018 | Muskegon | Muskegon | 3962 Taylor St | 49444 | Clyde Smith |
| 1346585 | 18-004420 | 4/4/2018 | 4/25/2018 | 5/16/2018 | Mecosta | Morley | 201 River Vine St | 49336 | Kari L. Yost |
| 1346429 | 18-004005 | 4/3/2018 | 4/24/2018 | 5/3/2018 | Otsego | Gaylord | 76 Crestwood Dr | 49735 | Claudia Chambers |
| 1346688 | 18-004528 | 4/3/2018 | 4/24/2018 | 5/3/2018 | Wayne | Detroit | 11084 Worden St | 48224 | Linda P. Spears-Powers |
| 1346747 | 18-004840 | 4/3/2018 | 4/24/2018 | 5/3/2018 | Wayne | Westland | 2032 North Carlson | 48185 | Jennifer O'Rourke |
| 1346611 | 17-016873 | 4/2/2018 | 4/23/2018 | 5/3/2018 | Wayne | Detroit | 8261 East Hollywood St | 48234 | Johnny Hinkins |
| 1346613 | 18-000406 | 4/2/2018 | 4/23/2018 | 5/1/2018 | Oakland | Pontiac | 652 Raskob St | 48340 | Vilmarie Gonzalez |
| 1346519 | 18-002881 | 4/2/2018 | 4/23/2018 | 5/3/2018 | Wayne | Grosse Pointe Woods | 1547 North Renaud | 48236 | Raymond L. Francis |
| 1346586 | 18-001053 | 4/2/2018 | 4/23/2018 | 5/3/2018 | Wayne | Westland | 29018 Currier Ave | 48186 | Tasha Green |
| 1346514 | 17-000543 | 4/1/2018 | 4/22/2018 | 5/2/2018 | Shiawassee | Bancroft | 223 South Main St | 48414-1100 | Thomas G. Swartout Jr. |
| 1346083 | 18-004293 | 4/1/2018 | 4/22/2018 | 5/3/2018 | Eaton | Charlotte | 3428 South Bradley Rd | 48813 | Joseph A. Robb |
| 1346084 | 16-013747 | 4/1/2018 | 4/22/2018 | 5/10/2018 | Eaton | Vermontville | 173 4th St | 49096 | Estate of John Harwood |
| 1346441 | 18-003850 | 3/30/2018 | 4/20/2018 | 5/3/2018 | Wayne | Grosse Pointe | 908 Saint Clair | 48230 | Kirby Seyler |
| 1346386 | 17-014053 | 3/30/2018 | 4/20/2018 | 5/10/2018 | Saint Joseph | Colon | 490 South Burr Oak Rd | 49040-9402 | William A. Debold |
| 1346371 | 18-000434 | 3/30/2018 | 4/20/2018 | 5/9/2018 | Kent | Grand Rapids | 660 Everglade Dr SE | 49507 | Simone Cantrell |
| 1346373 | 18-004188 | 3/30/2018 | 4/20/2018 | 5/3/2018 | Calhoun | Marshall | 707 East Michigan Ave | 49068 | Melissa A. Sims |
| 1346367 | 18-002421 | 3/30/2018 | 4/20/2018 | 5/2/2018 | Genesee | Flint | 4255 Post Dr | 48532 | Teionya C. Britten |
| 1346205 | 18-004425 | 3/30/2018 | 4/20/2018 | 5/2/2018 | Shiawassee | Laingsburg (shiawassee) | 8890 Woodbury Rd | 48848 | Paul M. Sanders |
| 1345807 | 18-003484 | 3/30/2018 | 4/20/2018 | 5/3/2018 | Kalamazoo | Kalamazoo | 3720 North 3rd St | 49009 | Estate of Michael A. Smith |
| 1346517 | 18-004620 | 3/30/2018 | 4/20/2018 | 4/27/2018 | Macomb | Eastpointe | 18302 Holland | 48021 | Romero D. Hardy |
| 1346066 | 18-004378 | 3/30/2018 | 4/20/2018 | 5/3/2018 | Kalamazoo | Hickory Corners | 3840 East Gull Lake Dr | 49060 | Esther Wrubel |
| 1346383 | 18-002529 | 3/29/2018 | 4/19/2018 | 5/1/2018 | Oakland | West Bloomfield | 6558 Bridgewater Dr | 48322-2665 | Tyrice Grice |
| 1346309 | 18-004228 | 3/29/2018 | 4/19/2018 | 4/26/2018 | Wayne | Detroit | 19353 Bradford St | 48205 | Alton Bryant |
| 1346209 | 18-003749 | 3/29/2018 | 4/19/2018 | 4/26/2018 | Wayne | Detroit | 20510 Grandview St | 48219 | Alexandra Kanakis |
| 1346194 | 18-003900 | 3/29/2018 | 4/19/2018 | 4/26/2018 | Berrien | Riverside | 3767 Riverside Rd | | Joseph E. Koshar |
| 1346063 | 18-000797 | 3/29/2018 | 4/19/2018 | 5/9/2018 | Livingston | Linden (livingston) | 11428 Koth Dr | 48451 | Roy Griffith |
| 1345800 | 18-003732 | 3/29/2018 | 4/19/2018 | 4/26/2018 | Ottawa | Coopersville | 125 Main St | 49404 | Dawn Van Hall |
| 1345799 | 18-004007 | 3/29/2018 | 4/19/2018 | 4/26/2018 | Ottawa | Jenison | 2541 Sun Valley St | 49428 | Nicholas G. Haight |
| 1345407 | 18-003815 | 3/28/2018 | 4/18/2018 | 4/25/2018 | Benzie | Lake Ann | 20125 Cedar Run Rd | 49650 | Jennifer Braman |
| 1345710 | 18-001166 | 3/28/2018 | 4/18/2018 | 4/25/2018 | Iosco | Oscoda | 5235 Hughes St | 48750 | Marques F. Ortiz |
| 1345797 | 18-004207 | 3/28/2018 | 4/18/2018 | 4/27/2018 | Bay | Linwood | 641 South Huron Rd | 48634 | Benjamin Hadd |
| 1345798 | 18-003895 | 3/28/2018 | 4/18/2018 | 4/25/2018 | Alcona | Harrisville | 200 1st St | 48740-9235 | Sandra J. Wickens |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1345801 | 18-003514 | 3/28/2018 | 4/18/2018 | 4/25/2018 | Genesee | Swartz Creek | 2054 Morrish Rd | 48473 Amanda M. LaMielle |
| 1345802 | 18-003318 | 3/28/2018 | 4/18/2018 | 4/25/2018 | Genesee | Linden | 13043 Lia Ct Unit 6 | 48451 Ronald J. Miller |
| 1345927 | 18-002573 | 3/28/2018 | 4/18/2018 | 4/25/2018 | Livingston | Pinckney | 11342 Saddlebrook Circle | 48169 Cole M. Graves |
| 1346187 | 18-000528 | 3/28/2018 | 4/18/2018 | 4/26/2018 | Wayne | Hamtramck | 11436 Klinger St | 48212 Mohammed A. Lais |
| 1345830 | 18-004339 | 3/27/2018 | 4/17/2018 | 4/26/2018 | Monroe | Lambertville (monroe) | 8380 Adler Rd | 48144 Erin J. Diesing |
| 1346062 | 18-001831 | 3/27/2018 | 4/17/2018 | 4/24/2018 | Oakland | Milford | 1841 Pinewood | 48381 Estate of Deborah M. Nowacki |
| 1345705 | 18-003760 | 3/26/2018 | 4/16/2018 | 4/25/2018 | Livingston | Gregory (livingston) | 4651 Bull Run Rd | 48137 Jarrett Burke |
| 1345826 | 18-004095 | 3/26/2018 | 4/16/2018 | 4/26/2018 | Wayne | Lincoln Park | 1310 Ethel Ave | 48146 Tammy Chapa |
| 1345828 | 18-004198 | 3/26/2018 | 4/16/2018 | 5/3/2018 | Wayne | Brownstown | 23631 Westwood Dr | 48183 Diana K. Thomason |
| 1345403 | 18-000492 | 3/25/2018 | 4/15/2018 | 4/26/2018 | Eaton | Charlotte | 752 West Seminary St | 48813 Cathlyne Burghdoff |
| 1345647 | 18-004069 | 3/23/2018 | 4/13/2018 | 4/25/2018 | Kent | Grand Rapids | 6950 Belfast SE | 49508 Sheri L. Conrad |
| 1345704 | 18-000978 | 3/23/2018 | 4/13/2018 | 4/26/2018 | Saint Joseph | Three Rivers | 132 River Dr | 49093 David Richards |
| 1345708 | 18-004035 | 3/23/2018 | 4/13/2018 | 4/26/2018 | Wayne | Livonia | 14416 Knolson St | 48154 Estate of Shaistah Faaiqa Mukarram |
| 1345706 | 18-004020 | 3/23/2018 | 4/13/2018 | 4/26/2018 | Wayne | Canton | 1719 Woodbridge Ct | 48188 Estate of Colburn V. Dennis III |
| 1345647 | 18-004069 | 3/23/2018 | 4/13/2018 | 4/25/2018 | Kent | Grand Rapids | 6950 Belfast SE | 49508 Sheri L. Conrad |
| 1345561 | 17-011079 | 3/23/2018 | 4/13/2018 | 4/26/2018 | Calhoun | Battle Creek | 4353 Songbird Lane | 49015 Estate of Donald P. Birdsong |
| 1345643 | 18-003723 | 3/23/2018 | 4/13/2018 | 4/26/2018 | Kalamazoo | Portage | 6936 Orchard Meadow Ct | 49024 Eric D. Palmer |
| 1345399 | 18-003377 | 3/23/2018 | 4/13/2018 | 4/26/2018 | Kalamazoo | Schoolcraft | 11907 Oakland Dr | 49087 Jack A. Tobias |
| 1345519 | 18-003716 | 3/22/2018 | 4/12/2018 | 4/19/2018 | Ingham | Lansing | 2312 West Jolly Rd | 48911 Christina M. Bowles |
| 1345562 | 18-003761 | 3/22/2018 | 4/12/2018 | 4/19/2018 | Wayne | Inkster | 1025 Shadowlawn | 48141 Kenneth L. Branson |
| 1345646 | 18-004024 | 3/22/2018 | 4/12/2018 | 4/24/2018 | Oakland | Troy | 2755 Iowa | 48083 Joseph R. Openbrier |
| 1345653 | 18-002996 | 3/22/2018 | 4/12/2018 | 4/24/2018 | Oakland | West Bloomfield | 3875 Lone Pine Rd Unit 36 aka Site #100 | 48302-2522 Sandra J. Freedman |
| 1345654 | 18-003498 | 3/22/2018 | 4/12/2018 | 4/24/2018 | Oakland | Southfield | 20990 Virginia St | 48076 Estate of Barbara Wilson |
| 1345657 | 18-004014 | 3/22/2018 | 4/12/2018 | 4/24/2018 | Oakland | Oxford | 270 South Coats Rd | 48371 Christopher M. McLarty |
| 1345658 | 18-003905 | 3/22/2018 | 4/12/2018 | 4/24/2018 | Oakland | Southfield | 29300 Kensington Ct | 48076 Estate of Doris Marlyn Tyler |
| 1345500 | 17-016927 | 3/22/2018 | 4/12/2018 | 4/19/2018 | Calhoun | Battle Creek | 17 Troy St | 49037 Spencer J. Outman |
| 1345102 | 18-003812 | 3/22/2018 | 4/12/2018 | 5/3/2018 | Lenawee | Onsted | 308 East 4th St | 49265 John V. Snyder |
| 1345095 | 18-003712 | 3/22/2018 | 4/12/2018 | 4/19/2018 | Allegan | Bloomingdale | 4381 102nd Ave | 49026 Dustin C. Latham |
| 1345513 | 18-004010 | 3/21/2018 | 4/11/2018 | 4/20/2018 | Macomb | Roseville | 26203 Nagel | 48066 Terri L. Hedges |
| 1345518 | 18-002532 | 3/21/2018 | 4/11/2018 | 4/20/2018 | Macomb | Chesterfield | 48218 Pheasant St | 48047 Estate of Elizabeth Miller |
| 1345514 | 18-004073 | 3/21/2018 | 4/11/2018 | 4/20/2018 | Macomb | Shelby Township | 53932 Odilon Ave | 48316 Robert Dueweke Jr. |
| 1345516 | 17-015269 | 3/21/2018 | 4/11/2018 | 4/20/2018 | Macomb | Roseville | 26711 Oakland St | 48066 Rhonda Fambro |
| 1345390 | 17-005838 | 3/21/2018 | 4/11/2018 | 4/18/2018 | Genesee | Flint | 2814 Lapeer Rd | 48503 Shirley L. Grigsby |
| 1345375 | 18-003808 | 3/21/2018 | 4/11/2018 | 5/3/2018 | Saint Clair | Port Huron | 3321 Stone St | 48060 Ronald E. Searles Jr. |
| 1345386 | 18-004044 | 3/21/2018 | 4/11/2018 | 4/19/2018 | Wayne | Detroit | 7732 Dolphin | 48239 Jozette Allen |
| 1345372 | 18-003835 | 3/21/2018 | 4/11/2018 | 4/19/2018 | Calhoun | Springfield | 38 Royal Rd | 49037 Estate of Abel L. Za-uk |
| 1345370 | 18-000872 | 3/21/2018 | 4/11/2018 | 4/19/2018 | Calhoun | Battle Creek | 308 Richfield Ave | 49015 Estate of Robert A. Levey |
| 1345379 | 18-003061 | 3/21/2018 | 4/11/2018 | 4/20/2018 | Muskegon | Muskegon | 1506 Park St | 49441 Vivian Bankhead |
| 1345367 | 18-000160 | 3/21/2018 | 4/11/2018 | 4/19/2018 | Saint Clair | Kimball | 631 Richman Rd | 48074 Robert W. Frank |
| 1345211 | 18-001457 | 3/21/2018 | 4/11/2018 | 4/18/2018 | Livingston | Fowlerville | 11539 North Owosso Rd | 48418 Sean M. Brines |
| 1345094 | 18-002720 | 3/21/2018 | 4/11/2018 | 4/20/2018 | Bay | Essexville | 1304 Smith St | 48732 Daniel Klopp |
| 1345093 | 18-003278 | 3/21/2018 | 4/11/2018 | 4/20/2018 | Bay | Bay City | 1643 East Salzburg Rd | 48706 Tracy Gwizdala |
| 1345091 | 18-002906 | 3/21/2018 | 4/11/2018 | 4/20/2018 | Bay | Bay City | 1206 South Farragut St | 48708 Kristopher Arnold |
| 1344709 | 18-002655 | 3/21/2018 | 4/11/2018 | 4/24/2018 | Newaygo | Grant | 980 West 128th St | 49327 Alex Mouthaan |
| 1344712 | 18-003473 | 3/21/2018 | 4/11/2018 | 4/24/2018 | Newaygo | Newaygo | 8794 Spruce Ave | 49337 Patricia A. Vroma |
| 1344668 | 18-003584 | 3/21/2018 | 4/11/2018 | 4/18/2018 | Alcona | Greenbush | 4557 East F-30 | 48738 Scott A. Haeger |
| 1345213 | 18-002651 | 3/20/2018 | 4/10/2018 | 4/19/2018 | Wayne | Inkster | 780 Fairwood St | 48141 Heather Heffernan |
| 1345271 | 18-003843 | 3/20/2018 | 4/10/2018 | 4/19/2018 | Wayne | Detroit | 15889 Schaefer Hwy | 48227 Estate of Son Henry White |
| 1345385 | 18-003591 | 3/20/2018 | 4/10/2018 | 4/20/2018 | Macomb | Warren | 13811 East 11 Mile Rd | 48088 Stacey Goodwin |
| 1345384 | 18-003795 | 3/20/2018 | 4/10/2018 | 4/20/2018 | Macomb | Sterling Heights | 42705 Wilmington Dr | 48313 Brandon Ilacqua |
| 1345382 | 18-003382 | 3/20/2018 | 4/10/2018 | 4/20/2018 | Macomb | Macomb | 20443 Windham Dr | 48044 John J. Gurin |
| 1345090 | 18-003578 | 3/20/2018 | 4/10/2018 | 4/19/2018 | Monroe | Monroe | 403 Orchard Dr | 48162-3111 Stancy Nisley |
| 1345054 | 18-002078 | 3/20/2018 | 4/10/2018 | 4/18/2018 | Shiawassee | Corunna | 3529 Hibbard Rd | 48817 Todd R. Fry |
| 1345215 | 18-003875 | 3/19/2018 | 4/9/2018 | 4/20/2018 | Macomb | Shelby Township | 54790 Apache Lane | 48315 Estate of Denis A. Ulicny Jr. |
| 1345051 | 17-014747 | 3/19/2018 | 4/9/2018 | 4/18/2018 | Jackson | Grass Lake | 4105 List Rd | 49240 Crystal L. Kirklin |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1345096 | 18-000646 | 3/19/2018 | 4/9/2018 | 4/19/2018 | Calhoun | Battle Creek | 15 Colvin St | 49014 | Bruce E. Hampson |
| 1345208 | 18-003568 | 3/19/2018 | 4/9/2018 | 4/17/2018 | Oakland | Southfield | 24669 Lafayette Circle | 48075 | Howard Nichols |
| 1344478 | 18-003535 | 3/18/2018 | 4/8/2018 | 4/19/2018 | Eaton | Charlotte | 1965 Flanders Rd | 48813 | Todd M. Phillips |
| 1344708 | 16-013759 | 3/18/2018 | 4/8/2018 | 4/25/2018 | Lapeer | Columbiaville | 196 South Lake Dr | 48421 | Barbara L. Kreger |
| 1344404 | 18-003479 | 3/18/2018 | 4/8/2018 | 4/18/2018 | Clinton | Eagle | 15875 South Hinman | 48822 | Jason C. Atwell |
| 1345049 | 18-003736 | 3/16/2018 | 4/6/2018 | 4/19/2018 | Wayne | Detroit | 19707 Klinger St | 48234 | Sonia M. Jennings |
| 1344937 | 18-003577 | 3/16/2018 | 4/6/2018 | 4/19/2018 | Wayne | Detroit | 4726 Hurlbut St | 48214 | Estate of Laura Mae Coleman |
| 1344935 | 16-015180 | 3/16/2018 | 4/6/2018 | 4/25/2018 | Kent | Grand Rapids | 576 Lankamp St NW | 49544 | Shalandra Anderson |
| 1344934 | 18-003681 | 3/16/2018 | 4/6/2018 | 4/18/2018 | Kent | Grand Rapids | 1718 Alto St SE | 49507 | Estate of Dorothy A. Walker |
| 1344923 | 18-003486 | 3/16/2018 | 4/6/2018 | 4/18/2018 | Kent | Wyoming | 211 Crown St | 49548 | Richard E. Prather Jr. |
| 1344922 | 17-017503 | 3/16/2018 | 4/6/2018 | 4/25/2018 | Kent | Lowell | 12068 36th St SE | 49331 | Donald B. Canter |
| 1344672 | 18-003378 | 3/16/2018 | 4/6/2018 | 4/13/2018 | Missaukee | Marion (missaukee) | 11093 Koopman Rd | 49665 | Estate of Linda A. Rankin |
| 1344778 | 18-003587 | 3/16/2018 | 4/6/2018 | 4/18/2018 | Shiawassee | Owosso | 703 Huntington Dr | 48867 | James A. Watt Jr. |
| 1344776 | 18-002659 | 3/16/2018 | 4/6/2018 | 4/19/2018 | Van Buren | Paw Paw | 50320 Carino Ct | 49079 | Chad M. Slane |
| 1344823 | 17-000380 | 3/16/2018 | 4/6/2018 | 4/25/2018 | Shiawassee | Bancroft | 7990 Lemon Rd | 48414 | Richard Lee Drew |
| 1344828 | 18-003675 | 3/16/2018 | 4/6/2018 | 4/19/2018 | Calhoun | Marshall | 520 Winding Way | 49068 | Roger Kilbourn |
| 1344910 | 18-003566 | 3/16/2018 | 4/6/2018 | 4/13/2018 | Muskegon | Ravenna | 6285 Rollenhagen Rd | 49451 | Sandra Sue Helmcke |
| 1344912 | 18-003720 | 3/16/2018 | 4/6/2018 | 4/19/2018 | Kalamazoo | Parchment | 229 South Riverview Dr | 49004 | Jordan P. Alvey |
| 1344824 | 18-002858 | 3/15/2018 | 4/5/2018 | 4/12/2018 | Wayne | Allen Park | 8306 Vine Ave | 48101 | Allen F. Wojczynski |
| 1344667 | 18-003293 | 3/15/2018 | 4/5/2018 | 4/18/2018 | Jackson | Jackson | 3470 Balmars Ave | 49201 | Angelina J. Day |
| 1344917 | 18-002995 | 3/15/2018 | 4/5/2018 | 4/17/2018 | Oakland | Hazel Park | 23424 Couzens | 48030 | Thomas Lee Hardy |
| 1344826 | 18-003490 | 3/15/2018 | 4/5/2018 | 4/12/2018 | Wayne | Taylor | 6177 Janet St | 48180 | Zachary Hampton |
| 1344890 | 18-003609 | 3/15/2018 | 4/5/2018 | 4/12/2018 | Wayne | Grosse Pointe Farms | 379 Ridgemont Rd | 48236 | Christiana R. Yankson |
| 1344758 | 18-002662 | 3/15/2018 | 4/5/2018 | 4/12/2018 | Berrien | Niles | 1437 Merrifield Ave | 49120 | Philip Branden McKinnies |
| 1344532 | 17-017135 | 3/15/2018 | 4/5/2018 | 4/26/2018 | Ingham | Lansing | 1901 Thompson St | 48906 | Johanna C. Figueras |
| 1344927 | 18-003523 | 3/15/2018 | 4/5/2018 | 4/17/2018 | Oakland | Southfield | 21360 Mada Ave | 48075 | Estate of Charles Manser |
| 1344924 | 18-002990 | 3/15/2018 | 4/5/2018 | 4/13/2018 | Macomb | Warren | 4472 Buchanan Ave | 48092 | King D. Dela Cruz |
| 1344930 | 18-003524 | 3/15/2018 | 4/5/2018 | 4/13/2018 | Macomb | Clinton Township | 34164 Whittaker St | 48035 | Christopher Miles Edwards |
| 1344774 | 18-003282 | 3/14/2018 | 4/4/2018 | 4/17/2018 | Oakland | Royal Oak | 1422 East Windemere Ave | 48073 | Timothy E. Lennon |
| 1344773 | 18-003713 | 3/14/2018 | 4/4/2018 | 4/17/2018 | Oakland | Farmington Hills | 33529 Rhonswood St | 48335 | Scott Anderson |
| 1344770 | 18-003709 | 3/14/2018 | 4/4/2018 | 4/13/2018 | Macomb | Warren | 29653 Malvina Dr | 48088 | Jerome H. Zaremba II |
| 1344761 | 18-003715 | 3/14/2018 | 4/4/2018 | 4/13/2018 | Macomb | Warren | 26106 Falmouth Dr | 48089 | Alina C. Brown |
| 1344664 | 18-002354 | 3/14/2018 | 4/4/2018 | 4/13/2018 | Saginaw | Saginaw | 1837 Avon St | 48602 | James B. Bishop |
| 1344531 | 18-003476 | 3/13/2018 | 4/3/2018 | 4/12/2018 | Wayne | Taylor | 20117 Harmon | 48180 | Estate of Beatrice Clingerman |
| 1344645 | 18-003519 | 3/13/2018 | 4/3/2018 | 4/12/2018 | Wayne | Lincoln Park | 1368 Marion Ave | 48146 | Thomas H. LaForest |
| 1344660 | 18-001273 | 3/13/2018 | 4/3/2018 | 4/11/2018 | Emmet | Harbor Springs | 593 East Lake St | 49740 | Mark Keely |
| 1344669 | 18-003671 | 3/13/2018 | 4/3/2018 | 4/13/2018 | Macomb | Mount Clemens | 190 Crocker Blvd | 48043 | William Klave |
| 1344261 | 18-001062 | 3/12/2018 | 4/2/2018 | 4/10/2018 | Midland | Shepherd (midland) | 5030 West Isabella Rd | 48883 | Megan L. Kehoe |
| 1344281 | 18-002860 | 3/12/2018 | 4/2/2018 | 4/12/2018 | Ingham | Holt | 1941 Burton Ave | 48842 | Todd M. Handziak |
| 1344387 | 17-017322 | 3/12/2018 | 4/2/2018 | 4/11/2018 | Jackson | Rives Junction | 12005 State Rd | 49277 | Raymond B. Bliven |
| 1344402 | 18-000567 | 3/12/2018 | 4/2/2018 | 4/12/2018 | Wayne | Detroit | 18685 Muirland St | 48221 | Stephen D. Crutchfield |
| 1344400 | 18-003565 | 3/12/2018 | 4/2/2018 | 4/11/2018 | Wayne | Belleville | 14235 Arlene Lane | 48111 | Sommer Eagle |
| 1344249 | 18-003288 | 3/9/2018 | 3/30/2018 | 4/11/2018 | Genesee | Mount Morris | 11850 Walter St | 48458-1720 | Jacob M. Hynes |
| 1344080 | 18-002987 | 3/9/2018 | 3/30/2018 | 4/20/2018 | Hillsdale | Jerome | 9731 Sutfin Rd | 49249 | Alfred Braybrooke |
| 1344262 | 18-003209 | 3/9/2018 | 3/30/2018 | 4/11/2018 | Kent | Grand Rapids | 2860 Lake Dr SE | 49506 | Kimberly G. Thurston |
| 1344264 | 17-016833 | 3/9/2018 | 3/30/2018 | 4/11/2018 | Kent | Wyoming | 3412 Kettle River Ct SW | 49418 | Patience Nyambe |
| 1344272 | 18-002579 | 3/9/2018 | 3/30/2018 | 4/11/2018 | Kent | Grand Rapids | 914 Van Buren Ave NW | 49504 | Kara L. Pearce |
| 1344399 | 18-000515 | 3/9/2018 | 3/30/2018 | 4/10/2018 | Oakland | Royal Oak | 3820 Edgar | 48073 | Megan J. Devries |
| 1344386 | 18-003273 | 3/9/2018 | 3/30/2018 | 4/10/2018 | Oakland | Independence Twnshp | 6475 Church St | 48346-2121 | Shay H. Aller |
| 1344117 | 18-002192 | 3/9/2018 | 3/30/2018 | 4/6/2018 | Muskegon | Muskegon | 1080 East Isabella Ave | 49442 | Estate of Anne Harker |
| 1344128 | 18-002236 | 3/9/2018 | 3/30/2018 | 4/11/2018 | Kent | Grand Rapids | 457 Burton SE | 49548-3260 | Elnora Orange |
| 1344265 | 17-002802 | 3/8/2018 | 3/29/2018 | 4/17/2018 | Oakland | Lake Angelus | 2440 Lake Angelus Lane | 48326 | Steve Case |
| 1344266 | 18-003082 | 3/8/2018 | 3/29/2018 | 4/6/2018 | Macomb | Warren | 29349 Roan Rd | 48093 | Michael V. Palazzolo |
| 1344110 | 18-003133 | 3/8/2018 | 3/29/2018 | 4/5/2018 | Wayne | Lincoln Park | 4239 Longtin | 48146 | Estate of Robert F. Schliewe |
| 1344022 | 18-002654 | 3/8/2018 | 3/29/2018 | 4/11/2018 | Livingston | Pinckney | 3162 Swarthout Rd | 48169 | Dennis Allen Schmitz |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1343819 17-011161 | 3/8/2018 | 3/29/2018 | 4/11/2018 | Jackson | Jackson | 812 North Blackstone St | 49202-3303 | Steven McCrum (X2) |
| 1344276 18-002337 | 3/8/2018 | 3/29/2018 | 4/6/2018 | Macomb | Roseville | 29025 Hillview St | 48066 | Marian R. Bradshaw |
| 1344277 18-003080 | 3/8/2018 | 3/29/2018 | 4/6/2018 | Macomb | Warren | 14644 Bon Brae Dr | 48088 | Dinna S. Sheldon |
| 1344278 18-003268 | 3/8/2018 | 3/29/2018 | 4/6/2018 | Macomb | Roseville | 26536 Parkington St | 48066 | Estate of Mark S. Soderberg |
| 1343670 18-002965 | 3/7/2018 | 3/28/2018 | 4/6/2018 | Bay | Bay City | 1906 3rd St | 48708 | Alexandra Flores |
| 1343666 18-002296 | 3/7/2018 | 3/28/2018 | 4/6/2018 | Muskegon | Muskegon | 1063 West Southern Ave | 49441-2269 | Estate of Anne M. Harker |
| 1343511 18-002444 | 3/7/2018 | 3/28/2018 | 4/13/2018 | Bay | Bay City | 1110 North Birney | 48708 | Mary E. Sheffer |
| 1343874 18-000239 | 3/7/2018 | 3/28/2018 | 4/4/2018 | Shiawassee | Owosso | 3964 South Ruess Rd | 48867 | Estate of Ralph E. Lab |
| 1343861 18-001797 | 3/7/2018 | 3/28/2018 | 4/13/2018 | Muskegon | Muskegon | 5065 Lorenson Rd | 49445-9346 | Kenneth Lee Woodland |
| 1344042 18-003067 | 3/7/2018 | 3/28/2018 | 4/4/2018 | Genesee | Byron (genesee) | 11013 Woodward Dr | 48418 | Richard J. Evans |
| 1344076 18-003052 | 3/7/2018 | 3/28/2018 | 4/19/2018 | Wayne | Detroit | 20358 Berg | 48219 | Payton Jackson III |
| 1344078 18-003265 | 3/7/2018 | 3/28/2018 | 4/19/2018 | Wayne | Westland | 5876 North Berry St | 48185 | Jodi Maxwell |
| 1344088 18-002958 | 3/7/2018 | 3/28/2018 | 4/5/2018 | Wayne | Westland | 1636 Westchester | 48185 | Estate of James K. Learnihan |
| 1344101 18-002437 | 3/7/2018 | 3/28/2018 | 4/6/2018 | Saginaw | Saginaw | 2923 Cooper | 48602 | Jesse Barsenas |
| 1344104 17-017331 | 3/7/2018 | 3/28/2018 | 4/10/2018 | Oakland | South Lyon | 151 Woodland Dr | 48178 | Mason S. Schoenleber |
| 1344107 18-002972 | 3/7/2018 | 3/28/2018 | 4/13/2018 | Macomb | Washington | 67658 Quail Ridge | 48095 | Kathleen A. Brede |
| 1343818 18-002410 | 3/6/2018 | 3/27/2018 | 4/5/2018 | Monroe | Petersburg | 22 North Division | 49270 | Thomas E. Lada |
| 1343858 18-002967 | 3/6/2018 | 3/27/2018 | 4/5/2018 | Wayne | Detroit | 18954 Gruebner St | 48234 | David L. Locke |
| 1343876 17-013754 | 3/6/2018 | 3/27/2018 | 4/5/2018 | Wayne | Detroit | 19503 Hickory | 48205-1701 | Lonnie B. Hughes |
| 1343924 18-003086 | 3/6/2018 | 3/27/2018 | 4/6/2018 | Macomb | Clinton Township | 41665 Brandywine Dr | 48038 | Daryl B. Colombo |
| 1343675 18-002857 | 3/6/2018 | 3/27/2018 | 4/5/2018 | Monroe | Monroe | 807 West Front St | 48161 | Merl Robertson |
| 1343509 18-002441 | 3/6/2018 | 3/27/2018 | 4/5/2018 | Monroe | Erie | 2100 Matty Dr | 48133 | Michael A. Lashuay Sr. |
| 1343520 18-002816 | 3/5/2018 | 3/26/2018 | 4/6/2018 | Delta | Gladstone | 2712 7th Ave West | 49837 | Bradley J. Holcomb |
| 1343855 18-002898 | 3/5/2018 | 3/26/2018 | 4/6/2018 | Macomb | Eastpointe | 22111 Oakwood Ave | 48021-3811 | Melissa Anne Laird |
| 1343817 17-016394 | 3/5/2018 | 3/26/2018 | 4/5/2018 | Wayne | Westland | 36611 Deerhurst St | 48185-6955 | Gerald Pearce |
| 1343676 18-002970 | 3/5/2018 | 3/26/2018 | 4/5/2018 | Wayne | Detroit | 13205 East Outer Dr | 48224 | Terry Davis |
| 1343674 18-002823 | 3/5/2018 | 3/26/2018 | 4/5/2018 | Wayne | Inkster | 30240 Avondale St | 48141 | Christopher M. Pryor |
| 1343663 18-002169 | 3/5/2018 | 3/26/2018 | 4/6/2018 | Dickinson | Kingsford | 208 Cleveland Ave | 49802 | Kevin W. Socia |
| 1343662 18-002189 | 3/5/2018 | 3/26/2018 | 4/5/2018 | Ingham | Lansing | 228 Stoner Rd | 48917 | Bianca F. McFarlane |
| 1343777 18-002951 | 3/5/2018 | 3/26/2018 | 4/5/2018 | Wayne | Westland | 31741 Lonnie | 48185 | Mathew C. Asher |
| 1343816 18-002533 | 3/5/2018 | 3/26/2018 | 4/5/2018 | Wayne | Westland | 30862 Barrington St | 48186 | Lawrence Tomlin |
| 1343363 18-002282 | 3/4/2018 | 3/25/2018 | 4/4/2018 | Clinton | Saint Johns | 504 South Mead St | 48879 | David L. Peters |
| 1343076 18-002340 | 3/4/2018 | 3/25/2018 | 4/4/2018 | Clinton | Saint Johns | 304 East Railroad St | 48879 | Rebecca L. Bush |
| 1343668 17-016706 | 3/3/2018 | 3/24/2018 | 4/5/2018 | Calhoun | Battle Creek | 127 East Kingman Ave | 49014-5147 | Melody Fields |
| 1343501 17-010448 | 3/2/2018 | 3/23/2018 | 4/19/2018 | Ionia | Lake Odessa | 3654 Bonanza Rd | 48849 | Daniel W. Kitchen |
| 1343359 18-002291 | 3/2/2018 | 3/23/2018 | 4/4/2018 | Livingston | Brighton | 899 Michigan St | 48116 | William L. Farquhar |
| 1343348 17-015998 | 3/2/2018 | 3/23/2018 | 4/5/2018 | Isabella | Mount Pleasant | 7063 West Pickard Rd | 48858-9627 | Estate of Jesse Miller |
| 1343341 18-000073 | 3/2/2018 | 3/23/2018 | 4/4/2018 | Kent | Grand Rapids | 1639 Hamilton Ave NW | 49504 | Estate of Evelyn R. Woods |
| 1343335 18-002525 | 3/2/2018 | 3/23/2018 | 4/5/2018 | Kalamazoo | Galesburg | 263 Woodlark St | 49053 | Steven E. Greene |
| 1343078 18-001705 | 3/2/2018 | 3/23/2018 | 4/5/2018 | Kalamazoo | Kalamazoo | 1416 Oak St | 49007 | Joseph L. Snyder |
| 1343658 18-002838 | 3/2/2018 | 3/23/2018 | 3/30/2018 | Macomb | Clinton Township | 34227 Kentucky | 48036 | Antonio G. Gatewood |
| 1343679 18-002885 | 3/2/2018 | 3/23/2018 | 4/3/2018 | Oakland | Waterford | 4014 Island Park Dr | 48329-1911 | Matthew Hester |
| 1343519 12-511131 | 3/1/2018 | 3/22/2018 | 3/30/2018 | Macomb | Warren | 7020 Toepfer Rd | 48091 | Jason Filo |
| 1343503 18-002115 | 3/1/2018 | 3/22/2018 | 3/30/2018 | Macomb | Roseville | 26339 Oakland St | 48066 | Estate of Nancy B. Farris |
| 1343362 18-002874 | 3/1/2018 | 3/22/2018 | 3/29/2018 | Wayne | Canton | 44200 Royal Pointe Dr | 48187 | Abdalla Doleh |
| 1343328 18-001400 | 3/1/2018 | 3/22/2018 | 3/29/2018 | Ingham | Lansing | 5015 Tenny St | 48910 | Max A. Miller |
| 1343084 18-002557 | 3/1/2018 | 3/22/2018 | 4/4/2018 | Jackson | Jackson | 114 Moore St | 49203 | Gail Mahoney-Sherrod |
| 1343081 17-013762 | 3/1/2018 | 3/22/2018 | 3/29/2018 | Ingham | Dansville | 2247 Carter Rd | 48819 | William J. Myers |
| 1343079 18-002478 | 3/1/2018 | 3/22/2018 | 4/4/2018 | Jackson | Jackson | 209 Watts St | 49203-2142 | Estate of Judy D. Randolph |
| 1343072 17-017117 | 3/1/2018 | 3/22/2018 | 4/5/2018 | Allegan | Plainwell (allegan) | 191 Moon Dr | 49080 | Richard A. Delaat |
| 1343069 17-016449 | 3/1/2018 | 3/22/2018 | 4/4/2018 | Clare | Lake | 8441 Rock Rd | 48632 | Estate of Ernest H. Fitch Jr. |
| 1342858 18-001983 | 3/1/2018 | 3/22/2018 | 3/29/2018 | Berrien | Niles | 985 South 14th St | 49120 | Misty Lynn Merrill |
| 1343208 18-002454 | 2/28/2018 | 3/21/2018 | 3/28/2018 | Kent | Grand Rapids | 1721 Lake Michigan Dr NW | 49504-6020 | Estate of Amanda Quick |
| 1343137 18-002141 | 2/28/2018 | 3/21/2018 | 4/6/2018 | Muskegon | Fruitport | 5742 East Sternberg Rd | 49415 | Ashley R. Brown |
| 1343082 18-001955 | 2/28/2018 | 3/21/2018 | 3/28/2018 | Genesee | Flint | 5420 Tall Oaks Dr | 48507 | Kimberly Bell |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1343077 | 18-002186 | 2/28/2018 | 3/21/2018 | 3/29/2018 | Saint Clair | Marysville | 601 Georgia Ave | 48040 | Matthew J. Tuthill |
| 1343075 | 18-002706 | 2/28/2018 | 3/21/2018 | 4/4/2018 | Alpena | Alpena | 2563 South Fifth Ave | 49707 | Cory L. Olsson |
| 1343074 | 17-013514 | 2/28/2018 | 3/21/2018 | 3/28/2018 | Genesee | Flint | 2000 Joliet St | 48504 | Estate of Daniel Kitson |
| 1343287 | 18-002817 | 2/28/2018 | 3/21/2018 | 3/29/2018 | Wayne | Garden City | 30128 Marquette | 48135 | Estate of Jonathan D. Allen |
| 1343289 | 17-004827 | 2/28/2018 | 3/21/2018 | 3/29/2018 | Wayne | Garden City | 29204 Alvin St | 48135 | Kimberly D. Howell |
| 1343292 | 17-015003 | 2/28/2018 | 3/21/2018 | 3/29/2018 | Wayne | Detroit | 20510 Wisconsin St | 48221 | Rosfelt A. Rowe Jr. |
| 1343291 | 18-002357 | 2/28/2018 | 3/21/2018 | 3/29/2018 | Wayne | Redford | 18279 Gaylord | 48240 | Nancy Foley |
| 1343293 | 18-002343 | 2/28/2018 | 3/21/2018 | 3/29/2018 | Wayne | Detroit | 6324 Farmbrook | 48224 | Julie C. Muehring |
| 1343331 | 18-001723 | 2/28/2018 | 3/21/2018 | 4/6/2018 | Saginaw | Saginaw | 1788 Tittabawassee Rd | 48604 | June A. Mason |
| 1343343 | 18-000563 | 2/28/2018 | 3/21/2018 | 3/28/2018 | Genesee | Flint | 557 Williams St | 48503 | Rhonda Payton |
| 1343004 | 18-002351 | 2/28/2018 | 3/21/2018 | 3/30/2018 | Bay | Bay City | 4066 Ridgewood Dr | 48706 | Marie C. Havercamp |
| 1343046 | 18-002571 | 2/28/2018 | 3/21/2018 | 3/30/2018 | Muskegon | Muskegon | 865-867 Sharon Rd | 49442 | Anthony J. Hendrickson |
| 1343063 | 18-002699 | 2/28/2018 | 3/21/2018 | 3/30/2018 | Muskegon | Muskegon | 2021 Mills Ave | 49445 | Alexander M. McKee |
| 1342860 | 18-002013 | 2/28/2018 | 3/21/2018 | 4/3/2018 | Newaygo | White Cloud | 6545 Sportsmans Dr | 49349-9520 | Robert Kolkman |
| 1342502 | 17-004557 | 2/28/2018 | 3/21/2018 | 3/30/2018 | Oscoda | Lewiston (oscoda) | 5880 Hillside Dr | 49756 | Joseph A. Boadway |
| 1343229 | 18-000929 | 2/27/2018 | 3/20/2018 | 3/27/2018 | Oakland | Farmington Hills | 34600 West 12 Mile Rd | 48331 | Victor L. Davis |
| 1343228 | 18-002347 | 2/27/2018 | 3/20/2018 | 4/6/2018 | Macomb | St. Clair Shores | 22706 Sunnyside St | 48080 | Douglas M. Grant |
| 1343211 | 17-011854 | 2/27/2018 | 3/20/2018 | 3/27/2018 | Oakland | Oxford | 2387 West Oakwood Rd | 48371 | Jeremy D. Comer |
| 1342700 | 18-002311 | 2/27/2018 | 3/20/2018 | 3/29/2018 | Monroe | Monroe | 595 Stumpmier Rd | 48162 | Glen O. Downie |
| 1342881 | 18-001961 | 2/27/2018 | 3/20/2018 | 3/29/2018 | Monroe | Monroe | 615 West 6th St | 48161 | James E. Allen |
| 1343135 | 17-016391 | 2/27/2018 | 3/20/2018 | 3/29/2018 | Wayne | Romulus | 6014 Colorado St | 48174 | Lnng Coleman |
| 1343160 | 18-002756 | 2/27/2018 | 3/20/2018 | 3/27/2018 | Oakland | Waterford | 3816 Chenlot Dr | 48328 | John A. Miriani |
| 1343136 | 18-002543 | 2/27/2018 | 3/20/2018 | 4/11/2018 | Emmet | Levering | 2768 Orchard Rd | 49755 | Karen Marie Drier |
| 1343207 | 18-002361 | 2/27/2018 | 3/20/2018 | 3/30/2018 | Macomb | Eastpointe | 16095 Veronica Ave | 48021 | Annie Jackson-Loritts |
| 1343161 | 18-002529 | 2/27/2018 | 3/20/2018 | 3/27/2018 | Oakland | West Bloomfield | 6558 Bridgewater Dr | 48322-2665 | Tyrice Grice |
| 1342989 | 17-010665 | 2/26/2018 | 3/19/2018 | 3/29/2018 | Branch | Coldwater | 231 West Chicago Rd | 49036 | William F. Snover |
| 1342998 | 16-010952 | 2/26/2018 | 3/19/2018 | 3/29/2018 | Wayne | Taylor | 25108 Mary St | 48180 | David R. Devoy |
| 1343000 | 18-002521 | 2/26/2018 | 3/19/2018 | 3/29/2018 | Wayne | Dearborn | 24636 Dunning St | 48124 | Estate of James A. Carter |
| 1342889 | 17-016061 | 2/26/2018 | 3/19/2018 | 3/28/2018 | Livingston | Brighton | 531 Carberry Hill Unit 46 | 48116 | April J. Staebler |
| 1342698 | 18-002275 | 2/25/2018 | 3/18/2018 | 3/28/2018 | Clinton | Lansing (clinton) | 1458 Valley View Rd | | Geneva Speas |
| 1342908 | 18-002518 | 2/24/2018 | 3/17/2018 | 3/29/2018 | Calhoun | Olivet (calhoun) | 19780 North V Dr | 49076 | Richard D. Dowding |
| 1342945 | 17-015158 | 2/24/2018 | 3/17/2018 | 3/29/2018 | Calhoun | East Leroy | 1917 K Dr South | 49051 | William A. Byrd |
| 1342954 | 18-002517 | 2/23/2018 | 3/16/2018 | 3/27/2018 | Oakland | Novi | 22859 Cranbrooke Dr Unit 369 | 48375 | David M. OLeary |
| 1342866 | 18-002718 | 2/23/2018 | 3/16/2018 | 3/29/2018 | Wayne | Detroit | 10340 Cedarlawn St | 48204 | Clifford Hall |
| 1342869 | 17-010072 | 2/23/2018 | 3/16/2018 | 4/6/2018 | Macomb | Fraser | 32360 Bristol Ct | 48026 | Estate of Christine Silisavage |
| 1342907 | 18-002007 | 2/23/2018 | 3/16/2018 | 3/29/2018 | Wayne | Allen Park | 9913 Becker Ave | 48101 | Lana K. Simpson |
| 1342928 | 18-002717 | 2/23/2018 | 3/16/2018 | 3/27/2018 | Oakland | Troy | 289 East Hurst Dr | 48085 | Daryl J. Thomson |
| 1342953 | 17-017028 | 2/23/2018 | 3/16/2018 | 3/27/2018 | Oakland | Oak Park | 23751 Coyle | 48237 | Alaric S. Lovelace |
| 1342625 | 18-001515 | 2/23/2018 | 3/16/2018 | 3/29/2018 | Van Buren | Gobles | 31730 Brandy Wine Lake Rd | 49055 | Thomas B. Schafer |
| 1342589 | 18-002147 | 2/23/2018 | 3/16/2018 | 3/23/2018 | Muskegon | Muskegon | 1300 Linden Dr | 49445 | Mark A. Vanhook Jr. |
| 1342501 | 18-000064 | 2/23/2018 | 3/16/2018 | 3/29/2018 | Kalamazoo | Kalamazoo | 6032 Rudgate Dr | 49009 | Williandres Smith |
| 1342657 | 18-002426 | 2/23/2018 | 3/16/2018 | 3/28/2018 | Livingston | Brighton | 5201 Kenicott Trail | 48114 | Gregory J. Sloup |
| 1342807 | 18-002594 | 2/23/2018 | 3/16/2018 | 3/29/2018 | Calhoun | Battle Creek | 89 Union St North | 49017 | Bruce E. Hampson |
| 1342806 | 18-002179 | 2/23/2018 | 3/16/2018 | 4/5/2018 | Saint Clair | Port Huron | 1323 Wall St | 48060 | Jeffrey Israel |
| 1342696 | 18-002295 | 2/23/2018 | 3/16/2018 | 3/23/2018 | Muskegon | Muskegon | 1085 East Larch Ave | 49442 | Darnell Gee |
| 1342694 | 18-002429 | 2/23/2018 | 3/16/2018 | 4/5/2018 | Ionia | Belding (Ionia) | 6498 Bartonville Rd | 48809 | John A. Caterina |
| 1342690 | 18-001598 | 2/22/2018 | 3/15/2018 | 3/22/2018 | Wayne | Detroit | 17710 Grandville Ave | 48219 | Estate of Alfred Wright Jr. |
| 1342668 | 18-002123 | 2/22/2018 | 3/15/2018 | 4/5/2018 | Wayne | Detroit | 18944 Littlefield St | 48235 | Estate of Tasha Moore-Peyton |
| 1342647 | 18-001869 | 2/22/2018 | 3/15/2018 | 3/22/2018 | Wayne | Detroit | 1195 Meldrum St | 48207-3418 | Estate of Gertis Eason |
| 1342491 | 18-002232 | 2/22/2018 | 3/15/2018 | 3/22/2018 | Washtenaw | Ypsilanti | 7905 Ramblewood | 48197 | John C. Slicker |
| 1342492 | 18-002254 | 2/22/2018 | 3/15/2018 | 3/28/2018 | Jackson | Jackson | 212 North Wisner St | 49202 | Chad D. Ketcham |
| 1342457 | 18-002175 | 2/22/2018 | 3/15/2018 | 3/22/2018 | Ingham | Lansing | 901 Lenore Ave | 48910 | Julie A. Vogl |
| 1342319 | 18-001988 | 2/22/2018 | 3/15/2018 | 3/22/2018 | Berrien | Buchanan | 13539 Main St | 49107 | Linda L. Kuhens |
| 1342281 | 18-001510 | 2/22/2018 | 3/15/2018 | 3/22/2018 | Berrien | Benton Harbor | 1109 Maynard Dr | 49022 | Estate of Richard D. Palmer |
| 1342017 | 18-001409 | 2/22/2018 | 3/15/2018 | 3/22/2018 | Gratiot | Alma | 514 Brown St | 48801 | April Goulette |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1342186 | 18-001795 | 2/22/2018 | 3/15/2018 | 4/4/2018 | Leelanau | Northport | 12271 North Northport Point Rd | 49670 | Scott A. Foster |
| 1342247 | 18-002166 | 2/22/2018 | 3/15/2018 | 3/22/2018 | Ottawa | Grand Haven | 10678 Stump St | 49417 | Jon J. Shellenbarger |
| 1342250 | 18-001791 | 2/22/2018 | 3/15/2018 | 3/22/2018 | Kalkaska | Kalkaska | 845 Katinka Dr | 49646 | Amy M. Wells-Davis |
| 1342553 | 18-002131 | 2/22/2018 | 3/15/2018 | 4/5/2018 | Allegan | Allegan | 1807 Fawn Brooke Run | 49010 | Steven Counterman |
| 1342583 | 18-002309 | 2/22/2018 | 3/15/2018 | 3/22/2018 | Ingham | Lansing | 3414 Jewell Ave | 48910 | Jonathan Spinner |
| 1342584 | 18-002185 | 2/22/2018 | 3/15/2018 | 3/22/2018 | Ingham | Lansing | 1932 Clifton Ave | 48910 | Sharon R.M. Patton |
| 1342619 | 18-002069 | 2/22/2018 | 3/15/2018 | 3/22/2018 | Calhoun | Battle Creek | 186 Cherry St | 49017 | Bruce E. Hampson |
| 1342652 | 18-002390 | 2/21/2018 | 3/14/2018 | 3/27/2018 | Oakland | Waterford | 3991 Perkins | 48329 | Eric Harrington |
| 1342656 | 18-002177 | 2/21/2018 | 3/14/2018 | 3/27/2018 | Oakland | Hazel Park | 1705 East Goulson | 48030 | Doris A. Fletcher |
| 1342455 | 18-001864 | 2/21/2018 | 3/14/2018 | 3/21/2018 | Kent | Belding (Kent) | 7661 Dream Isle Dr NE | 48809-9328 | Estate of Fredrick D. Gaines |
| 1342433 | 18-002169 | 2/21/2018 | 3/14/2018 | 3/23/2018 | Dickinson | Kingsford | 208 Cleveland Ave | 49802 | Kevin W. Socia |
| 1342280 | 17-017328 | 2/21/2018 | 3/14/2018 | 4/4/2018 | Genesee | Mount Morris | 8183 Vanadia Dr | 48458 | Sallie Herring-French |
| 1342246 | 18-001860 | 2/21/2018 | 3/14/2018 | 3/23/2018 | Muskegon | Whitehall | 112 Pinecrest Rd | 49461 | Spencer L. Morse |
| 1342249 | 18-002116 | 2/21/2018 | 3/14/2018 | 3/21/2018 | Kent | Grandville | 3267 34th St SW | 49418 | Trisha L. Kooiker |
| 1342243 | 18-002101 | 2/21/2018 | 3/14/2018 | 3/21/2018 | Lapeer | Lapeer | 2102 Keeran Dr | 48446 | Kenneth R. Prouty |
| 1341996 | 18-000437 | 2/21/2018 | 3/14/2018 | 3/21/2018 | Iosco | Oscoda | 4735 Beech | 48750 | Dennis Baker |
| 1342318 | 18-002168 | 2/21/2018 | 3/14/2018 | 3/21/2018 | Genesee | Flint | 4488 Marlborough Dr | 48506 | Robert A. Fenton |
| 1342373 | 18-002182 | 2/21/2018 | 3/14/2018 | 3/30/2018 | Bay | Bentley | 2243 Bentley Rd | 48613 | Georgette Wilczynski |
| 1342315 | 18-001984 | 2/21/2018 | 3/14/2018 | 3/21/2018 | Kent | Grand Rapids | 76 Diamond Ave NE | 49503 | Regina M. Davis |
| 1342244 | 18-001611 | 2/21/2018 | 3/14/2018 | 3/23/2018 | Gladwin | Gladwin | 4600 Eagleson Rd | 48624 | Kenneth A. Franks |
| 1342456 | 18-002103 | 2/21/2018 | 3/14/2018 | 3/21/2018 | Genesee | Flint | 1939 Laurel Oak Dr | 48507 | Katrina Real |
| 1342559 | 18-001318 | 2/21/2018 | 3/14/2018 | 3/22/2018 | Wayne | Westland | 2521 Nichols Ct | 48186-9308 | Philip Senters |
| 1342567 | 18-000469 | 2/21/2018 | 3/14/2018 | 3/22/2018 | Wayne | Flat Rock (wayne) | 27886 Bluebird Dr | 48134 | Christopher Andrea Upshaw Sr. |
| 1342582 | 18-002569 | 2/21/2018 | 3/14/2018 | 3/21/2018 | Genesee | Flint | 1155 Rocky Ridge Trail | 48532 | Estate of Houston J. Willingham Jr. |
| 1342515 | 18-002174 | 2/20/2018 | 3/13/2018 | 3/20/2018 | Oakland | Hazel Park | 23417 Cayuga Ave | 48030 | Joseph W. Wright |
| 1342513 | 17-007918 | 2/20/2018 | 3/13/2018 | 3/20/2018 | Oakland | South Lyon | 61296 Greenwood Dr | 48178-1710 | Estate of Trudy A. Frever |
| 1342449 | 18-002288 | 2/20/2018 | 3/13/2018 | 3/20/2018 | Oakland | Royal Oak | 4411 Robinwood Ave | 48073 | Nancy Kassab |
| 1342448 | 18-000683 | 2/20/2018 | 3/13/2018 | 3/20/2018 | Oakland | Farmington Hills | 21688 Tulane Ave | 48336 | Estate of Jacqueline Ann Glass |
| 1342380 | 17-008638 | 2/20/2018 | 3/13/2018 | 3/22/2018 | Wayne | Detroit | 13530 Rutherford | 48227 | Wheeler Merriweather |
| 1342377 | 18-000679 | 2/20/2018 | 3/13/2018 | 3/22/2018 | Wayne | Romulus | 6315 Cordell St | 48174-2410 | Estate of Larry R. Stephens |
| 1342206 | 18-002105 | 2/20/2018 | 3/13/2018 | 3/22/2018 | Saint Clair | Port Huron | 810 White St | 48060 | Mark Kujda |
| 1342189 | 17-016551 | 2/20/2018 | 3/13/2018 | 3/21/2018 | Shiawassee | Durand | 8235 Vernon Rd | 48429 | Estate of Kathleen Wagner |
| 1342129 | 18-002128 | 2/20/2018 | 3/13/2018 | 3/21/2018 | Grand Traverse | Traverse City | 2131 Fieldstra Dr | 49686 | Jarrod Ewart |
| 1342199 | 18-001413 | 2/20/2018 | 3/13/2018 | 3/21/2018 | Cass | Niles (cass) | 33914 Bertrand St | 49120 | Estate of Paul A. Young |
| 1341801 | 18-002001 | 2/20/2018 | 3/13/2018 | 3/22/2018 | Monroe | Monroe | 302 East First St | 48161 | Estate of Ray E. Gee |
| 1342205 | 18-002151 | 2/19/2018 | 3/12/2018 | 3/22/2018 | Wayne | Taylor | 7949 Huron St | 48180 | Kathleen W. Chapman |
| 1342203 | 18-001609 | 2/19/2018 | 3/12/2018 | 3/20/2018 | Oakland | Royal Oak | 4608 Mankato | 48073 | Patricia M. Larsen |
| 1342207 | 18-002171 | 2/19/2018 | 3/12/2018 | 3/23/2018 | Macomb | Clinton Township | 20785 Fleetwood Dr | 48035 | Wayne Pittman |
| 1342198 | 18-001805 | 2/19/2018 | 3/12/2018 | 3/22/2018 | Wayne | River Rouge | 102 Catherine St | 48218 | James V. Logsdon |
| 1342196 | 18-002097 | 2/19/2018 | 3/12/2018 | 3/22/2018 | Wayne | Detroit | 5766 Nottingham Rd | 48224 | Sabena Curry |
| 1342202 | 18-002094 | 2/19/2018 | 3/12/2018 | 3/23/2018 | Macomb | Roseville | 20150 Homeland St | 48066 | Shawn Cornett |
| 1342201 | 18-002022 | 2/19/2018 | 3/12/2018 | 3/20/2018 | Oakland | Auburn Hills | 3175 Oxford West Unit 17 | 48326 | Victor E. Ojeda |
| 1342192 | 18-001974 | 2/19/2018 | 3/12/2018 | 3/22/2018 | Wayne | Westland | 30904 Beechnut St | 48186 | Christopher Stratman |
| 1341993 | 18-001771 | 2/19/2018 | 3/12/2018 | 3/22/2018 | Ingham | Lansing | 951 Ferley St | 48911 | Christine McDuffy |
| 1342134 | 18-001948 | 2/19/2018 | 3/12/2018 | 3/22/2018 | Wayne | Detroit | 18659 Santa Barbara Dr | 48221 | Hattie Walker |
| 1342141 | 18-001998 | 2/19/2018 | 3/12/2018 | 3/29/2018 | Ingham | Lansing | 908 Middle St | 48915 | Cammy Cummins |
| 1342128 | 18-002076 | 2/17/2018 | 3/10/2018 | 3/22/2018 | Barry | Hastings | 2031 Hubble Rd | 49058 | John C. Smith |
| 1341989 | 17-015062 | 2/16/2018 | 3/9/2018 | 3/16/2018 | Muskegon | Muskegon | 1278 Graf St | 49442 | Scott A. Ringelberg Universal Investments Group, L.L.C., a |
| 1342060 | 18-000007 | 2/16/2018 | 3/9/2018 | 3/22/2018 | Wayne | Wayne | 32420 Michigan Ave | 48184 | Michigan Limited Liab |
| 1341990 | 17-016068 | 2/16/2018 | 3/9/2018 | 3/16/2018 | Muskegon | Muskegon Heights | 2517 Reynolds | 49444 | Estate of Shirley J. Williams |
| 1341715 | 17-016525 | 2/16/2018 | 3/9/2018 | 3/21/2018 | Mecosta | Barryton | 11660 West Bawkey Rd | 49305 | Michael Laycock |
| 1341793 | 18-001800 | 2/16/2018 | 3/9/2018 | 3/22/2018 | Van Buren | Decatur | 76050 38th St | 49045 | Matthew E. Ward |
| 1341570 | 18-001710 | 2/16/2018 | 3/9/2018 | 3/22/2018 | Kalamazoo | Kalamazoo | 208 East Maple | 49001 | Casey M. Valladolid |
| 1341676 | 18-001962 | 2/16/2018 | 3/9/2018 | 3/21/2018 | Grand Traverse | Traverse City | 2439 McNab Ct | 49696 | Debra Ann Taylor |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1341677 | 18-001833 | 2/16/2018 | 3/9/2018 | 3/16/2018 | Muskegon | Muskegon | 5983 East Apple Ave | 49442 | Jaymi D. Pagel |
| 1341621 | 18-001853 | 2/16/2018 | 3/9/2018 | 3/20/2018 | Midland | Midland | 76 North Homer Rd | 48640 | Patricia A. Mili |
| 1341789 | 18-002106 | 2/15/2018 | 3/8/2018 | 3/15/2018 | Calhoun | Battle Creek | 1286 West Lake Woods | 49015 | Daniel A. Surprenant |
| 1341790 | 18-001881 | 2/15/2018 | 3/8/2018 | 3/15/2018 | Berrien | Niles | 1610 Eagle St | 49120 | Michael Peters |
| 1341787 | 17-005854 | 2/15/2018 | 3/8/2018 | 3/15/2018 | Berrien | Three Oaks | 14280 Three Oaks Rd | 49128 | Roger Dehne |
| 1341707 | 18-001704 | 2/15/2018 | 3/8/2018 | 3/21/2018 | Cass | Dowagiac | 116 East Railroad St | 49047 | Micah J. Tartt |
| 1341622 | 18-001779 | 2/15/2018 | 3/8/2018 | 3/15/2018 | Ingham | Lansing | 3017 Andrew Ave | 48906 | Matthew Simons |
| 1341686 | 18-001950 | 2/15/2018 | 3/8/2018 | 3/15/2018 | Montcalm | Carson City (montcalm) | 6291 South Mount Hope Rd | 48811 | Jeremy D. Gillson |
| 1341564 | 17-015809 | 2/15/2018 | 3/8/2018 | 3/21/2018 | Clare | Farwell (clare) | 9469 Lydell Rd | 48622 | Terry L. Beemer |
| 1341567 | 18-001000 | 2/15/2018 | 3/8/2018 | 3/15/2018 | Berrien | Benton Harbor | 1296 Maple Lane | 49022-9559 | Estate of Nick W. Bollin |
| 1341573 | 18-001775 | 2/15/2018 | 3/8/2018 | 3/16/2018 | Menominee | Menominee | W5377 Elmwood Rd | 49858 | Estate of Brian K. Redolf |
| 1341550 | 18-001715 | 2/14/2018 | 3/7/2018 | 3/16/2018 | Bay | Kawkawlin | 2426 Wetters Rd | 48631 | Daniel J. Wise |
| 1341558 | 18-001772 | 2/14/2018 | 3/7/2018 | 3/16/2018 | Saginaw | Saginaw | 3075 Congress Ave | 48602 | Rosetta Pratt |
| 1341561 | 18-000152 | 2/14/2018 | 3/7/2018 | 3/14/2018 | Genesee | Burton | 1289 Gram St | 48529-2021 | Rick A. Gifford |
| 1341563 | 18-001056 | 2/14/2018 | 3/7/2018 | 3/16/2018 | Saginaw | New Lothrop (saginaw) | 17277 East St Rd | 48460-9614 | Estate of Robert A. Schneider |
| 1341565 | 18-001315 | 2/14/2018 | 3/7/2018 | 3/16/2018 | Saginaw | Saginaw | 4794 Buckthorne | 48603-3840 | Michael Malott |
| 1341620 | 18-001845 | 2/14/2018 | 3/7/2018 | 3/14/2018 | Cass | Marcellus | 10462 Dutch Settlement Rd | 49067 | Donald Earl Webb |
| 1341709 | 18-001622 | 2/14/2018 | 3/7/2018 | 3/14/2018 | Kent | Wyoming | 1668 Havana Ave SW | 49509 | Scott Hepp |
| 1341791 | 18-002006 | 2/14/2018 | 3/7/2018 | 3/20/2018 | Oakland | Southfield | 22661 Timberline Dr | 48034 | Vencie R. Jackson |
| 1341717 | 18-001804 | 2/14/2018 | 3/7/2018 | 3/15/2018 | Wayne | Detroit | 20421 Ward St | 48235 | Estate of Mildred Nelson |
| 1341571 | 18-001835 | 2/13/2018 | 3/6/2018 | 3/15/2018 | Wayne | Westland | 8551 Terri Dr | 48185 | Jamie Lee Buchanan |
| 1341619 | 18-001847 | 2/13/2018 | 3/6/2018 | 3/16/2018 | Macomb | Warren | 30136 Wagner Dr | 48093 | David L. Ervan |
| 1341568 | 18-001838 | 2/13/2018 | 3/6/2018 | 3/16/2018 | Macomb | Sterling Heights | 14108 Mary Grove Dr | 48313 | Lisa Reakoff |
| 1341553 | 18-001197 | 2/13/2018 | 3/6/2018 | 3/16/2018 | Macomb | Shelby Township | 52943 Wickersham Dr | 48315 | Deborah T. Agrusa |
| 1341408 | 18-001717 | 2/13/2018 | 3/6/2018 | 3/21/2018 | Grand Traverse | Traverse City | 874 Francis Dr | 49696 | Michael T. Connor |
| 1341431 | 17-006673 | 2/13/2018 | 3/6/2018 | 3/15/2018 | Monroe | Temperance | 1453 Beddington St | 48182 | Joseph Vahey |
| 1341406 | 18-000666 | 2/13/2018 | 3/6/2018 | 3/13/2018 | Huron | Bay Port | 9767 Spruce St | 48720 | Duane T. Petrie |
| 1341029 | 18-000915 | 2/13/2018 | 3/6/2018 | 3/15/2018 | Otsego | Elmira (otsego) | 2625 South Camp 10 Rd | 49730-9708 | Roy E. Kowalski |
| 1341287 | 18-001711 | 2/12/2018 | 3/5/2018 | 3/14/2018 | Livingston | South Lyon (livingston) | 9465 Rushton Rd | 48178 | Matthew H. McCrary |
| 1341438 | 18-000981 | 2/12/2018 | 3/5/2018 | 3/15/2018 | Wayne | Westland | 30330 Lacy Ct | 48186 | Brandon D. Barnett |
| 1341440 | 18-001455 | 2/12/2018 | 3/5/2018 | 3/13/2018 | Oakland | Highland | 3500 Highland Blvd | 48356 | Linda J. Tudman |
| 1341410 | 17-017205 | 2/9/2018 | 3/2/2018 | 3/9/2018 | Macomb | Warren | 15141 Adams Ave | 48088 | Jennifer L. Golda |
| 1341416 | 17-012877 | 2/9/2018 | 3/2/2018 | 3/23/2018 | Macomb | Roseville | 26234 Barnes St | 48066 | Estate of David Trambley |
| 1341429 | 18-001321 | 2/9/2018 | 3/2/2018 | 3/13/2018 | Oakland | Oak Park | 24341 Morton St | 48237 | Anthony Walker |
| 1341430 | 18-001707 | 2/9/2018 | 3/2/2018 | 3/13/2018 | Oakland | Farmington Hills | 36122 Castlemeadow Dr | 48335 | Kenneth Moore |
| 1341233 | 18-000018 | 2/9/2018 | 3/2/2018 | 3/15/2018 | Calhoun | Battle Creek | 120 Jericho Rd | 49014 | Jeffrey F. Hoffman |
| 1341235 | 18-001207 | 2/9/2018 | 3/2/2018 | 3/14/2018 | Genesee | Flint | 1235 West Maple Ave | 48507 | Charlise Y. Williams |
| 1341402 | 17-001343 | 2/9/2018 | 3/2/2018 | 3/15/2018 | Wayne | Belleville | 13336 Lake Point Blvd | 48111-2286 | Virginia Phillips |
| 1341240 | 18-001422 | 2/9/2018 | 3/2/2018 | 3/14/2018 | Genesee | Flint | 3538 Evergreen Pkwy | 48503 | Doris L. Collins |
| 1341242 | 18-001065 | 2/8/2018 | 3/1/2018 | 3/9/2018 | Macomb | Warren | 4632 Kingsley Dr | 48092 | David Eonta |
| 1341238 | 18-000399 | 2/8/2018 | 3/1/2018 | 3/14/2018 | Emmet | Harbor Springs | 493 Harrison St | 49740 | Beth A. Cassidy |
| 1341145 | 17-007389 | 2/8/2018 | 3/1/2018 | 3/8/2018 | Wayne | Detroit | 18284 Hartwell | 48235 | Estate of James H. Purdy III |
| 1341022 | 18-001270 | 2/8/2018 | 3/1/2018 | 3/8/2018 | Barry | Hastings | 869 North Irving Rd | 49058 | Tybearious Myers |
| 1341020 | 18-001407 | 2/8/2018 | 3/1/2018 | 3/8/2018 | Barry | Delton | 140 Mill St | 49046 | Thomas E. Kosier Jr. |
| 1340987 | 16-013386 | 2/8/2018 | 3/1/2018 | 3/14/2018 | Jackson | Litchfield (jackson) | 12228 Hutchins Rd | 49252-9602 | Larry L. Bonter |
| 1341096 | 17-007134 | 2/8/2018 | 3/1/2018 | 3/8/2018 | Calhoun | Augusta (calhoun) | 146 Colonial Dr | 49012 | Jon L. Hancotte |
| 1341108 | 18-001416 | 2/8/2018 | 3/1/2018 | 3/8/2018 | Barry | Battle Creek Barry | 1200 East Hickory Rd | | Estate of Cindy Myers |
| 1341122 | 17-012835 | 2/8/2018 | 3/1/2018 | 3/8/2018 | Ingham | Lansing | 2021 Cumberland Rd | 48906 | Estate of Charles Truscott |
| 1341124 | 18-001051 | 2/8/2018 | 3/1/2018 | 3/14/2018 | Jackson | Grass Lake | 124 Maple St | 49240 | Ishmael Handshoe |
| 1340975 | 17-002651 | 2/8/2018 | 3/1/2018 | 3/14/2018 | Jackson | Jackson | 607 Sheridan Rd | 49203 | Tammy L. Negron |
| 1340990 | 17-014130 | 2/7/2018 | 2/28/2018 | 3/21/2018 | Genesee | Flint | 1745 Laurel Oak Dr | 48507 | Estate of Marcia James |
| 1340992 | 17-016489 | 2/7/2018 | 2/28/2018 | 3/21/2018 | Genesee | Flint | 1700 Parkside Dr | 48503 | Samuel Ricahrd Denardo |
| 1340976 | 18-000518 | 2/7/2018 | 2/28/2018 | 3/7/2018 | Kent | Rockford | 6835 Petersen Valley Dr NE | 49341 | Kathleen A. Bailey |
| 1340925 | 18-001244 | 2/7/2018 | 2/28/2018 | 3/7/2018 | Kent | Grandville | 2490 Eastlake Ct SW | 49418 | Michael Renkema |
| 1340783 | 18-001256 | 2/7/2018 | 2/28/2018 | 3/9/2018 | Muskegon | Fruitport | 2650 Shadow Pine Dr Unit 58 | 49415 | Robert June |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1340923 | 18-000657 | 2/7/2018 | 2/28/2018 | 3/9/2018 | Muskegon | Muskegon | 1419 Evanston Ave | 49442 | Robert A. Davidson |
| 1340675 | 18-001202 | 2/7/2018 | 2/28/2018 | 3/16/2018 | Bay | Bay City | 902 Bangor St | 48706 | Kimberly L. Ward |
| 1340848 | 18-000664 | 2/6/2018 | 2/27/2018 | 3/8/2018 | Monroe | Monroe | 104 Meadowlands Ct Unit 4D | 48161 | Estate of William P. Morris |
| 1340684 | 18-001209 | 2/6/2018 | 2/27/2018 | 3/8/2018 | Mason | Ludington | 607 7th St | 49431 | Estate of John H. Verboam |
| 1340841 | 17-015594 | 2/6/2018 | 2/27/2018 | 3/7/2018 | Cass | Cassopolis | 115 Cemetery St | 49031-1007 | Gloria McNeary |
| 1340666 | 18-001251 | 2/6/2018 | 2/27/2018 | 3/8/2018 | Marquette | Palmer Marquette | 102 Kirkpatrick Ave | | Amy L. Miller |
| 1340626 | 17-013382 | 2/6/2018 | 2/27/2018 | 3/8/2018 | Monroe | Petersburg | 165 Petersburg Rd | 49270 | Rosemary Vandercook |
| 1340880 | 17-013829 | 2/6/2018 | 2/27/2018 | 3/8/2018 | Wayne | Wyandotte | 2103 22nd St | 48192 | James E. Loftis |
| 1340289 | 17-012721 | 2/5/2018 | 2/26/2018 | 3/8/2018 | Saint Clair | St. Clair | 613 North Riverside Ave | 48079 | Paul L. Gaedcke |
| 1340677 | 18-000413 | 2/5/2018 | 2/26/2018 | 3/8/2018 | Ingham | Lansing | 3018 Cooley Dr | 48911 | Samuel L. Mallett |
| 1340679 | 18-001193 | 2/5/2018 | 2/26/2018 | 3/8/2018 | Wayne | Detroit | 1285 Sainte Anne St | 48216 | Margie Correa-Martin |
| 1340680 | 18-001232 | 2/5/2018 | 2/26/2018 | 3/8/2018 | Wayne | Detroit | 1491 Sheridan St | 48214 | Willliam H. Howze Jr. |
| 1340851 | 17-008562 | 2/5/2018 | 2/26/2018 | 3/9/2018 | Macomb | Mount Clemens | 48 Gibbs St | 48043 | Joan Thompson |
| 1340852 | 17-015704 | 2/5/2018 | 2/26/2018 | 3/16/2018 | Macomb | Macomb | 45800 Meadows Circle West | 48044 | Estate of James D. Wiegand |
| 1340227 | 18-000954 | 2/4/2018 | 2/25/2018 | 3/8/2018 | Eaton | Sunfield | 189 2nd St | 48890 | Brett A. McCoy |
| 1340446 | 17-014044 | 2/4/2018 | 2/25/2018 | 3/8/2018 | Eaton | Charlotte | 7805 Sherman Rd | 48813 | Justin L. Southern |
| 1340443 | 18-001170 | 2/2/2018 | 2/23/2018 | 3/7/2018 | Genesee | Flint | 5602 Griggs | 48504 | Estate of Alex Lang Jr. |
| 1340225 | 18-000660 | 2/2/2018 | 2/23/2018 | 3/8/2018 | Kalamazoo | Kalamazoo | 3010 Range St | 49004 | Joseph J. Reaume |
| 1340441 | 18-001189 | 2/2/2018 | 2/23/2018 | 3/2/2018 | Muskegon | Muskegon | 1920 Ora St | 49445 | Ronald Kolbe Jr. |
| 1340594 | 18-001223 | 2/2/2018 | 2/23/2018 | 3/8/2018 | Wayne | Harper Woods | 18549 Roscommon | 48225 | Natalie C. Norman |
| 1340596 | 17-005159 | 2/2/2018 | 2/23/2018 | 3/8/2018 | Wayne | Harper Woods | 18558 Woodland St | 48225 | Ricky C. Rhodes |
| 1340519 | 18-000978 | 2/2/2018 | 2/23/2018 | 3/8/2018 | Saint Joseph | Three Rivers | 132 River Dr | 49093 | David Richards |
| 1340522 | 18-000458 | 2/2/2018 | 2/23/2018 | 3/7/2018 | Kent | Cedar Springs | 5413 15 Mile Rd NE | 49319 | Ryan M. Miller |
| 1340526 | 17-016888 | 2/2/2018 | 2/23/2018 | 3/15/2018 | Saint Joseph | White Pigeon | 15171 Indian Prairie Rd | 49099 | Janet M. Miller |
| 1339640 | 18-000424 | 2/1/2018 | 2/22/2018 | 3/15/2018 | Berrien | Watervliet | 341 Bluffview | 49098 | Helen Van Loon |
| 1340210 | 18-001131 | 2/1/2018 | 2/22/2018 | 3/1/2018 | Ingham | Lansing | 3507 Northdale Rd | 48906 | Steven R. Dunn |
| 1340214 | 18-000203 | 2/1/2018 | 2/22/2018 | 3/1/2018 | Ingham | Lansing | 1407 Gordon Ave | 48910 | Jed J. Wagner |
| 1340212 | 17-015378 | 2/1/2018 | 2/22/2018 | 3/14/2018 | Jackson | Grass Lake | 111 Studer Dr | 49240 | Terry Delong |
| 1340220 | 18-001192 | 2/1/2018 | 2/22/2018 | 3/1/2018 | Berrien | Bridgman | 4633 Meadowbrook Lane | 49106 | Christopher T. Markoch |
| 1340217 | 18-000882 | 2/1/2018 | 2/22/2018 | 3/1/2018 | Ingham | Okemos | 3597 Otsego Dr | 48864 | Douglas M. Bez |
| 1340275 | 17-014704 | 2/1/2018 | 2/22/2018 | 3/1/2018 | Allegan | Allegan | 3556 110th Ave | 49010 | Vivian Lapham |
| 1340327 | 18-001287 | 2/1/2018 | 2/22/2018 | 3/7/2018 | Jackson | Brooklyn | 2144 Timber Lane | 49230 | Christopher S. Olmstead |
| 1340356 | 18-001074 | 2/1/2018 | 2/22/2018 | 3/1/2018 | Barry | Delton | 10650 Gurd Rd | 49046 | Ralph W. Knapp |
| 1340370 | 18-001264 | 2/1/2018 | 2/22/2018 | 3/1/2018 | Wayne | Romulus | APN 80-011-99-005-705 Ecorse Rd | 48174 | John Burroughs |
| 1340524 | 17-016947 | 2/1/2018 | 2/22/2018 | 3/6/2018 | Oakland | Royal Oak | 1013 Bauman Ave | 48073 | Duncan Knorp |
| 1340521 | 18-001425 | 2/1/2018 | 2/22/2018 | 3/2/2018 | Macomb | Roseville | 31111 Greenhaven St | 48066 | Justin Russo |
| 1340444 | 18-000396 | 2/1/2018 | 2/22/2018 | 3/2/2018 | Macomb | Center Line | 8140 Busch | 48015 | Tennis Neville |
| 1340407 | 18-001070 | 2/1/2018 | 2/22/2018 | 3/7/2018 | Jackson | Jackson | 825 Hibbard | 49202 | Tracey L. Huey |
| 1339558 | 18-000923 | 2/1/2018 | 2/22/2018 | 3/1/2018 | Allegan | Moline | 1144 144th Ave | | Annette Arnold |
| 1340045 | 18-000800 | 2/1/2018 | 2/22/2018 | 3/14/2018 | Crawford | Grayling | 1383 West M-72 Hwy | 49738 | Estate of George D. McCarver |
| 1340200 | 17-016687 | 2/1/2018 | 2/22/2018 | 3/1/2018 | Berrien | Galien | 18075 Mount Zion | 49113 | Daniel H. Whitman |
| 1340206 | 18-000906 | 2/1/2018 | 2/22/2018 | 3/15/2018 | Lenawee | Adrian | 1036 Chestnut St | 49221 | Roberta Alaniz |
| 1340406 | 18-001186 | 1/31/2018 | 2/21/2018 | 3/6/2018 | Oakland | Ortonville | 1725 Burrus Rd | 48462 | Christopher J. Burnett |
| 1340132 | 18-000896 | 1/31/2018 | 2/21/2018 | 3/1/2018 | Montcalm | Greenville | 922 East Brierwood St | 48838 | Estate of David A. Cliff |
| 1340037 | 18-000952 | 1/31/2018 | 2/21/2018 | 3/7/2018 | Alpena | Alpena | 636 Pine St | 49707 | Estate of James E. Dingess |
| 1340034 | 18-001141 | 1/31/2018 | 2/21/2018 | 3/2/2018 | Bay | Bay City | 1208 North Chilson St | 48706 | Tammy M. Doyle |
| 1339792 | 17-017553 | 1/31/2018 | 2/21/2018 | 3/2/2018 | Muskegon | Muskegon | 704 Orchard Ave | 49442 | Hazel Roberson |
| 1340279 | 18-001245 | 1/31/2018 | 2/21/2018 | 3/1/2018 | Wayne | Romulus | 5894 Wayne Rd | 48174 | Estate of Jackson Lee |
| 1340277 | 17-015342 | 1/31/2018 | 2/21/2018 | 2/28/2018 | Kent | Grand Rapids | 2720 Brooklyn Ave SE | 49507 | Cameron R. Stuck |
| 1340296 | 18-000898 | 1/31/2018 | 2/21/2018 | 2/28/2018 | Genesee | Davison | 7468 Peregrine Lane | 48423 | Cameron Lepper |
| 1340297 | 18-001247 | 1/31/2018 | 2/21/2018 | 3/2/2018 | Macomb | Warren | 24027 Karen Ave | 48091 | Joan-Catherine Ward |
| 1340317 | 18-001378 | 1/31/2018 | 2/21/2018 | 3/2/2018 | Macomb | Sterling Heights | 8862 Shannon Dr | 48314 | Richard A. Seigneurie III |
| 1340323 | 18-001261 | 1/31/2018 | 2/21/2018 | 3/6/2018 | Oakland | Oxford | 1263 Pondview Lane Unit 41 | 48371 | Trevor Morgan |
| 1339230 | 17-016610 | 1/31/2018 | 2/21/2018 | 3/2/2018 | Oscoda | Mio | 2194 Mapes Rd | 48647-9529 | Estate of Ronald W. Fields |
| 1340121 | 17-011940 | 1/31/2018 | 2/21/2018 | 3/2/2018 | Muskegon | Fruitport | 5130 East Pontaluna Rd | 49415 | Estate of Ronald C. Prell |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1340048 | 18-000874 | 1/31/2018 | 2/21/2018 | 2/28/2018 | Kent | Grand Rapids | 22 Colrain St SW | 49548 | Rodolfo Sanchez |
| 1340047 | 17-017295 | 1/31/2018 | 2/21/2018 | 3/2/2018 | Muskegon | Muskegon | 6493 White Rd | 49442 | Richard R. Whipple |
| 1340044 | 18-000198 | 1/31/2018 | 2/21/2018 | 2/28/2018 | Lapeer | Lapeer | 786 Peppermill Circle | 48446 | Stephen Lowe |
| 1340195 | 18-000920 | 1/31/2018 | 2/21/2018 | 3/2/2018 | Saginaw | Saginaw | 1504 South Wheeler St | 48602 | Ruth A. Walker |
| 1340057 | 17-015803 | 1/30/2018 | 2/20/2018 | 3/2/2018 | Chippewa | Kinross Twp | 16932 South Ramona Rd | 49752-9111 | Darwin R. Kauer |
| 1340124 | 18-000306 | 1/30/2018 | 2/20/2018 | 3/1/2018 | Wayne | Taylor | 22472 Fairfax St | 48180 | Edward A. Kardas |
| 1340033 | 18-001138 | 1/30/2018 | 2/20/2018 | 3/1/2018 | Saint Joseph | Sturgis | 515 South Clay St | 49091 | Beny S. Gonzalez |
| 1340046 | 18-001033 | 1/30/2018 | 2/20/2018 | 3/1/2018 | Wayne | Dearborn | 3116 Willow St | 48124 | Sean Lawhorn |
| 1339779 | 18-000572 | 1/30/2018 | 2/20/2018 | 3/7/2018 | Grand Traverse | Traverse City | 861 George St | 49686 | Gary M. Weller |
| 1339720 | 18-001126 | 1/30/2018 | 2/20/2018 | 3/1/2018 | Monroe | Newport | 9493 Maple Ridge Dr | 48166 | Michael Gardner |
| 1339880 | 17-003311 | 1/29/2018 | 2/19/2018 | 3/1/2018 | Wayne | Taylor | 9749 Sylvester St | 48180 | Jennifer L. Murphy |
| 1339873 | 17-000687 | 1/29/2018 | 2/19/2018 | 3/1/2018 | Wayne | Detroit | 15858 Carlisle St | 48205 | Shaunta Brown |
| 1339974 | 18-000904 | 1/29/2018 | 2/19/2018 | 3/1/2018 | Wayne | Westland | 32203 Harvard St | 48186 | Cynthia Lea Lacroix |
| 1339480 | 17-015706 | 1/28/2018 | 2/18/2018 | 3/7/2018 | Lapeer | Imlay City | 6366 Attica Rd | 48444 | Mary Samulski |
| 1339481 | 18-000404 | 1/28/2018 | 2/18/2018 | 2/28/2018 | Lapeer | Lapeer | 3164 Davis Lake Rd | 48446 | Michael D. Greenley |
| 1339785 | 18-000154 | 1/26/2018 | 2/16/2018 | 2/23/2018 | Macomb | Warren | 11637 Dorothy Lane | 48093 | Estate of Dellie B. Glover |
| 1339786 | 18-000350 | 1/26/2018 | 2/16/2018 | 2/28/2018 | Emmet | Petoskey | 1306 Orchard Rd | 49770 | Jeremy Schumann |
| 1339715 | 18-001048 | 1/26/2018 | 2/16/2018 | 2/28/2018 | Kent | Rockford | 11697 Maggie Ct NE | 49341 | Kevin Bazan |
| 1339555 | 17-015594 | 1/26/2018 | 2/16/2018 | 2/28/2018 | Cass | Cassopolis | 115 Cemetery St | 49031 | Gloria McNeary |
| 1339462 | 17-014414 | 1/26/2018 | 2/16/2018 | 3/1/2018 | Kalamazoo | Kalamazoo | 217 Montrose Ave | 49001 | Wendy S. Cramer |
| 1339450 | 18-000414 | 1/26/2018 | 2/16/2018 | 3/1/2018 | Sanilac | Lexington | 5160 Babcock Rd | 48450 | Patrick St. Germain |
| 1339164 | 17-015105 | 1/26/2018 | 2/16/2018 | 3/1/2018 | Kalamazoo | Portage | 6137 Milham Woods Circle | 49024 | Michael W. Diffenderfer |
| 1339371 | 18-000671 | 1/26/2018 | 2/16/2018 | 3/1/2018 | Kalamazoo | Portage | 8722 Balmoral St | 49002 | Jeff S. Shafer |
| 1339165 | 18-000064 | 1/26/2018 | 2/16/2018 | 3/1/2018 | Kalamazoo | Kalamazoo | 6032 Rudgate Dr | 49009 | Williandres Smith |
| 1339648 | 18-001128 | 1/26/2018 | 2/16/2018 | 2/23/2018 | Muskegon | Muskegon | 1341 East St | 49442 | Gregory S. Crane |
| 1339994 | 18-000154 | 1/26/2018 | 2/16/2018 | 2/23/2018 | Macomb | Warren | 11637 Dorothy Lane | 48093-8915 | Estate of Dellie B. Glover |
| 1339553 | 18-000544 | 1/25/2018 | 2/15/2018 | 2/22/2018 | Branch | Coldwater | 242 West Pearl St | 49036 | Estate of Gary W. Chrisman |
| 1339540 | 17-013902 | 1/25/2018 | 2/15/2018 | 2/22/2018 | Wayne | Harper Woods | 20228 Washtenaw St | 48225 | Cheryl Lynn Verdoodt |
| 1339373 | 18-000428 | 1/25/2018 | 2/15/2018 | 3/8/2018 | Berrien | Union Pier | 10184 Townline Rd | 49129 | Estate of Robert G. Flynn |
| 1339104 | 18-000575 | 1/25/2018 | 2/15/2018 | 2/28/2018 | Jackson | Jackson | 529 Bagg Ave | 49203 | Estate of Danny R. Vickers |
| 1339142 | 18-000510 | 1/25/2018 | 2/15/2018 | 2/22/2018 | Barry | Delton | 344 Lakeside Dr | 49046 | David Dove |
| 1339567 | 18-000278 | 1/25/2018 | 2/15/2018 | 2/28/2018 | Jackson | Albion (Jackson) | 13766 Hutchison Rd | 49224 | Timothy L. Rinehart |
| 1339714 | 18-001049 | 1/25/2018 | 2/15/2018 | 2/22/2018 | Wayne | Allen Park | 8934 Rosedale Blvd | 48101 | Michael J. Stair |
| 1339724 | 18-000151 | 1/25/2018 | 2/15/2018 | 2/23/2018 | Macomb | St. Clair Shores | 22508 Stephens St | 48080 | Florence E. Sherohman |
| 1339725 | 18-000106 | 1/25/2018 | 2/15/2018 | 2/23/2018 | Macomb | Roseville | 19030 Florence St | 48066 | Kerry L. McAlister |
| 1339727 | 18-000880 | 1/25/2018 | 2/15/2018 | 2/27/2018 | Oakland | Commerce Twp | 1928 Alsup Ave | 48382 | Douglas S. Swenson Sr. |
| 1339730 | 18-001047 | 1/25/2018 | 2/15/2018 | 2/27/2018 | Oakland | Highland | 1457 Anchor Lane | 48356 | Eric L. Dlugoss |
| 1339443 | 17-006434 | 1/24/2018 | 2/14/2018 | 2/27/2018 | Oakland | Lathrup Village | 26225 Lathrup Blvd | 48076 | Laquita Y. Lowery |
| 1339437 | 18-000689 | 1/24/2018 | 2/14/2018 | 2/21/2018 | Kent | Grand Rapids | 2248 Stafford Ave SW | 49507 | Steven J. Shepherd Jr. |
| 1339441 | 17-003068 | 1/24/2018 | 2/14/2018 | 2/23/2018 | Macomb | Sterling Heights | 3212 Groves Dr | 48310 | Andrew A. Cholagh |
| 1339372 | 18-000465 | 1/24/2018 | 2/14/2018 | 2/23/2018 | Muskegon | Muskegon | 5515 Helmsley Ct n/k/a 2359 Byerley Drive | 49444 | Brent A. Christiansen |
| 1339370 | 18-000654 | 1/24/2018 | 2/14/2018 | 2/21/2018 | Kent | Wyoming | 2130 Oregon Ave SW | 49519 | Carissa Dekker |
| 1339314 | 18-000523 | 1/24/2018 | 2/14/2018 | 2/21/2018 | Genesee | Flushing | 6505 Stonebrook Lane | 48433 | Andrea L. Guith |
| 1339101 | 18-000123 | 1/24/2018 | 2/14/2018 | 2/23/2018 | Saginaw | Saginaw | 2957 Johns Dr | 48603-3320 | Michelle L. Dixon |
| 1339100 | 17-016842 | 1/24/2018 | 2/14/2018 | 2/21/2018 | Genesee | Flint | 3613 Darcey Lane | 48506-2647 | Estate of Verlene Culberson |
| 1339096 | 18-000648 | 1/24/2018 | 2/14/2018 | 2/21/2018 | Kent | Wyoming | 3744 Colby Ave SW | 49509 | Andrew Hudson |
| 1339032 | 17-013490 | 1/24/2018 | 2/14/2018 | 2/23/2018 | Muskegon | Norton Shores | 231 Aue Rd | 49441 | Kimberley G. Williams |
| 1339031 | 18-000397 | 1/24/2018 | 2/14/2018 | 2/22/2018 | Tuscola | Mayville | 2747 West Blackmore Rd | 48744 | Estate of Alan J. Zsolzai |
| 1338832 | 18-000211 | 1/24/2018 | 2/14/2018 | 2/21/2018 | Iosco | Hale | 5895 Towerline Rd | 48739 | Timothy M. Stevens |
| 1338754 | 18-000221 | 1/24/2018 | 2/14/2018 | 2/23/2018 | Bay | Pinconning | 5271 North Tower Beach Rd | 48650 | Stacy S. Pamame |
| 1339552 | 18-000672 | 1/24/2018 | 2/14/2018 | 3/6/2018 | Oakland | Waterford | 2801 Deland Rd | 48329 | Robert Long |
| 1339461 | 18-000796 | 1/24/2018 | 2/14/2018 | 2/21/2018 | Genesee | Flint | 3742 Bennett Ave | 48506-3106 | John H. Corey |
| 1339448 | 18-000566 | 1/24/2018 | 2/14/2018 | 2/23/2018 | Macomb | New Baltimore | 35765 Windridge Dr | 48047 | Ronald G. Jordan Jr. |
| 1339313 | 18-000795 | 1/23/2018 | 2/13/2018 | 2/22/2018 | Wayne | Livonia | 28622 Minton Ct | 48150 | Jason Quellet |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1338975 | 18-000149 | 1/23/2018 | 2/13/2018 | 2/22/2018 | Monroe | Monroe | 1342 Michigan Ave | 48162 | Ryan Sharp |
| 1338774 | 18-000155 | 1/23/2018 | 2/13/2018 | 3/1/2018 | Monroe | Temperance | 10070 Crabb Rd | 48182 | Norma J. Mock |
| 1339163 | 17-016869 | 1/22/2018 | 2/12/2018 | 2/22/2018 | Wayne | Detroit | 18142 Cathedral St | 48228 | Estate of John J. Norwood |
| 1339103 | 18-000103 | 1/22/2018 | 2/12/2018 | 2/23/2018 | Macomb | Macomb | 54290 Bryce Canyon Trail | 48042 | Mark Hurst |
| 1338974 | 18-000346 | 1/22/2018 | 2/12/2018 | 3/1/2018 | Saint Clair | Port Huron | 1414 White St | 48060 | David William Fye |
| 1339097 | 17-016982 | 1/22/2018 | 2/12/2018 | 2/22/2018 | Saint Joseph | Sturgis | 408 North 4th St | 49091-1168 | Gary A. Leo |
| 1338667 | 17-016384 | 1/21/2018 | 2/11/2018 | 2/21/2018 | Clinton | Saint Johns | 6445 Forest Hill | | Brian S. Smith |
| 1338977 | 18-000361 | 1/19/2018 | 2/9/2018 | 2/22/2018 | Wayne | Westland | 7427 Gilman St | 48185 | Loni Fox |
| 1338979 | 17-014582 | 1/19/2018 | 2/9/2018 | 2/16/2018 | Macomb | Harrison Twp. | 24605 Lake Meadow Dr | 48045 | Suzanne M. Bolger |
| 1338972 | 18-000108 | 1/19/2018 | 2/9/2018 | 2/21/2018 | Kent | Wyoming | 3913 Colby Ave SW | 49509 | Estate of Shirley Haugen |
| 1338845 | 18-000422 | 1/19/2018 | 2/9/2018 | 2/21/2018 | Kent | Grand Rapids | 945 Elmdale St NE | 49525 | Matthew James Besemer |
| 1338842 | 18-000194 | 1/19/2018 | 2/9/2018 | 2/16/2018 | Muskegon | Muskegon | 1191 Green St | 49442 | Damion Briggs |
| 1338840 | 18-000379 | 1/19/2018 | 2/9/2018 | 2/22/2018 | Kalamazoo | Portage | 8030 Edmonds St | 49024-5404 | Janice Burch-Darner |
| 1338398 | 18-000120 | 1/19/2018 | 2/9/2018 | 2/22/2018 | Kalamazoo | Climax | 139 North Church St | 49034 | Benjamin A. Martin |
| 1338396 | 17-010446 | 1/19/2018 | 2/9/2018 | 2/22/2018 | Van Buren | Hartford | 110 Franklin St | 49057 | Clifford L. French II |
| 1338156 | 17-016733 | 1/18/2018 | 2/8/2018 | 2/15/2018 | Berrien | Watervliet | 3885 Henessey Rd | 49098 | Mary K. Woods |
| 1338858 | 18-000299 | 1/18/2018 | 2/8/2018 | 2/15/2018 | Wayne | Detroit | 530 Victoria Park Dr West | 48215 | Richard Mitchell |
| 1338839 | 18-000490 | 1/18/2018 | 2/8/2018 | 2/15/2018 | Wayne | Redford | 18843 Delaware | 48240 | John T. Williams |
| 1338753 | 18-000234 | 1/18/2018 | 2/8/2018 | 2/15/2018 | Ingham | Lansing | 2101 West Hillsdale St | 48915 | Deron J. Riddle |
| 1338752 | 18-000190 | 1/18/2018 | 2/8/2018 | 2/16/2018 | Wexford | Cadillac | 10801 East 40 1/2 Mile Rd | 49601 | Estate of Donald J. Fuzi |
| 1338695 | 17-013560 | 1/18/2018 | 2/8/2018 | 2/15/2018 | Berrien | Niles | 1206 South 13th St | 49120 | Joshua R. Luhrsen |
| 1338660 | 18-000282 | 1/18/2018 | 2/8/2018 | 2/15/2018 | Ingham | Lansing | 3313 Jewell Ave | 48910 | Boon M. Her |
| 1338649 | 17-009728 | 1/18/2018 | 2/8/2018 | 2/16/2018 | Hillsdale | Jonesville | 7091 Rainey Rd | 49250 | Jodie L. Mansell |
| 1338616 | 18-000285 | 1/18/2018 | 2/8/2018 | 2/20/2018 | Midland | Rhodes (midland) | 6891 North Bay Mid County Line Rd | 48652 | Trina M. Willison |
| 1338369 | 17-012856 | 1/18/2018 | 2/8/2018 | 2/16/2018 | Antrim | East Jordan (antrim) | 4215 M-66 Hwy | 49727 | Brian R. Kwapisz |
| 1338613 | 18-000002 | 1/17/2018 | 2/7/2018 | 2/14/2018 | Lapeer | Attica | 4745 Curtis Rd | 48412 | Betty M. Langley |
| 1338609 | 18-000200 | 1/17/2018 | 2/7/2018 | 2/14/2018 | Cass | Dowagiac | 106 Center St | 49047 | Brian Darlas |
| 1338604 | 18-000360 | 1/17/2018 | 2/7/2018 | 2/16/2018 | Bay | Bay City | 2826 Sandra Ct | 48708 | Wendy Mix |
| 1337979 | 17-012590 | 1/17/2018 | 2/7/2018 | 3/1/2018 | Tuscola | Cass City (tuscola) | 3675 East Caro Rd | 48726 | Judy Shoup |
| 1338304 | 17-017126 | 1/17/2018 | 2/7/2018 | 2/16/2018 | Gladwin | Beaverton | 359 West Brown St | 48612 | Jordon Gasche |
| 1338383 | 17-013046 | 1/17/2018 | 2/7/2018 | 2/23/2018 | Saginaw | Saginaw | 621 Fleetwood | 48604 | Thomas Corner |
| 1338392 | 17-017574 | 1/17/2018 | 2/7/2018 | 2/14/2018 | Kent | Grand Rapids | 1527 Turner Ave NW | 49504 | Aneatra T. Williams |
| 1338480 | 17-017058 | 1/17/2018 | 2/7/2018 | 2/16/2018 | Bay | Bay City | 610 South Henry St | 48706 | Dora York-Mendoza |
| 1338751 | 18-000295 | 1/17/2018 | 2/7/2018 | 2/16/2018 | Saginaw | Saginaw | 654 South 25th St | 48601 | Stacy Owens |
| 1338750 | 18-000206 | 1/17/2018 | 2/7/2018 | 2/15/2018 | Wayne | Inkster | 29232 Gertrude Ct | 48141 | Georgina L. House |
| 1338749 | 18-000214 | 1/17/2018 | 2/7/2018 | 2/15/2018 | Wayne | Northville(wayne) | 16964 Country Knoll Dr | 48168 | Kimberly J. Mercurio |
| 1338747 | 17-017555 | 1/17/2018 | 2/7/2018 | 2/15/2018 | Wayne | Canton | 43449 West Arbor Way Dr | 48188 | Estate of Gina A. Pew |
| 1338747 | 18-000084 | 1/17/2018 | 2/7/2018 | 2/15/2018 | Wayne | Dearborn | 7752 Kentucky St | 48126 | Fouad Abass |
| 1338686 | 18-000365 | 1/17/2018 | 2/7/2018 | 2/15/2018 | Mason | Fountain | 6574 East Glenn Lane | 49410 | Jason Ogan |
| 1338659 | 18-000135 | 1/17/2018 | 2/7/2018 | 2/14/2018 | Kent | Grand Rapids | 1801 Newark Ave SE | 49507 | Amber J. Andree |
| 1338658 | 17-017501 | 1/17/2018 | 2/7/2018 | 2/14/2018 | Genesee | Flint | 1321 Banbury Pl | 48505 | Jeanette J. Brown |
| 1338644 | 18-000125 | 1/17/2018 | 2/7/2018 | 2/14/2018 | Kent | Grand Rapids | 2408 Coit Ave NE | 49505 | Joshua P. Walker I |
| 1338617 | 18-000187 | 1/17/2018 | 2/7/2018 | 2/16/2018 | Muskegon | Muskegon | 1669 Burton Rd | 49442 | Linda Traylor |
| 1338174 | 18-000068 | 1/16/2018 | 2/6/2018 | 2/15/2018 | Monroe | Temperance | 4504 Saint Anthony Rd | 48182 | Jonathan M. Larocca |
| 1338481 | 18-000147 | 1/16/2018 | 2/6/2018 | 2/14/2018 | Livingston | Fowlerville | 702 Christopher St Unit 31 | 48836 | George A. Hamel |
| 1338496 | 18-000183 | 1/16/2018 | 2/6/2018 | 2/15/2018 | Monroe | Lambertville (monroe) | 8456 Saratoga St | 48144 | Demetrius A. Anagnostu |
| 1338614 | 17-017334 | 1/16/2018 | 2/6/2018 | 2/13/2018 | Oakland | Southfield | 19601 West 12 Mile Rd Apartment 103 | 48076-2556 | Debra Kahn |
| 1338622 | 17-015648 | 1/16/2018 | 2/6/2018 | 2/13/2018 | Oakland | Holly | 9640 Buckhorn Lake Rd | 48442 | Linda Fauble |
| 1338694 | 18-000290 | 1/16/2018 | 2/6/2018 | 2/13/2018 | Oakland | Southfield | 23673 Rutland Ave | 48075 | Sharon A. Nealy |
| 1338612 | 18-000195 | 1/15/2018 | 2/5/2018 | 2/13/2018 | Oakland | White Lake | 520 Concord Dr | 48386 | Gayle Remner |
| 1338602 | 18-000145 | 1/15/2018 | 2/5/2018 | 2/16/2018 | Macomb | Macomb | 48582 Michaywe Dr | 48044 | Damon Stokes |
| 1338598 | 18-000254 | 1/15/2018 | 2/5/2018 | 2/13/2018 | Oakland | Birmingham | 2587 Dorchester Rd | 48009 | Mark Kivimaki |
| 1338590 | 18-000116 | 1/15/2018 | 2/5/2018 | 2/16/2018 | Macomb | Eastpointe | 18363 Mott Ave | 48021 | Joseph D. Edmunds II |
| 1338582 | 17-015923 | 1/15/2018 | 2/5/2018 | 2/13/2018 | Oakland | Waterford | 79 North Lynn St | 48328 | Betty J. Hoefel |
| 1338259 | 17-015934 | 1/15/2018 | 2/5/2018 | 2/22/2018 | Mason | Fountain | 2962 North Morse Rd | 49410 | Cindy Cooper |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1338403 | 18-000362 | 1/15/2018 | 2/5/2018 | 2/15/2018 | Wayne | Redford | 18646 Indian St | 48240 | Krystal Femster |
| 1338483 | 18-000288 | 1/15/2018 | 2/5/2018 | 2/15/2018 | Wayne | Taylor | 8143 Banner St | 48180 | Ashley L. Cretul |
| 1338444 | 18-000180 | 1/15/2018 | 2/5/2018 | 2/15/2018 | Wayne | Harper Woods | 19309 Woodside St | 48225-2174 | Dewayne L. Webb |
| 1338493 | 17-000633 | 1/15/2018 | 2/5/2018 | 2/15/2018 | Wayne | Detroit | 17304 Moenart St | 48212 | Isaiah Prince III |
| 1338257 | 17-017518 | 1/14/2018 | 2/4/2018 | 2/14/2018 | Lapeer | Lapeer | 2750 Watchhill Dr | 48446 | Estate of Leonard Frank Cascadan |
| 1338255 | 17-017567 | 1/14/2018 | 2/4/2018 | 2/15/2018 | Eaton | Bellevue (Eaton) | 8235 Wildt Hwy | 49021-9440 | Tracy L. Lewis |
| 1338315 | 18-000192 | 1/12/2018 | 2/2/2018 | 2/15/2018 | Wayne | Redford | 26401 Kenneth | 48239 | Beverly A. Anderson |
| 1338313 | 18-000141 | 1/12/2018 | 2/2/2018 | 2/15/2018 | Wayne | Detroit | 18611 Coyle St | 48235 | Robert L. Johnson Jr. |
| 1338310 | 18-000130 | 1/12/2018 | 2/2/2018 | 2/15/2018 | Wayne | Detroit | 19005 Birchcrest Dr | 48221 | Gregory B. O' Neal |
| 1338308 | 17-017281 | 1/12/2018 | 2/2/2018 | 2/15/2018 | Saint Joseph | Three Rivers | 15265 Coon Hollow Rd | 49093 | Roger A. Fosdick |
| 1338303 | 17-016871 | 1/12/2018 | 2/2/2018 | 2/15/2018 | Wayne | Detroit | 14844 Lappin | 48205-2467 | Paul J. Michaels |
| 1338260 | 18-000057 | 1/12/2018 | 2/2/2018 | 2/15/2018 | Wayne | Highland Park | 25 Connecticut St | 48203 | Estate of David M. Peek |
| 1338176 | 18-000053 | 1/12/2018 | 2/2/2018 | 2/9/2018 | Muskegon | Muskegon | 2718 Forest Hills Rd | 49441 | Paul L. Jensen |
| 1338175 | 18-000047 | 1/12/2018 | 2/2/2018 | 2/14/2018 | Genesee | Flint | 3431 North Belsay Rd | 48506 | David Bouchard |
| 1338173 | 17-016659 | 1/12/2018 | 2/2/2018 | 2/9/2018 | Muskegon | Ravenna | 3675 Prairieview Dr | 49451 | Jeremy Robert Krey |
| 1338154 | 18-000101 | 1/12/2018 | 2/2/2018 | 2/21/2018 | Livingston | Howell | 2636 Ravineside Lane South | 48843 | Melanie S. Laber |
| 1337791 | 17-005802 | 1/12/2018 | 2/2/2018 | 2/14/2018 | Genesee | Mount Morris | 411 Elm St | 48458 | Julie Hoppe |
| 1337501 | 17-016850 | 1/11/2018 | 2/1/2018 | 2/8/2018 | Mackinac | Saint Ignace | 4099 Mackinac Trail | 49781-9794 | Estate of Daniel F. Hockett |
| 1337780 | 14-016656 | 1/11/2018 | 2/1/2018 | 2/8/2018 | Berrien | Niles | 2913 Adams Rd | 49120 | Edward L. Hall |
| 1337984 | 17-017229 | 1/11/2018 | 2/1/2018 | 2/15/2018 | Ionia | Belding (Ionia) | 10331 Richmond Rd | 48809 | Agustin M. Juarez |
| 1337992 | 17-013318 | 1/11/2018 | 2/1/2018 | 2/22/2018 | Calhoun | Battle Creek | 41 Lourim Ct | 49014 | Rutilio Menjivar |
| 1337993 | 17-016817 | 1/11/2018 | 2/1/2018 | 2/8/2018 | Lenawee | Clayton | 6751 Beecher Rd | 49235 | Howard D. Fenner |
| 1338252 | 17-014754 | 1/11/2018 | 2/1/2018 | 2/13/2018 | Oakland | Waterford | 3111 Deland Rd | 48329 | Estate of Sally L. Kyle |
| 1338251 | 18-000086 | 1/11/2018 | 2/1/2018 | 2/9/2018 | Macomb | Roseville | 26034 Chippendale St | 48066 | Jason R. Scholl |
| 1338250 | 17-017506 | 1/11/2018 | 2/1/2018 | 2/9/2018 | Macomb | Roseville | 17361 Ivanhoe St | 48066 | Edward J. Gruenwald |
| 1338198 | 18-000037 | 1/11/2018 | 2/1/2018 | 2/9/2018 | Macomb | Warren | 3468 Berkshire Ave | 48091 | Estate of Martha King |
| 1338197 | 18-000039 | 1/11/2018 | 2/1/2018 | 2/13/2018 | Oakland | Southfield | 17372 Windflower Dr | 48076 | Bridgett L. Steele |
| 1338196 | 17-016838 | 1/11/2018 | 2/1/2018 | 2/9/2018 | Macomb | Macomb | 51542 Willow Springs Dr | 48042 | Karen M. Fortin |
| 1338169 | 17-016863 | 1/11/2018 | 2/1/2018 | 2/8/2018 | Wayne | Detroit | 18822 Curtis | 48219 | Delores L. Greenlee |
| 1338107 | 17-017456 | 1/11/2018 | 2/1/2018 | 2/8/2018 | Wayne | Livonia | 17933 Floral | 48152 | James D. Bennett |
| 1337392 | 17-017056 | 1/11/2018 | 2/1/2018 | 2/15/2018 | Berrien | Niles | 1509 Sheffield Ave | 49120 | Jeffrey W. Mattiford |
| 1338106 | 18-000114 | 1/10/2018 | 1/31/2018 | 2/9/2018 | Macomb | Warren | 13631 Irene Ct | 48088 | Samuel A. Maniaci |
| 1338100 | 18-000063 | 1/10/2018 | 1/31/2018 | 2/9/2018 | Macomb | Roseville | 26332 Dale Ct | 48066 | Brian C. Barry |
| 1338095 | 17-017128 | 1/10/2018 | 1/31/2018 | 2/13/2018 | Oakland | Milford | 2963 Rowe Rd | 48380 | Angela Horsch |
| 1337978 | 17-017193 | 1/10/2018 | 1/31/2018 | 2/9/2018 | Dickinson | Vulcan | N1404 River Rd | 49892 | David J. Castelaz |
| 1337751 | 17-013774 | 1/10/2018 | 1/31/2018 | 2/8/2018 | Tuscola | Millington | 4879 Beckwith St | 48746-9674 | John E. Weber |
| 1337749 | 17-017469 | 1/10/2018 | 1/31/2018 | 2/9/2018 | Bay | Auburn | 3688 Garfield Rd | | Jonathan C. Myers |
| 1337988 | 17-016133 | 1/9/2018 | 1/30/2018 | 2/6/2018 | Oakland | Madison Heights | 1660 Harvard Dr | 48071 | Lucian Van Cleave III |
| 1337748 | 17-016562 | 1/8/2018 | 1/29/2018 | 2/8/2018 | Wayne | Westland | 2538 Muirfield Dr | 48186 | Ronald Hinch Jr. |
| 1337627 | 17-017209 | 1/8/2018 | 1/29/2018 | 2/8/2018 | Ingham | Lansing | 3125 Ronald St | 48911 | Estate of Ellen D. Tyson |
| 1337494 | 17-017063 | 1/7/2018 | 1/28/2018 | 2/8/2018 | Eaton | Potterville | 316 High St | 48876-9773 | Brock M. Orweller |
| 1337538 | 17-017222 | 1/5/2018 | 1/26/2018 | 2/7/2018 | Genesee | Fenton | 10251 Torrey Rd | 48430 | Scott Downey |
| 1337492 | 17-016994 | 1/5/2018 | 1/26/2018 | 2/8/2018 | Kalamazoo | Portage | 6225 Surrey St | 49024-2557 | Derek Shaver |
| 1337489 | 17-013286 | 1/5/2018 | 1/26/2018 | 2/9/2018 | Muskegon | Ravenna | 7606 Munger Rd | 49451-9519 | Paulette Dow |
| 1337541 | 17-016954 | 1/5/2018 | 1/26/2018 | 2/7/2018 | Kent | Grand Rapids | 1673 Herrick Ave NE | 49505 | Mark Liefbroer |
| 1337620 | 17-015302 | 1/5/2018 | 1/26/2018 | 2/8/2018 | Wayne | Plymouth | 371 Irvin St | 48170 | William Cody Bowling |
| 1337641 | 17-017489 | 1/5/2018 | 1/26/2018 | 2/8/2018 | Wayne | Brownstown | 23676 Lori Dr | 48134 | Thomas K. Shivnen |
| 1337168 | 17-016989 | 1/5/2018 | 1/26/2018 | 2/8/2018 | Kalamazoo | Kalamazoo | 2623 South Rose St | 49001 | Brian L. Mosher |
| 1337460 | 17-017122 | 1/5/2018 | 1/26/2018 | 2/6/2018 | Midland | Midland | 3906 Lancaster St | 48642-3740 | Joseph B. Walton |
| 1337485 | 17-017069 | 1/5/2018 | 1/26/2018 | 2/7/2018 | Livingston | Howell | 9253 Placid Way | 48843-9043 | Nicholas P. Bernardi |
| 1337026 | 17-016939 | 1/4/2018 | 1/25/2018 | 2/1/2018 | Ottawa | Spring Lake | 17883 Cove St | 49456 | Jose R. Ortiz |
| 1337365 | 17-017192 | 1/4/2018 | 1/25/2018 | 2/1/2018 | Marquette | Marquette | 120 Edgwood Dr | 49855 | Terry Jay Morse |
| 1337466 | 17-016598 | 1/4/2018 | 1/25/2018 | 2/1/2018 | Ingham | Lansing | 1414 Park Ave | 48910-1255 | Estate of Betty L. Combs |
| 1337369 | 17-013956 | 1/4/2018 | 1/25/2018 | 2/1/2018 | Allegan | Wayland | 532 Discovery Dr | 49348 | Diego Salas |
| 1337535 | 17-016295 | 1/4/2018 | 1/25/2018 | 2/1/2018 | Wayne | Detroit | 20021 Moross | 48224 | Nikki Sharp |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1337536 | 17-017195 | 1/4/2018 | 1/25/2018 | 2/1/2018 | Wayne | Lincoln Park | 767 Stewart Ave | 48146-4605 Maria Reyes |
| 1337539 | 17-013999 | 1/4/2018 | 1/25/2018 | 2/9/2018 | Macomb | Mount Clemens | 128 North Wilson Blvd | 48043 Jason E. Ellenson |
| 1337540 | 17-017283 | 1/4/2018 | 1/25/2018 | 2/6/2018 | Oakland | Southfield | 20250 Roseland St | 48076 Thomas E. Dotson II |
| 1337625 | 17-006483 | 1/4/2018 | 1/25/2018 | 2/2/2018 | Macomb | Roseville | 26540 Woodmont St | 48066 Henry Longhi Sr. |
| 1337462 | 16-005398 | 1/3/2018 | 1/24/2018 | 2/2/2018 | Macomb | Sterling Heights | 8401 18 Mile Rd Apt 81 | 48313-3011 Estate of Jemelia Salamy |
| 1337468 | 17-016950 | 1/3/2018 | 1/24/2018 | 1/31/2018 | Genesee | Flint | 3706 Leith St | 48506-3159 Shelley S. Gray |
| 1337469 | 17-016751 | 1/3/2018 | 1/24/2018 | 1/31/2018 | Genesee | Flushing | 211 Bellewood Dr | 48433-1841 Andrew C. Compton |
| 1337372 | 17-014527 | 1/3/2018 | 1/24/2018 | 1/31/2018 | Kent | Grand Rapids | 3779 Goodwood Dr SE | 49546 David Russell Whitfield |
| 1337374 | 17-013995 | 1/3/2018 | 1/24/2018 | 2/1/2018 | Wayne | Belleville | 18200 Sumpter Rd | 48111 Don Ryback |
| 1337376 | 17-003722 | 1/3/2018 | 1/24/2018 | 2/8/2018 | Wayne | Brownstown | 23574 Bondie Dr | 48173 Dennis Tomes Jr. |
| 1337378 | 17-016676 | 1/3/2018 | 1/24/2018 | 2/1/2018 | Wayne | Detroit | 4543-4545 Vancouver St | 48204 Tuwana Willis |
| 1337379 | 17-016958 | 1/3/2018 | 1/24/2018 | 2/2/2018 | Saginaw | Saginaw | 2017 Irving Ave | 48602 Sarah E. Arthur |
| 1337380 | 17-016896 | 1/3/2018 | 1/24/2018 | 1/31/2018 | Genesee | Flint | 2629 Orchard Lane | 48504-4501 Deirdre A. Walker |
| 1337461 | 17-010638 | 1/3/2018 | 1/24/2018 | 2/13/2018 | Oakland | Farmington Hills | 37912 Bradley Ct | 48335 Vernell D. Williams |
| 1337166 | 17-016890 | 1/3/2018 | 1/24/2018 | 1/31/2018 | Genesee | Flint | 2015 Crestbrook Lane | 48507 Estate of Ronald V. Tate |
| 1337164 | 17-016900 | 1/3/2018 | 1/24/2018 | 2/2/2018 | Saginaw | Saginaw | 1350 Cranbrook Dr | 48603 Rodney N. Woods |
| 1337057 | 17-016387 | 1/3/2018 | 1/24/2018 | 2/2/2018 | Saginaw | Saint Charles | 203 West Hosmer St | 48655-1727 Valerie Y. Frasier |
| 1337290 | 17-016606 | 1/2/2018 | 1/23/2018 | 2/2/2018 | Macomb | Macomb | 21744 Dogwood Ct | 48044 Ronald J. Bracali II |
| 1337136 | 17-017197 | 1/2/2018 | 1/23/2018 | 2/8/2018 | Calhoun | Battle Creek | 74 Chestnut St | 49017 James M. Dixon |
| 1337299 | 17-017053 | 1/1/2018 | 1/22/2018 | 2/1/2018 | Wayne | Harper Woods | 20202 Lancaster St | 48225 Andrea Roberson-Wade |
| 1336569 | 17-015478 | 12/31/2017 | 1/21/2018 | 2/8/2018 | Eaton | Charlotte | 4731 Mulliken Rd | 48813 Steven Dale Wendorf |
| 1336880 | 17-016433 | 12/31/2017 | 1/21/2018 | 2/1/2018 | Eaton | Dimondale | 10048 Roblyn Circle Unit 42 | 48821 April L. Jenkins |
| 1337135 | 17-016837 | 12/29/2017 | 1/19/2018 | 2/1/2018 | Wayne | Garden City | 33071 Rosslyn Ave | 48135 Fred J. Gallagher |
| 1337058 | 17-016864 | 12/29/2017 | 1/19/2018 | 2/1/2018 | Montcalm | Crystal | 656 Evergreen Trail | 48818-9669 Christopher T. Chapman |
| 1337055 | 17-016408 | 12/29/2017 | 1/19/2018 | 2/1/2018 | Ionia | Portland | 8719 Meadowrue Dr | 48875 Jennifer Jackson |
| 1337249 | 17-005426 | 12/29/2017 | 1/19/2018 | 1/26/2018 | Macomb | Warren | 8716 Republic Ave | 48089 Estate of Phyllis M. Cloud |
| 1337252 | 17-017286 | 12/29/2017 | 1/19/2018 | 1/30/2018 | Oakland | Walled Lake | 329 Gamma Rd | 48390 James T. Webster |
| 1337254 | 17-017065 | 12/29/2017 | 1/19/2018 | 1/26/2018 | Macomb | Eastpointe | 15394 Collinson Ave | 48021 Alfred Toliver |
| 1337009 | 17-015963 | 12/28/2017 | 1/18/2018 | 1/31/2018 | Jackson | Brooklyn | 278 Audell Dr | 49230 Estate of Richard L. Randolph |
| 1337030 | 17-017071 | 12/28/2017 | 1/18/2018 | 2/1/2018 | Ionia | Ionia | 263 West Tuttle Rd | 48846 Jason Fox |
| 1337014 | 17-007837 | 12/28/2017 | 1/18/2018 | 1/31/2018 | Jackson | Onondaga | 9058 Pope Church Rd | 49264 Robert J. Webb Jr. |
| 1336879 | 17-016747 | 12/28/2017 | 1/18/2018 | 2/1/2018 | Washtenaw | Ypsilanti | 977 Terrace Lane | 48198 Estate of Sally A. Silcox |
| 1336837 | 17-016517 | 12/28/2017 | 1/18/2018 | 1/25/2018 | Ottawa | Jenison | 7785 Henry Ave | 49428 Jason Welch |
| 1336878 | 17-016673 | 12/28/2017 | 1/18/2018 | 1/25/2018 | Ingham | Lansing | 2914 Boston Blvd | 48910 Ashley Lentz |
| 1337056 | 17-009001 | 12/28/2017 | 1/18/2018 | 1/30/2018 | Oakland | Southfield | 24261 Greenfield Rd | 48075-3117 Muhammad Rehman |
| 1337068 | 17-016974 | 12/28/2017 | 1/18/2018 | 2/6/2018 | Oakland | Oak Park | 24060 Ithaca | 48237 Dean Story |
| 1337070 | 17-016988 | 12/28/2017 | 1/18/2018 | 1/26/2018 | Macomb | Macomb | 50326 Barrett Dr | 48044 Jack Cojanu Jr. |
| 1336615 | 17-015217 | 12/28/2017 | 1/18/2018 | 2/1/2018 | Allegan | Allegan | 2203 36th St | 49010 Marlin Kievit |
| 1336772 | 17-016810 | 12/28/2017 | 1/18/2018 | 1/25/2018 | Ottawa | Zeeland | 3640 Caribou Dr | 49464 Kelly Thomas |
| 1337028 | 17-016922 | 12/27/2017 | 1/17/2018 | 1/26/2018 | Macomb | Sterling Heights | 9014 Hensley Dr | 48314 Danielle Bowlson |
| 1337023 | 17-016913 | 12/27/2017 | 1/17/2018 | 1/25/2018 | Wayne | Redford | 9060 Grayfield | 48239 Raven Moore |
| 1337027 | 17-016925 | 12/27/2017 | 1/17/2018 | 1/30/2018 | Oakland | Farmington Hills | 25535 Lynford St | 48336 Wayne L. Hearns |
| 1337008 | 17-016894 | 12/27/2017 | 1/17/2018 | 1/24/2018 | Genesee | Flint | 1402 Banbury | 48505 Walter J. Tipton |
| 1336947 | 16-015271 | 12/27/2017 | 1/17/2018 | 1/26/2018 | Macomb | Shelby Township | 8505 Mary Ann Ave | 48317 Arthur A. Avery |
| 1336846 | 17-016057 | 12/27/2017 | 1/17/2018 | 1/25/2018 | Branch | Montgomery (branch) | 764 Withington Rd | 49255 Shanna Short |
| 1336847 | 17-016882 | 12/27/2017 | 1/17/2018 | 1/31/2018 | Genesee | Grand Blanc | 6408 East Baldwin Rd | 48439 Johnny Perry III |
| 1336876 | 17-016597 | 12/27/2017 | 1/17/2018 | 1/26/2018 | Saginaw | Saginaw | 375 South Frost Dr | 48638 Andrew H. Rabe |
| 1336840 | 17-016798 | 12/27/2017 | 1/17/2018 | 1/24/2018 | Kent | Wyoming | 2857 Boone Ave SW | 49519 Estate of Craig Parmeter |
| 1336841 | 17-016834 | 12/27/2017 | 1/17/2018 | 1/26/2018 | Saginaw | Saginaw | 506 South Wheeler St | 48602 Estate of Danny P. Dottery |
| 1336771 | 17-016565 | 12/27/2017 | 1/17/2018 | 1/25/2018 | Tuscola | Vassar | 3039 Kingston Rd | 48741 Charles Schuler |
| 1336784 | 17-014105 | 12/27/2017 | 1/17/2018 | 1/31/2018 | Mecosta | Mecosta | 13255 80th Ave | 49332 Richard C. Pathic |
| 1337011 | 17-016414 | 12/27/2017 | 1/17/2018 | 1/26/2018 | Macomb | Harrison Twp. | 38181 Mast St | 48045 Gordon S. Farhat |
| 1337012 | 17-016522 | 12/27/2017 | 1/17/2018 | 1/30/2018 | Oakland | White Lake | 900 Fuller St | 48386 Randal W. Arndt |
| 1337013 | 17-016977 | 12/27/2017 | 1/17/2018 | 1/24/2018 | Kent | Sparta | 313 Maizie Lane | 49345 James C. Commee |
| 1337016 | 17-012458 | 12/27/2017 | 1/17/2018 | 2/2/2018 | Macomb | Macomb | 46526 Morningside Dr | 48044-3711 Stefanie Planck |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1336703 17-013291 | 12/26/2017 | 1/16/2018 | 2/1/2018 Montcalm | Crystal | 9485 Colby Rd | 48818 Warren Jenks | |
| 1336572 17-016633 | 12/26/2017 | 1/16/2018 | 1/25/2018 Otsego | Gaylord | 670 Pearl Lane | 49735 Eric W. Kennedy | |
| 1336610 17-016467 | 12/26/2017 | 1/16/2018 | 1/25/2018 Monroe | Lambertville (monroe) | 6651 Williams Pl | 48144 Jeremy O. Baker | |
| 1336659 16-013386 | 12/25/2017 | 1/15/2018 | 1/24/2018 Jackson | Litchfield (jackson) | 12228 Hutchins Rd | 49252 Larry L. Bonter | |
| 1336662 17-016696 | 12/25/2017 | 1/15/2018 | 1/24/2018 Jackson | Grass Lake | 1022 Fishville Rd | 49240 Alan Burgess | |
| 1336845 17-015472 | 12/25/2017 | 1/15/2018 | 1/25/2018 Wayne | Detroit | 4545 25th St | 48208 Izellia Smith | |
| 1336804 17-016803 | 12/25/2017 | 1/15/2018 | 1/25/2018 Wayne | Redford | 15553 Delaware Ave | 48239 Brenda K. Thomas | |
| 1336803 17-007551 | 12/25/2017 | 1/15/2018 | 1/26/2018 Macomb | Roseville | 15641 Chestnut St | 48066 Joann L. Peifer | |
| 1336802 17-016503 | 12/25/2017 | 1/15/2018 | 1/25/2018 Wayne | Dearborn | 8 Gleneagles Ct | 48120 Samer Zahr | |
| 1336799 17-016860 | 12/25/2017 | 1/15/2018 | 1/25/2018 Wayne | Detroit | 20481 Wyoming | 48221 Joseiline R. Miller | |
| 1336786 17-016844 | 12/25/2017 | 1/15/2018 | 1/25/2018 Wayne | Detroit | 2255-2259 Lothrop | 48206-2671 Estate of Booker T. Ervin | |
| 1336701 17-016644 | 12/25/2017 | 1/15/2018 | 1/25/2018 Ingham | Lansing | 418 Allen St | 48912 Linda K. Waldren | |
| 1336709 16-013668 | 12/23/2017 | 1/13/2018 | 1/25/2018 Barry | Richland (Barry) | 15829 Locke Lane | 49083 Guillermina Hernandez-Gallegos | |
| 1336700 17-016284 | 12/22/2017 | 1/12/2018 | 1/19/2018 Macomb | Warren | 28804 Bradner Dr | 48088 Estate of Kazuko Bentley | |
| 1336699 17-014350 | 12/22/2017 | 1/12/2018 | 1/26/2018 Macomb | Clinton Township | 34457 Eldorado St | 48035 Janice L. Kolar | |
| 1336664 17-016812 | 12/22/2017 | 1/12/2018 | 1/19/2018 Macomb | Warren | 13344 Martin Rd | 48088 Joanne Guastella | |
| 1336723 17-016806 | 12/22/2017 | 1/12/2018 | 1/19/2018 Macomb | Sterling Heights | 13919 Renfrew Ct | 48312 Estate of Bessie Wilson | |
| 1336724 17-016809 | 12/22/2017 | 1/12/2018 | 1/23/2018 Oakland | Royal Oak | 3346 Cummings Ave | 48073 Christopher R. Pohe | |
| 1336461 17-016255 | 12/22/2017 | 1/12/2018 | 1/24/2018 Livingston | Howell | 5560 Crooked Lake Rd | 48843 David J. Deaton | |
| 1336447 17-016397 | 12/22/2017 | 1/12/2018 | 1/23/2018 Midland | Hope | 5878 North Hope Rd | 48628 Darrell C. Miller | |
| 1336184 17-013124 | 12/22/2017 | 1/12/2018 | 1/25/2018 Sanilac | Lexington | 7014 Meadow Creek Rd | 48450 Estate of John K. Gilbert | |
| 1336467 17-016703 | 12/22/2017 | 1/12/2018 | 1/24/2018 Kent | Sparta | 9450 Minniesway Dr NW | 49345 Dean A. Saxton | |
| 1336468 17-016293 | 12/22/2017 | 1/12/2018 | 1/24/2018 Kent | Grandville | 3272 56th St SW | 49418 Jarrod Joppie | |
| 1336508 17-016490 | 12/22/2017 | 1/12/2018 | 1/24/2018 Kent | Wyoming | 35 Wexford St SE | 49548 Iris M. Ortega | |
| 1336505 17-016136 | 12/22/2017 | 1/12/2018 | 2/1/2018 Ionia | Portland | 6660 Yerge Rd | 48875 Calvin S. Humphreys | |
| 1336566 17-016639 | 12/22/2017 | 1/12/2018 | 1/19/2018 Muskegon | North Muskegon | 728 Moulton Ave | 49445 Sheila Fuller | |
| 1336462 17-016486 | 12/22/2017 | 1/12/2018 | 1/31/2018 Livingston | Pinckney | 2980 East M-36 | 48169 Wendall K. McCue | |
| 1336318 17-016700 | 12/21/2017 | 1/11/2018 | 1/18/2018 Ottawa | Grandville (ottawa) | 21 Jenny Pl SW Unit 1 | 49418 Eric S. Minnard | |
| 1336316 17-016663 | 12/21/2017 | 1/11/2018 | 1/30/2018 Midland | Midland | 797 West Stewart Rd | 48640 Robert Baker | |
| 1336043 17-016461 | 12/21/2017 | 1/11/2018 | 1/18/2018 Ingham | Lansing | 1100 Kendon Dr | 48910 Robert J. Nelsen | |
| 1335891 17-015334 | 12/21/2017 | 1/11/2018 | 1/18/2018 Ottawa | Holland | 11686 Greenly St | 49424 Ravi W. Blevins Jr. | |
| 1336382 17-016455 | 12/21/2017 | 1/11/2018 | 1/18/2018 Calhoun | Battle Creek | 196 Hubbard St | 49017 Estate of William L. Dowdy | |
| 1336373 17-016531 | 12/21/2017 | 1/11/2018 | 1/18/2018 Allegan | Dorr | 3888 Secluded Acres Ct Unit 6 | 49323 Jeremy Doyle | |
| 1336383 17-016620 | 12/21/2017 | 1/11/2018 | 1/18/2018 Saint Clair | Marysville | 1545 Georgia Ave | 48040 Heather Kraft | |
| 1336389 17-012310 | 12/21/2017 | 1/11/2018 | 1/18/2018 Ingham | East Lansing | 2958 Crestwood Dr | 48823 Lee J. Klein | |
| 1336390 17-016618 | 12/21/2017 | 1/11/2018 | 1/18/2018 Ingham | Mason | 4200 Plains Rd | 48854 Barbara Drake-Foster | |
| 1336459 17-016637 | 12/21/2017 | 1/11/2018 | 1/18/2018 Washtenaw | Ypsilanti | 427 Orchard St | 48197 Robert Brandon | |
| 1336463 17-016783 | 12/21/2017 | 1/11/2018 | 1/18/2018 Washtenaw | Ypsilanti | 1246 East Forest | 48198 Lynne M. Stewart | |
| 1336509 17-016438 | 12/21/2017 | 1/11/2018 | 1/23/2018 Oakland | Lake Orion | 45 Overlake Dr | 48362 Brian Dougherty | |
| 1336568 17-001703 | 12/21/2017 | 1/11/2018 | 1/19/2018 Macomb | St. Clair Shores | 22610 Harper Lake Ave | 48080 Brad M. Peterman | |
| 1336451 17-014800 | 12/20/2017 | 1/10/2018 | 1/26/2018 Macomb | Roseville | 26265 Pattow | 48066 Estate of Ann Young | |
| 1336449 17-016402 | 12/20/2017 | 1/10/2018 | 1/19/2018 Macomb | Clinton Township | 21933 Elmway St | 48035 Kenneth A. Hixson II | |
| 1336391 17-014916 | 12/20/2017 | 1/10/2018 | 1/19/2018 Macomb | Harrison Twp. | 39225 Cloverleaf | 48045 Estate of Thomas E. Schultz | |
| 1336380 17-016089 | 12/20/2017 | 1/10/2018 | 1/18/2018 Wayne | Northville(wayne) | 17914 Wildflower Dr | 48167 Richard W. Bryden | |
| 1336385 17-016625 | 12/20/2017 | 1/10/2018 | 1/19/2018 Macomb | St. Clair Shores | 28313 Grant St | 48081 Marc Sidote | |
| 1336376 17-013144 | 12/20/2017 | 1/10/2018 | 1/18/2018 Wayne | Westland | 483 North Bryar St | 48185 Justin P. Krupin | |
| 1336374 17-016635 | 12/20/2017 | 1/10/2018 | 1/18/2018 Wayne | Livonia | 14055 Bainbridge St | 48154 Wayne A. Branton | |
| 1336183 17-016052 | 12/20/2017 | 1/10/2018 | 1/18/2018 Marquette | Marquette | 7870 County Rd 550 | 49855-9777 Estate of Donald Savard | |
| 1336042 17-010995 | 12/20/2017 | 1/10/2018 | 1/17/2018 Genesee | Flint | 2429 Zimmerman St | 48503 Turner Beal | |
| 1336041 17-016594 | 12/20/2017 | 1/10/2018 | 1/17/2018 Kent | Wyoming | 43 Celia St SE | 49548 Catarino H. Cantu | |
| 1336040 17-016290 | 12/20/2017 | 1/10/2018 | 1/17/2018 Kent | Comstock Park | 7171 Sovereign Dr NE | 49321 Benjamin Gebert | |
| 1336039 17-016070 | 12/20/2017 | 1/10/2018 | 1/19/2018 Bay | Bay City | 500 South Birney St | 48708 Charles F. Reinhardt | |
| 1336038 17-016059 | 12/19/2017 | 1/9/2018 | 1/19/2018 Macomb | Sterling Heights | 8307 Hickory Dr | 48312 Renata A. Korabiewski | |
| 1336317 17-003480 | 12/19/2017 | 1/9/2018 | 1/19/2018 Macomb | Sterling Heights | 11687 Diehl Dr | 48313 Brian R. Babcock | |
| 1336326 17-016642 | 12/19/2017 | 1/9/2018 | 1/16/2018 Oakland | West Bloomfield | 7355 Edinborough | 48322-4032 Mark A. Przeslawski | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1336328 | 17-016631 | 12/19/2017 | 1/9/2018 | 1/19/2018 | Macomb | St. Clair Shores | 20830 Walton St | 48081 | Anthony Corrigan |
| 1336331 | 17-016621 | 12/19/2017 | 1/9/2018 | 1/19/2018 | Macomb | Clinton Township | 16932 Kingsbrooke | 48038 | Sean Slavko |
| 1335692 | 17-000590 | 12/17/2017 | 1/7/2018 | 1/17/2018 | Lapeer | Imlay City | 6837 Martin Rd | 48444 | Michael Louwsma |
| 1335982 | 17-016142 | 12/15/2017 | 1/5/2018 | 1/16/2018 | Oakland | Clawson | 829 West Baker Ave | 48017 | Estate of Kathryn A. Williams |
| 1335855 | 17-001551 | 12/15/2017 | 1/5/2018 | 1/19/2018 | Muskegon | Muskegon | 2118 Hudson | 49441 | Daniel P. Bruckbauer |
| 1335818 | 17-015651 | 12/15/2017 | 1/5/2018 | 1/17/2018 | Genesee | Flint | 1926 East Carpenter Rd | 48505 | Estate of Marjorie E. White |
| 1335641 | 17-015338 | 12/15/2017 | 1/5/2018 | 1/12/2018 | Muskegon | Muskegon | 4670 Marshall Rd | 49441 | Kevin L. Dalson |
| 1335644 | 17-016084 | 12/15/2017 | 1/5/2018 | 1/17/2018 | Livingston | Gregory (livingston) | 5526 Bull Run Rd | 48137 | Amy Eliazabeth Egnash |
| 1335689 | 17-016081 | 12/15/2017 | 1/5/2018 | 1/18/2018 | Isabella | Mount Pleasant | 2782 West Remus Rd | 48858 | Michele S. Paretti |
| 1335857 | 17-016500 | 12/15/2017 | 1/5/2018 | 1/17/2018 | Genesee | Clio | 13023 North Bray Rd | 48420 | Jennifer L. Burdick |
| 1335860 | 17-016506 | 12/15/2017 | 1/5/2018 | 1/18/2018 | Calhoun | Battle Creek | 157 Broadway Blvd | 49037 | Scott Mitchell |
| 1335863 | 17-016382 | 12/15/2017 | 1/5/2018 | 1/18/2018 | Saint Clair | East China | 3265 Main St | 48054 | Christina M. Jenerou |
| 1335865 | 17-015300 | 12/15/2017 | 1/5/2018 | 1/17/2018 | Kent | Grand Rapids | 812 South Ottillia St SE | 49507 | Bobbie J. Short |
| 1335866 | 17-016470 | 12/15/2017 | 1/5/2018 | 1/24/2018 | Kent | Wyoming | 66 39th St SW | 49548 | Maria E. Vega |
| 1335954 | 17-001833 | 12/15/2017 | 1/5/2018 | 1/12/2018 | Macomb | Clinton Township | 23388 Lakewood | 48035-4346 | Karen A Sharp |
| 1335813 | 17-016457 | 12/14/2017 | 1/4/2018 | 1/11/2018 | Washtenaw | Ypsilanti | 8304 North Warwick Ct | 48198 | Lavette Gilyard |
| 1335814 | 17-016287 | 12/14/2017 | 1/4/2018 | 1/11/2018 | Barry | Middleville | 495 North Norris Rd | 49333 | Benjamin J. Robbe |
| 1335815 | 17-016308 | 12/14/2017 | 1/4/2018 | 1/11/2018 | Wayne | Harper Woods | 19618 Fleetwood | 48225 | Janene E. Gardner |
| 1335816 | 17-015472 | 12/14/2017 | 1/4/2018 | 1/11/2018 | Wayne | Detroit | 4545 25th St | 48208 | Izellia Smith |
| 1335635 | 17-011585 | 12/14/2017 | 1/4/2018 | 1/11/2018 | Calhoun | East Leroy | 5026 2 Mile Rd | 49051 | Estate of Terry R. Fuller |
| 1335523 | 17-015980 | 12/14/2017 | 1/4/2018 | 1/11/2018 | Ottawa | Zeeland | 1369 Wiersma Dr | 49464 | Adrian N. Lopez |
| 1335531 | 17-015289 | 12/14/2017 | 1/4/2018 | 1/17/2018 | Jackson | Jackson | 1608 Lansing Ave | 49202 | Terrance R. Rivord Sr. |
| 1335524 | 17-015809 | 12/14/2017 | 1/4/2018 | 1/17/2018 | Clare | Farwell (clare) | 9469 Lydell Rd | 48622 | Terry L. Beemer |
| 1335530 | 17-015015 | 12/14/2017 | 1/4/2018 | 1/11/2018 | Washtenaw | Whittaker | 11759 Whittaker Rd | | Bruce D. Rayburn |
| 1335639 | 17-015949 | 12/14/2017 | 1/4/2018 | 1/17/2018 | Jackson | Jackson | 111 North Pleasant | 49202 | Sheri King |
| 1335643 | 17-015937 | 12/13/2017 | 1/3/2018 | 1/19/2018 | Macomb | New Haven | 59900 West Brockton St | 48048 | Roy A. Grassel Sr. |
| 1335633 | 17-015001 | 12/13/2017 | 1/3/2018 | 1/18/2018 | Wayne | Woodhaven | 26960 Reaume | 48183 | Raymond C. Pottorff |
| 1335527 | 17-015806 | 12/13/2017 | 1/3/2018 | 1/10/2018 | Genesee | Flint | 5506 Cloverlawn Dr | 48504 | Terry L. Barber |
| 1335522 | 17-016110 | 12/13/2017 | 1/3/2018 | 1/12/2018 | Muskegon | Muskegon | 2229 Lincoln St | 49441 | Sheryl A. Oliver |
| 1335376 | 17-007976 | 12/13/2017 | 1/3/2018 | 1/12/2018 | Oscoda | Mio | 413 PFC Jason Wright St | 48647 | Monte J. Nelson |
| 1335375 | 17-016099 | 12/13/2017 | 1/3/2018 | 1/10/2018 | Kent | Grand Rapids | 1444 Katrina Dr SE | 49508 | Estate of Tony W. Scott |
| 1335364 | 17-015782 | 12/13/2017 | 1/3/2018 | 1/10/2018 | Kent | Kentwood | 361 48th St SE | 49548 | Roberto Pineda Melchor |
| 1335363 | 17-015780 | 12/13/2017 | 1/3/2018 | 1/10/2018 | Genesee | Flint | 1371 Forest Hill Ave | 48504 | William A. Rogers |
| 1335362 | 17-015791 | 12/13/2017 | 1/3/2018 | 1/10/2018 | Kent | Grand Rapids | 2321 Golden St SW | 49509 | Brian Fryling |
| 1335361 | 17-001212 | 12/13/2017 | 1/3/2018 | 1/11/2018 | Tuscola | Vassar | 605 North Water St | 48768 | Jewell Harper |
| 1335355 | 17-015770 | 12/13/2017 | 1/3/2018 | 1/11/2018 | Marquette | Ishpeming | 970 School St | 49849 | John Paul Nelson |
| 1335691 | 17-016357 | 12/13/2017 | 1/3/2018 | 1/12/2018 | Macomb | St. Clair Shores | 22780 Recreation St | 48082 | Thomas W. Greenarch Jr. |
| 1335213 | 17-015777 | 12/13/2017 | 1/3/2018 | 1/11/2018 | Montmorency | Lewiston | 4150 Aspen Ct | 49756-9304 | Heather Ann Tocco |
| 1334855 | 17-014576 | 12/12/2017 | 1/2/2018 | 1/11/2018 | Otsego | Gaylord | 338 East 4th St | 49735 | Roger L. Markham |
| 1335359 | 17-015455 | 12/12/2017 | 1/2/2018 | 1/11/2018 | Monroe | Monroe | 15071 Peach Tree Lane | 48161 | Marvin E. Isaac Jr. |
| 1335216 | 17-015959 | 12/12/2017 | 1/2/2018 | 1/10/2018 | Livingston | Howell | 2584 Clivedon Rd | 48843 | Wendie S. Bramble |
| 1335368 | 17-015047 | 12/11/2017 | 1/1/2018 | 1/11/2018 | Wayne | Detroit | 10026 Piedmont | 48228 | William H. Brown |
| 1335360 | 17-014709 | 12/11/2017 | 1/1/2018 | 1/11/2018 | Wayne | Detroit | 17159 Santa Barbara | 48221 | Estate of Patricia J. Warfield |
| 1335211 | 15-019483 | 12/11/2017 | 1/1/2018 | 1/10/2018 | Jackson | Grass Lake | 11499 Orban Rd | 49240 | Brandy S. Foor |
| 1335356 | 16-013758 | 12/11/2017 | 1/1/2018 | 1/11/2018 | Wayne | Redford | 11301 Lenore | 48239 | Sampson Barnhill |
| 1334872 | 17-015370 | 12/11/2017 | 1/1/2018 | 1/11/2018 | Ingham | Lansing | 919 Pendleton Dr | 48917 | Leonardo Piedra Hernandez |
| 1335205 | 17-015974 | 12/8/2017 | 12/29/2017 | 1/11/2018 | Wayne | Dearborn Heights | 4178 Mckinley | 48125 | Christopher J. Dohm |
| 1335194 | 17-016131 | 12/8/2017 | 12/29/2017 | 1/11/2018 | Wayne | Livonia | 16914 Farmington Rd | 48154 | Rosalie A. Geran |
| 1335196 | 17-016149 | 12/8/2017 | 12/29/2017 | 1/18/2018 | Wayne | Romulus | 38650 West Huron River Dr | 48174 | Tony Heimberger |
| 1335201 | 17-014591 | 12/8/2017 | 12/29/2017 | 1/5/2018 | Macomb | St. Clair Shores | 20933 Bon Heur St | 48081 | Kaitlin M. Kiewicz |
| 1335204 | 17-015691 | 12/8/2017 | 12/29/2017 | 1/11/2018 | Wayne | Detroit | 18482 Birchcrest Dr | 48221 | Sammie Solomon |
| 1335185 | 17-016105 | 12/8/2017 | 12/29/2017 | 1/10/2018 | Kent | Grand Rapids | 1001 Cogswell St NW | 49544 | David A. Miller |
| 1335158 | 17-015797 | 12/8/2017 | 12/29/2017 | 1/10/2018 | Kent | Grand Rapids | 1824 Coit Ave NE | 49505 | Rosemary I. Duitsman |
| 1335081 | 17-015738 | 12/8/2017 | 12/29/2017 | 1/5/2018 | Muskegon | Muskegon | 1307 Chatterson Rd | 49442 | Ricardo A. Paquette |
| 1335080 | 17-015856 | 12/8/2017 | 12/29/2017 | 1/11/2018 | Kalamazoo | Kalamazoo | 2140 Lakeway Ave | 49001 | Cynthia A. Plum |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1334761 | 17-015764 | 12/8/2017 | 12/29/2017 | 1/11/2018 | Van Buren | Bloomingdale (van buren) | 513 West Kalamazoo St | 49026 | Ronda Breed |
| 1335061 | 17-001487 | 12/8/2017 | 12/29/2017 | 1/5/2018 | Muskegon | Ravenna | 12174 Stafford St | 49451 | Sarah A. Stiver |
| 1335170 | 17-015775 | 12/7/2017 | 12/28/2017 | 1/5/2018 | Macomb | Warren | 25260 Tecla Ave | 48089 | Ronald Nighbert |
| 1335098 | 17-016042 | 12/7/2017 | 12/28/2017 | 1/9/2018 | Oakland | White Lake | 8295 Filmore Ct | 48386 | Rebecca R. Sesi |
| 1335097 | 17-014392 | 12/7/2017 | 12/28/2017 | 1/4/2018 | Wayne | Detroit | 18320 Hartwell St | 48235 | Estate of Marva Bryant |
| 1335079 | 17-009854 | 12/7/2017 | 12/28/2017 | 1/4/2018 | Wayne | Redford | 15107 MacArthur | 48239 | Mary Neal Faison |
| 1335051 | 17-016078 | 12/7/2017 | 12/28/2017 | 1/4/2018 | Saint Joseph | Centreville | 64859 Klinger Lake Rd | 49032 | Jeffrey M. Beckwith |
| 1334867 | 17-015474 | 12/7/2017 | 12/28/2017 | 1/4/2018 | Calhoun | Marshall | 210 South Liberty St | 49068-1650 | Christy L. Wolf |
| 1334853 | 17-015722 | 12/7/2017 | 12/28/2017 | 1/4/2018 | Ingham | Mason | 3747 Meijer Ct | 48854 | Shad Moore |
| 1334757 | 17-008740 | 12/7/2017 | 12/28/2017 | 1/4/2018 | Allegan | Fennville | 1180 64th St | 49408 | Claudia Ostrowski |
| 1334769 | 17-015813 | 12/7/2017 | 12/28/2017 | 1/4/2018 | Washtenaw | Ypsilanti | 8133 Starling Ct | 48197 | Anna I. Jackson |
| 1334750 | 17-015719 | 12/7/2017 | 12/28/2017 | 1/11/2018 | Ogemaw | Hale (ogemaw) | 5686 Delta Ct | 48739 | Delbert L. Vanauken |
| 1335186 | 17-016054 | 12/7/2017 | 12/28/2017 | 1/9/2018 | Oakland | Ferndale | 246 University St | 48220 | Andrew Rood |
| 1334162 | 17-014889 | 12/6/2017 | 12/27/2017 | 1/5/2018 | Bay | Bay City | 4601 Westfield Ct | 48706 | Joseph E. Doyle |
| 1334869 | 17-015306 | 12/6/2017 | 12/27/2017 | 1/5/2018 | Macomb | Shelby Township | 54538 Ridgeview Dr | 48316 | Kathleen Knapp |
| 1334768 | 17-015792 | 12/6/2017 | 12/27/2017 | 1/5/2018 | Saginaw | Saginaw | 1665 Riviera St | 48604 | Kelly Schneider |
| 1334526 | 17-015729 | 12/6/2017 | 12/27/2017 | 1/5/2018 | Saginaw | Saginaw | 2594 Starlite Dr | 48603 | Tameka Murphy |
| 1334525 | 17-014938 | 12/6/2017 | 12/27/2017 | 1/3/2018 | Kent | Grand Rapids | 4524 Magnolia Ave SW | 49548 | Emilio Torres |
| 1334851 | 17-014511 | 12/6/2017 | 12/27/2017 | 1/4/2018 | Wayne | Southgate | 12693 Agnes St | 48195 | Kenneth G. Pardo |
| 1334852 | 17-012707 | 12/6/2017 | 12/27/2017 | 1/5/2018 | Saginaw | Saginaw | 3174 Bertha Dr | 48601 | Dorothy J. Orange |
| 1334866 | 17-009131 | 12/6/2017 | 12/27/2017 | 1/4/2018 | Wayne | Inkster | 27101 Hopkins St | 48141 | Henry Hughes Jr. |
| 1334751 | 17-006004 | 12/5/2017 | 12/26/2017 | 1/2/2018 | Oakland | Oak Park | 22150 Harding St | 48237 | Margo Lett-Diomande |
| 1334748 | 17-015761 | 12/5/2017 | 12/26/2017 | 1/4/2018 | Wayne | Detroit | 15885 Coyle St | 48227 | Wilma S. Webster |
| 1334749 | 17-015810 | 12/5/2017 | 12/26/2017 | 1/2/2018 | Oakland | Lake Orion | 339 Atwater St | 48362 | Estate of Ottis Frances Allen |
| 1334505 | 17-009023 | 12/5/2017 | 12/26/2017 | 1/9/2018 | Midland | Sanford | 1505 North 9 Mile Rd | 48657 | Carmen K. Tolman |
| 1333945 | 17-015058 | 12/5/2017 | 12/26/2017 | 1/4/2018 | Wayne | Detroit | 412 East 4th St | 48161 | Renee I. Tucker |
| 1334646 | 17-015597 | 12/4/2017 | 12/25/2017 | 1/4/2018 | Wayne | River Rouge | 33 Stoner St | 48218 | Christopher J. Cadarette |
| 1334648 | 17-015713 | 12/4/2017 | 12/25/2017 | 1/9/2018 | Oakland | Southfield | 19305 Jeffery Lane | 48075 | Estate of Leslie Bartok |
| 1334649 | 17-015059 | 12/4/2017 | 12/25/2017 | 1/4/2018 | Wayne | Detroit | 14303 Rosemary St | 48213 | Estate of Edmund D. Richardson |
| 1334521 | 17-003879 | 12/4/2017 | 12/25/2017 | 1/4/2018 | Ingham | Lansing | 3322-3324 West Jolly Rd | 48911-3350 | Lorna L. Triplett |
| 1334150 | 16-004589 | 12/4/2017 | 12/25/2017 | 1/17/2018 | Grand Traverse | Kingsley | 5601 Walton Rd | 49649 | Robert L. Kerr |
| 1334374 | 17-015758 | 12/4/2017 | 12/25/2017 | 1/17/2018 | Grand Traverse | Williamsburg | 7798 Skegemog Point Rd | 49690 | Jonathan A. Reifler |
| 1334507 | 17-015054 | 12/4/2017 | 12/25/2017 | 1/3/2018 | Jackson | Jackson | 732 Griswold St | 49203 | Linda G. Sherrill |
| 1334502 | 17-015642 | 12/3/2017 | 12/24/2017 | 1/4/2018 | Eaton | Lansing (eaton) | 6531 Windsong Way | 48917 | Rodney E. Toms Jr. |
| 1334519 | 17-015451 | 12/3/2017 | 12/24/2017 | 1/4/2018 | Calhoun | Albion ( Calhoun) | 703 West Erie St | 49224 | Ann Dunten |
| 1334523 | 17-015685 | 12/3/2017 | 12/24/2017 | 1/3/2018 | Lapeer | North Branch | 2200 Gravel Creek Rd | 48461 | David L. Fick II |
| 1334503 | 17-015484 | 12/2/2017 | 12/23/2017 | 1/3/2018 | Shiawassee | Durand | 212 West Genesee St | 48429 | Rhonda Conine |
| 1334097 | 17-014897 | 12/1/2017 | 12/22/2017 | 1/4/2018 | Van Buren | Grand Junction | 11781 53rd St | 49056 | Michael S. Moriarty |
| 1334152 | 17-015520 | 12/1/2017 | 12/22/2017 | 1/4/2018 | Kalamazoo | Augusta | 513 North Chestnut St | 49012 | Michael Coeur |
| 1334371 | 17-011673 | 12/1/2017 | 12/22/2017 | 1/5/2018 | Muskegon | Muskegon Heights | 3209 Fielstra Dr | 49444 | Ricky D. Jackson |
| 1334372 | 17-013583 | 12/1/2017 | 12/22/2017 | 1/3/2018 | Genesee | Grand Blanc | 6003 Murray St | 48439 | Scott A. Miller |
| 1334504 | 17-014895 | 12/1/2017 | 12/22/2017 | 1/4/2018 | Wayne | Wyandotte | 1094 Walnut St | 48192 | Kevin R. Rose |
| 1334522 | 17-014979 | 12/1/2017 | 12/22/2017 | 1/5/2018 | Macomb | Eastpointe | 21822 Redmond Ave | 48021 | Estate of George Harrell |
| 1334524 | 17-015726 | 12/1/2017 | 12/22/2017 | 1/2/2018 | Oakland | Pontiac | 33 West Fairmont Ave | 48340 | Lisa M. Green |
| 1334598 | 17-015786 | 12/1/2017 | 12/22/2017 | 1/5/2018 | Macomb | Clinton Township | 22459 Glen Oak Dr | 48035 | Gerald Smith |
| 1334052 | 17-015318 | 11/30/2017 | 12/21/2017 | 1/3/2018 | Clare | Harrison | 5675 Athey | 48625-9674 | Patrick H. Stevens |
| 1334367 | 17-013961 | 11/30/2017 | 12/21/2017 | 1/4/2018 | Wayne | Redford | 14273 Fenton | 48239 | Denise Porter-Gatewood |
| 1334370 | 17-012471 | 11/30/2017 | 12/21/2017 | 1/4/2018 | Wayne | Redford | 11356 Arnold | 48239 | James D. Jenkins IV |
| 1334400 | 17-015768 | 11/30/2017 | 12/21/2017 | 1/9/2018 | Oakland | Ortonville | 601 Garland Rd | 48462 | Estate of Patrick McNally |
| 1334313 | 17-015250 | 11/30/2017 | 12/21/2017 | 12/28/2017 | Wayne | Livonia | 27546 Long St | 48152 | Robin L. Ledford |
| 1334293 | 17-015089 | 11/30/2017 | 12/21/2017 | 1/4/2018 | Ingham | Lansing | 5801 Annapolis Dr | 48911 | Ricky E. Lowery |
| 1334363 | 17-014317 | 11/30/2017 | 12/21/2017 | 12/28/2017 | Wayne | Detroit | 18010 Chandler Park Dr | 48224 | Clarence E. Young |
| 1334359 | 17-015330 | 11/30/2017 | 12/21/2017 | 1/4/2018 | Wayne | Belleville | 41946 Rock Creek Dr, Unit 156 | 48111 | Kenneth L. Sykes |
| 1334156 | 17-011609 | 11/30/2017 | 12/21/2017 | 1/4/2018 | Ottawa | Grand Haven | 12201 Johnson St | 49417 | Timothy VanderWall |
| 1334138 | 17-000638 | 11/30/2017 | 12/21/2017 | 1/4/2018 | Ingham | Lansing | 2813 South Cambridge | 48911 | David G. Rozell |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1334056 | 17-013268 | 11/30/2017 | 12/21/2017 | 1/4/2018 | Allegan | South Haven (allegan) | 7410 Washington St | 49090 | Margaret Yokom |
| 1334091 | 17-015295 | 11/30/2017 | 12/21/2017 | 1/4/2018 | Manistee | Kaleva | 9548 Jouppi Rd | 49645 | Estate of David A. Krasinski |
| 1334098 | 17-014676 | 11/30/2017 | 12/21/2017 | 1/4/2018 | Allegan | Otsego | 324 Kalamazoo St | 49078 | Larry L. Sweeney Jr. |
| 1333941 | 17-014789 | 11/30/2017 | 12/21/2017 | 1/4/2018 | Washtenaw | Ypsilanti | 6706 Lakeway St | 48197 | William Taylor |
| 1334151 | 17-015218 | 11/29/2017 | 12/20/2017 | 1/4/2018 | Branch | Coldwater | 290 Cutter Ave | 49036 | Matthew Erick Mccurley |
| 1334055 | 17-012671 | 11/29/2017 | 12/20/2017 | 1/3/2018 | Genesee | Davison | 315 Elmwood Dr | 48423 | Leasha R. Lovern |
| 1334054 | 17-015323 | 11/29/2017 | 12/20/2017 | 1/3/2018 | Kent | Grand Rapids | 1762 Bristol Ave NW | 49504 | Jennifer Rogissart |
| 1333946 | 17-015197 | 11/29/2017 | 12/20/2017 | 1/4/2018 | Calhoun | Battle Creek | 320 Westbrook Ave | 49014 | Estate of Raymond J. Davis |
| 1333944 | 17-015077 | 11/29/2017 | 12/20/2017 | 1/3/2018 | Genesee | Swartz Creek | 5241 Birchcrest Dr | 48473 | Kevin Robertson |
| 1333940 | 17-014881 | 11/29/2017 | 12/20/2017 | 1/3/2018 | Genesee | Flint | G-1093 Lincoln Dr | 48507 | Alan W. Brown |
| 1333942 | 16-012849 | 11/29/2017 | 12/20/2017 | 1/3/2018 | Genesee | Fenton | 14361 Blue Heron Dr | 48430-3267 | Kenneth M. Kanaski |
| 1333943 | 17-014877 | 11/29/2017 | 12/20/2017 | 1/3/2018 | Genesee | Burton | 3371 East Maple Ave | 48529 | Michael C. Miller |
| 1333939 | 17-015207 | 11/29/2017 | 12/20/2017 | 1/3/2018 | Genesee | Grand Blanc | 12068 Townline Rd | 48439 | James S. Schaeferle |
| 1333741 | 17-015028 | 11/29/2017 | 12/20/2017 | 1/5/2018 | Bay | Bay City | 1100 West Ohio St | 48706 | Justin Luczak |
| 1333937 | 17-014731 | 11/29/2017 | 12/20/2017 | 1/5/2018 | Muskegon | Muskegon | 1175 West Summit Ave | 49441 | Jennifer M. Alderman |
| 1334049 | 17-015471 | 11/28/2017 | 12/19/2017 | 1/5/2018 | Macomb | Warren | 29657 Bonnie Dr | 48093 | Justin G. Palazzolo |
| 1334135 | 17-011761 | 11/28/2017 | 12/19/2017 | 1/5/2018 | Macomb | Warren | 30257 Dell | 48092 | Badrul A. Matin |
| 1334093 | 17-012877 | 11/28/2017 | 12/19/2017 | 1/5/2018 | Macomb | Roseville | 26234 Barnes St | 48066 | Estate of David Trambley |
| 1334119 | 17-015593 | 11/28/2017 | 12/19/2017 | 12/28/2017 | Wayne | Westland | 33303 Lynx St | 48185 | Nicholas J. Gay |
| 1334092 | 17-015020 | 11/28/2017 | 12/19/2017 | 12/28/2017 | Wayne | Garden City | 32960 Kathryn St | 48135 | Brandi R. Sweeney |
| 1334120 | 17-014886 | 11/28/2017 | 12/19/2017 | 12/28/2017 | Wayne | Woodhaven | 25412 Fairgrove St | 48183 | Patricia Louise Walker |
| 1334050 | 17-015314 | 11/28/2017 | 12/19/2017 | 1/5/2018 | Macomb | Armada | 71850 Coon Creek Rd | 48005 | Jackie McCleary |
| 1334036 | 17-015082 | 11/28/2017 | 12/19/2017 | 1/4/2018 | Otsego | Gaylord | 1171 Five Lakes Rd | 49735 | Mark P. Stinson |
| 1333936 | 17-015346 | 11/28/2017 | 12/19/2017 | 1/4/2018 | Saint Joseph | Three Rivers | 814 East St | 49093-2314 | Alexander M. Greene |
| 1333988 | 17-015366 | 11/27/2017 | 12/18/2017 | 12/26/2017 | Oakland | White Lake | 3056 Havenwood Dr | 48383 | David Glazer |
| 1334046 | 17-007756 | 11/27/2017 | 12/18/2017 | 12/26/2017 | Oakland | Ortonville | 785 East Glass Rd | 48462 | Michele Caddick |
| 1333930 | 17-014821 | 11/26/2017 | 12/17/2017 | 1/3/2018 | Lapeer | Columbiaville | 205 Peninsula Dr | 48421 | Daryl F. Turcott |
| 1333928 | 17-014726 | 11/25/2017 | 12/16/2017 | 1/4/2018 | Barry | Hastings | 706 West Grand St | 49058 | Paige V. Burns |
| 1334037 | 17-014992 | 11/24/2017 | 12/15/2017 | 1/2/2018 | Oakland | Pontiac | 784 Third | 48340 | Estate of Craig W. McNaughton |
| 1333810 | 17-013499 | 11/24/2017 | 12/15/2017 | 1/5/2018 | Hillsdale | Cement City | 13865 Northmoor Dr | 49233 | Chad Lee Tedder |
| 1333811 | 17-015292 | 11/24/2017 | 12/15/2017 | 1/5/2018 | Hillsdale | Hillsdale | 4326 Bankers Rd | 49242 | Cameron K. Spieth |
| 1333927 | 16-001674 | 11/23/2017 | 12/14/2017 | 12/26/2017 | Oakland | Southfield | 29340 Leemoor Dr | 48076 | Kandice Beard |
| 1333880 | 17-014382 | 11/23/2017 | 12/14/2017 | 12/21/2017 | Barry | Middleville | 7645 West Parmelee Rd | 49333 | Theresa A. Priest |
| 1333740 | 17-014724 | 11/23/2017 | 12/14/2017 | 12/21/2017 | Allegan | Fennville | 1932 55th St | 49408 | Aaron Hamlett |
| 1333858 | 17-014715 | 11/23/2017 | 12/14/2017 | 12/21/2017 | Berrien | Watervliet | 3958 Hennessey | 49098 | David Foster |
| 1333816 | 17-015249 | 11/22/2017 | 12/13/2017 | 1/5/2018 | Macomb | Warren | 12231 Canterbury Dr | 48093 | Mark Miller |
| 1333814 | 17-015213 | 11/22/2017 | 12/13/2017 | 12/21/2017 | Wayne | Detroit | 17139 Rowe | 48205 | Henry M. Kolbuch |
| 1333736 | 17-015067 | 11/22/2017 | 12/13/2017 | 1/5/2018 | Muskegon | Whitehall | 4044 Duck Lake Rd | 49461-9682 | Dana D. Drust |
| 1333739 | 17-014373 | 11/22/2017 | 12/13/2017 | 12/20/2017 | Kent | Grand Rapids | 1168 2nd St NW | 49504 | Lindsay J. Devries |
| 1333737 | 17-015102 | 11/22/2017 | 12/13/2017 | 1/5/2018 | Wexford | Cadillac | 6561 East 34 1/2 Rd | 49601 | Charles L. Carlington |
| 1333815 | 17-015200 | 11/21/2017 | 12/12/2017 | 1/5/2018 | Macomb | Warren | 21194 Blackmar Ave | 48091 | Roland Ernst-Meyer |
| 1333738 | 17-014900 | 11/21/2017 | 12/12/2017 | 1/5/2018 | Macomb | Warren | 13005 Sarsfield Ave | 48089 | Patricia Martinez |
| 1333735 | 17-014768 | 11/21/2017 | 12/12/2017 | 12/21/2017 | Wayne | Detroit | 6450 Minock St | 48228 | Michael David Arnold |
| 1333734 | 17-015065 | 11/21/2017 | 12/12/2017 | 12/21/2017 | Wayne | New Boston (twp Of Huron) | 18724 Huron River Dr | | Estate of Kristopher M. Lashlee |
| 1333544 | 17-014644 | 11/21/2017 | 12/12/2017 | 12/21/2017 | Saint Joseph | Three Rivers | 57290 Tim Ave | 49093 | David Kutz |
| 1333483 | 17-015194 | 11/20/2017 | 12/11/2017 | 12/20/2017 | Jackson | Brooklyn | 2144 Timber Lane | 49230 | Christopher S. Olmstead |
| 1333635 | 17-015210 | 11/20/2017 | 12/11/2017 | 1/5/2018 | Macomb | Warren | 11963 Carol Ave | 48093 | Vincent Scurto |
| 1333636 | 17-015290 | 11/20/2017 | 12/11/2017 | 12/19/2017 | Oakland | Madison Heights | 27866 Osmun Ave | 48071-3375 | Roland A. Dionisio |
| 1333441 | 17-014380 | 11/19/2017 | 12/10/2017 | 12/21/2017 | Eaton | Lansing (eaton) | 523 Jade Dr | 48917 | Steven R. Dickens |
| 1333442 | 17-015079 | 11/19/2017 | 12/10/2017 | 12/20/2017 | Clinton | Saint Johns | 610 West Baldwin St | 48879 | Chad Schomisch |
| 1333487 | 17-014816 | 11/17/2017 | 12/8/2017 | 12/15/2017 | Macomb | Clinton Township | 23342 Grandy St | 48035 | Markili E. Dupree |
| 1333486 | 17-013528 | 11/17/2017 | 12/8/2017 | 12/19/2017 | Oakland | Oak Park | 23571 Rensselaer St | 48237 | Estate of George Brown |
| 1333485 | 17-014782 | 11/17/2017 | 12/8/2017 | 1/5/2018 | Macomb | Clinton Township | 41007 Harvest Lane | 48038 | Tamara Ferguson |
| 1333453 | 17-014811 | 11/17/2017 | 12/8/2017 | 12/21/2017 | Wayne | Detroit | 20411 Gardendale St | 48221 | Leanne R. Lachance |
| 1333454 | 17-015033 | 11/17/2017 | 12/8/2017 | 12/21/2017 | Wayne | Lincoln Park | 1419 Chandler Ave | 48146 | David Jasso |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1333452 | 17-013982 | 11/17/2017 | 12/8/2017 | 12/21/2017 | Wayne | Detroit | 9193 Whitcomb | 48228 | Ilonia Ruffin |
| 1333170 | 17-014777 | 11/17/2017 | 12/8/2017 | 12/21/2017 | Van Buren | Lawton | 422 South Main St | 49065 | Estate of Harold Meinert |
| 1333385 | 17-015007 | 11/17/2017 | 12/8/2017 | 12/20/2017 | Kent | Grand Rapids | 154 72nd St SE | 49548 | Robert Kokx |
| 1333366 | 17-013318 | 11/17/2017 | 12/8/2017 | 12/21/2017 | Calhoun | Battle Creek | 41 Lourim Ct | 49014 | Rutilio Menjivar |
| 1333387 | 17-015012 | 11/17/2017 | 12/8/2017 | 12/20/2017 | Kent | Kentwood | 320 Montebello St SE | 49548 | Hoa Nguyen |
| 1333393 | 17-015056 | 11/17/2017 | 12/8/2017 | 12/20/2017 | Kent | Grand Rapids | 1065 Woodrow Ave NW | 49504 | Laurel Marie Pennell |
| 1333449 | 17-014655 | 11/17/2017 | 12/8/2017 | 12/21/2017 | Wayne | Taylor | 22724 Champaign St | 48180 | Lindsey Rose |
| 1333394 | 17-014744 | 11/16/2017 | 12/7/2017 | 12/19/2017 | Oakland | Madison Heights | 1532 Westbrook Dr | 48071 | Noel Cabrera |
| 1333391 | 17-015051 | 11/16/2017 | 12/7/2017 | 12/15/2017 | Macomb | Roseville | 17411 Roseville Blvd | 48066 | Crystle Basilisco |
| 1333383 | 17-015203 | 11/16/2017 | 12/7/2017 | 12/19/2017 | Oakland | Royal Oak | 3911 Normandy Rd | 48073 | India Armstrong |
| 1333373 | 17-014694 | 11/16/2017 | 12/7/2017 | 12/14/2017 | Wayne | Inkster | 30025 Grandview St | 48141 | Philip George |
| 1333380 | 17-015037 | 11/16/2017 | 12/7/2017 | 12/19/2017 | Oakland | Royal Oak | 723 South Pleasant St | 48067 | Larry B. Villeme |
| 1333300 | 17-014802 | 11/16/2017 | 12/7/2017 | 12/14/2017 | Wayne | New Boston(twp Of Huron) | 37551 Leslie Dr | | Teresa Herron |
| 1333169 | 17-009923 | 11/16/2017 | 12/7/2017 | 12/20/2017 | Jackson | Jackson | 114 Moore St | 49203 | Gail Mahoney-Sherrod |
| 1333027 | 17-014521 | 11/16/2017 | 12/7/2017 | 12/14/2017 | Ottawa | Jenison | 7310 Magnolia Dr | 49428 | Chad Herrema |
| 1333026 | 17-015004 | 11/16/2017 | 12/7/2017 | 12/19/2017 | Midland | Midland | 300 East Brooks Rd | 48640 | Bruce W. Wirtz |
| 1333085 | 17-014786 | 11/16/2017 | 12/7/2017 | 12/21/2017 | Berrien | Galien | 210 Karen Dr | 49113 | Toni Clanton |
| 1333087 | 17-014375 | 11/16/2017 | 12/7/2017 | 12/14/2017 | Berrien | Sawyer | 3682 Weechik Rd | 49125 | John Harrison |
| 1333068 | 17-014353 | 11/15/2017 | 12/6/2017 | 12/20/2017 | Kent | Sparta | 356 Clay St | 49345 | Estate of Gary J. Cooper |
| 1333082 | 17-013783 | 11/15/2017 | 12/6/2017 | 12/13/2017 | Genesee | Davison | 9066 East Lippincott Blvd | 48423 | Bryan M. Hall |
| 1333083 | 17-014667 | 11/15/2017 | 12/6/2017 | 12/13/2017 | Genesee | Mount Morris | 1446 West Stanley Rd | 48458 | David P. Sabourin |
| 1333090 | 17-014757 | 11/15/2017 | 12/6/2017 | 12/13/2017 | Genesee | Burton | 1467 Ready Ave | 48529 | Joel J. Lucsy |
| 1333211 | 17-007656 | 11/15/2017 | 12/6/2017 | 12/14/2017 | Wayne | Detroit | 14335 Mansfield | 48227 | Derrick Hill |
| 1333222 | 17-014735 | 11/15/2017 | 12/6/2017 | 12/19/2017 | Oakland | Farmington Hills | 32357 Old Forge Lane | 48334 | Dana L. Thompson |
| 1333216 | 17-014863 | 11/15/2017 | 12/6/2017 | 12/15/2017 | Macomb | Warren | 29166 Lloyd Dr | 48092 | Michael P. Majeski |
| 1332998 | 17-013584 | 11/15/2017 | 12/6/2017 | 12/15/2017 | Bay | Pinconning | 747 East Mount Forest Rd | 48650 | Estate of Daniel L. Houthoofd |
| 1332827 | 17-010727 | 11/15/2017 | 12/6/2017 | 12/20/2017 | Iosco | Oscoda | 6080 Stagecoach Trail | 48750 | Mary Garvey Kelly |
| 1332578 | 17-011477 | 11/15/2017 | 12/6/2017 | 12/15/2017 | Bay | Bay City | 2131 3rd St | 48708-6302 | Bill G. Miller II |
| 1333064 | 17-014698 | 11/14/2017 | 12/5/2017 | 12/12/2017 | Oakland | Southfield | 27235 Berkshire Dr | 48076 | Lee J. Williams |
| 1333065 | 17-014693 | 11/14/2017 | 12/5/2017 | 12/15/2017 | Macomb | Warren | 15166 Granada Plaza Unit 57 | 48088 | Renee Glavas |
| 1332923 | 17-013044 | 11/14/2017 | 12/5/2017 | 12/20/2017 | Cass | Edwardsburg | 68740 Claire St | 49112 | Sheryl M. Salguero |
| 1332786 | 17-011108 | 11/14/2017 | 12/5/2017 | 12/15/2017 | Hillsdale | Osseo | 5424 Lacey Rd | 49266-9055 | Creg M. Keefer |
| 1332986 | 17-014861 | 11/14/2017 | 12/5/2017 | 12/14/2017 | Wayne | Detroit | 7245 Gartner St | 48209 | Robert Litwalk |
| 1333063 | 17-014411 | 11/14/2017 | 12/5/2017 | 12/15/2017 | Macomb | Eastpointe | 22416 Rein Ave | 48021 | Estate of Sharon Ann Carpenter |
| 1332999 | 17-014607 | 11/14/2017 | 12/5/2017 | 12/14/2017 | Wayne | Lincoln Park | 486 Lincoln Ave | 48146 | Lee J. Brown |
| 1332929 | 17-014647 | 11/13/2017 | 12/4/2017 | 12/12/2017 | Oakland | Waterford | 149 Goldner Ave | 48328 | Cynthia J. Langdon |
| 1332931 | 17-014651 | 11/13/2017 | 12/4/2017 | 12/15/2017 | Macomb | St. Clair Shores | 24504 Princeton St | 48080 | Aaron Michael Senter |
| 1332934 | 17-014537 | 11/13/2017 | 12/4/2017 | 12/15/2017 | Macomb | Roseville | 25199 Buick St | 48066 | Patrick A. Zawacki |
| 1332788 | 17-014407 | 11/11/2017 | 12/2/2017 | 12/14/2017 | Barry | Delton | 5950 Osborne Rd | 49046 | Stacey G. Wyman |
| 1332795 | 17-014774 | 11/10/2017 | 12/1/2017 | 12/8/2017 | Macomb | Macomb | 20886 Sleepy Hollow Dr Unit 61 | 48044 | Robert Sawicki |
| 1332655 | 17-014369 | 11/10/2017 | 12/1/2017 | 12/14/2017 | Wayne | Riverview | 18081 Koester St | 48193 | Charles H. Gillenwater |
| 1332469 | 17-014394 | 11/9/2017 | 11/30/2017 | 12/7/2017 | Berrien | Niles | 2401 Walton Rd | 49120 | Scott Host |
| 1332305 | 17-014313 | 11/9/2017 | 11/30/2017 | 12/13/2017 | Jackson | Hanover | 12436 Folks Rd | 49241 | Tyler L. Cesco |
| 1332304 | 17-013785 | 11/9/2017 | 11/30/2017 | 12/13/2017 | Jackson | Jackson | 1408 Maple Ave | 49203-4258 | Artemio Flores |
| 1332573 | 17-014427 | 11/9/2017 | 11/30/2017 | 12/7/2017 | Wayne | Lincoln Park | 943 Emmons Blvd | 48146 | Derek Sims |
| 1332577 | 17-014364 | 11/9/2017 | 11/30/2017 | 12/8/2017 | Macomb | Roseville | 30441 Hennigan St | 48066 | Jamie Roberts |
| 1332574 | 17-014359 | 11/9/2017 | 11/30/2017 | 12/7/2017 | Wayne | Lincoln Park | 1764 McLain Ave | 48146 | Heather L. Gunn |
| 1332575 | 16-012471 | 11/9/2017 | 11/30/2017 | 12/12/2017 | Oakland | Independence Twnshp | 6640 Pine Knob Rd | 48348-5137 | Cherie L. Wilson |
| 1332576 | 17-014289 | 11/9/2017 | 11/30/2017 | 12/8/2017 | Wayne | Warren | 13049 Cromie | 48088 | Robert J. Gillespie |
| 1332260 | 17-014295 | 11/9/2017 | 11/30/2017 | 12/14/2017 | Berrien | Buchanan | 401 Michigan St | 49107 | Barbara J. Wiese |
| 1332242 | 17-013958 | 11/9/2017 | 11/30/2017 | 12/7/2017 | Allegan | Fennville | 1219 62nd St | 49408 | Ricky Groenewoud |
| 1332443 | 17-014510 | 11/8/2017 | 11/29/2017 | 12/6/2017 | Genesee | Flint | 3718 Bennett Ave | 48506 | Robert E. Mills |
| 1332441 | 17-014340 | 11/8/2017 | 11/29/2017 | 12/7/2017 | Wayne | Detroit | 14427 Trinity | 48223 | Shelia Perkins |
| 1332356 | 17-009043 | 11/8/2017 | 11/29/2017 | 12/6/2017 | Kent | Kentwood | 4707 John C Ct SE | 49508 | Anne Aurand |
| 1332313 | 17-014155 | 11/8/2017 | 11/29/2017 | 12/8/2017 | Wexford | Manton | 304 West St | 49663 | David W. Houck |

| 1332262 | 17-014432 | 11/8/2017 | 11/29/2017 | 12/6/2017 | Genesee | Flint | 2733 Thomas St | 48504 | Lynvina L. Mance |
|---|---|---|---|---|---|---|---|---|---|
| 1332251 | 17-014015 | 11/8/2017 | 11/29/2017 | 12/6/2017 | Kent | Rockford | 7056 Camino Del Rey Dr NE | 49341 | Gregory Patrick |
| 1332247 | 17-013856 | 11/8/2017 | 11/29/2017 | 12/6/2017 | Kent | Wyoming | 1239 Joosten St SW | 49509 | Valeria Katona |
| 1332248 | 17-013861 | 11/8/2017 | 11/29/2017 | 12/6/2017 | Kent | Wyoming | 1055 Den Hertog SW | | Melissa Volquez |
| 1332078 | 17-014278 | 11/8/2017 | 11/29/2017 | 12/7/2017 | Montmorency | Lewiston | 6011 County Rd 612 | 49756-9285 | Estate of John P. Hancock |
| 1332172 | 17-014440 | 11/7/2017 | 11/28/2017 | 12/7/2017 | Saint Clair | Cottrellville | 6640 Starville Rd | 48039 | Lawrence P. Thomas |
| 1332071 | 17-013527 | 11/7/2017 | 11/28/2017 | 12/6/2017 | Grand Traverse | Traverse City | 15691 Upper Birch Dr | 49686 | Mark R. Kauflin |
| 1332204 | 17-014016 | 11/7/2017 | 11/28/2017 | 12/7/2017 | Mason | Ludington | 1176 North Washington Ave | 49431 | Keith A. Hanson |
| 1332227 | 17-013701 | 11/7/2017 | 11/28/2017 | 12/7/2017 | Monroe | Monroe | 218 Godfroy Ave | 48162 | Melinda S. Jacob |
| 1332170 | 17-013624 | 11/6/2017 | 11/27/2017 | 12/7/2017 | Wayne | Dearborn | 3346 Houston St | 48124 | John R. Cialone |
| 1332133 | 17-014562 | 11/6/2017 | 11/27/2017 | 12/7/2017 | Wayne | Westland | 1646 South Carlson St | 48186 | Brenda Miller |
| 1332240 | 17-014541 | 11/6/2017 | 11/27/2017 | 12/8/2017 | Macomb | Sterling Heights | 11627 Fairview Dr | 48312 | Deborah D. Golindano |
| 1332246 | 17-007553 | 11/6/2017 | 11/27/2017 | 12/5/2017 | Oakland | Waterford | 5137 Farm Rd | 48327 | Estate of Arthur B. Ruelle |
| 1332234 | 17-014445 | 11/6/2017 | 11/27/2017 | 12/8/2017 | Macomb | Sterling Heights | 37609 Hacker Dr | 48310 | Roni Slaiw |
| 1332238 | 17-013492 | 11/6/2017 | 11/27/2017 | 12/8/2017 | Macomb | Clinton Township | 19888 Broadacres St | 48035 | Estate of Donald D. Hubbard |
| 1332230 | 17-014434 | 11/6/2017 | 11/27/2017 | 12/8/2017 | Macomb | Warren | 25846 Loretta | 48091 | Steven M. Blarek |
| 1332131 | 17-014089 | 11/6/2017 | 11/27/2017 | 12/7/2017 | Wayne | Detroit | 20127 Birwood St | 48221 | Jerome L King |
| 1332132 | 13-011887 | 11/6/2017 | 11/27/2017 | 12/7/2017 | Wayne | Canton | 389 Pinehurst Dr | 48188 | Kimberly A. Golematis |
| 1331951 | 17-009796 | 11/5/2017 | 11/26/2017 | 12/7/2017 | Ionia | Ionia | 3312 Nickleplate Rd | 48846 | Carl N. Geiger |
| 1331990 | 17-012313 | 11/5/2017 | 11/26/2017 | 12/6/2017 | Clinton | Saint Johns | 832 East Main St | 48879-9700 | Donald J. Churchill |
| 1331768 | 17-013125 | 11/3/2017 | 11/24/2017 | 12/1/2017 | Missaukee | Lake City | 9799 Crooked Lake Park Dr | 49651 | Estate of Julius G. Nelson |
| 1331853 | 17-012013 | 11/3/2017 | 11/24/2017 | 12/1/2017 | Charlevoix | East Jordan | 204 East Fifth St | 49727 | Lisa M. Roback |
| 1331991 | 17-013952 | 11/3/2017 | 11/24/2017 | 12/7/2017 | Wayne | Romulus | 16662 Brandt St | 48174 | Estate of Willie C. Edwards |
| 1332062 | 17-013993 | 11/3/2017 | 11/24/2017 | 12/7/2017 | Wayne | Taylor | 6451 Birch St | 48180 | David Lisiscki Jr. |
| 1332060 | 17-014324 | 11/3/2017 | 11/24/2017 | 12/7/2017 | Wayne | Belleville | 50953 S I-94 Service Dr aka 50953 Willow Run | 48111-2265 | Hugh M. Betts |
| 1332065 | 17-014194 | 11/3/2017 | 11/24/2017 | 12/7/2017 | Wayne | Belleville | 9914 Rolan Meadows Dr | 48111 | Jeffrey B. Jenkins |
| 1332077 | 17-008854 | 11/3/2017 | 11/24/2017 | 12/1/2017 | Macomb | Warren | 21748 Ehlert Ave | 48089 | Estate of Clyde E. McCormick |
| 1331548 | 17-014091 | 11/2/2017 | 11/23/2017 | 12/7/2017 | Allegan | Plainwell (allegan) | 221 East Van Bruggen St | 49080 | Timothy K McGorman |
| 1331644 | 17-014238 | 11/2/2017 | 11/23/2017 | 12/6/2017 | Livingston | Brighton | 9765 Betty Dr | 48116 | Frank J. Walbridge |
| 1331618 | 17-014009 | 11/2/2017 | 11/23/2017 | 11/30/2017 | Berrien | Niles | 1360 Oak St | 49120 | Ryan M. Herman |
| 1331920 | 17-007330 | 11/2/2017 | 11/23/2017 | 12/5/2017 | Oakland | Southfield | 25070 Sherwood Circle | 48075 | Estate of Irene Lindsey |
| 1331922 | 17-009079 | 11/2/2017 | 11/23/2017 | 12/5/2017 | Oakland | West Bloomfield | 6221 West Maple Rd | 48322 | Muhammad Rehman |
| 1331932 | 17-002972 | 11/2/2017 | 11/23/2017 | 12/12/2017 | Oakland | West Bloomfield | 6460 Noble Rd | 48322-1344 | Charles Morrison |
| 1331936 | 17-013515 | 11/2/2017 | 11/23/2017 | 12/5/2017 | Oakland | Waterford | 1367 Jeffwood Dr | 48327 | Estate of Sidonie Stephenson |
| 1331544 | 17-009651 | 11/1/2017 | 11/22/2017 | 11/29/2017 | Shiawassee | Elsie (shiawassee) | 6922 Juddville Rd | 48831 | Mark L. Sisson |
| 1331403 | 17-013746 | 11/1/2017 | 11/22/2017 | 12/7/2017 | Tuscola | Vassar | 3464 South Bradleyville Rd | 48768 | Estate of Donna L. Butler |
| 1331400 | 17-014036 | 11/1/2017 | 11/22/2017 | 12/1/2017 | Iron | Iron River (iron) | 5 North Lay Ave | 49935 | Janis Jenkins |
| 1331466 | 17-013864 | 11/1/2017 | 11/22/2017 | 12/5/2017 | Newaygo | Grant | 13412 Oak Ave | 49327 | Jose Montoya-Bautista |
| 1331696 | 17-014047 | 11/1/2017 | 11/22/2017 | 12/1/2017 | Saginaw | Reese | 1260 North Block Rd | 48757 | James E. Goka |
| 1331697 | 17-013938 | 11/1/2017 | 11/22/2017 | 11/29/2017 | Genesee | Flushing | 9091 Frances Rd | 48433 | Randy D. Cox |
| 1331692 | 17-014079 | 11/1/2017 | 11/22/2017 | 11/29/2017 | Genesee | Clio | 215 Campbell St | 48420 | Audrey L. Johnson |
| 1331690 | 17-013804 | 11/1/2017 | 11/22/2017 | 12/1/2017 | Saginaw | Saginaw | 1915 Bro Mor St | 48602 | Crystal Jackson |
| 1331655 | 17-014164 | 11/1/2017 | 11/22/2017 | 12/1/2017 | Saginaw | Saginaw | 3165 Monticello Lane | 48603 | Brandy M. Senkowski |
| 1331652 | 17-013510 | 11/1/2017 | 11/22/2017 | 11/29/2017 | Genesee | Davison | 4025 South Irish Rd | 48423-8627 | Barry L. McLemore |
| 1331649 | 17-014273 | 11/1/2017 | 11/22/2017 | 11/30/2017 | Wayne | Grosse Pointe Farms | 61 Radnor Circle | 48236 | Pamela Stevens |
| 1331638 | 17-013613 | 11/1/2017 | 11/22/2017 | 12/1/2017 | Saginaw | Saginaw | 4321 Kirkwood Dr | 48638 | Gregory A. Hayes |
| 1331537 | 17-010448 | 10/31/2017 | 11/21/2017 | 12/7/2017 | Ionia | Lake Odessa | 3654 Bonanza Rd | 48849 | Daniel W. Kitchen |
| 1331648 | 17-014274 | 10/31/2017 | 11/21/2017 | 12/1/2017 | Macomb | Fraser | 31322 Leota | 48026 | Kimberly N. Laubert |
| 1331539 | 17-011345 | 10/30/2017 | 11/20/2017 | 11/28/2017 | Oakland | Auburn Hills | 2347 Old Salem Ct | 48326 | Larry Albright Jr. |
| 1331472 | 17-014115 | 10/30/2017 | 11/20/2017 | 11/30/2017 | Wayne | Canton | 8745 North Ridge Rd | 48187 | Michael P. Tinik II |
| 1331534 | 17-012722 | 10/30/2017 | 11/20/2017 | 11/30/2017 | Wayne | Detroit | 11260 Minden St | 48205 | Rhonda Fay Henderson |
| 1331306 | 17-013852 | 10/30/2017 | 11/20/2017 | 11/29/2017 | Livingston | Howell | 3840 Listerman Rd | 48855 | Mark A. Wheeler |
| 1331162 | 17-006144 | 10/30/2017 | 11/20/2017 | 12/8/2017 | Hillsdale | Montgomery | 320 Church St | 49255 | Shawn S. Mckibbin |
| 1331304 | 17-013772 | 10/29/2017 | 11/19/2017 | 11/30/2017 | Eaton | Lansing (eaton) | 5803 Walters Way | 48917 | Salvatore F. Guerrazzi |

| 1331305 | 17-013619 | 10/29/2017 | 11/19/2017 | 11/30/2017 | Eaton | Charlotte | 1248 Fairview Hwy | 48813 | Estate of Kimberly Wagner |
|---|---|---|---|---|---|---|---|---|---|
| 1331079 | 17-011108 | 10/28/2017 | 11/18/2017 | 12/1/2017 | Hillsdale | Osseo | 5424 Lacey Rd | 49266 | Creg M. Keefer |
| 1331311 | 17-013432 | 10/27/2017 | 11/17/2017 | 12/1/2017 | Macomb | Macomb | 56424 Via Serbelloni | 48042 | Michael N. Bastone |
| 1331159 | 17-013683 | 10/27/2017 | 11/17/2017 | 12/1/2017 | Muskegon | Muskegon | 2271 Reneer Ave | 49441 | Dara T. Johnson |
| 1331247 | 17-013880 | 10/27/2017 | 11/17/2017 | 11/30/2017 | Saint Clair | East China | 6168 Urban Dr | 48054 | Shawn Landsberg |
| 1331308 | 17-013925 | 10/27/2017 | 11/17/2017 | 11/30/2017 | Wayne | Detroit | 20009 Lesure St | 48235 | Velma Turner |
| 1331310 | 16-011400 | 10/27/2017 | 11/17/2017 | 12/7/2017 | Wayne | Dearborn Heights | 4420 Katherine St | 48125 | Lisa M. Gorman |
| 1331126 | 17-013561 | 10/27/2017 | 11/17/2017 | 12/1/2017 | Charlevoix | Walloon Lake | 4356 North M75 | | Stace R. Smith |
| 1330922 | 17-013575 | 10/26/2017 | 11/16/2017 | 11/30/2017 | Ottawa | Grand Haven | 10348 North Cedar Dr | 49417 | Joseph E. Spangler |
| 1330978 | 17-013653 | 10/26/2017 | 11/16/2017 | 12/7/2017 | Allegan | Allegan | 15 30th St | 49010 | Darrell M. Miner |
| 1330989 | 17-013472 | 10/26/2017 | 11/16/2017 | 11/30/2017 | Lenawee | Adrian | 507 Allis St | 49221 | Daniel P. Atkinson |
| 1331073 | 17-013434 | 10/26/2017 | 11/16/2017 | 11/30/2017 | Berrien | Benton Harbor | 323 Bradford Rd | 49022 | Ruby M. Earven |
| 1331121 | 17-013935 | 10/26/2017 | 11/16/2017 | 11/30/2017 | Ingham | Lansing | 3709 Coachlight Common St | 48911 | Mary Gurley |
| 1331123 | 17-013781 | 10/26/2017 | 11/16/2017 | 11/30/2017 | Ingham | Lansing | 4700 Southgate Ave | 48910 | Joanna Hart |
| 1331128 | 16-015451 | 10/26/2017 | 11/16/2017 | 11/30/2017 | Wayne | Romulus | 7268 Townsend Dr | 48174 | Namon Stanford Jr. |
| 1330466 | 17-013399 | 10/25/2017 | 11/15/2017 | 11/30/2017 | Tuscola | Millington | 5309 Millington Rd | 48746 | Phillip Sexton |
| 1330903 | 17-013824 | 10/25/2017 | 11/15/2017 | 11/22/2017 | Shiawassee | Bancroft | 2995 Winegard Rd | 48414 | Gregory C. Pellman |
| 1330910 | 17-013820 | 10/25/2017 | 11/15/2017 | 11/30/2017 | Saint Clair | Burtchville | 4476 Cole Rd | 48059 | Lisa M. Skotcher |
| 1331026 | 17-013807 | 10/25/2017 | 11/15/2017 | 11/30/2017 | Wayne | Wayne | 35015 Currier St | 48184-2347 | James E. Robinson |
| 1331031 | 17-013860 | 10/25/2017 | 11/15/2017 | 11/30/2017 | Wayne | Dearborn Heights | 4911 Jackson | 48125-3015 | James M. Delor |
| 1331076 | 17-013667 | 10/25/2017 | 11/15/2017 | 11/29/2017 | Genesee | Davison | 1056 North Gale Rd | 48423 | Kenneth R. Brummitt |
| 1331077 | 17-013675 | 10/25/2017 | 11/15/2017 | 11/29/2017 | Genesee | Clio | 14252 Tuscola Rd | 48420 | Amy Earegood |
| 1331078 | 17-013681 | 10/25/2017 | 11/15/2017 | 11/29/2017 | Genesee | Flint | 3189 Delaney St | 48506 | Estate of Joseph A. Rogers |
| 1330808 | 17-013403 | 10/24/2017 | 11/14/2017 | 11/30/2017 | Monroe | Monroe | 913 Cresent Dr | 48162 | John A. Kovacs Jr. |
| 1330908 | 17-012460 | 10/24/2017 | 11/14/2017 | 11/30/2017 | Wayne | Detroit | 10288 Balfour | 48224 | Estate of Louis Douglas Britt |
| 1330829 | 17-013672 | 10/24/2017 | 11/14/2017 | 11/30/2017 | Mason | Ludington | 3427 North Lincoln Rd | 49431 | Shawn McLain |
| 1330909 | 17-013669 | 10/24/2017 | 11/14/2017 | 11/30/2017 | Wayne | Westland | 7425 Inkster Rd | 48185 | Anthony P. Fenech |
| 1330550 | 17-013339 | 10/24/2017 | 11/14/2017 | 11/30/2017 | Otsego | Gaylord | 123 West 7th St | 49735 | William F. Myers |
| 1330821 | 17-013465 | 10/23/2017 | 11/13/2017 | 12/1/2017 | Macomb | Warren | 27917 Hollywood Blvd | 48093 | Margo E. Duncan-Nelson |
| 1330830 | 17-013686 | 10/23/2017 | 11/13/2017 | 11/28/2017 | Oakland | Troy | 3657 Forge | 48083 | Warlito Guerra |
| 1330818 | 17-013668 | 10/23/2017 | 11/13/2017 | 11/21/2017 | Oakland | Ferndale | 2138 Martin Rd | 48220 | Michelle Jenkins |
| 1330752 | 17-013654 | 10/23/2017 | 11/13/2017 | 11/30/2017 | Wayne | Belleville | 43180 Harris Rd | 48111 | Joyce Phillips |
| 1330778 | 17-007956 | 10/23/2017 | 11/13/2017 | 11/30/2017 | Wayne | Detroit | 18517 Oakfield | 48235 | Estate of Ethel C. Whatley |
| 1330832 | 17-013618 | 10/23/2017 | 11/13/2017 | 11/21/2017 | Oakland | White Lake | 8052 Stony Ct | 48386 | John M. Tuohy |
| 1330685 | 17-013616 | 10/23/2017 | 11/13/2017 | 11/30/2017 | Ingham | Lansing | 6210 Gardenia Ave | 48911 | Bonnie Kay Partlo |
| 1330684 | 17-013350 | 10/23/2017 | 11/13/2017 | 11/30/2017 | Ingham | Lansing | 401 Rosadell Ave | 48910 | Stefani Beatty |
| 1330652 | 17-011517 | 10/23/2017 | 11/13/2017 | 11/22/2017 | Livingston | Howell | 3511 Kipling Circle | 48843 | James Sigety |
| 1330559 | 17-013635 | 10/21/2017 | 11/11/2017 | 11/29/2017 | Shiawassee | Byron | 10793 Lovejoy Rd | 48418 | Beverly Climie |
| 1330692 | 17-013703 | 10/20/2017 | 0/0/0000 | 0/0/0000 | Wayne | Detroit | 11077 Kenmoor St | 48205-3217 | Jesse D Williams (PI) |
| 1330540 | 17-013225 | 10/20/2017 | 11/10/2017 | 11/30/2017 | Mason | Ludington | 306 North Harrison St | 49431 | Charlene M. Miller |
| 1330538 | 17-013241 | 10/20/2017 | 11/10/2017 | 11/30/2017 | Kalamazoo | Kalamazoo | 414 Paterson | 49007 | Stephanie L. Moore |
| 1330542 | 17-013573 | 10/20/2017 | 11/10/2017 | 11/30/2017 | Kalamazoo | Kalamazoo | 525 Liberty St | 49008 | Estate of John J. Hare |
| 1330458 | 17-012474 | 10/20/2017 | 11/10/2017 | 11/30/2017 | Saint Clair | Port Huron | 2902 Military St | 48060 | Lloyd D. Parr |
| 1330539 | 17-013108 | 10/20/2017 | 11/10/2017 | 11/22/2017 | Genesee | Gaines | 9225 West Cook Rd | 48436 | David G. Malenich |
| 1330543 | 17-013355 | 10/20/2017 | 11/10/2017 | 11/30/2017 | Kalamazoo | Kalamazoo | 1101 Clinton Ave | 49001 | Donald E. Snyder |
| 1330531 | 17-011303 | 10/20/2017 | 11/10/2017 | 11/30/2017 | Saint Clair | China Twp | 5855 Belle River Rd | 48054 | Dana T. Currie |
| 1330302 | 17-013154 | 10/20/2017 | 11/10/2017 | 11/30/2017 | Van Buren | Paw Paw | 701 Hazen St | 49079 | Estate of George Hauck |
| 1330401 | 17-013677 | 10/20/2017 | 11/10/2017 | 12/1/2017 | Charlevoix | Walloon Lake | 3432 M-75 North | | Daniel W. Peck |
| 1330544 | 17-013552 | 10/19/2017 | 11/9/2017 | 11/28/2017 | Oakland | Holly | 707 E Baird St | 48442 | Jeremy R. Page |
| 1330397 | 17-013476 | 10/19/2017 | 11/9/2017 | 11/16/2017 | Wayne | Highland Park | 121 Colorado St | 48203 | Byron B. Gardner |
| 1330465 | 17-001923 | 10/19/2017 | 11/9/2017 | 11/16/2017 | Wayne | Detroit | 18135 Fielding | 48219 | Yolanda M. Jenkins |
| 1330212 | 17-013334 | 10/19/2017 | 11/9/2017 | 11/16/2017 | Ottawa | Holland | 234 West 22nd St | 49423 | Jasen B. Dirske |
| 1330299 | 17-009006 | 10/19/2017 | 11/9/2017 | 11/30/2017 | Berrien | Berrien Springs | 10828 Kings Lane | 49103 | Clark D. Mitchell |
| 1330204 | 17-013549 | 10/19/2017 | 11/9/2017 | 11/16/2017 | Ottawa | Holland | 1270 East 8th St | 49423 | Michelle Garcia |
| 1330171 | 17-013251 | 10/19/2017 | 11/9/2017 | 11/22/2017 | Clare | Harrison | 3060 Hazel Rd | 48625 | Robert W. Cobleigh |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1330158 | 17-013227 | | 10/19/2017 | 11/9/2017 | 12/6/2017 | Grand Traverse | Interlochen | 2466 Lakes North Dr | 49643 | Brian Utter |
| 1330188 | 17-013536 | | 10/19/2017 | 11/9/2017 | 11/16/2017 | Ottawa | Spring Lake | 16726 152nd Ave | 49456 | Astin Brown-Hudelson |
| 1330111 | 17-013126 | | 10/19/2017 | 11/9/2017 | 11/16/2017 | Oceana | Holton (oceana) | 5924 Mckinley Rd | | Brent D. Bierman |
| 1330080 | 17-013344 | | 10/19/2017 | 11/9/2017 | 11/22/2017 | Crawford | Grayling | 8348 South Grayling Rd | 49738 | Mary Cross |
| 1330161 | 17-013133 | | 10/18/2017 | 11/8/2017 | 11/17/2017 | Muskegon | Roberson | 704 Orchard Ave | 49442 | Hazel Roberson |
| 1330380 | 17-013587 | | 10/18/2017 | 11/8/2017 | 11/21/2017 | Oakland | Holly | 1377 Kurtz Rd | 48442 | Estate of Robert S. Kief |
| 1330379 | 17-013484 | | 10/18/2017 | 11/8/2017 | 11/17/2017 | Oakland | Warren | 13652 Matilda Ave | 48088 | Kristina M. Sabo |
| 1330378 | 17-013540 | | 10/18/2017 | 11/8/2017 | 11/21/2017 | Oakland | Waterford | 205 Scott Lake Rd | 48328 | Estate of Harold Jr. Robinson |
| 1330301 | 17-013459 | | 10/18/2017 | 11/8/2017 | 11/21/2017 | Oakland | West Bloomfield | 1503 Huntwood Park Dr | 48324-3406 | Dangelo D. Alexander |
| 1330364 | 17-013441 | | 10/18/2017 | 11/8/2017 | 11/16/2017 | Wayne | Wayne | 34213 Annapolis St | 48184 | Steven S. Hanadel |
| 1330240 | 17-013576 | | 10/18/2017 | 11/8/2017 | 11/15/2017 | Kent | Grandville | 2960 Homewood St SW | 49418 | Ted Heeringa |
| 1330233 | 17-013101 | | 10/18/2017 | 11/8/2017 | 11/17/2017 | Saginaw | Saginaw | 5401 Katherine Ct | 48603-3692 | Jill Raber |
| 1330225 | 17-013389 | | 10/18/2017 | 11/8/2017 | 11/15/2017 | Kent | Grand Rapids | 1340 Northrup Ave NW | 49504 | Patrick M. Naughton |
| 1330226 | 17-012628 | | 10/18/2017 | 11/8/2017 | 11/15/2017 | Kent | Ada (kent) | 8802 Bennett St SE | 49301 | Frank E. Holdsworth |
| 1330159 | 17-013481 | | 10/18/2017 | 11/8/2017 | 11/17/2017 | Muskegon | Muskegon | 81 Buel Ave | 49445 | Charles A. Dollaway Jr. |
| 1330157 | 17-011545 | | 10/18/2017 | 11/8/2017 | 11/16/2017 | Saint Clair | East China | 5510 North River Rd | 48054-4175 | Estate of Carl Elmer Eschenburg |
| 1330156 | 17-013308 | | 10/18/2017 | 11/8/2017 | 11/17/2017 | Muskegon | Montague | 7891 Indian Bay Rd | 49437 | Mikael Olsson |
| 1330150 | 17-013495 | | 10/17/2017 | 11/7/2017 | 11/16/2017 | Wayne | Detroit | 16550 Ohio St | 48221 | Fred E. Watkins Jr. |
| 1330149 | 17-012746 | | 10/17/2017 | 11/7/2017 | 11/30/2017 | Wayne | Grosse Pointe Woods | 1750 Vernier Ave Apt 2 | 48236 | Estate of Dorothy H. Busbey |
| 1330146 | 17-013470 | | 10/17/2017 | 11/7/2017 | 11/16/2017 | Wayne | Woodhaven | 21272 Danbury St | 48183 | Danielle R. Lambart |
| 1330144 | 17-013447 | | 10/17/2017 | 11/7/2017 | 11/16/2017 | Wayne | Westland | 146 South Marie St | 48186 | Estate of Mary Rose Gupchik |
| 1330143 | 17-012606 | | 10/17/2017 | 11/7/2017 | 11/16/2017 | Wayne | Dearborn | 3252 Gertrude St | 48124 | Lisa M. Irvin |
| 1330084 | 17-013178 | | 10/17/2017 | 11/7/2017 | 11/16/2017 | Saint Clair | Algonac | 507 Pointe Tremble Rd | 48001-1645 | Estate of Walter W. Watson |
| 1330087 | 17-013382 | | 10/17/2017 | 11/7/2017 | 11/16/2017 | Monroe | Petersburg | 165 Petersburg Rd | 49270 | Rosemary Vandercook |
| 1330141 | 17-013062 | | 10/17/2017 | 11/7/2017 | 11/16/2017 | Wayne | Westland | 30208 Ann Arbor Trail | 48185 | James A. Leheup |
| 1330070 | 17-013288 | | 10/16/2017 | 11/6/2017 | 11/30/2017 | Wayne | Redford | 18492 Garfield Ave | 48240 | Barbara K. Rocque |
| 1330187 | | 310 | 10/16/2017 | 11/6/2017 | 11/17/2017 | Macomb | Clinton Township | 39456 Old Dominion Dr | 48038 | Mary J. Redmond |
| 1329843 | 17-013385 | | 10/16/2017 | 11/6/2017 | 11/17/2017 | Cheboygan | Indian River | 4334 Iverson Trail | 49749 | Chad L. Lubbers |
| 1329849 | 17-013323 | | 10/16/2017 | 11/6/2017 | 11/16/2017 | Saint Clair | Greenwood (st Clair) | 8931 Fisher Rd | 48006-1114 | Josef Harrington |
| 1330089 | 17-013102 | | 10/16/2017 | 11/6/2017 | 11/17/2017 | Macomb | Clinton Township | 39456 Old Dominion Dr | 48038 | Estate of Mary J. Redmond |
| 1330072 | 17-013232 | | 10/16/2017 | 11/6/2017 | 11/16/2017 | Wayne | Livonia | 35809 Richland St | 48150 | Timothy B. Baibak |
| 1329915 | 17-013311 | | 10/16/2017 | 11/6/2017 | 11/16/2017 | Saint Clair | Port Huron | 2021 Thornhill St | 48060 | Lorna Johnson |
| 1329921 | 17-013365 | | 10/16/2017 | 11/6/2017 | 11/16/2017 | Ingham | Lansing | 1610 Bailey St | 48910-1743 | Estate of Sue Ellen Brown |
| 1329809 | 17-013330 | | 10/15/2017 | 11/5/2017 | 11/16/2017 | Eaton | Lansing (eaton) | 326 Renker Rd | 48917 | Katrina Brown |
| 1329845 | 16-014807 | | 10/14/2017 | 11/4/2017 | 11/16/2017 | Barry | Cloverdale | 7610 South M-43 Hwy | | Arlo Mead |
| 1329612 | 17-013220 | | 10/13/2017 | 11/3/2017 | 11/17/2017 | Hillsdale | Jerome | 9031 Jerome Rd | 49249 | Troy Lawrence |
| 1329672 | 17-011825 | | 10/13/2017 | 11/3/2017 | 11/16/2017 | Kalamazoo | Portage | 5746 Cheshire St | 49002 | Valerie L. Halcomb |
| 1329741 | 17-013167 | | 10/13/2017 | 11/3/2017 | 11/16/2017 | Saint Clair | St. Clair | 4245 Yankee Rd | 48079 | John Jacob Charley |
| 1329803 | 17-013180 | | 10/13/2017 | 11/3/2017 | 11/17/2017 | Muskegon | Twin Lake | 575 Orchid St | 49457 | Richard Budde |
| 1329806 | 17-013186 | | 10/13/2017 | 11/3/2017 | 11/15/2017 | Cass | Edwardsburg | 66366 Hess Rd | 49112-8628 | Paul Harris |
| 1329842 | 16-015705 | | 10/13/2017 | 11/3/2017 | 11/30/2017 | Wayne | Westland | 34566 Pardo | 48185 | Estate of Charles Small |
| 1329851 | 17-013394 | | 10/13/2017 | 11/3/2017 | 11/16/2017 | Wayne | Detroit | 14165 Woodmont Ave | 48227 | Sandra Dawson |
| 1329912 | 17-013487 | | 10/13/2017 | 11/3/2017 | 11/16/2017 | Wayne | Taylor | 24392 Myler St | 48180 | Roy S. Cadle IV |
| 1329922 | 17-013376 | | 10/13/2017 | 11/3/2017 | 11/17/2017 | Macomb | Macomb | 23868 Settlers Dr | 48042 | Joseph P. McDonald |
| 1329703 | 17-013157 | | 10/13/2017 | 11/3/2017 | 11/15/2017 | Livingston | Pinckney | 259 Mecca Dr AKA 259 Templar Dr | | Michelle Zeigler |
| 1329671 | 16-015275 | | 10/12/2017 | 11/2/2017 | 11/9/2017 | Saint Clair | Kimball | 75 Pine River Rd | 48074-3109 | Patricia Kribbs |
| 1329610 | 17-013306 | | 10/12/2017 | 11/2/2017 | 11/16/2017 | Allegan | Dorr | 1676 Selly Oak Ave | 49323 | Kenneth F. Ford Sr. |
| 1329601 | 17-013136 | | 10/12/2017 | 11/2/2017 | 11/9/2017 | Ingham | Leslie | 3787 Edgar Rd | 49251 | Charles Pratt |
| 1329552 | 17-013237 | | 10/12/2017 | 11/2/2017 | 11/9/2017 | Montcalm | Greenville | 606 East Fairplains St | 48838 | Tricia M. Welch |
| 1329596 | 17-012485 | | 10/12/2017 | 11/2/2017 | 11/9/2017 | Lenawee | Brooklyn (lenawee) | 119 Pine St | 49230 | Gerald D. Kaschalk |
| 1329727 | 17-013260 | | 10/12/2017 | 11/2/2017 | 11/9/2017 | Washtenaw | Ann Arbor | 4362 Blossom Hill Trail | 48108 | Robin D. Stephens |
| 1329740 | 17-011468 | | 10/12/2017 | 11/2/2017 | 11/9/2017 | Wayne | Harper Woods | 18901 Roscommon | 48225 | Estate of Carole Fenner |
| 1329611 | 17-013223 | | 10/11/2017 | 11/1/2017 | 11/9/2017 | Wayne | Livonia | 8915 Cavell Ave | 48150 | Larnell Anderson |
| 1329589 | 17-013187 | | 10/11/2017 | 11/1/2017 | 11/8/2017 | Kent | Grand Rapids | 4300 Stuart Ave SE | 49508 | Jose Luis Zuniga Jr. |
| 1329598 | 17-009724 | | 10/11/2017 | 11/1/2017 | 11/17/2017 | Saginaw | Saginaw | 1609 Vine St | 48602 | Gordon J. Leath |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1329593 | 17-013169 | 10/11/2017 | 11/1/2017 | 11/9/2017 | Wayne | Westland | 2161 Stockmeyer Blvd | 48186 | Matthew Woryn |
| 1329569 | 17-012578 | 10/11/2017 | 11/1/2017 | 11/8/2017 | Kent | Wyoming | 2664 Rockwood Ct SW | 49519 | Dan Doornbos |
| 1329551 | 17-009292 | 10/11/2017 | 11/1/2017 | 11/17/2017 | Muskegon | Norton Shores | 330 Churchill Dr | 49441 | Brian Pastoor |
| 1329550 | 17-013094 | 10/11/2017 | 11/1/2017 | 11/17/2017 | Muskegon | Muskegon | 711 Michillinda Rd | 49445 | Nathan W. Wilks |
| 1329467 | 17-009164 | 10/11/2017 | 11/1/2017 | 11/17/2017 | Delta | Escanaba | 911 1st Ave South | 49829 | Justin T. Berger |
| 1329460 | 17-009915 | 10/11/2017 | 11/1/2017 | 11/15/2017 | Grand Traverse | Traverse City | 2408 Pine Hill Ct | 49686 | Estate of Brian H. Hobart |
| 1329231 | 17-012814 | 10/10/2017 | 10/31/2017 | 11/15/2017 | Livingston | Pinckney | 10461 Shadyridge Dr | 48169 | Richard Bartel |
| 1329561 | 17-013173 | 10/10/2017 | 10/31/2017 | 11/17/2017 | Macomb | Shelby Township | 53525 Beechwood Dr | 48316 | Antonio A. Gray |
| 1329560 | 17-013201 | 10/10/2017 | 10/31/2017 | 11/7/2017 | Oakland | Oak Park | 24310 Scotia Rd | 48237 | Maria Mason |
| 1329558 | 17-013152 | 10/10/2017 | 10/31/2017 | 11/17/2017 | Macomb | Warren | 2616 Shipston Ct | 48091 | Sakina Masud |
| 1329553 | 17-012886 | 10/10/2017 | 10/31/2017 | 11/9/2017 | Wayne | Detroit | 17741 Chandler Park Dr | 48224 | Estate of Dorothy Kirkland |
| 1329510 | 17-013043 | 10/10/2017 | 10/31/2017 | 11/9/2017 | Wayne | Detroit | 18677 Fenelon St | 48234-2218 | Estate of Margie E. Davis |
| 1329508 | 17-013149 | 10/10/2017 | 10/31/2017 | 11/9/2017 | Wayne | Detroit | 1656 Estates Dr | 48206 | Victoria Anthony |
| 1329367 | 17-012601 | 10/10/2017 | 10/31/2017 | 11/9/2017 | Marquette | Marquette | 1350 North Vandenboom Ave | 49855 | Patricia L. Stevens |
| 1329363 | 17-012593 | 10/10/2017 | 10/31/2017 | 11/9/2017 | Montcalm | Crystal | 212 Pearl St | 48818 | Charles Verschage |
| 1329285 | 17-012858 | 10/9/2017 | 10/30/2017 | 11/16/2017 | Washtenaw | Grass Lake (washtenaw) | 3883 Mushbach | | Daniel R. Layher |
| 1329459 | 17-010980 | 10/9/2017 | 10/30/2017 | 11/7/2017 | Oakland | Walled Lake | 355 Neptune Dr | 48390 | Paula D. Carter |
| 1329461 | 17-013105 | 10/9/2017 | 10/30/2017 | 11/17/2017 | Macomb | Warren | 21792 Weller Ave | 48089 | Mary Ann Ruthenberg |
| 1329462 | 17-013139 | 10/9/2017 | 10/30/2017 | 11/17/2017 | Macomb | Warren | 3700 Wasmund Ave | 48091 | Stanley Goolsby Jr. |
| 1329202 | 17-012986 | 10/8/2017 | 10/29/2017 | 11/16/2017 | Ionia | Saranac | 6839 Centerline Rd | 48881-9422 | Dennis Bingaman II |
| 1328865 | 17-012872 | 10/8/2017 | 10/29/2017 | 11/9/2017 | Eaton | Dimondale | 3591 North Smith Rd | 48821 | Dorothy I. Cumberworth |
| 1328863 | 17-012736 | 10/6/2017 | 10/27/2017 | 11/9/2017 | Kalamazoo | Schoolcraft | 9913 South 12th St | 49087 | Brian Patrick McIntyre |
| 1329067 | 17-011350 | 10/6/2017 | 10/27/2017 | 11/8/2017 | Cass | Cassopolis | 224 West State St | 49031 | Miranda L. Green |
| 1329069 | 17-009681 | 10/6/2017 | 10/27/2017 | 11/3/2017 | Muskegon | Muskegon | 2773 Hall Rd | 49442 | Loel O. Potter |
| 1329145 | 17-010676 | 10/6/2017 | 10/27/2017 | 11/9/2017 | Wayne | Harper Woods | 21124 Van Antwerp St | 48225 | Cynthia Jones |
| 1329280 | 17-013096 | 10/6/2017 | 10/27/2017 | 11/7/2017 | Oakland | Lake Orion | 3999 Kelsey Rd | 48360 | Susan Melton |
| 1329282 | 17-012649 | 10/6/2017 | 10/27/2017 | 11/14/2017 | Oakland | Rochester Hills | 2289 Bevington | 48309 | Scott Wallace |
| 1329096 | 17-007440 | 10/5/2017 | 10/26/2017 | 11/3/2017 | Macomb | Washington | 58495 Winston | 48094 | Kristen Stephenson |
| 1329045 | 17-012789 | 10/5/2017 | 10/26/2017 | 11/2/2017 | Wayne | Detroit | 6066 Oakman Blvd | 48228 | Estate of Eleanor Schultz |
| 1329042 | 17-012899 | 10/5/2017 | 10/26/2017 | 11/2/2017 | Washtenaw | Ann Arbor | 2134 Washtenaw Ave | 48104-4554 | Bruce A. Kintz (2X) |
| 1328858 | 17-008942 | 10/5/2017 | 10/26/2017 | 11/9/2017 | Ingham | Lansing | 1914 North East St | 48906 | Joseph Galvan |
| 1328861 | 17-012756 | 10/5/2017 | 10/26/2017 | 11/8/2017 | Jackson | Jackson | 2709 Glendale Rd | 49203 | Estate of Bobby Ray Howard |
| 1328787 | 17-012586 | 10/5/2017 | 10/26/2017 | 11/2/2017 | Berrien | Niles | 980 South 13th St | 49120 | Oliver Robert Simpson |
| 1328778 | 17-012759 | 10/5/2017 | 10/26/2017 | 11/2/2017 | Barry | Delton | 4180 Harrington Rd | 49046-9568 | Estate of Clifford Alan Slack |
| 1328853 | 17-012466 | 10/5/2017 | 10/26/2017 | 11/16/2017 | Berrien | Buchanan | 432 West Chicago St | 49107 | Aaron W. Haney |
| 1328965 | 17-012217 | 10/4/2017 | 10/25/2017 | 11/7/2017 | Oakland | Franklin | 17082 West 13 Mile Rd | 48025 | Frank Kutinsky |
| 1328966 | 17-011568 | 10/4/2017 | 10/25/2017 | 11/3/2017 | Wayne | Roseville | 25090 Koontz | 48066 | Kathleen A. Marchione |
| 1328957 | 17-012863 | 10/4/2017 | 10/25/2017 | 11/17/2017 | Macomb | Clinton Township | 43455 Brooks Dr | 48038 | Loren M. Rey |
| 1328953 | 17-012802 | 10/4/2017 | 10/25/2017 | 11/14/2017 | Oakland | Lake Angelus | 2440 Lake Angelus Lane | 48326 | Steve Case |
| 1328954 | 17-012412 | 10/4/2017 | 10/25/2017 | 11/7/2017 | Oakland | Lake Orion | 981 Hidden Valley Dr | 48362 | Michael J. Titus |
| 1328952 | 17-007123 | 10/4/2017 | 10/25/2017 | 11/1/2017 | Genesee | Flint | 6223 Farm Ct | 48532 | Mohammed A. Moiz |
| 1328786 | 17-012800 | 10/4/2017 | 10/25/2017 | 11/1/2017 | Genesee | Flushing | 5161 Pleasant Dr | 48433 | Victor Franco Jr. |
| 1328848 | 17-012172 | 10/4/2017 | 10/25/2017 | 11/3/2017 | Saginaw | Saginaw | 6884 Shields Ct | 48609 | Brenda J. Troupe |
| 1328851 | 17-008528 | 10/4/2017 | 10/25/2017 | 11/3/2017 | Saginaw | Saginaw | 838 Bethany St | 48601 | Thomas C. Lampley |
| 1328745 | 17-012740 | 10/4/2017 | 10/25/2017 | 11/3/2017 | Muskegon | Muskegon | 223 Grand Ave | 49441 | Jordan F. Willis |
| 1328750 | 17-011985 | 10/4/2017 | 10/25/2017 | 11/1/2017 | Kent | Byron Center | 2276 Pleasant Pond Dr SW | 49315 | Muzna Humayun |
| 1328753 | 17-012214 | 10/4/2017 | 10/25/2017 | 11/1/2017 | Kent | Walker | 1538 Trinidad Ave NW | 49534 | Craig Vickery |
| 1328501 | 17-012481 | 10/3/2017 | 10/24/2017 | 11/16/2017 | Monroe | Petersburg | 297 East Chestnut St | 49270 | Julie A. Bork |
| 1328741 | 17-012726 | 10/3/2017 | 10/24/2017 | 11/2/2017 | Wayne | Inkster | 1454 West River Park Dr | 48141 | Jerome L. Bivins |
| 1328583 | 17-007183 | 10/2/2017 | 10/23/2017 | 11/2/2017 | Wayne | Detroit | 14866 Robson St | 48227 | Robbie Jones |
| 1328644 | 17-009188 | 10/2/2017 | 10/23/2017 | 11/2/2017 | Wayne | Detroit | 17175 Faust Ave | 48219 | Jean A. Littles |
| 1328399 | 17-012643 | 10/1/2017 | 10/22/2017 | 11/2/2017 | Eaton | Olivet | 6120 Marshall Rd | 49076 | Kimberly A. Zanola |
| 1328580 | 17-012743 | 9/29/2017 | 10/20/2017 | 11/3/2017 | Macomb | Sterling Heights | 34800 Koch Ave | 48310 | Deborah Kosorski |
| 1328500 | 17-012675 | 9/29/2017 | 10/20/2017 | 11/2/2017 | Wayne | Grosse Pointe Park | 1025 Harvard | 48230 | Ralph D. Lawrence |
| 1328569 | 17-012595 | 9/29/2017 | 10/20/2017 | 11/7/2017 | Oakland | Southfield | 24522 Custis St | 48075 | Brian R. Webster |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1328401 17-012719 | 9/29/2017 | 10/20/2017 | 11/2/2017 Wayne | Detroit | 9244 Archdale St | 48228 | Mathie Jones |
| 1328460 17-012452 | 9/29/2017 | 10/20/2017 | 11/2/2017 Wayne | Dearborn Heights | 5470 Grindley Park | 48125 | Estate of David Burgin |
| 1328570 17-011557 | 9/29/2017 | 10/20/2017 | 10/31/2017 Oakland | Highland | 2742 Campers Dr | 48356 | Estate of Rosalie A. Pochron |
| 1328579 17-012234 | 9/29/2017 | 10/20/2017 | 10/31/2017 Oakland | Farmington Hills | 21936 Middlebelt Rd | 48336 | Patricia L. Welshans |
| 1328295 17-011538 | 9/29/2017 | 10/20/2017 | 11/1/2017 Genesee | Burton | 6140 Bellingham Ct | 48519 | Keith Lloyd |
| 1328294 17-012442 | 9/29/2017 | 10/20/2017 | 11/2/2017 Kalamazoo | Vicksburg | 1118 Trillium Blvd | 49097 | Virgil C. Knowles |
| 1328292 17-012653 | 9/29/2017 | 10/20/2017 | 11/2/2017 Kalamazoo | Portage | 8030 Edmonds St | 49024 | Janice Darner |
| 1328207 17-012610 | 9/29/2017 | 10/20/2017 | 10/27/2017 Muskegon | Muskegon | 2046 Roberts Rd | 49445 | Princeland Wortham |
| 1328205 17-012024 | 9/29/2017 | 10/20/2017 | 10/27/2017 Muskegon | Norton Shores | 648 Judson Rd | 49456 | Justin Kendall |
| 1328291 17-004148 | 9/28/2017 | 10/19/2017 | 10/26/2017 Wayne | Taylor | 23853 Filmore | 48180 | Ralph G. Richard |
| 1328279 17-012493 | 9/28/2017 | 10/19/2017 | 10/26/2017 Ingham | Lansing | 517 North Francis Ave | 48912 | Susan K. Keenan |
| 1328149 17-012464 | 9/28/2017 | 10/19/2017 | 11/9/2017 Barry | Middleville | 711 West Main St | 49333 | Keith Sattler Jr. |
| 1328146 17-012450 | 9/28/2017 | 10/19/2017 | 10/26/2017 Ingham | Perry (ingham) | 4761 West Jacobs Rd | 48872 | Blaine F. Baker |
| 1328091 17-012645 | 9/28/2017 | 10/19/2017 | 11/1/2017 Livingston | Brighton | 6286 Island Lake Dr | 48116 | Janell E. Loy |
| 1327996 17-011726 | 9/28/2017 | 10/19/2017 | 10/26/2017 Berrien | Watervliet | 419 West Saint Joseph St | 49098 | Jerry Rye |
| 1327993 17-012457 | 9/28/2017 | 10/19/2017 | 10/27/2017 Schoolcraft | Manistique | 727 Manistique Ave | 49854 | Joseph Frye Jr. |
| 1327991 17-009068 | 9/28/2017 | 10/19/2017 | 10/27/2017 Antrim | Mancelona | 11555 Darragh Rd, aka 11555 County Rd, 571 | | Estate of John Meadows |
| 1328083 17-012027 | 9/28/2017 | 10/19/2017 | 11/2/2017 Allegan | Fennville | 6170 113th Ave | 49408 | Sean M. Buchert |
| 1328143 17-012444 | 9/27/2017 | 10/18/2017 | 10/31/2017 Oakland | Ortonville | 111 James St | 48462 | Sherri L. Bentfield |
| 1328141 17-008542 | 9/27/2017 | 10/18/2017 | 10/27/2017 Macomb | Eastpointe | 21738 Firwood Ave | 48021 | Michael L. Hines |
| 1328139 17-012374 | 9/27/2017 | 10/18/2017 | 10/31/2017 Oakland | Southfield | 29575 Brentwood St | 48076 | Rony J. Marogi |
| 1328095 17-012647 | 9/27/2017 | 10/18/2017 | 10/25/2017 Genesee | Clio | 5430 West Frances Rd | 48420 | Tamra J. Nelson |
| 1328094 17-011711 | 9/27/2017 | 10/18/2017 | 10/26/2017 Emmet | Petoskey | 774 Bren Del Dr | 49770 | Scott R. Moore |
| 1328092 17-012439 | 9/27/2017 | 10/18/2017 | 10/26/2017 Wayne | Dearborn Heights | 4688 Jackson St | 48125 | Mayone F. Carron |
| 1327994 17-012365 | 9/27/2017 | 10/18/2017 | 10/25/2017 Kent | Wyoming | 3340 Mckee Ave SW | 49509 | Carla J. Janowsky |
| 1327934 17-010961 | 9/27/2017 | 10/18/2017 | 10/31/2017 Newaygo | Newaygo | 7360 East 76th St | 49337-7976 | Steven R. Spaulding Jr. |
| 1327997 17-012332 | 9/27/2017 | 10/18/2017 | 10/25/2017 Genesee | Swartz Creek | 9196 Elaine Dr | 48473 | Joshua D. Howe |
| 1327998 17-011563 | 9/27/2017 | 10/18/2017 | 10/27/2017 Saginaw | Saginaw | 2614 Adams Blvd | 48602 | Norma I. Rivera |
| 1327862 17-011980 | 9/27/2017 | 10/18/2017 | 10/25/2017 Iosco | Oscoda | 10407 South Carolina | 48750 | Patrick T. Nester |
| 1328199 17-011465 | 9/27/2017 | 10/18/2017 | 10/31/2017 Oakland | Hazel Park | 340 East Milton Ave | 48030 | Kirk Chidester |
| 1327854 17-012277 | 9/26/2017 | 10/17/2017 | 10/25/2017 Cass | Dowagiac | 116 Clyborn St | 49047 | Gail Marhanka |
| 1327935 17-012354 | 9/26/2017 | 10/17/2017 | 10/26/2017 Monroe | Newport | 8204 North Dixie Hwy | 48166 | Jacob Laplante |
| 1328081 17-011936 | 9/26/2017 | 10/17/2017 | 10/24/2017 Oakland | Royal Oak | 3123 North Wilson Ave | 48073 | Katie M. Demopolis |
| 1328082 17-012623 | 9/26/2017 | 10/17/2017 | 10/24/2017 Oakland | White Lake | 11166 Fieldcrest Meadows Ct | 48386 | Cathy A. Hall |
| 1327760 17-011932 | 9/25/2017 | 10/16/2017 | 10/27/2017 Cheboygan | Tower | 9061 M-68 | | Danny L. Nelson |
| 1327987 17-011116 | 9/25/2017 | 10/16/2017 | 10/27/2017 Macomb | Clinton Township | 21620 Hillside Dr | 48035-2858 | David Tack |
| 1327985 17-001975 | 9/25/2017 | 10/16/2017 | 11/3/2017 Macomb | St. Clair Shores | 20700 Stanley St | 48081 | Monica L. Kot |
| 1327930 17-011870 | 9/25/2017 | 10/16/2017 | 10/26/2017 Wayne | Detroit | 18614 Oak Dr | 48221 | Demond S. Thomas |
| 1327929 17-010903 | 9/25/2017 | 10/16/2017 | 10/26/2017 Wayne | Detroit | 17525 Midland St | 48227 | Estate of Karen K. Norman |
| 1327793 17-012302 | 9/25/2017 | 10/16/2017 | 10/25/2017 Jackson | Jackson | 1702 Lansing Ave | 49202 | Valerie Betts |
| 1327792 17-011126 | 9/25/2017 | 10/16/2017 | 10/25/2017 Jackson | Jackson | 333 East South St | 49203-4370 | Joseph Gary |
| 1327762 17-012336 | 9/25/2017 | 10/16/2017 | 10/25/2017 Shiawassee | Owosso | 900 West Bennington Rd | 48867 | Estate of Maria E. Ramirez |
| 1327852 17-012258 | 9/24/2017 | 10/15/2017 | 10/25/2017 Lapeer | Metamora | 1133 Roberts Dr | 48455-8937 | Etta M. Jones |
| 1327761 17-007961 | 9/24/2017 | 10/15/2017 | 11/2/2017 Eaton | Bellevue (Eaton) | 303 West Jackson | 49021 | Gail R. Cronk |
| 1327753 17-012007 | 9/24/2017 | 10/15/2017 | 10/25/2017 Clinton | Dewitt | 13256 Blackwood Dr | 48820 | Timothy F. Horvath |
| 1327731 17-011682 | 9/22/2017 | 10/13/2017 | 10/25/2017 Kent | Sparta | 3209 13 Mile Rd NW | 49345 | Joanna Seevers |
| 1327785 17-004078 | 9/22/2017 | 10/13/2017 | 10/26/2017 Wayne | Detroit | 16560 Ilene St | 48221 | Ethel M. Wiggins |
| 1327788 17-011615 | 9/22/2017 | 10/13/2017 | 10/26/2017 Wayne | Livonia | 9822 Westmore St | 48150 | Henry N. Voss |
| 1327789 17-002174 | 9/22/2017 | 10/13/2017 | 10/26/2017 Wayne | Detroit | 4094 Buena Vista | 48238 | Eugene Myles |
| 1327850 17-012269 | 9/22/2017 | 10/13/2017 | 10/20/2017 Macomb | Roseville | 17337 Martin | 48066-2833 | Edward A. Strohschein |
| 1327851 17-012316 | 9/22/2017 | 10/13/2017 | 10/20/2017 Macomb | Washington | 58145 Dulwich | 48094 | Robert J. Wingfield |
| 1327869 16-012927 | 9/22/2017 | 10/13/2017 | 10/20/2017 Macomb | Mount Clemens | 879 Harrington | 48043 | Michelle Blaszczyk |
| 1327714 17-012216 | 9/22/2017 | 10/13/2017 | 10/26/2017 Saint Clair | Ruby | 3112 Rabidue Rd | 48049 | Gregory M. Porrett |
| 1327718 17-009461 | 9/22/2017 | 10/13/2017 | 10/25/2017 Clare | Harrison | 762 West Long Lake | 48625 | Jennifer A. Burch |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1327721 | 17-011817 | 9/22/2017 | 10/13/2017 | 10/25/2017 | Genesee | Flint | 6213 Wooden Spoke Trail | 48532 | Jamison Holder |
| 1327719 | 17-006143 | 9/22/2017 | 10/13/2017 | 10/20/2017 | Muskegon | Muskegon | 232 East Larch Ave | 49442 | Ashley L. Clapp |
| 1327503 | 17-011927 | 9/22/2017 | 10/13/2017 | 10/26/2017 | Van Buren | Lawton | 64598 Windrose Way | 49065 | William Bekkering |
| 1327724 | 17-012193 | 9/22/2017 | 10/13/2017 | 10/25/2017 | Genesee | Flint | 1175 West Reid Rd | 48507 | Joshua K. Hatch |
| 1327727 | 17-012387 | 9/22/2017 | 10/13/2017 | 10/25/2017 | Kent | Grand Rapids | 3762 Kimberly Ct SE | 49508 | Michelle Boyd |
| 1327722 | 17-011962 | 9/22/2017 | 10/13/2017 | 11/1/2017 | Genesee | Swartz Creek | 8511 Hill Rd | 48473 | Lewis L. Ball Jr. |
| 1327732 | 17-012196 | 9/21/2017 | 10/12/2017 | 10/20/2017 | Macomb | Sterling Heights | 42949 Broadmoor Dr | 48313 | Jojo Devenecia |
| 1327730 | 17-009327 | 9/21/2017 | 10/12/2017 | 10/20/2017 | Macomb | Romeo | 314 Dickenson St | 48065 | Steven L. Goralski |
| 1327585 | 17-011774 | 9/21/2017 | 10/12/2017 | 10/19/2017 | Ingham | Lansing | 1215 Walsh St | 48912 | Stefan V. Farrell |
| 1327583 | 17-011141 | 9/21/2017 | 10/12/2017 | 10/19/2017 | Ingham | Lansing | 6137 Norburn Way | 48911 | Ever Santamaria |
| 1327506 | 17-011941 | 9/21/2017 | 10/12/2017 | 10/19/2017 | Washtenaw | Manchester | 10605 Noggles Rd | 48158 | Michael Taphouse |
| 1327504 | 17-012183 | 9/21/2017 | 10/12/2017 | 10/25/2017 | Jackson | Jackson | 5870 Clark Lake Rd | 49201 | Chad Leroy Harris |
| 1327505 | 17-006535 | 9/21/2017 | 10/12/2017 | 10/19/2017 | Ingham | Leslie | 713 South Main St | 49251-9386 | Louise A. Taylor |
| 1327500 | 17-011836 | 9/21/2017 | 10/12/2017 | 10/19/2017 | Berrien | Benton Harbor | 2111 Ogden Ave | 49022 | Clifton J. Griffin |
| 1327501 | 16-008990 | 9/21/2017 | 10/12/2017 | 11/2/2017 | Berrien | Coloma | 2976 Pershing Dr | 49038 | Adam P. Faultersack |
| 1327495 | 17-011596 | 9/21/2017 | 10/12/2017 | 10/19/2017 | Calhoun | Battle Creek | 740 Golden Ave | 49014 | Nikki Dubois |
| 1327432 | 17-011749 | 9/21/2017 | 10/12/2017 | 10/19/2017 | Kalkaska | Rapid City (kalkaska) | 7326 Gillett Rd NW | 49676 | Jeremiah J. Harlan |
| 1327435 | 17-010315 | 9/21/2017 | 10/12/2017 | 10/19/2017 | Allegan | Allegan | 3968 104th Ave | 49010 | Bradley B. Keeslar |
| 1327338 | 17-012003 | 9/21/2017 | 10/12/2017 | 10/19/2017 | Oceana | Pentwater | 4372 Hogan Rd | 49449 | Joseph T. Bouye |
| 1327497 | 17-011023 | 9/21/2017 | 10/12/2017 | 10/19/2017 | Ionia | Portland | 8021 Doreen Dr | 48875 | Michael L. McCarty Jr. |
| 1327743 | 17-012379 | 9/21/2017 | 10/12/2017 | 10/20/2017 | Macomb | Harrison Twp. | 24731 Manila | 48045 | Estate of Ralph Stolarski |
| 1327736 | 17-011643 | 9/21/2017 | 10/12/2017 | 10/20/2017 | Macomb | Warren | 31585 Morgan | 48088 | Paul M. Vernarsky |
| 1327191 | 17-011000 | 9/20/2017 | 10/11/2017 | 10/18/2017 | Grand Traverse | Traverse City | 901 North East Silver Lake Rd | 49685 | Keith Kilbourne |
| 1327176 | 17-011719 | 9/20/2017 | 10/11/2017 | 10/19/2017 | Sanilac | Applegate | 3590 Marlette | 48401 | Estate of Scott E. Howe |
| 1327564 | 17-011929 | 9/20/2017 | 10/11/2017 | 10/20/2017 | Macomb | Warren | 5733 Murthum Ave | 48092 | Coby A. Fischer |
| 1327565 | 17-012200 | 9/20/2017 | 10/11/2017 | 10/20/2017 | Macomb | St. Clair Shores | 24408 Culver St | 48080 | Roger Wolfe Jr. |
| 1327499 | 17-005989 | 9/20/2017 | 10/11/2017 | 10/18/2017 | Genesee | Montrose | 10078 Sheridan Rd | 48457 | Leona L. Kies |
| 1327502 | 17-012082 | 9/20/2017 | 10/11/2017 | 10/20/2017 | Macomb | Eastpointe | 22066 Melrose Ct | 48021 | Sandra Radcliffe |
| 1327492 | 17-005520 | 9/20/2017 | 10/11/2017 | 10/19/2017 | Wayne | Redford | 9113 Riverview | 48239 | Laquita McElrath |
| 1327434 | 17-012043 | 9/20/2017 | 10/11/2017 | 10/18/2017 | Kent | Grand Rapids | 1914 Palace Ave SW | 49507 | Estate of Alfonso Gallarzo |
| 1327358 | 17-011943 | 9/20/2017 | 10/11/2017 | 10/20/2017 | Muskegon | Muskegon | 1641 Huizenga St | 49442 | Shekela M. Curry |
| 1327418 | 17-011975 | 9/20/2017 | 10/11/2017 | 10/19/2017 | Saint Joseph | Sturgis | 206 Pioneer St | 49091 | Joshua R. McLeod |
| 1327360 | 17-011813 | 9/19/2017 | 10/10/2017 | 10/20/2017 | Macomb | Roseville | 26600 Clancy St | 48066-3151 | Renee Kling |
| 1327429 | 17-011696 | 9/19/2017 | 10/10/2017 | 10/20/2017 | Macomb | St. Clair Shores | 24901 Harmon St | 48080 | Greg Ruper |
| 1327341 | 17-012070 | 9/19/2017 | 10/10/2017 | 10/19/2017 | Wayne | Lincoln Park | 1615 Cleveland Ave | 48146 | Maria Biundo |
| 1327260 | 17-011722 | 9/19/2017 | 10/10/2017 | 10/19/2017 | Monroe | Monroe | 2525 North Monroe St | 48162 | Ronald L. Pittaway |
| 1327188 | 17-012037 | 9/19/2017 | 10/10/2017 | 11/2/2017 | Calhoun | East Leroy | 223 Culp Dr | 49051 | Scott E. Reynolds |
| 1327264 | 17-011786 | 9/18/2017 | 10/9/2017 | 10/20/2017 | Macomb | Macomb | 48759 Vintage Lane | 48044 | Robert S. Grimm |
| 1327182 | 17-006075 | 9/18/2017 | 10/9/2017 | 10/19/2017 | Wayne | Detroit | 20419 Roselawn St | 48221 | Timothy L. Hoke |
| 1327271 | 17-011779 | 9/18/2017 | 10/9/2017 | 10/20/2017 | Macomb | Sterling Heights | 41934 Utah Dr | 48313 | Jeffrey Valin |
| 1327066 | 17-011679 | 9/18/2017 | 10/9/2017 | 10/18/2017 | Jackson | Jackson | 423 West Ganson St | 49201 | Brenda S. Schmeltz |
| 1327106 | 17-011648 | 9/18/2017 | 10/9/2017 | 10/19/2017 | Ingham | Lansing | 1601 Birch St | 48910 | Estate of Linda Hart |
| 1327183 | 17-012001 | 9/18/2017 | 10/9/2017 | 10/19/2017 | Wayne | Westland | 701 Summerfield Dr Unit 330 | 48185 | Roderic Hardison |
| 1327275 | 17-011772 | 9/18/2017 | 10/9/2017 | 10/17/2017 | Oakland | Farmington Hills | 25368 Brookview St | 48336 | Estate of Mieczyslaw Pawlowski |
| 1327276 | 17-011113 | 9/18/2017 | 10/9/2017 | 10/17/2017 | Oakland | Pontiac | 489 Emerson Ave | 48342 | Estate of Elijah R. Burns |
| 1327282 | 17-011950 | 9/18/2017 | 10/9/2017 | 10/20/2017 | Macomb | Sterling Heights | 43488 Leelanau Dr | 48314 | Jackie Baumgart |
| 1327283 | 17-011946 | 9/18/2017 | 10/9/2017 | 10/20/2017 | Macomb | Roseville | 18464 Victor St | 48066 | Robert Krajewski |
| 1327287 | 17-011965 | 9/18/2017 | 10/9/2017 | 10/17/2017 | Oakland | Troy | 540 Choice Ct | 48085 | Mark S. Irrig |
| 1327187 | 17-011933 | 9/18/2017 | 10/9/2017 | 10/19/2017 | Wayne | Livonia | 31456 Alabama St | 48150 | Matthew Endicott |
| 1327001 | 17-009680 | 9/17/2017 | 10/8/2017 | 10/18/2017 | Clinton | Saint Johns | 1155 West Maple Rapids Rd | 48879 | Gary Barnard |
| 1327096 | 17-011864 | 9/17/2017 | 10/8/2017 | 10/18/2017 | Lapeer | Attica | 4943 Lum Rd | 48412 | Brian S. Lee |
| 1326995 | 17-009664 | 9/15/2017 | 10/6/2017 | 10/18/2017 | Kent | Grand Rapids | 105 Lurie St SE | 49548 | Robert L. Spooner |
| 1326980 | 17-011513 | 9/15/2017 | 10/6/2017 | 10/18/2017 | Genesee | Flint | 5088 Dennis St | 48506 | Gary L. O'Hare |
| 1326981 | 17-011634 | 9/15/2017 | 10/6/2017 | 10/13/2017 | Muskegon | Muskegon | 1474 Loumilen Dr | 49445 | Aubrey Deruiter |
| 1326863 | 17-011471 | 9/15/2017 | 10/6/2017 | 10/19/2017 | Manistee | Manistee | 614 Cypress | 49660 | Janet Newman-Graham |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1326708 | 17-010446 | 9/15/2017 | 10/6/2017 | 10/19/2017 | Van Buren | Hartford | 110 Franklin St | 49057 | Clifford L. French II |
| 1326731 | 17-011528 | 9/15/2017 | 10/6/2017 | 10/17/2017 | Midland | Midland | 76 North Meridian Rd | 48640 | Scott E. Leydorf |
| 1327095 | 17-011841 | 9/15/2017 | 10/6/2017 | 10/13/2017 | Macomb | Roseville | 16955 Common Rd | 48066 | Anneliese Ryder |
| 1327097 | 17-011833 | 9/15/2017 | 10/6/2017 | 10/13/2017 | Macomb | St. Clair Shores | 20900 Yale St | 48081 | Timothy Gilliam |
| 1327040 | 17-011764 | 9/15/2017 | 10/6/2017 | 10/19/2017 | Wayne | Inkster | 26859 Sunningdale Dr | 48141 | Lovett F. Edmond |
| 1327041 | 17-011826 | 9/15/2017 | 10/6/2017 | 10/19/2017 | Wayne | Romulus | 34719 Malcolm St | 48174 | Jacqueline Jones |
| 1327094 | 17-011854 | 9/15/2017 | 10/6/2017 | 10/17/2017 | Oakland | Oxford | 2387 West Oakwood Rd | 48371 | Jeremy D. Comer |
| 1326996 | 17-011706 | 9/14/2017 | 10/5/2017 | 10/13/2017 | Macomb | Fraser | 32061 Lincolnshire Lane | 48026 | Paul Aluia |
| 1326971 | 17-009083 | 9/14/2017 | 10/5/2017 | 10/12/2017 | Wayne | Southgate | 14460 Stoutwood Ct | 48195 | Haralambos I. Stathis |
| 1326972 | 17-004429 | 9/14/2017 | 10/5/2017 | 10/12/2017 | Wayne | Detroit | 20206 Mitchell St | 48234 | Cora E. Larkins |
| 1326970 | 17-010312 | 9/14/2017 | 10/5/2017 | 10/12/2017 | Wayne | Harper Woods | 20436 Washtenaw St | 48225 | Stephanie N. Hilton |
| 1326968 | 17-011650 | 9/14/2017 | 10/5/2017 | 10/12/2017 | Wayne | Detroit | 18931 Littlefield St | 48235 | Felicia A. Jackson |
| 1326862 | 17-011820 | 9/14/2017 | 10/5/2017 | 10/18/2017 | Jackson | Grass Lake | 4321 Wolf Lake Rd | 49240 | Shaun Schanz |
| 1326699 | 17-009080 | 9/14/2017 | 10/5/2017 | 10/12/2017 | Lenawee | Onsted | 4218 Ray Mar Ct | 49265-9735 | Jeremiah Johnson |
| 1326501 | 17-010269 | 9/14/2017 | 10/5/2017 | 10/18/2017 | Crawford | Grayling | 5632 Loeffler Dr | 49738 | Jessica L. Phillips |
| 1326112 | 17-011082 | 9/14/2017 | 10/5/2017 | 10/12/2017 | Berrien | Baroda | 1750 Jayme Dr | 49101 | Michael L. Green |
| 1326736 | 17-011635 | 9/13/2017 | 10/4/2017 | 10/12/2017 | Wayne | Redford | 25904 Student | 48239 | Kinshasa Austin |
| 1326730 | 17-011530 | 9/13/2017 | 10/4/2017 | 10/13/2017 | Saginaw | Saginaw | 1042 Sutton St | 48602 | Estate of Ronald P. Dice |
| 1326734 | 17-011658 | 9/13/2017 | 10/4/2017 | 10/13/2017 | Macomb | Warren | 32541 Dover Ave | 48088 | Lynette M. French |
| 1326724 | 17-011591 | 9/13/2017 | 10/4/2017 | 10/12/2017 | Wayne | Taylor | 24393 Champaign St | 48180 | Kenneth Ford |
| 1326726 | 17-011603 | 9/13/2017 | 10/4/2017 | 10/12/2017 | Wayne | Detroit | 18420 Wisconsin | 48221 | Richard Don White II |
| 1326720 | 16-006302 | 9/13/2017 | 10/4/2017 | 10/26/2017 | Wayne | Detroit | 18641 Moross | 48224 | Phyllis Buchowski |
| 1326698 | 17-001683 | 9/13/2017 | 10/4/2017 | 10/11/2017 | Genesee | Swartz Creek | 8083 Crapo St | 48473-1312 | Karl W. Crigger |
| 1326723 | 17-011535 | 9/13/2017 | 10/4/2017 | 10/12/2017 | Wayne | Harper Woods | 18559 Woodside St | 48225 | Carl J. Uridge |
| 1326700 | 17-011524 | 9/13/2017 | 10/4/2017 | 10/13/2017 | Saginaw | Saginaw | 1143 Andrew St | 48638 | Theresa A. Shepard |
| 1326701 | 17-011690 | 9/13/2017 | 10/4/2017 | 10/11/2017 | Genesee | Flint | 3912 Shawnee | 48507 | Deborah Mitchell |
| 1326737 | 17-011668 | 9/13/2017 | 10/4/2017 | 10/13/2017 | Macomb | Macomb | 23524 Clarewood St Unit 21 | 48042 | Jerome Montreuil |
| 1326741 | 17-011743 | 9/13/2017 | 10/4/2017 | 10/12/2017 | Wayne | Dearborn Heights | 18139 Colgate St | 48125 | Ali Souedan |
| 1326740 | 17-011739 | 9/13/2017 | 10/4/2017 | 10/12/2017 | Wayne | Woodhaven | 24765 Cambridge St | 48183 | Angelo Fileccia |
| 1326597 | 17-011494 | 9/13/2017 | 10/4/2017 | 10/12/2017 | Tuscola | Cass City (tuscola) | 2858 Cass City Rd | 48726 | Estate of Norris Holdburg |
| 1326696 | 17-011738 | 9/13/2017 | 10/4/2017 | 10/11/2017 | Kent | Grand Rapids | 1250 East Fulton St | 49503 | Sarrah F. Fenner |
| 1326695 | 17-004810 | 9/13/2017 | 10/4/2017 | 10/11/2017 | Kent | Grand Rapids | 731 Larkspur Ave NW | 49504-4849 | Estate of Charles Hathaway |
| 1326711 | 17-009702 | 9/12/2017 | 10/3/2017 | 10/13/2017 | Macomb | Chesterfield | 31217 Lions Pointe Dr | 48047 | Ron W. Barnes |
| 1326656 | 17-011612 | 9/12/2017 | 10/3/2017 | 10/10/2017 | Oakland | Waterford | 1122 Premont Ave | 48328 | Janina Macioszek |
| 1326655 | 17-011588 | 9/12/2017 | 10/3/2017 | 10/13/2017 | Macomb | Warren | 13631 Irene Ct | 48088 | Samuel A. Maniaci |
| 1326600 | 17-010291 | 9/12/2017 | 10/3/2017 | 10/13/2017 | Macomb | Warren | 25124 Lorraine Ave | 48089 | Antionette Pride |
| 1326288 | 17-003414 | 9/11/2017 | 10/2/2017 | 10/12/2017 | Sanilac | Sandusky | 1246 Ubly Rd | 48471 | Larry E. Trayler Sr. |
| 1326434 | 17-011552 | 9/11/2017 | 10/2/2017 | 10/11/2017 | Jackson | Jackson | 2666 Wellesley Dr | 49201 | David M. Lasky Jr. |
| 1326497 | 17-011558 | 9/11/2017 | 10/2/2017 | 10/13/2017 | Macomb | Eastpointe | 24306 Teppert Ave | 48021 | Eric L. Winston |
| 1326456 | 17-008750 | 9/9/2017 | 9/30/2017 | 10/12/2017 | Barry | Lake Odessa (barry) | 841 Beech St | 48849 | Michael R. Peak |
| 1326162 | 17-011293 | 9/8/2017 | 9/29/2017 | 10/6/2017 | Hillsdale | Reading | 8080 Cole Rd | 49274 | Mark R. Williams |
| 1326286 | 14-011298 | 9/8/2017 | 9/29/2017 | 10/6/2017 | Charlevoix | Walloon Lake | 2253 North Shore Dr | | Beth Lynn Breidenstein |
| 1326335 | 14-007787 | 9/8/2017 | 9/29/2017 | 10/12/2017 | Saint Joseph | Constantine | 445 Mill St | 49042-1147 | Robert E Hackney |
| 1326432 | 17-011449 | 9/8/2017 | 9/29/2017 | 10/12/2017 | Wayne | Detroit | 8616 Yolanda St | 48234 | Sarah Miller |
| 1326435 | 17-011498 | 9/8/2017 | 9/29/2017 | 10/10/2017 | Oakland | Berkley | 2087 Dorothea Rd | 48072 | John P. Debbrecht |
| 1326433 | 17-011460 | 9/8/2017 | 9/29/2017 | 10/12/2017 | Wayne | Detroit | 5766 Trumbull Ct 213 | 48208 | Edgar J. Faler |
| 1326457 | 17-011462 | 9/8/2017 | 9/29/2017 | 10/10/2017 | Oakland | Troy | 2828 Roundtree Dr Unit 147 | 48083 | Sandi Slaya |
| 1326333 | 17-011297 | 9/7/2017 | 9/28/2017 | 10/17/2017 | Oakland | Waterford | 256 North Winding Dr | 48328 | Fred D. Wagner |
| 1326113 | 17-011327 | 9/7/2017 | 9/28/2017 | 10/11/2017 | Jackson | Jackson | 1602 Third St | 49203 | Estate of James G. Ryan |
| 1325950 | 17-011076 | 9/7/2017 | 9/28/2017 | 10/5/2017 | Allegan | Dorr | 4212 Cedar St | 49323 | Robert D. Holland |
| 1326111 | 17-007282 | 9/7/2017 | 9/28/2017 | 10/11/2017 | Jackson | Jackson | 3428 Sunnyheart Ave | 49202 | Rangaswami Prakash |
| 1325949 | 17-011010 | 9/7/2017 | 9/28/2017 | 10/5/2017 | Allegan | Allegan | 210 Marshall St | 49010 | Christopher M. Laponsie |
| 1325939 | 17-010904 | 9/7/2017 | 9/28/2017 | 10/5/2017 | Ottawa | Jenison | 2713 Cedargrove North | 49428 | Estate of Mildred L. Hansen |
| 1325937 | 17-011183 | 9/7/2017 | 9/28/2017 | 10/5/2017 | Ottawa | Grand Haven | 904 Slayton Ave | 49417 | Kyle Reaume |
| 1326110 | 17-010264 | 9/6/2017 | 9/27/2017 | 10/5/2017 | Wayne | Allen Park | 15547 Markese Ave | 48101 | Sally Feijoo |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1326108 | 17-010739 | 9/6/2017 | 9/27/2017 | 10/5/2017 | Wayne | Lincoln Park | 1228 Fort Park | 48146 Donald Kruse |
| 1325947 | 17-006481 | 9/6/2017 | 9/27/2017 | 10/10/2017 | Huron | Ubly (huron) | 4770 South Ubly Rd | 48475 Joseph Arthur Heck |
| 1326167 | 17-011361 | 9/6/2017 | 9/27/2017 | 10/10/2017 | Oakland | Waterford | 4030 Lark Ave | 48328 Robert D. Garrison |
| 1326165 | 17-002234 | 9/6/2017 | 9/27/2017 | 10/10/2017 | Oakland | Southfield | 22801 Cottage Dr | 48033 Keith C. Reichenbach |
| 1326163 | 17-008533 | 9/6/2017 | 9/27/2017 | 10/10/2017 | Oakland | Oxford | 32 Moyers | 48371 Christopher Bishop |
| 1326095 | 17-009306 | 9/4/2017 | 9/25/2017 | 10/5/2017 | Wayne | Grosse Ile | 10212 Nancy Blvd | 48138 Edward Holmberg |
| 1325946 | 17-010265 | 9/4/2017 | 9/25/2017 | 10/5/2017 | Wayne | Detroit | 13826 Rossini Dr | 48205-1856 Alonzo Bright |
| 1325936 | 17-010679 | 9/4/2017 | 9/25/2017 | 10/4/2017 | Jackson | Jackson | 3025 Warwick Rd | 49203 Philip C. Wrzesinski |
| 1325935 | 17-009107 | 9/2/2017 | 9/23/2017 | 10/5/2017 | Calhoun | Battle Creek | 637 East Minges Rd | 49015 John H. Crofton Jr. |
| 1325607 | 17-011098 | 9/1/2017 | 9/22/2017 | 10/5/2017 | Sanilac | Carsonville | 3677 Washington Rd | 48419 Deborah M. Nantz |
| 1325630 | 17-011074 | 9/1/2017 | 9/22/2017 | 10/4/2017 | Shiawassee | Byron | 208 Hamilton St | 48418 Jackie Matthews |
| 1325629 | 17-010978 | 9/1/2017 | 9/22/2017 | 10/5/2017 | Houghton | Lake Linden | 835 Front St | 49945 Charles L. Zerbst |
| 1325701 | 17-005050 | 9/1/2017 | 9/22/2017 | 10/13/2017 | Muskegon | Muskegon | 1954 Catherine Ave | 49442 Peggy M. Lafever |
| 1325783 | 17-005719 | 9/1/2017 | 9/22/2017 | 10/5/2017 | Kalamazoo | Kalamazoo | 522 Gayle | 49048 Steven J. Williams |
| 1325918 | 17-010928 | 9/1/2017 | 9/22/2017 | 10/5/2017 | Wayne | Detroit | 6567 Vinewood St | 48208 Eddie J. Terry |
| 1325799 | 17-011151 | 8/31/2017 | 9/21/2017 | 9/29/2017 | Macomb | Macomb | 50247 Cheltenham Ct | 48044 Michael J. Shaway |
| 1325795 | 17-009619 | 8/31/2017 | 9/21/2017 | 10/3/2017 | Oakland | Waterford | 5818 King James Lane | 48327 John D. Shimmin |
| 1325796 | 17-011075 | 8/31/2017 | 9/21/2017 | 9/29/2017 | Macomb | Shelby Township | 55447 Irvin Dr | 48316 Dawn Tinari |
| 1325700 | 17-007197 | 8/31/2017 | 9/21/2017 | 9/28/2017 | Wayne | Detroit | 7258 Rutherford St | 48228 Estate of Socorro A. Palomo |
| 1325684 | 17-011096 | 8/31/2017 | 9/21/2017 | 9/28/2017 | Wayne | Westland | 7400 August Ave | 48185 Christine Jaworskyj |
| 1325664 | 17-011092 | 8/31/2017 | 9/21/2017 | 9/28/2017 | Branch | Bronson | 826 West Colon Rd | 49028 Estate of Christine I. Dull |
| 1325699 | 17-011069 | 8/31/2017 | 9/21/2017 | 9/28/2017 | Wayne | Wayne | 32515 Annapolis St | 48184 Barbara Brissette |
| 1325479 | 17-010687 | 8/31/2017 | 9/21/2017 | 9/28/2017 | Ottawa | Spring Lake | 18157 174th Ave | 49456 Nola Jean N. Wilson |
| 1325519 | 17-010253 | 8/31/2017 | 9/21/2017 | 10/5/2017 | Allegan | Douglas | 7 Cider Hill Lane | 49406 Dennis J. Martell |
| 1325579 | 17-006557 | 8/31/2017 | 9/21/2017 | 9/28/2017 | Saint Clair | China Twp | 5533 Belle River Rd | 48054 Patricia Lynn Raby |
| 1325598 | 17-009576 | 8/31/2017 | 9/21/2017 | 9/28/2017 | Ingham | Lansing | 108 West Graham | 48910 Estate of Thomas Carvalho |
| 1325599 | 17-003518 | 8/31/2017 | 9/21/2017 | 9/28/2017 | Washtenaw | Dexter | 10631 Island Lake Rd | 48130 Larry Schouwenaar |
| 1325600 | 17-010876 | 8/31/2017 | 9/21/2017 | 9/28/2017 | Washtenaw | Dexter | 7239 Ulrich | 48130 Oliver Darrow |
| 1325603 | 17-010983 | 8/31/2017 | 9/21/2017 | 9/28/2017 | Washtenaw | Ann Arbor | 2150 Hemlock Dr | 48108 Suraphan Dhitirojana |
| 1325523 | 17-011057 | 8/30/2017 | 9/20/2017 | 10/3/2017 | Oakland | West Bloomfield | 5637 Tequesta Dr | 48323-2359 Darnell M. Macon |
| 1325526 | 17-011013 | 8/30/2017 | 9/20/2017 | 10/3/2017 | Oakland | Pontiac | 775 East Mansfield Ave | 48340 Chelovin Pratt |
| 1325521 | 17-011008 | 8/30/2017 | 9/20/2017 | 9/27/2017 | Genesee | Flint | 2934 Arizona Ave | 48506 Estate of Sally J. Case |
| 1325520 | 17-010771 | 8/30/2017 | 9/20/2017 | 10/12/2017 | Wayne | Canton | 2002 Elmhurst | 48187 Jaryn D. Robertson |
| 1325288 | 17-010900 | 8/30/2017 | 9/20/2017 | 9/27/2017 | Livingston | Fowlerville | 8132 Van Buren Rd | 48836 Estate of Johnna Hoyland |
| 1325253 | 17-004040 | 8/30/2017 | 9/20/2017 | 9/27/2017 | Iosco | Hale | 3663 Iargo Rd | 48739-9033 Winifred L. Steele |
| 1325477 | 17-008611 | 8/29/2017 | 9/19/2017 | 9/29/2017 | Macomb | Warren | 21709 Eastwood Ct | 48089 Johnie Olen Gilliland |
| 1325476 | 17-010731 | 8/29/2017 | 9/19/2017 | 9/26/2017 | Oakland | Southfield | 22511 Ivanhoe Lane | 48034 Ronald Bradley |
| 1325475 | 17-010646 | 8/29/2017 | 9/19/2017 | 9/26/2017 | Oakland | Milford | 1841 Pinewood | 48381 Deborah M. Nowacki |
| 1325254 | 17-010840 | 8/29/2017 | 9/19/2017 | 9/27/2017 | Shiawassee | Owosso | 4450 North Baldwin Rd | 48867 Leanne M. Flagg |
| 1325229 | 17-010802 | 8/28/2017 | 9/18/2017 | 9/28/2017 | Washtenaw | Ypsilanti | 1138 Levona St | 48198 Johnnie M. Lewis |
| 1325245 | 17-007301 | 8/28/2017 | 9/18/2017 | 10/12/2017 | Ingham | East Lansing | 923 Trafalger St | 48823 Larisa L. Avanesyan |
| 1325247 | 17-010717 | 8/28/2017 | 9/18/2017 | 9/28/2017 | Ingham | Lansing | 2408 Westbury Rd | 48906 Jorge Chavez Garcia |
| 1325098 | 17-009489 | 8/27/2017 | 9/17/2017 | 9/28/2017 | Eaton | Charlotte | 513 Horatio St | 48813-1917 James M. Olger |
| 1325226 | 17-010252 | 8/25/2017 | 9/15/2017 | 9/28/2017 | Wayne | Ecorse | 27630 West Outer Dr | 48229 Arnold B. Mullins |
| 1325235 | 17-007968 | 8/25/2017 | 9/15/2017 | 9/26/2017 | Oakland | Southfield | 20990 Virginia St | 48076 Barbara Wilson |
| 1325085 | 17-005786 | 8/25/2017 | 9/15/2017 | 9/27/2017 | Kent | Wyoming | 917 Burton St SW | 49509 Lisa A. Parkinson |
| 1325034 | 17-010701 | 8/25/2017 | 9/15/2017 | 9/28/2017 | Saint Clair | St. Clair | 554 North 4th St | 48079 Erin M. White |
| 1324928 | 17-004437 | 8/25/2017 | 9/15/2017 | 9/22/2017 | Charlevoix | East Jordan | 09075 Graham Rd | 49727 Sharyll A. Morris |
| 1324930 | 17-010283 | 8/25/2017 | 9/15/2017 | 9/22/2017 | Charlevoix | Charlevoix | 9475 Old US 31 Hwy North | 49770-9735 Sally Vandermolen |
| 1325096 | 17-010705 | 8/25/2017 | 9/15/2017 | 9/27/2017 | Kent | Grand Rapids | 22 Colrain St SW | 49548 Rodolfo Sanchez |
| 1325095 | 17-010661 | 8/24/2017 | 9/14/2017 | 9/26/2017 | Oakland | Madison Heights | 27025 Alger | 48071 Paul E. Gladysz |
| 1325083 | 17-006076 | 8/24/2017 | 9/14/2017 | 9/26/2017 | Oakland | Waterford | 3620 Cass Elizabeth Rd | 48328 Christos Kyriakides Jr. |
| 1324965 | 17-007059 | 8/24/2017 | 9/14/2017 | 9/21/2017 | Wayne | Wayne | 35459 John St | 48184-2351 Billy J. Dewulf II |
| 1324920 | 17-001090 | 8/24/2017 | 9/14/2017 | 9/22/2017 | Chippewa | Dafter | 11207 Kinross Rd South | 49724 Terry L. Davis |
| 1324823 | 17-010593 | 8/24/2017 | 9/14/2017 | 9/21/2017 | Berrien | Niles | 218 Owens St | 49120 Rosa Archer |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1324814 | 17-010599 | 8/24/2017 | 9/14/2017 | 9/21/2017 | Mason | Scottville | 6319 South Scottsville Rd | 49454 Brinda L. Rasmussen |
| 1324822 | 17-007634 | 8/24/2017 | 9/14/2017 | 9/21/2017 | Berrien | New Buffalo | 10538 Marquette Dr | 49117 Anne M. Victorin |
| 1324669 | 17-009910 | 8/24/2017 | 9/14/2017 | 9/22/2017 | Roscommon | Roscommon | 1136 Esther Ct | 48653 Mark R. Truman |
| 1324691 | 17-010246 | 8/24/2017 | 9/14/2017 | 9/27/2017 | Clare | Harrison | 725 East Clarence Rd | 48625 Douglass Fivecoat |
| 1324528 | 17-010064 | 8/23/2017 | 9/13/2017 | 9/26/2017 | Newaygo | Newaygo | 9393 Clay Ave | 49337 Michelle McCullough |
| 1324536 | 17-009983 | 8/23/2017 | 9/13/2017 | 9/21/2017 | Sanilac | Applegate | 2156 Church Rd | 48401 Richard Castleman |
| 1324668 | 17-004006 | 8/23/2017 | 9/13/2017 | 9/20/2017 | Lapeer | Lapeer | 2568 Carol Ann Dr | 48446 Mark Scott |
| 1324690 | 17-010718 | 8/23/2017 | 9/13/2017 | 9/22/2017 | Muskegon | Whitehall | 1066 Tenderfoot Ct | 49461 Gentry S. Stoudt |
| 1324810 | 17-009734 | 8/23/2017 | 9/13/2017 | 9/20/2017 | Kent | Grandville | 3245 Vermont Ave SW | 49418 Michael Douglas Burns |
| 1324809 | 17-010635 | 8/23/2017 | 9/13/2017 | 9/21/2017 | Wayne | Detroit | 17215 Heyden St | 48219 Estate of Richard Beard |
| 1324813 | 17-004994 | 8/23/2017 | 9/13/2017 | 10/6/2017 | Saginaw | Saint Charles | 6387 South Steel Rd | 48655 Gregg A. Warner |
| 1324819 | 17-008366 | 8/23/2017 | 9/13/2017 | 9/21/2017 | Wayne | Detroit | 16153 Heyden St | 48219 Sherry Bowden |
| 1324820 | 17-008666 | 8/23/2017 | 9/13/2017 | 9/21/2017 | Wayne | Lincoln Park | 926 Riverbank St | 48146 David Balogh |
| 1324821 | 17-010161 | 8/23/2017 | 9/13/2017 | 9/22/2017 | Saginaw | Saginaw | 2822 Cooper Ave | 48602 Yvonne Reed |
| 1324824 | 17-010170 | 8/23/2017 | 9/13/2017 | 9/22/2017 | Saginaw | Saint Charles | 1038 North Saginaw St | 48655 Martin Hornick |
| 1324826 | 17-010133 | 8/23/2017 | 9/13/2017 | 9/20/2017 | Genesee | Flushing | 9091 Frances Rd | 48433 Randy D. Cox |
| 1324867 | 17-010691 | 8/23/2017 | 9/13/2017 | 9/22/2017 | Macomb | St. Clair Shores | 22407 Lavon St | 48081 Laurie A. Schummer |
| 1324868 | 17-007811 | 8/23/2017 | 9/13/2017 | 9/22/2017 | Macomb | Eastpointe | 23375 Roxana Ave | 48021 Shirley M. Langel |
| 1324931 | 17-010374 | 8/23/2017 | 9/13/2017 | 9/22/2017 | Macomb | Fraser | 15446 Cambridge Dr | 48026 Ralph Debrabant |
| 1324511 | 17-000945 | 8/23/2017 | 9/13/2017 | 9/22/2017 | Oscoda | Lewiston (oscoda) | 860 Cottage Rd | Nancy L. Paris |
| 1324793 | 17-010152 | 8/22/2017 | 9/12/2017 | 9/19/2017 | Oakland | Farmington | 23960 Whittaker Dr | 48335 Randal B. Davis |
| 1324792 | 17-010641 | 8/22/2017 | 9/12/2017 | 9/19/2017 | Oakland | Bloomfield Hills | 919 Dowling Rd | 48304 Estate of Geraldine A. Burns |
| 1324677 | 17-010443 | 8/22/2017 | 9/12/2017 | 9/21/2017 | Wayne | Redford | 9310 Kimland Ct | 48239 Vernetta Kirkland |
| 1324340 | 17-010082 | 8/22/2017 | 9/12/2017 | 9/20/2017 | Mecosta | Morley | 18826 Jefferson Rd | 49336 Jerrold Dudick |
| 1324675 | 17-010484 | 8/22/2017 | 9/12/2017 | 9/21/2017 | Wayne | Southgate | 14066 Pearl St | 48195 Estate of Robert L. Brie |
| 1324389 | 17-009499 | 8/21/2017 | 9/11/2017 | 9/22/2017 | Alpena | Alpena | 306 Par Dr | 49707 Thomas Scott Grubaugh |
| 1324591 | 17-010072 | 8/21/2017 | 9/11/2017 | 9/29/2017 | Macomb | Fraser | 32360 Bristol Ct | 48026 Estate of Christine Silisavage |
| 1324589 | 17-009863 | 8/21/2017 | 9/11/2017 | 9/22/2017 | Macomb | Sterling Heights | 14544 Debbie Dr | 48313 Alex Bell |
| 1324588 | 17-010301 | 8/21/2017 | 9/11/2017 | 9/19/2017 | Oakland | Sylvan Lake | 1840 Stratford St | 48320 Michelle S. Martin |
| 1324584 | 17-001012 | 8/21/2017 | 9/11/2017 | 10/5/2017 | Wayne | Westland | 34926 Sheridan St | 48185 Paul Stillwagon |
| 1324582 | 17-006909 | 8/21/2017 | 9/11/2017 | 9/21/2017 | Wayne | Livonia | 12235 Cavell St | 48150-2305 Randy J. Ewalt |
| 1324537 | 17-010256 | 8/21/2017 | 9/11/2017 | 9/21/2017 | Wayne | Taylor | 5886 Westpoint St | 48180 Justin M. Moore |
| 1324535 | 16-013858 | 8/21/2017 | 9/11/2017 | 9/19/2017 | Oakland | Waterford | 3435 Signet | 48329-4067 Christopher Huculak |
| 1324482 | 17-010187 | 8/21/2017 | 9/11/2017 | 9/21/2017 | Ingham | Lansing | 228 Stoner Rd | 48917 Bianca F. McFarlane |
| 1323857 | 17-009729 | 8/20/2017 | 9/10/2017 | 9/21/2017 | Eaton | Charlotte | 84 East Santee Hwy | 48813 Clint B. Savage |
| 1324346 | 17-010077 | 8/20/2017 | 9/10/2017 | 9/21/2017 | Eaton | Mulliken | 10763 North Shaytown Rd | 48861 Jessie Cornett |
| 1324408 | 17-009483 | 8/19/2017 | 9/9/2017 | 9/21/2017 | Barry | Hastings | 102 North Shore Dr AKA 102 Long Lake Dr | Damon Baker |
| 1324412 | 17-009778 | 8/19/2017 | 9/9/2017 | 9/21/2017 | Barry | Shelbyville (barry) | 12579 Blue Lagoon Rd | 49344 Estate of Robert P. Kelley |
| 1324409 | 17-010148 | 8/19/2017 | 9/9/2017 | 9/21/2017 | Calhoun | Battle Creek | 1286 West Lake Woods | 49015 Daniel A. Surprenant |
| 1324527 | 14-008153 | 8/18/2017 | 9/8/2017 | 9/15/2017 | Macomb | Utica | 45290 Keding St Apartment 101 Unit 3 | 48317 Joshua P Dier |
| 1324524 | 17-009388 | 8/18/2017 | 9/8/2017 | 9/19/2017 | Oakland | Independence Twnshp | 10325 Reese Rd | 48348-1863 Michael F. Schaller |
| 1324522 | 17-009858 | 8/18/2017 | 9/8/2017 | 9/19/2017 | Oakland | Troy | 2222 Milverton Dr | 48083 Estate of William D. Crist |
| 1324504 | 17-006344 | 8/18/2017 | 9/8/2017 | 9/15/2017 | Macomb | St. Clair Shores | 21817 Revere St | 48080 John Litteral |
| 1324488 | 17-007095 | 8/18/2017 | 9/8/2017 | 9/15/2017 | Macomb | Clinton Township | 22459 Glen Oak Dr | 48035 Gerald Smith |
| 1324484 | 16-013596 | 8/18/2017 | 9/8/2017 | 9/15/2017 | Macomb | St. Clair Shores | 22014 Stephens | 48080 Debra A. Bridges |
| 1324410 | 17-007006 | 8/18/2017 | 9/8/2017 | 9/21/2017 | Wayne | Lincoln Park | 2061 White Ave | 48146 Estate of Brian D. Smigielski |
| 1324392 | 17-009995 | 8/18/2017 | 9/8/2017 | 9/21/2017 | Wayne | Wyandotte | 1286 6th St | 48192 Joann McMath |
| 1324391 | 17-010166 | 8/18/2017 | 9/8/2017 | 9/21/2017 | Wayne | Detroit | 18990 Mendota St | 48221 Kenneth Moore |
| 1324387 | 17-009571 | 8/18/2017 | 9/8/2017 | 9/21/2017 | Wayne | Harper Woods | 21635 Bournemouth | 48225 Michael F. Urban |
| 1324386 | 17-009492 | 8/18/2017 | 9/8/2017 | 9/21/2017 | Wayne | Livonia | 27523 Six Mile Rd | 48152 Bilal Sleiman Saad |
| 1324152 | 17-009936 | 8/18/2017 | 9/8/2017 | 9/15/2017 | Muskegon | Muskegon | 835 Michillinda Rd | 49445 Bruce Cooper |
| 1323863 | 17-005012 | 8/18/2017 | 9/8/2017 | 9/21/2017 | Van Buren | Paw Paw | 416 West North St | 49079 Steven L. Dalton |
| 1323861 | 17-008983 | 8/18/2017 | 9/8/2017 | 9/21/2017 | Van Buren | Mattawan | 52467 S Point Dr. | 49071 Charmaine Evette Powell |
| 1324202 | 17-009792 | 8/17/2017 | 9/7/2017 | 9/14/2017 | Mason | Ludington | 813 North James St | 49431 Kathy Nutting |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1323868 | 17-009594 | 8/17/2017 | 9/7/2017 | 9/14/2017 | Oceana | Hart | 694 Thistle | | Pasha J. Ruggles |
| 1323938 | 17-009647 | 8/17/2017 | 9/7/2017 | 9/14/2017 | Ottawa | Hudsonville | 4232 Springside Dr | 49426 | Lindsay D. Barnes |
| 1323944 | 17-004985 | 8/17/2017 | 9/7/2017 | 9/15/2017 | Antrim | Central Lake | 1002 North M88 | 49622 | Harvey D. Knoch |
| 1324226 | 17-009978 | 8/17/2017 | 9/7/2017 | 9/14/2017 | Washtenaw | Ypsilanti | 8775 Trillium Dr | 48197 | Darrell Brown |
| 1324092 | 17-009915 | 8/17/2017 | 9/7/2017 | 10/4/2017 | Grand Traverse | Traverse City | 2408 Pine Hill Ct | 49686 | Estate of Brian H. Hobart |
| 1324146 | 17-009757 | 8/17/2017 | 9/7/2017 | 9/14/2017 | Berrien | Benton Harbor | 1845 Colfax Ave | 49022 | Clarence W. Davis |
| 1324150 | 17-009814 | 8/17/2017 | 9/7/2017 | 9/14/2017 | Calhoun | Battle Creek | 563 Surby Ave | 49015 | Carlos J. Reyes |
| 1324338 | 16-008614 | 8/17/2017 | 9/7/2017 | 9/14/2017 | Wayne | Allen Park | 16162 Belmont Ave | 48101 | Gary Blackwell |
| 1323368 | 17-009597 | 8/16/2017 | 9/6/2017 | 9/19/2017 | Newaygo | White Cloud | 468 East Deer Rd | 49349 | Ronald Buist |
| 1323865 | 17-009642 | 8/16/2017 | 9/6/2017 | 9/15/2017 | Saginaw | Saginaw | 2956 Harrison St | 48604 | Carole J. Creller |
| 1323866 | 17-009727 | 8/16/2017 | 9/6/2017 | 9/13/2017 | Iosco | Tawas City | 1090 Margo St | 48763 | Timothy C. Webb |
| 1323921 | 17-009599 | 8/16/2017 | 9/6/2017 | 9/15/2017 | Muskegon | Muskegon | 1860 Smith St | 49442 | Scott D. Snellen |
| 1323937 | 17-009750 | 8/16/2017 | 9/6/2017 | 9/15/2017 | Muskegon | Muskegon | 785 Orchard St | 49442 | Gloria F. Spears |
| 1323946 | 17-009708 | 8/16/2017 | 9/6/2017 | 9/15/2017 | Saginaw | Saginaw | 1812 South Hamilton St | 48602 | Tammy K. Nash |
| 1323995 | 17-008802 | 8/16/2017 | 9/6/2017 | 9/15/2017 | Saginaw | Saginaw | 3390 Dixie Ct | 48601 | Ricardo Delgado |
| 1324021 | 17-009816 | 8/16/2017 | 9/6/2017 | 9/13/2017 | Shiawassee | Corunna | 536 East McArthur St | 48817 | William Sorg |
| 1324059 | 17-010034 | 8/16/2017 | 9/6/2017 | 9/15/2017 | Gogebic | Ironwood | 722 Hedin Ave | 49938 | Diane M. Jaskie |
| 1324066 | 17-009669 | 8/16/2017 | 9/6/2017 | 9/15/2017 | Muskegon | Muskegon | 1446 Riblet Rd | 49445 | Estate of Marlene P. Garza |
| 1324093 | 17-009821 | 8/16/2017 | 9/6/2017 | 9/15/2017 | Muskegon | Muskegon | 1341 East St | 49442 | Gregory S. Crane |
| 1323621 | 16-011115 | 8/16/2017 | 9/6/2017 | 9/14/2017 | Osceola | Evart | 9475 River Rd | 49631 | David E. Bailey |
| 1324148 | 17-009930 | 8/16/2017 | 9/6/2017 | 9/13/2017 | Genesee | Burton | 1377 Donovan St | 48529 | Richard M. Long |
| 1324109 | 17-009773 | 8/16/2017 | 9/6/2017 | 9/13/2017 | Kent | Grand Rapids | 2581 Moerland Dr NW | 49504 | Paul R. Hoffman |
| 1324155 | 17-009829 | 8/16/2017 | 9/6/2017 | 9/28/2017 | Saint Joseph | Constantine | 66785 Patterson Rd | 49042 | Jamie L. Paananen |
| 1324200 | 17-009132 | 8/16/2017 | 9/6/2017 | 9/14/2017 | Wayne | Detroit | 598 Lodge Dr | 48214 | Estate of Arthur Kennedy Jr. |
| 1324197 | 17-009493 | 8/16/2017 | 9/6/2017 | 9/14/2017 | Wayne | Romulus | 32090 Augusta Dr | 48174 | James E. Pearson |
| 1324224 | 17-010038 | 8/16/2017 | 9/6/2017 | 9/15/2017 | Macomb | Clinton Township | 16320 Bristol | 48038 | Estate of Sharon Ann Mattic |
| 1324221 | 17-009628 | 8/16/2017 | 9/6/2017 | 9/15/2017 | Macomb | Warren | 21936 Elroy Ave | 48089 | Patricia A. McGillviray |
| 1324204 | 17-000015 | 8/16/2017 | 9/6/2017 | 9/15/2017 | Saginaw | Saginaw | 1724 Marquette St | 48602 | Lisa Curbey |
| 1324201 | 16-015143 | 8/16/2017 | 9/6/2017 | 9/14/2017 | Wayne | Detroit | 15757 Murray Hill | 48227 | Richard Neal |
| 1324108 | 17-010017 | 8/15/2017 | 9/5/2017 | 9/12/2017 | Oakland | Independence Twnshp | 4472 Sunflower Circle | 48346-4956 | Graham D. Bow |
| 1324107 | 17-010025 | 8/15/2017 | 9/5/2017 | 9/15/2017 | Macomb | Roseville | 26318 Grandmont St | 48066 | Carol H. Hill |
| 1324106 | 17-009487 | 8/15/2017 | 9/5/2017 | 9/12/2017 | Oakland | Pontiac | 658 Joslyn Ave | 48342-1577 | Lawrence Ruspus |
| 1324105 | 17-009741 | 8/15/2017 | 9/5/2017 | 9/12/2017 | Oakland | Ferndale | 151 University St | 48220 | Carl F. Shuffett |
| 1324063 | 17-009893 | 8/15/2017 | 9/5/2017 | 9/14/2017 | Wayne | Dearborn Heights | 5709 Weddell St | 48125-3057 | John M. Lamarand |
| 1324062 | 17-009882 | 8/15/2017 | 9/5/2017 | 9/14/2017 | Wayne | Lincoln Park | 1971 Gregory Ave | 48146 | Amanda J. Featherston |
| 1324057 | 17-010015 | 8/15/2017 | 9/5/2017 | 9/14/2017 | Wayne | Redford | 26749 Southwestern Hwy | 48239 | James M. Vestich |
| 1324055 | 17-009992 | 8/15/2017 | 9/5/2017 | 9/14/2017 | Wayne | Dearborn Heights | 5684 Merrick St | 48125 | Anthony M. Viglianti |
| 1324053 | 17-009883 | 8/15/2017 | 9/5/2017 | 9/14/2017 | Wayne | Livonia | 15743 Edgewood St | 48154 | Reginald Olds |
| 1324025 | 17-009819 | 8/15/2017 | 9/5/2017 | 9/14/2017 | Wayne | Redford | 15033 Sumner | 48239 | Nathaniel M. Dunivant |
| 1324023 | 17-009783 | 8/15/2017 | 9/5/2017 | 9/14/2017 | Wayne | Grosse Ile | 19757 Parke Lane | 48138 | Jacqueline B. Snow |
| 1324020 | 17-010000 | 8/15/2017 | 9/5/2017 | 9/14/2017 | Wayne | Redford | 9054 Riverview | 48239 | Olivia D. Butler-Robbins |
| 1323867 | 17-009706 | 8/14/2017 | 9/4/2017 | 9/14/2017 | Wayne | Inkster | 270 Central St | 48141-1116 | Estate of Leonard Oliver |
| 1323806 | 17-009711 | 8/14/2017 | 9/4/2017 | 9/14/2017 | Ingham | Lansing | 2002 Hillcrest St | 48910 | Andrea L. Mowry |
| 1323311 | 17-001654 | 8/13/2017 | 9/3/2017 | 9/14/2017 | Eaton | Grand Ledge | 456 West Main St | 48837 | Roger A. Peters |
| 1323682 | 17-009659 | 8/13/2017 | 9/3/2017 | 9/14/2017 | Eaton | Lansing (eaton) | 6827 Toboggan Lane | 48917 | Freddy R. Degroat |
| 1323310 | 17-009329 | 8/11/2017 | 9/1/2017 | 9/14/2017 | Kalamazoo | Kalamazoo | 1628 East Alcott | 49001 | Michael V. Varricchio |
| 1323282 | 17-009052 | 8/11/2017 | 9/1/2017 | 9/14/2017 | Van Buren | Mattawan | 59638 Whitewood Dr | 49071 | Mark S. Peterson |
| 1323624 | 17-009722 | 8/11/2017 | 9/1/2017 | 9/13/2017 | Genesee | Clio | 3511 Field Rd | 48420 | David M. Kozma |
| 1323625 | 17-009610 | 8/11/2017 | 9/1/2017 | 9/13/2017 | Genesee | Flint | 1928 Cartier St | 48504 | Frank C. Fealko |
| 1323626 | 17-009735 | 8/11/2017 | 9/1/2017 | 9/13/2017 | Kent | Grand Rapids | 1118 Short St NE | 49503 | Irma G. Tittle |
| 1323679 | 17-009653 | 8/11/2017 | 9/1/2017 | 9/13/2017 | Cass | Dowagiac | 50934 Garret Rd | 49047 | Martin Steinke |
| 1323684 | 17-009581 | 8/11/2017 | 9/1/2017 | 9/14/2017 | Saint Clair | Wales | 8109 Sparling Rd | 48027 | Martin Edward Zimmer |
| 1323749 | 17-009747 | 8/11/2017 | 9/1/2017 | 9/12/2017 | Oakland | Birmingham | 885 North Old Woodward Ave Apartment 14 | 48009 | Michelle Michalek |
| 1323746 | 17-009780 | 8/11/2017 | 9/1/2017 | 9/14/2017 | Wayne | Inkster | 770 Arlington | 48141 | Philip C. Parker |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1323858 | 17-009701 | 8/11/2017 | 9/1/2017 | 9/8/2017 | Macomb | Warren | 29732 City Center Dr Apartment 1 | 48093 | Denise Baloga |
| 1322908 | 17-008657 | 8/10/2017 | 8/31/2017 | 9/8/2017 | Roscommon | Roscommon | 305 Agate Dr | 48653 | Frederick J. Labby |
| 1322915 | 17-008968 | 8/10/2017 | 8/31/2017 | 9/7/2017 | Ottawa | Holland | 218 North 160th Ave | 49424 | Richard S. Taylor |
| 1323711 | 17-009587 | 8/10/2017 | 8/31/2017 | 9/12/2017 | Oakland | Franklin | 24514 Bloomington Dr | 48025 | Alfred Girardot |
| 1323710 | 17-009694 | 8/10/2017 | 8/31/2017 | 9/12/2017 | Oakland | Ortonville | 10250 County Line Rd | 48462 | Adam E. Martin |
| 1323560 | 17-009643 | 8/10/2017 | 8/31/2017 | 9/7/2017 | Wayne | Detroit | 4362 Seebaldt | 48204 | Arthur L. Hopkins |
| 1323535 | 17-005291 | 8/10/2017 | 8/31/2017 | 9/13/2017 | Jackson | Grass Lake | 11767 Trist Rd | 49240 | Bryan Matthew Doletzky |
| 1323540 | 17-000208 | 8/9/2017 | 8/30/2017 | 9/8/2017 | Macomb | Warren | 21405 Atlantic Ave | 48091 | David A. Draper |
| 1323534 | 17-009615 | 8/9/2017 | 8/30/2017 | 9/12/2017 | Oakland | Berkley | 3635 Kenmore Rd | 48072 | Bruce A. Ricketts |
| 1323516 | 17-005073 | 8/9/2017 | 8/30/2017 | 9/7/2017 | Wayne | Westland | 31002 Mackenzie Dr | 48185 | Nancy J. Wilt |
| 1323367 | 17-009444 | 8/9/2017 | 8/30/2017 | 9/6/2017 | Genesee | Flint | 1045 West Boatfield Ave | 48507 | Lloyd A. Wolverton |
| 1323313 | 17-009480 | 8/9/2017 | 8/30/2017 | 9/6/2017 | Kent | Kentwood | 6411 College Ave SE | 49548 | Paula A. Earles |
| 1323312 | 17-009573 | 8/9/2017 | 8/30/2017 | 9/8/2017 | Saginaw | Saginaw | 1517 Bay St | 48602 | Christopher P. Maher |
| 1322842 | 17-001706 | 8/8/2017 | 8/29/2017 | 9/7/2017 | Monroe | Monroe | 219 Conant Ave | 48161 | Betty Hoskins |
| 1323316 | 17-009432 | 8/8/2017 | 8/29/2017 | 9/7/2017 | Wayne | Redford | 12808 Berwyn | 48239 | Robert D. Gault |
| 1323237 | 17-009575 | 8/7/2017 | 8/28/2017 | 9/8/2017 | Macomb | Macomb | 56432 Oasis Dr | 48042 | Sofija Kisereu |
| 1323236 | 17-007800 | 8/7/2017 | 8/28/2017 | 9/5/2017 | Oakland | Farmington Hills | 33800 Annland St | 48331-2212 | Carol A. Mikelsavage |
| 1323233 | 16-012201 | 8/7/2017 | 8/28/2017 | 9/7/2017 | Wayne | Detroit | 16692 Lauder St | 48235 | Eileen Cohill |
| 1323016 | 17-004643 | 8/7/2017 | 8/28/2017 | 9/7/2017 | Ingham | Lansing | 1218 West Ionia St | 48915 | Odessie Gaston |
| 1323231 | 16-013999 | 8/7/2017 | 8/28/2017 | 9/7/2017 | Wayne | Wyandotte | 4068 17th St | 48192 | Jack Charlebois |
| 1322839 | 17-008580 | 8/4/2017 | 8/25/2017 | 9/1/2017 | Muskegon | Muskegon | 2303 Huether Ave | 49445 | David Silva Jr. |
| 1323027 | 17-009308 | 8/4/2017 | 8/25/2017 | 9/7/2017 | Wayne | Detroit | 19940 St Marys | 48235 | Lisonya White |
| 1323179 | 17-008294 | 8/4/2017 | 8/25/2017 | 9/5/2017 | Oakland | Bloomfield Township | 363 Sycamore Ct | 48302 | Gary M. Housey |
| 1322835 | 17-009242 | 8/4/2017 | 8/25/2017 | 9/7/2017 | Van Buren | Paw Paw | 36731 Paw Paw Rd | 49079 | Rhonda S. Johnston |
| 1322840 | 17-003568 | 8/4/2017 | 8/25/2017 | 9/7/2017 | Kalamazoo | Kalamazoo | 7067 South 10th St | 49009 | Keith Edward Buckmaster |
| 1322841 | 17-004282 | 8/4/2017 | 8/25/2017 | 9/13/2017 | Kent | Kentwood | 5063 Breezefield Dr SE | 49512 | Onofre Dubois |
| 1323010 | 17-005696 | 8/4/2017 | 8/25/2017 | 9/6/2017 | Clare | Harrison | 4640 North Harding Ave | 48625 | Rex L. Thompson |
| 1323180 | 17-009389 | 8/4/2017 | 8/25/2017 | 9/5/2017 | Oakland | Ferndale | 339 Vester St | 48220 | Thomas Wilbur |
| 1322622 | 17-008662 | 8/3/2017 | 8/24/2017 | 8/31/2017 | Ottawa | Spring Lake | 525 Boelens Ct | 49456 | Scott D. Springstead |
| 1322690 | 17-005056 | 8/3/2017 | 8/24/2017 | 8/31/2017 | Lenawee | Clayton | 10816 West Beecher Rd | 49235-9655 | Dorothy M. McQueen |
| 1322688 | 17-008799 | 8/3/2017 | 8/24/2017 | 9/7/2017 | Allegan | Shelbyville | 816 124th Ave | 49344 | Randall E. Cade |
| 1322808 | 17-009230 | 8/3/2017 | 8/24/2017 | 8/31/2017 | Lenawee | Addison | 10101 Herald Hwy | 49220 | Charles B. Cummings Jr. |
| 1322833 | 17-007719 | 8/3/2017 | 8/24/2017 | 9/6/2017 | Jackson | Jackson | 140 Bates St | 49202 | Virgil L. Funderburk |
| 1322838 | 17-008588 | 8/3/2017 | 8/24/2017 | 8/31/2017 | Wayne | Detroit | 9215 Heyden | 48228 | Harold T. Bush |
| 1322836 | 17-007188 | 8/3/2017 | 8/24/2017 | 9/6/2017 | Jackson | Jackson | 916 Russell St | 49203 | David H. Freeman |
| 1322898 | 16-013991 | 8/3/2017 | 8/24/2017 | 8/31/2017 | Wayne | Southgate | 16320 Dunston St | 48195 | Elizabeth A. Stanley |
| 1323018 | 17-009166 | 8/3/2017 | 8/24/2017 | 9/5/2017 | Oakland | Lathrup Village | 28041 Sunset Blvd West | 48076 | John R. Clark |
| 1323021 | 17-009398 | 8/3/2017 | 8/24/2017 | 9/5/2017 | Oakland | Huntington Woods | 26530 Wyoming Rd | 48070 | Estelita A. Gulick |
| 1322614 | 17-009179 | 8/2/2017 | 8/23/2017 | 9/1/2017 | Bay | Bay City | 709 North Henry St | 48706 | Michele Slocum |
| 1322621 | 17-007158 | 8/2/2017 | 8/23/2017 | 9/1/2017 | Bay | Bay City | 301 Lagoon Beach Dr | 48706 | Anjanette Tuer |
| 1322687 | 17-009051 | 8/2/2017 | 8/23/2017 | 8/30/2017 | Kent | Grand Rapids | 92 Carriage Lane South West Unit 15 | 49548 | Jillaine C. Ruster |
| 1322691 | 17-008972 | 8/2/2017 | 8/23/2017 | 8/30/2017 | Genesee | Flint | 2905 Reynolds St | 48503 | John H. Natzel Jr. |
| 1322729 | 17-004517 | 8/2/2017 | 8/23/2017 | 8/30/2017 | Kent | Sparta | 9531 Baumhoff Ave NW | 49345 | Daniel L. Chesney |
| 1322732 | 17-009321 | 8/2/2017 | 8/23/2017 | 8/30/2017 | Genesee | Flint | 3118 Bryn Mawr Pl | 48504 | Derrick Turner |
| 1322733 | 17-004491 | 8/2/2017 | 8/23/2017 | 9/1/2017 | Saginaw | Saint Charles | 19512 Townline | | Stephanie N. Shea |
| 1322746 | 17-009334 | 8/2/2017 | 8/23/2017 | 9/5/2017 | Oakland | Waterford | 2894 Orangegrove Dr | 48329 | Bryan Crocker |
| 1322745 | 17-009318 | 8/2/2017 | 8/23/2017 | 8/31/2017 | Wayne | Inkster | 30119 Oakwood St | 48141 | Donna Kyle |
| 1322801 | 17-009040 | 8/2/2017 | 8/23/2017 | 9/1/2017 | Macomb | St. Clair Shores | 20841 10 Mile Rd | 48080 | Warren R.Q. Yaney |
| 1322673 | 17-009223 | 8/1/2017 | 8/22/2017 | 8/29/2017 | Oakland | West Bloomfield | 7451 Pebble Pt | 48322-3517 | Theodore I. Cohen |
| 1322672 | 17-008577 | 8/1/2017 | 8/22/2017 | 9/14/2017 | Wayne | Detroit | 15765 Auburn St | 48223 | Derwin Green |
| 1322617 | 17-009081 | 8/1/2017 | 8/22/2017 | 8/31/2017 | Wayne | Taylor | 6924 Fellrath St | 48180-1586 | Jerry Wilson |
| 1322615 | 17-005059 | 8/1/2017 | 8/22/2017 | 9/1/2017 | Chippewa | Kinross Twp | 6188 West Kallio | 49651-9007 | Nancy E. Page |
| 1322003 | 17-008969 | 8/1/2017 | 8/22/2017 | 8/31/2017 | Monroe | Monroe | 422 Scott St | 48161 | Matthew W. Scoles |
| 1322562 | 17-008660 | 7/31/2017 | 8/21/2017 | 8/29/2017 | Oakland | Farmington Hills | 36122 Castlemeadow Dr | 48335 | Kenneth Moore |
| 1322555 | 17-002866 | 7/31/2017 | 8/21/2017 | 9/14/2017 | Wayne | Detroit | 19504 Stansbury | 48235 | Rene Holloway |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1322551 | 17-009083 | 7/31/2017 | 8/21/2017 | 8/31/2017 | Wayne | Southgate | 14460 Stoutwood Ct | 48195 | Haralambos I. Stathis |
| 1322356 | 17-002754 | 7/31/2017 | 8/21/2017 | 8/31/2017 | Marquette | Ishpeming | 204 County Rd CZ | 49849 | Catrina L. Collins |
| 1322431 | 17-008558 | 7/31/2017 | 8/21/2017 | 8/31/2017 | Saint Clair | China Twp | 5214 King Rd | 48054 | Dennis E. Coppens |
| 1322432 | 17-009236 | 7/31/2017 | 8/21/2017 | 8/30/2017 | Jackson | Munith | 9022 Sayers Rd | 49259 | Pamela Thurston |
| 1322438 | 15-018439 | 7/31/2017 | 8/21/2017 | 8/31/2017 | Washtenaw | Manchester | 416 Ann Arbor St | 48158 | Daniel J Domengoni |
| 1322358 | 17-009060 | 7/30/2017 | 8/20/2017 | 9/14/2017 | Eaton | Lansing (eaton) | 1129 North Creyts Rd | 48917 | Estate of Barbara E. Dunn |
| 1321927 | 17-004623 | 7/28/2017 | 8/18/2017 | 8/31/2017 | Van Buren | Bangor | 16722 60th St | 49013 | Kim R. Bowie Jr. |
| 1321991 | 17-006029 | 7/28/2017 | 8/18/2017 | 8/30/2017 | Genesee | Flushing | 6348 North Seymour Rd | 48433 | Amy L. Sanborn |
| 1322440 | 17-009193 | 7/28/2017 | 8/18/2017 | 8/25/2017 | Macomb | Sterling Heights | 34740 Forman Dr | 48310 | Diana L. McGunegle |
| 1322415 | 17-001866 | 7/28/2017 | 8/18/2017 | 8/31/2017 | Wayne | Detroit | 11356 Winthrop | 48227 | Willie J. White |
| 1322289 | 17-009184 | 7/28/2017 | 8/18/2017 | 8/30/2017 | Kent | Caledonia | 2119 Crystal Stone Ct SE | 49316 | Ross Fischer |
| 1322283 | 17-009240 | 7/28/2017 | 8/18/2017 | 8/31/2017 | Kalamazoo | Kalamazoo | 1436 West Maple St | 49008 | Paul Haag |
| 1322282 | 17-008525 | 7/28/2017 | | 9/7/2017 | Saint Clair | Riley | 12111 Griffin Rd | 48041 | Estate of Vernon R. Spencer |
| 1322280 | 17-009169 | 7/28/2017 | 8/18/2017 | 8/31/2017 | Calhoun | Battle Creek | 201 Parrott Dr | 49037 | Frank E. Silkworth |
| 1322270 | 17-009231 | 7/28/2017 | 8/18/2017 | 8/31/2017 | Calhoun | Battle Creek | 30 North 29th St | 49015 | Steven M. Mrozovich |
| 1322002 | 17-007153 | 7/28/2017 | 8/18/2017 | 8/30/2017 | Genesee | Davison | 8454 Bellechasse Dr | 48423 | Sandra L. Kendrick |
| 1322481 | 17-007367 | 7/28/2017 | 8/18/2017 | 8/29/2017 | Oakland | Farmington Hills | 21024 Ontaga St | 48336 | Benjamin D. Miller Jr. |
| 1321860 | 17-005798 | 7/27/2017 | 8/17/2017 | 8/30/2017 | Crawford | Frederic (crawford) | 9622 Sherman Rd | 49733-9737 | Melvin H. Alexander Sr. |
| 1322274 | 17-007109 | 7/27/2017 | 8/17/2017 | 8/24/2017 | Wayne | Detroit | 8424 Plainview Ave | 48228 | Michelle L. Talmadge |
| 1322272 | 16-008533 | 7/27/2017 | 8/17/2017 | 8/24/2017 | Wayne | Detroit | 19134 Asbury Park | 48235 | Lindell Anthony Brown |
| 1322196 | 17-008565 | 7/27/2017 | 8/17/2017 | 8/30/2017 | Jackson | Jackson | 5595 Dogwood Dr | 49201 | Matthew T. Hastings |
| 1322194 | 17-009045 | 7/27/2017 | 8/17/2017 | 8/30/2017 | Jackson | Jackson | 1740 Hayball Rd | 49201 | Jerry D. Campbell |
| 1322193 | 17-009114 | 7/27/2017 | 8/17/2017 | 8/24/2017 | Ingham | Mason | 314 Ann St | 48854 | Evan Howe |
| 1322191 | 17-009197 | 7/27/2017 | 8/17/2017 | 8/24/2017 | Ingham | Okemos | 3597 Otsego Dr | 48864 | Douglas M. Bez |
| 1321883 | 17-009007 | 7/27/2017 | 8/17/2017 | 8/24/2017 | Ottawa | Nunica | 17897 136th Ave | 49448 | Gary L. Lockard |
| 1322042 | 17-009065 | 7/27/2017 | 8/17/2017 | 8/30/2017 | Livingston | Brighton | 5471 Parkside Dr | 48114 | Wilbur Hillman |
| 1322054 | 17-008704 | 7/26/2017 | 8/16/2017 | 8/29/2017 | Oakland | Waterford | 4881 Fiddle Ave | 48328 | Mildred Pearson |
| 1321738 | 17-001843 | 7/26/2017 | 8/16/2017 | 8/24/2017 | Osceola | Evart | 6162 6 Mile Rd | 49631 | Kristina M. Marsh |
| 1321739 | 17-007457 | 7/26/2017 | 8/16/2017 | 8/24/2017 | Osceola | Sears | 5450 Loggingtrail Dr | 49679 | Estate of Gordon D. Shaw |
| 1322057 | 17-005997 | 7/26/2017 | 8/16/2017 | 8/29/2017 | Oakland | Rochester Hills | 2657 Frankson | 48307-4640 | Sandra L. Fitzgerald |
| 1321862 | 17-009004 | 7/26/2017 | 8/16/2017 | 8/25/2017 | Muskegon | Norton Shores | 169 W Hile Rd. | 49441 | Timothy A. Tozer Jr. |
| 1321866 | 17-009023 | 7/26/2017 | 8/16/2017 | 8/29/2017 | Midland | Sanford | 1505 North 9 Mile Rd | 48657 | Carmen K. Tolman |
| 1321869 | 17-008852 | 7/26/2017 | 8/16/2017 | 8/25/2017 | Bay | Essexville | 758 East Center Rd | 48732 | Sara A. Schwab |
| 1321870 | 17-001985 | 7/26/2017 | 8/16/2017 | 8/24/2017 | Tuscola | Unionville | 6780 Heidt Rd | 48767 | Craig J. Morton |
| 1322041 | 17-007604 | 7/26/2017 | 8/16/2017 | 8/23/2017 | Kent | Grand Rapids | 915 Dayton St SW | 49504 | Escolastica Gonzales |
| 1322051 | 17-009070 | 7/26/2017 | 8/16/2017 | 8/25/2017 | Saginaw | Freeland | 3915 Lone Rd | 48623 | Keith Arnett |
| 1322043 | 17-008708 | 7/26/2017 | 8/16/2017 | 8/24/2017 | Wayne | Canton | 1686 Orchard Dr | 48188 | Barbara J. Buchan |
| 1322115 | 17-006572 | 7/26/2017 | 8/16/2017 | 8/25/2017 | Macomb | Eastpointe | 18042 Curtain Ave | 48021 | Estate of Rita E. Ruth |
| 1322114 | 17-009163 | 7/26/2017 | 8/16/2017 | 8/25/2017 | Macomb | Shelby Township | 8698 Robinwood Circle E | 48317 | Michael D. Geczi |
| 1322111 | 16-010570 | 7/26/2017 | 8/16/2017 | 8/29/2017 | Oakland | Troy | 955 Kirts Blvd | 48084 | Patrick Kukla |
| 1322107 | 16-014723 | 7/26/2017 | 8/16/2017 | 8/23/2017 | Genesee | Burton | 2391 Christner | 48519 | Cindy J. Andrews |
| 1322098 | 17-009100 | 7/26/2017 | 8/16/2017 | 8/25/2017 | Macomb | Clinton Township | 24461 Kolleen Lane | 48035 | Sara Ann Lozen |
| 1321865 | 17-009022 | 7/25/2017 | 8/15/2017 | 8/24/2017 | Monroe | South Rockwood | 11149 US Tpke | 48179 | Sheryl Doyle |
| 1321880 | 17-008677 | 7/25/2017 | 8/15/2017 | 8/25/2017 | Macomb | Eastpointe | 23120 Lambrecht | 48021-1871 | Audrey Kish |
| 1321868 | 17-005438 | 7/25/2017 | 8/15/2017 | 8/24/2017 | Branch | Quincy | 599 North Briggs Rd | 49082 | John Rabideau |
| 1321974 | 17-006886 | 7/25/2017 | 8/15/2017 | 9/5/2017 | Oakland | Pontiac | 621 Kenilworth Ave | 48340 | Larry Penermon |
| 1321671 | 17-008995 | 7/24/2017 | 8/14/2017 | 8/23/2017 | Jackson | Jackson | 3949 Flansburg Rd | 49203 | Michael Thomas Stiles |
| 1321586 | 17-006701 | 7/24/2017 | 8/14/2017 | 8/23/2017 | Livingston | Howell | 1219 Portsmouth Dr Unit 76 | 48843 | Michael S. Gawronski |
| 1321854 | 17-008970 | 7/24/2017 | 8/14/2017 | 8/24/2017 | Wayne | Dearborn Heights | 5632 Williams St | 48125 | Darlene Anderson |
| 1321804 | 17-007003 | 7/24/2017 | 8/14/2017 | 8/24/2017 | Wayne | Garden City | 28457 Kathryn St | 48135 | Jill A. Frieders |
| 1321803 | 17-002250 | 7/24/2017 | 8/14/2017 | 8/24/2017 | Wayne | Allen Park | 14618 Cicotte | 48101-3086 | Loraine C. Riethmiller |
| 1321743 | 15-016029 | 7/24/2017 | 8/14/2017 | 8/24/2017 | Wayne | Detroit | 12674 Roselawn | 48238-3147 | Calvin Everett |
| 1321740 | 17-009032 | 7/24/2017 | 8/14/2017 | 8/24/2017 | Wayne | Taylor | 8365 Huron | 48180 | Annette M. Delpiombo |
| 1321531 | 17-006546 | 7/21/2017 | 8/11/2017 | 8/23/2017 | Genesee | Grand Blanc | 5318 Mill Wheel Dr | 48439 | Tamika Pirtle-Moore |
| 1321530 | 17-008999 | 7/21/2017 | 8/11/2017 | 8/24/2017 | Kalamazoo | Portage | 7348 Angling Rd | 49024 | Chris D. Walter |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1321276 | 17-008924 | 7/21/2017 | 8/11/2017 | 8/31/2017 | Isabella | Mount Pleasant | 435 South Isabella Rd | 48858 | Debra G. Cicalo |
| 1321275 | 17-008960 | 7/21/2017 | 8/11/2017 | 8/24/2017 | Kalamazoo | Kalamazoo | 1504 West Main St | 49006 | Brenda J. Kyles |
| 1321527 | 17-007722 | 7/21/2017 | 8/11/2017 | 8/23/2017 | Genesee | Flint | 929 South Ballenger Hwy | 48532-3820 | Barry M. Smith |
| 1321673 | 17-009039 | 7/21/2017 | 8/11/2017 | 8/22/2017 | Oakland | Lake Orion | 3588 High Grove Way Unit 63 | 48360 | John F. Kennedy |
| 1321646 | 17-002431 | 7/21/2017 | 8/11/2017 | 8/31/2017 | Wayne | Westland | 260 South Byfield St | 48186 | William Black |
| 1321344 | 16-006080 | 7/20/2017 | 8/10/2017 | 8/30/2017 | Jackson | Michigan Center | 127 Cecilia Dr | 49254 | Larry D. Makulski |
| 1320844 | 17-008532 | 7/20/2017 | 8/10/2017 | 8/17/2017 | Oceana | Pentwater | 8728 104th Ave | 49449-9737 | Joseph J. Knizewski |
| 1320961 | 17-008121 | 7/20/2017 | 8/10/2017 | 8/17/2017 | Allegan | Holland (allegan) | 4280 50th St | 49423 | Greg Folkert |
| 1321113 | 17-008899 | 7/20/2017 | 8/10/2017 | 8/18/2017 | Roscommon | Prudenville | 211 Deer Run Blvd | 48651 | Nancy A. Powers |
| 1321149 | 17-008538 | 7/20/2017 | 8/10/2017 | 8/17/2017 | Gratiot | Saint Louis | 934 Michigan Ave | 48880 | Christopher T. Myers |
| 1321220 | 16-015214 | 7/20/2017 | 8/10/2017 | 8/17/2017 | Allegan | Allegan | 1372 34th St | 49010 | Ronald L. Brown |
| 1321217 | 16-013039 | 7/20/2017 | 8/10/2017 | 8/23/2017 | Clare | Clare | 313 West Wheaton Ave | 48617 | Matthew J. Fischer |
| 1321216 | 17-000396 | 7/20/2017 | 8/10/2017 | 8/31/2017 | Ogemaw | West Branch | 240 North Burgess St | 48661 | Pamela J. Cottle |
| 1321272 | 17-008734 | 7/20/2017 | 8/10/2017 | 8/17/2017 | Berrien | Three Oaks | 19655 Three Oaks Rd | 49128 | Kenneth J. Gibson |
| 1321161 | 17-008775 | 7/20/2017 | 8/10/2017 | 8/17/2017 | Ottawa | Grand Haven | 10678 Stump St | 49417 | Jon J. Shellenbarger |
| 1321278 | 17-008645 | 7/20/2017 | 8/10/2017 | 8/17/2017 | Berrien | Niles | 929 Burns St | 49120 | Estate of Robert L. Myers |
| 1321280 | 17-008796 | 7/20/2017 | 8/10/2017 | 8/31/2017 | Berrien | Benton Harbor | 256 Searles Ave | 49022 | Charles Lee Dale |
| 1321353 | 17-008985 | 7/20/2017 | 8/10/2017 | 8/17/2017 | Wayne | Westland | 1621 South Walton | 48186 | Lawrence W. Norman |
| 1321423 | 17-008545 | 7/20/2017 | 8/10/2017 | 8/23/2017 | Jackson | Jackson | 303 East Prospect St | 49203 | Estate of Mildred L. Breedlove |
| 1321533 | 17-007217 | 7/20/2017 | 8/10/2017 | 8/18/2017 | Macomb | Shelby Township | 45625 Kenmore St | 48317 | James G. Marion |
| 1321578 | 16-002565 | 7/20/2017 | 8/10/2017 | 8/18/2017 | Macomb | St. Clair Shores | 22213 East 13 Mile Rd | 48082 | Sharon Tomlinson |
| 1321154 | 17-008372 | 7/19/2017 | 8/9/2017 | 8/18/2017 | Bay | Bay City | 1005 East Clara St | 48706 | Earl R. Soule |
| 1321340 | 17-008961 | 7/19/2017 | 8/9/2017 | 8/22/2017 | Oakland | Troy | 2404 Timmer Dr | 48085 | Girolamo Accardo |
| 1320843 | 17-008636 | 7/19/2017 | 8/9/2017 | 8/18/2017 | Bay | Bay City | 416 South Farragut St | 48708 | Donna J. Berry |
| 1320960 | 17-008761 | 7/19/2017 | 8/9/2017 | 8/16/2017 | Kent | Lowell | 1490 Sibley St | 49331 | Wendy S. Morris |
| 1320974 | 17-007953 | 7/19/2017 | 8/9/2017 | 8/22/2017 | Midland | Shepherd (midland) | 516 South Greendale Rd | 48883 | David W. Merritt |
| 1321088 | 17-008653 | 7/19/2017 | 8/9/2017 | 8/18/2017 | Hillsdale | Hillsdale | 2340 South Hillsdale Rd | 49242 | John M. MacDonald |
| 1321099 | 17-008738 | 7/19/2017 | 8/9/2017 | 8/17/2017 | Montcalm | Crystal | 1904 Strait Tow Blvd | 48818 | Michael L. McDaniel |
| 1321100 | 17-008717 | 7/19/2017 | 8/9/2017 | 8/17/2017 | Montcalm | Greenville | 7330 Backus Rd | 48838 | Mike Garcia |
| 1321151 | 17-008758 | 7/19/2017 | 8/9/2017 | 8/18/2017 | Muskegon | Muskegon | 1522 Clinton | 49442 | Alan M. Gurwitz |
| 1321112 | 17-008834 | 7/19/2017 | 8/9/2017 | 8/17/2017 | Tuscola | Mayville | 6245 Fulton St | 48744 | Johnny W. Garnett Jr. |
| 1321153 | 17-008764 | 7/19/2017 | 8/9/2017 | 8/18/2017 | Muskegon | Muskegon | 1499 Eastwood Dr | 49442 | Shirley A. Hamilton |
| 1321157 | 16-014374 | 7/19/2017 | 8/9/2017 | 8/18/2017 | Arenac | Au Gres | 651 South Delano Rd | 48703 | Eric B. Maliskey |
| 1321159 | 17-008849 | 7/19/2017 | 8/9/2017 | 8/17/2017 | Montcalm | Howard-City | 23163 Tamarack Rd | 49329 | Larry D. Rhoades |
| 1321198 | 17-008858 | 7/19/2017 | 8/9/2017 | 8/17/2017 | Calhoun | Battle Creek | 13123 R Dr North | 49014 | Tammy L. Lake |
| 1321209 | 17-008900 | 7/19/2017 | 8/9/2017 | 8/17/2017 | Saint Clair | Fort Gratiot | 3578 Orval Dr | 48059 | Traci L. Brown |
| 1321218 | 17-008512 | 7/19/2017 | 8/9/2017 | 8/16/2017 | Kent | Wyoming | 3130 Prospect Ave SE | 49548 | Rickie A. Waffle |
| 1321285 | 17-008838 | 7/19/2017 | 8/9/2017 | 8/16/2017 | Genesee | Grand Blanc | 5638 Cross Village Rd | 48439 | Judith Anne Collins |
| 1321277 | 17-008073 | 7/19/2017 | 8/9/2017 | 8/18/2017 | Saginaw | Saginaw | 4171 Carmel Dr | 48603 | Mohammed M. Hussain |
| 1321226 | 17-008909 | 7/19/2017 | 8/9/2017 | 8/16/2017 | Kent | Comstock Park | 5162 Brookgate Dr NW | 49321 | Daniel E. Brown |
| 1321308 | 17-007253 | 7/19/2017 | 8/9/2017 | 8/18/2017 | Saginaw | Hemlock | 2781 North Orr Rd | 48626 | David M. Machuta |
| 1321338 | 16-014783 | 7/19/2017 | 8/9/2017 | 8/22/2017 | Oakland | West Bloomfield | 5269 Simpson Lake Rd Unit 76 | 48323-3444 | Ernest Lofton |
| 1321336 | 17-007444 | 7/19/2017 | 8/9/2017 | 8/22/2017 | Oakland | Davisburg | 6665 Hogback Lake Rd | 48350 | Mark Douglas |
| 1321215 | 17-006347 | 7/18/2017 | 8/8/2017 | 8/29/2017 | Oakland | Bloomfield Hills | 4461 Tanbark St | 48302 | Jordan Broad |
| 1321214 | 17-008843 | 7/18/2017 | 8/8/2017 | 8/18/2017 | Macomb | Eastpointe | 22866 Beechwood | 48021 | Steven C. Buehrle |
| 1321199 | 17-008962 | 7/18/2017 | 8/8/2017 | 8/18/2017 | Macomb | St. Clair Shores | 21007 Lakeland St | 48081 | George A. Gondek |
| 1321173 | 17-008375 | 7/18/2017 | 8/8/2017 | 8/17/2017 | Wayne | Detroit | 20189 Cherokee St | 48219 | Vincent Q. McCraney |
| 1321150 | 17-007711 | 7/18/2017 | 8/8/2017 | 8/17/2017 | Wayne | Belleville | 48325 Bayshore Dr | 48111 | Craig Stankevich |
| 1321094 | 17-008771 | 7/18/2017 | 8/8/2017 | 8/16/2017 | Cass | Edwardsburg | 69355 Section St | 49112 | Bethann K. Nelson |
| 1321093 | 17-004815 | 7/18/2017 | 8/8/2017 | 8/17/2017 | Saint Clair | Port Huron | 3435 West Water St | 48060 | Michele Apt |
| 1321089 | 17-007965 | 7/18/2017 | 8/8/2017 | 8/17/2017 | Monroe | Monroe | 731 Reisig St | 48161 | Terri L. Evans |
| 1320943 | 17-008540 | 7/18/2017 | 8/8/2017 | 8/17/2017 | Isabella | Mount Pleasant | 6763 East Baseline Rd | 48858 | Brian Granger |
| 1321045 | 17-008805 | 7/17/2017 | 8/7/2017 | 8/17/2017 | Wayne | Harper Woods | 20663 Hollywood St | 48225 | Thony U. Gardner |
| 1321083 | 17-008777 | 7/17/2017 | 8/7/2017 | 8/17/2017 | Wayne | Dearborn Heights | 8483 Hazelton St | 48127 | Salam Saad |
| 1320840 | 17-008416 | 7/17/2017 | 8/7/2017 | 8/16/2017 | Jackson | Jackson | 618 North Blackstone St | 49202 | Gary L. Plumb |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1321024 | 17-007404 | 7/17/2017 | 8/7/2017 | 8/17/2017 | Wayne | Detroit | 14118 Eastburn Dr | 48205 | Sandra J. Rambus |
| 1321084 | 17-008692 | 7/17/2017 | 8/7/2017 | 8/17/2017 | Wayne | Westland | 36082 Pamela Ct | 48186 | Michael P. Simmerer |
| 1321091 | 17-008749 | 7/17/2017 | 8/7/2017 | 8/17/2017 | Calhoun | Olivet (calhoun) | 25008 T Dr North | 49076 | Sonny Deland |
| 1321096 | 17-008804 | 7/17/2017 | 8/7/2017 | 8/15/2017 | Oakland | Auburn Hills | 2133 Mattie Lu Dr | 48326 | Elizabeth M. Otto |
| 1320507 | 17-008650 | 7/16/2017 | 8/6/2017 | 8/16/2017 | Clinton | Fowler | 713 North Main St | 48835 | Michael J. Elliott |
| 1320807 | 17-005286 | 7/16/2017 | 8/6/2017 | 8/16/2017 | Lapeer | Columbiaville | 4951 Hollenbeck Rd | 48421 | Betty J. Austin |
| 1320838 | 17-008702 | 7/14/2017 | 8/4/2017 | 8/17/2017 | Wayne | Detroit | 15396 Kentucky St | 48238 | Anita T. Gibbs |
| 1320836 | 17-008712 | 7/14/2017 | 8/4/2017 | 8/17/2017 | Wayne | Redford | 18279 Gaylord | 48240 | Nancy Foley |
| 1320815 | 17-008640 | 7/14/2017 | 8/4/2017 | 8/16/2017 | Kent | Grand Rapids | 6950 Belfast St | 49508 | Sheri L. Conrad |
| 1320725 | 17-008548 | 7/14/2017 | 8/4/2017 | 8/16/2017 | Genesee | Grand Blanc | 12104 Francesca | 48439 | Ronald R. Hatt |
| 1320431 | 17-008076 | 7/14/2017 | 8/4/2017 | 8/17/2017 | Van Buren | Lawrence | 347 Main St | 49064 | Larry D. Wrenfrow |
| 1320651 | 17-008397 | 7/14/2017 | 8/4/2017 | 8/11/2017 | Hillsdale | North Adams | 4625 Wheatland Rd | 49262 | Anthony C. Jarrett |
| 1320429 | 17-008557 | 7/14/2017 | 8/4/2017 | 8/17/2017 | Kalamazoo | Kalamazoo | 534 Liberty St | 49008 | Gustavo Echeverria |
| 1320426 | 17-008617 | 7/14/2017 | 8/4/2017 | 8/17/2017 | Kalamazoo | Portage | 5107 Garden Rd | 49002 | Lisa Jank |
| 1320914 | 17-008505 | 7/14/2017 | 8/4/2017 | 8/17/2017 | Wayne | Detroit | 13205 East Outer Dr | 48224 | Katrina Davis |
| 1320937 | 17-007543 | 7/14/2017 | 8/4/2017 | 8/17/2017 | Wayne | Romulus | 11048 Shook Rd | 48174 | Estate of Elsie Russell |
| 1320944 | 17-008779 | 7/14/2017 | 8/4/2017 | 8/11/2017 | Macomb | Chesterfield | 31217 Partridge Lane | 48047 | Darrell A. Johnson |
| 1320946 | 17-008310 | 7/14/2017 | 8/4/2017 | 8/15/2017 | Oakland | Oak Park | 24000 Marlow St | 48237 | Lakema A. Covington |
| 1320948 | 17-008836 | 7/14/2017 | 8/4/2017 | 8/15/2017 | Oakland | Waterford | 4721 Maycrest Dr | 48328 | Pamela A. Hill |
| 1320947 | 17-008731 | 7/14/2017 | 8/4/2017 | 8/11/2017 | Macomb | Sterling Heights | 37666 Brookwood | 48312 | Stephen A. Taylor |
| 1320949 | 17-007648 | 7/14/2017 | 8/4/2017 | 8/15/2017 | Oakland | Bloomfield Township | 4315 Copper Cliff Ct | 48302 | Walid K. Khalife |
| 1320965 | 17-004522 | 7/14/2017 | 8/4/2017 | 8/15/2017 | Oakland | Berkley | 2312 Cummings Ave | 48072 | Mary Herrera |
| 1320951 | 17-008773 | 7/14/2017 | 8/4/2017 | 8/15/2017 | Oakland | Berkley | 3131 Thomas Ave | 48072 | Ashley Framalin |
| 1320913 | 17-008687 | 7/14/2017 | 8/4/2017 | 8/17/2017 | Wayne | Wayne | 5530 Oakman Blvd | 48204 | Pamela L. Morton |
| 1320694 | 17-008727 | 7/13/2017 | 8/3/2017 | 8/10/2017 | Washtenaw | Salem (washtenaw) | 8295 Mc Fadden St | | Patrick Norton |
| 1320699 | 16-013388 | 7/13/2017 | 8/3/2017 | 8/11/2017 | Chippewa | Sault Sainte Marie | 608 East Easterday Ave | 49783-2340 | Robin L. Savoie |
| 1320378 | 17-007459 | 7/13/2017 | 8/3/2017 | 8/17/2017 | Allegan | Otsego | 1197 108th Ave | 49078 | Christian G. Hofsommer III |
| 1319993 | 17-007910 | 7/13/2017 | 8/3/2017 | 8/11/2017 | Roscommon | Roscommon | 1004 Robinson St | 48653-8472 | Michael J. Butler |
| 1319863 | 17-007979 | 7/13/2017 | 8/3/2017 | 8/17/2017 | Allegan | Wayland | 1448 140th Ave | 49348 | Michael Chapman |
| 1319852 | 17-008394 | 7/13/2017 | 8/3/2017 | 8/10/2017 | Ottawa | Allendale | 6087 Crystal Dr Unit 7 | 49401 | Ronda Kasprzak |
| 1320787 | 16-013596 | 7/13/2017 | 8/3/2017 | 8/11/2017 | Macomb | St. Clair Shores | 22014 Stephens | 48080 | Debra A. Bridges |
| 1320814 | 17-004960 | 7/13/2017 | 8/3/2017 | 8/15/2017 | Oakland | Pontiac | 675 4th Ave | 48340 | Epigmenio G. Garcia |
| 1320794 | 17-007915 | 7/13/2017 | 8/3/2017 | 8/15/2017 | Oakland | Pontiac | 328 Arnold Ave | 48341 | Estate of Thressa L. Mahone |
| 1320653 | 17-008294 | 7/12/2017 | 8/2/2017 | 8/15/2017 | Oakland | Bloomfield Township | 363 Sycamore Ct | 48302 | Gary M. Housey |
| 1320585 | 17-008571 | 7/12/2017 | 8/2/2017 | 8/11/2017 | Saginaw | Saginaw | 1413 Hemmeter Rd | 48638 | Ronald Lamb |
| 1320583 | 17-003993 | 7/12/2017 | 8/2/2017 | 8/10/2017 | Wayne | Detroit | 8600 Robson St | 48228 | Mary E. Gordon |
| 1320582 | 17-008621 | 7/12/2017 | 8/2/2017 | 8/10/2017 | Wayne | Redford | 7307 Dacosta | 48239 | Victoria Black |
| 1320425 | 17-002649 | 7/12/2017 | 8/2/2017 | 8/9/2017 | Genesee | Flint | 1172 River Forest Dr | 48532 | Harold M. Robbs Sr. |
| 1320380 | 17-008535 | 7/12/2017 | 8/2/2017 | 8/9/2017 | Kent | Grand Rapids | 106 Katherine Dr NE | 49505 | Matthew Czlonka |
| 1320376 | 17-007759 | 7/12/2017 | 8/2/2017 | 8/10/2017 | Calhoun | Battle Creek | 11 Gladys Ct | 49017 | Leonard E. Atchison |
| 1320370 | 17-007647 | 7/12/2017 | 8/2/2017 | 8/9/2017 | Kent | Lowell | 10041 Downes St NE | 49331 | Douglas Kelly |
| 1320369 | 17-005429 | 7/12/2017 | 8/2/2017 | 8/10/2017 | Houghton | Hancock | 909 Prospect St | 49930 | James P. Thomas |
| 1320330 | 17-008448 | 7/12/2017 | 8/2/2017 | 8/9/2017 | Alger | Munising | 113 Hemlock St | 49862 | Nancy I. Phillipson |
| 1320253 | 17-008555 | 7/12/2017 | 8/2/2017 | 8/11/2017 | Bay | Linwood | 641 South Huron Rd | 48634 | Benjamin Hadd |
| 1320138 | 17-007959 | 7/12/2017 | 8/2/2017 | 8/9/2017 | Kent | Grand Rapids | 3740 Balsam Ave NE | 49525 | David J. Rudy |
| 1320021 | 17-000764 | 7/12/2017 | 8/2/2017 | 8/11/2017 | Saginaw | Saginaw | 2846 Shattuck Rd | 48603-3374 | Rita M. Sheltraw |
| 1320061 | 17-008365 | 7/12/2017 | 8/2/2017 | 8/15/2017 | Newaygo | Newaygo | 5680 Division St | 49337 | Larry C Sharp |
| 1319864 | 17-008139 | 7/12/2017 | 8/2/2017 | 8/9/2017 | Genesee | Swartz Creek | 6027 King Arthur | 48473 | Derek John Jimenez |
| 1320527 | 17-008656 | 7/11/2017 | 8/1/2017 | 8/8/2017 | Oakland | West Bloomfield | 6558 Bridgewater Dr | 48322-2665 | Tyrice Grice |
| 1320296 | 17-008203 | 7/11/2017 | 8/1/2017 | 8/23/2017 | Cass | Niles (cass) | 32366 US 12 | 49120 | Donald Wilson |
| 1319869 | 17-008308 | 7/11/2017 | 8/1/2017 | 8/10/2017 | Monroe | Temperance | 11588 Douglas Rd | 48182 | Melinda Rucki |
| 1320188 | 17-008069 | 7/11/2017 | 8/1/2017 | 8/9/2017 | Mecosta | Big Rapids | 114 Gilbertson Ave | 49307 | Frederick Tacey |
| 1319992 | 17-007323 | 7/10/2017 | 7/31/2017 | 8/9/2017 | Jackson | Jackson | 115 West Monroe St | 49202-2358 | Ronald S. Wysocki |
| 1320132 | 17-008566 | 7/10/2017 | 7/31/2017 | 8/10/2017 | Washtenaw | Saline | 953 Country Creek Dr | 48176 | Jiacheng Wang |
| 1320227 | 17-003400 | 7/10/2017 | 7/31/2017 | 8/24/2017 | Ingham | Lansing | 5015 Christiansen Rd | 48910 | Estate of David Gary |

| 1320252 | 17-008618 | 7/10/2017 | 7/31/2017 | 8/10/2017 | Wayne | Lincoln Park | 4171 Hubbard Ave | 48146 | Michel Vargo |
| 1320236 | 17-008393 | 7/10/2017 | 7/31/2017 | 8/10/2017 | Wayne | Redford | 14273 Fenton | 48239 | Denise Porter-Gatewood |
| 1319867 | 17-008220 | 7/9/2017 | 7/30/2017 | 8/9/2017 | Clinton | Grand Ledge (clinton) | 8962 West Herbison Rd | 48837 | James Thelen |
| 1320106 | 17-000616 | 7/8/2017 | 7/29/2017 | 8/9/2017 | Shiawassee | Bancroft | 301 North Main St | 48414 | Tamara L. Springs |
| 1320186 | 17-007987 | 7/8/2017 | 7/29/2017 | 8/17/2017 | Calhoun | Battle Creek | 108 North Lindow St | 49017 | Cynthia Hansbarger |
| 1320182 | 17-004155 | 7/7/2017 | 7/28/2017 | 8/10/2017 | Wayne | Detroit | 17409 Pinehurst St | 48221 | Leslie Rainell Jennings Allison |
| 1319853 | 17-008217 | 7/7/2017 | 7/28/2017 | 8/4/2017 | Muskegon | Fruitport | 4903 Jensen Rd | 49415 | Mary Ann Council |
| 1319862 | 17-007920 | 7/7/2017 | 7/28/2017 | 8/10/2017 | Van Buren | South Haven | 75746 14th Ave | 49090 | Natalie V. Thompson |
| 1319988 | 16-007776 | 7/7/2017 | 7/28/2017 | 8/9/2017 | Genesee | Flint | 127 West Newall St | 48505 | Estate of Ralph A. Mateen |
| 1319990 | 17-008370 | 7/7/2017 | 7/28/2017 | 8/9/2017 | Genesee | Flint | 3330 Hawthorne Dr | 48503 | Kathy Hartman |
| 1319991 | 17-008408 | 7/7/2017 | 7/28/2017 | 8/9/2017 | Kent | Grand Rapids | 64 Elmhurst Dr SE | 49506 | Robert Thomas Tinerella |
| 1320105 | 16-014496 | 7/7/2017 | 7/28/2017 | 8/9/2017 | Genesee | Byron (genesee) | 11013 Woodward Dr | 48418 | Richard J. Evans |
| 1320109 | 17-007248 | 7/7/2017 | 7/28/2017 | 8/10/2017 | Saint Clair | Clyde | 3107 Maumee Trail | 48049 | Rickey L. Johnston Jr. |
| 1320189 | 16-013341 | 7/7/2017 | 7/28/2017 | 8/8/2017 | Oakland | Pontiac | 40 Mariva St | 48342-2817 | Carrie W. Odneal |
| 1320191 | 17-004362 | 7/7/2017 | 7/28/2017 | 8/10/2017 | Wayne | Redford | 9345 Riverdale | 48239 | David L. Agee |
| 1320231 | 17-008530 | 7/7/2017 | 7/28/2017 | 8/8/2017 | Oakland | White Lake | 7439 Denali Dr Unit 4 | 48383 | Michael Fletcher |
| 1320059 | 17-008400 | 7/6/2017 | 7/27/2017 | 8/3/2017 | Wayne | Dearborn | 22157 Morley Ave | 48124 | Patricia Kaiser |
| 1320060 | 17-008395 | 7/6/2017 | 7/27/2017 | 8/4/2017 | Wayne | Roseville | 16738 Sarmorr St | 48066 | Gary W. Mertes |
| 1320103 | 17-003472 | 7/6/2017 | 7/27/2017 | 8/3/2017 | Wayne | Belleville | 8859 Rawsonville Rd | 48111 | Roy Ryans |
| 1319859 | 17-007334 | 7/6/2017 | 7/27/2017 | 8/3/2017 | Washtenaw | Dexter | 7745 2nd St | 48130 | Margaret S. Hachey |
| 1319849 | 17-006309 | 7/6/2017 | 7/27/2017 | 8/8/2017 | Huron | Pigeon | 38 South Frank St | 48755 | Kay Adams |
| 1319854 | 17-008170 | 7/6/2017 | 7/27/2017 | 8/16/2017 | Grand Traverse | Traverse City | 822 River Rd | 49696 | Steven A. Robinson |
| 1320120 | 17-008569 | 7/6/2017 | 7/27/2017 | 8/4/2017 | Macomb | Warren | 11950 Herbert Ave | 48089 | Allen Najar |
| 1320121 | 17-006722 | 7/6/2017 | 7/27/2017 | 8/8/2017 | Oakland | Birmingham | 2168 Manchester Rd | 48009 | Merritt A. Rosenthal |
| 1319919 | 17-006997 | 7/5/2017 | 7/26/2017 | 8/8/2017 | Oakland | Rochester Hills | 2854 Trailwood Dr Bldg 12 Unit 31 | 48309 | Scott A. Sharon |
| 1319759 | 17-007740 | 7/5/2017 | 7/26/2017 | 8/2/2017 | Iosco | Oscoda | 4112 Forest Rd | 48750-9551 | Sherrie A. Moreau |
| 1319613 | 17-008015 | 7/5/2017 | 7/26/2017 | 8/4/2017 | Bay | Bay City | 4293 Regan Rd | 48706 | Timothy J. Monville |
| 1319649 | 17-001832 | 7/5/2017 | 7/26/2017 | 8/4/2017 | Saginaw | Burt | 1455 West Fry Rd | 48417-9602 | Andy Andrews |
| 1319612 | 17-008183 | 7/5/2017 | 7/26/2017 | 8/4/2017 | Bay | Bay City | 3421 Ada Dr | 48706 | Blanca Gonzales |
| 1319702 | 17-008066 | 7/3/2017 | 7/24/2017 | 8/3/2017 | Washtenaw | Ypsilanti | 124 South Prospect St | 48198 | Shawn A. Ellis |
| 1319709 | 17-008166 | 7/3/2017 | 7/24/2017 | 8/3/2017 | Washtenaw | Ypsilanti | 2327 Sunnyglen Ave | 48198-6285 | Ruth A. Judy |
| 1319705 | 17-008174 | 7/3/2017 | 7/24/2017 | 8/3/2017 | Ingham | Lansing | 4922 Delray Dr | 48910 | Billie D. Robinson |
| 1319713 | 17-007857 | 7/3/2017 | 7/24/2017 | 8/3/2017 | Washtenaw | Ypsilanti | 138 North Ford Blvd | 48198 | Andrew Burmeister |
| 1319761 | 17-006542 | 7/3/2017 | 7/24/2017 | 8/3/2017 | Wayne | Taylor | 6522 Westpoint St | 48180 | William J. Detlor |
| 1319764 | 17-006999 | 7/3/2017 | 7/24/2017 | 8/4/2017 | Macomb | Roseville | 16740 Mayfield St | 48066 | Robert D. Keck |
| 1319766 | 17-006456 | 7/3/2017 | 7/24/2017 | 8/1/2017 | Oakland | Royal Oak | 707 South Gainsborough Ave | 48067 | Adam M. Fovenesi |
| 1319576 | 17-001654 | 7/2/2017 | 7/23/2017 | 8/3/2017 | Eaton | Grand Ledge | 456 West Main St | 48837 | Roger A. Peters |
| 1319699 | 17-007760 | 7/2/2017 | 7/23/2017 | 8/2/2017 | Lapeer | Attica | 5161 Lum Rd | 48412 | Christian H. Fuller Jr. |
| 1319696 | 17-007861 | 6/30/2017 | 7/21/2017 | 8/1/2017 | Oakland | Pontiac | 660 Emerson Ave | 48340 | Kim M. Tubbs |
| 1319714 | 17-006484 | 6/30/2017 | 7/21/2017 | 7/28/2017 | Macomb | Warren | 14891 Chesterfield Ave | 48089 | Eric Hoyer |
| 1319692 | 17-008168 | 6/30/2017 | 7/21/2017 | 8/3/2017 | Wayne | Livonia | 37880 Dardanella St | 48152 | Jon M. Ohsowski |
| 1319689 | 17-007913 | 6/30/2017 | 7/21/2017 | 8/3/2017 | Wayne | Redford | 16549 Lexington | 48240 | Robert J. Madley |
| 1319650 | 17-000084 | 6/30/2017 | 7/21/2017 | 8/3/2017 | Wayne | Grosse Pointe Farms | 470 La Belle Rd | 48236-2831 | Camilla E. Benkert |
| 1319571 | 17-008210 | 6/30/2017 | 7/21/2017 | 8/2/2017 | Kent | Grand Rapids | 4063 Chamberlain Ave SE | 49508 | Thomas J. Denczek |
| 1319561 | 17-001100 | 6/30/2017 | 7/21/2017 | 7/28/2017 | Muskegon | Ravenna | 11502 Hall Rd | 49451 | David A. Hommerson Jr. |
| 1319490 | 17-008146 | 6/30/2017 | 7/21/2017 | 8/2/2017 | Shiawassee | Owosso | 415 West Stewart St | 48867 | Vincent Alvarado |
| 1319559 | 17-007695 | 6/30/2017 | 7/21/2017 | 8/3/2017 | Kalamazoo | Kalamazoo | 1541 Ellington Dr Unit 31 | 49009 | Lindsey Deleo |
| 1319413 | 17-001522 | 6/30/2017 | 7/21/2017 | 8/2/2017 | Cass | Cassopolis | 19192 Dutch Settlement | 49031 | Dianna L. Gadacz |
| 1319243 | 17-007698 | 6/30/2017 | 7/21/2017 | 8/3/2017 | Kalamazoo | Kalamazoo | 5580 North Sprinkle Rd | 49004 | Scott N. Robinson |
| 1319575 | 17-003325 | 6/29/2017 | 7/20/2017 | 7/28/2017 | Macomb | Shelby Township | 14765 Sparrow Dr | 48315 | Woodward Property Investments LLC |
| 1319574 | 17-007973 | 6/29/2017 | 7/20/2017 | 7/28/2017 | Macomb | Harrison Twp. | 34325 Genereaux St | 48045 | Patrick A. Cowan |
| 1319573 | 17-007993 | 6/29/2017 | 7/20/2017 | 7/28/2017 | Macomb | Sterling Heights | 36611 Iroquois Dr | 48310 | Leonida R. Jaramillo |
| 1319558 | 17-001852 | 6/29/2017 | 7/20/2017 | 7/27/2017 | Wayne | Detroit | 14931 Rockdale St | 48223 | Ilka Lapeer |
| 1319497 | 17-006614 | 6/29/2017 | 7/20/2017 | 7/27/2017 | Wayne | Redford | 14273 Fenton | 48239 | Denise Porter-Gatewood |
| 1318830 | 17-007827 | 6/29/2017 | 7/20/2017 | 8/17/2017 | Allegan | Fennville | 448 North Maple | 49408 | Sara J. Bevins |

| 1318820 17-005783 | 6/29/2017 | 7/20/2017 | 8/1/2017 Midland | Midland | 1320 South 7 Mile Rd | 48640 Estate of Francis Rease |
| 1319103 17-005810 | 6/29/2017 | 7/20/2017 | 7/28/2017 Dickinson | Iron Mountain | 721 East G St | 49801 Alex G. Johnson |
| 1319105 17-008140 | 6/29/2017 | 7/20/2017 | 7/27/2017 Saint Clair | St. Clair | 2024 River Rd | 48079 Gail Reuba |
| 1318881 17-007948 | 6/29/2017 | 7/20/2017 | 7/27/2017 Berrien | Niles | 609 Riverview Dr | 49120 Theadora E. Kella |
| 1318884 17-007423 | 6/29/2017 | 7/20/2017 | 7/27/2017 Ingham | Lansing | 321 East Mason St | 48910 John Sullivan |
| 1319106 17-007671 | 6/28/2017 | 7/19/2017 | 7/27/2017 Wayne | Westland | 32501 Grandview Ave | 48186 John E. Nehring |
| 1318879 16-013505 | 6/28/2017 | 7/19/2017 | 7/26/2017 Genesee | Flint | 3295 Spring Valley | 48504-1715 Vernis H. Butts |
| 1319108 17-007970 | 6/28/2017 | 7/19/2017 | 7/27/2017 Wayne | Harper Woods | 20870 Lancaster St | 48225 Theodore Mathaws |
| 1318832 17-007900 | 6/28/2017 | 7/19/2017 | 7/26/2017 Kent | Caledonia | 8400 Jasonville Ct SE Unit #62 | 49316 Jason T. Gootjes |
| 1318786 17-007327 | 6/28/2017 | 7/19/2017 | 7/27/2017 Montcalm | Fenwick | 10031 South Holland Rd | 48834 Mae Loper |
| 1318732 17-007889 | 6/28/2017 | 7/19/2017 | 8/1/2017 Midland | Midland | 1072 West McConnell Ct | 48640 Steven L. Burns |
| 1318694 16-014969 | 6/28/2017 | 7/19/2017 | 8/10/2017 Montmorency | Lewiston | 6805 Big Wolf Lake Rd | 49756 Theresa A. Wummel |
| 1318635 17-005485 | 6/28/2017 | 7/19/2017 | 7/28/2017 Hillsdale | Hillsdale | 4251 Steamburg Rd | 49242 Clayton Alpaugh |
| 1318818 14-017318 | 6/27/2017 | 7/18/2017 | 8/10/2017 Wayne | Taylor | 8033 Dudley St | 48180 Lisa Murphy |
| 1318960 17-007723 | 6/27/2017 | 7/18/2017 | 7/28/2017 Macomb | Chesterfield | 31239 Broderick Dr | 48051 Raymond P. Matthews |
| 1318731 17-006450 | 6/27/2017 | 7/18/2017 | 7/27/2017 Monroe | Monroe | 15459 Eastwood Dr | 48161 James K. Hensley |
| 1318696 17-007474 | 6/27/2017 | 7/18/2017 | 7/26/2017 Livingston | Howell | 416 West Washington St | 48843 Karen M. Gadwell |
| 1318695 17-007868 | 6/27/2017 | 7/18/2017 | 7/26/2017 Livingston | South Lyon (livingston) | 10417 Morning Light Ct | 48178 Vincent Falahee |
| 1318955 17-008142 | 6/27/2017 | 7/18/2017 | 7/28/2017 Macomb | Eastpointe | 24232 Laetham Ave | 48021 Joel D. Schepmann |
| 1318957 16-016158 | 6/27/2017 | 7/18/2017 | 7/25/2017 Oakland | West Bloomfield | 3875 Lone Pine Rd #100 | 48323 Sandra J. Freedman |
| 1318730 17-007826 | 6/26/2017 | 7/17/2017 | 7/27/2017 Wayne | Rockwood | 31812 Tovenia Dr | 48173 Cato June |
| 1318632 17-000710 | 6/26/2017 | 7/17/2017 | 7/27/2017 Ingham | Lansing | 414 Hylewood Ave | 48906-3016 Carol A. Wicke |
| 1318698 17-007815 | 6/26/2017 | 7/17/2017 | 7/27/2017 Wayne | Livonia | 9906 Hix Rd | 48150 Estate of James W. Willey |
| 1318729 17-005979 | 6/26/2017 | 7/17/2017 | 7/27/2017 Wayne | Detroit | 20037 Prairie St | 48221 Estate of John L. Gooden |
| 1318784 17-007865 | 6/26/2017 | 7/17/2017 | 7/28/2017 Macomb | Macomb | 18336 Pine Hill Dr | 48044 Michael J. McMahon |
| 1318787 17-007190 | 6/26/2017 | 7/17/2017 | 7/28/2017 Macomb | Warren | 4472 Buchanan Ave | 48092 King D. Dela Cruz |
| 1318615 16-014967 | 6/26/2017 | 7/17/2017 | 7/26/2017 Jackson | Jackson | 228 North Thompson St | 49202-4133 Delana K. Bach |
| 1318389 16-009573 | 6/25/2017 | 7/16/2017 | 7/27/2017 Eaton | Eaton Rapids (Eaton) | 1105 South Main St | 48827-1735 Craig N. Dukes |
| 1318391 17-004370 | 6/25/2017 | 7/16/2017 | 7/26/2017 Clinton | Bath | 5745 Sleight Rd | 48808 Jimmie D. Blankenship |
| 1318394 17-007624 | 6/25/2017 | 7/16/2017 | 7/26/2017 Clinton | Dewitt | 12626 McKouen Dr | 48820 Richard L. Bashore |
| 1318479 17-007753 | 6/24/2017 | 7/15/2017 | 7/27/2017 Barry | Nashville | 8042 South M-66 Hwy | 49073 Amanda Pasch |
| 1318471 17-007701 | 6/23/2017 | 7/14/2017 | 7/26/2017 Genesee | Grand Blanc | 5480 Independence Colony Rd | 48439 Estate of Roger W. Lange |
| 1318463 17-000352 | 6/23/2017 | 7/14/2017 | 7/21/2017 Muskegon | Muskegon | 996 S Ayers Blvd Ste 1000 | 49441 Chester Jerome Steele |
| 1318383 17-007818 | 6/23/2017 | 7/14/2017 | 7/26/2017 Kent | Kentwood | 5112 Alyssum Dr SE | 49512 Armando D. Meneses |
| 1318319 17-006603 | 6/23/2017 | 7/14/2017 | 7/26/2017 Genesee | Flint | 5459 North Genesee Rd | 48506 Debra R. Dodd |
| 1318320 17-007715 | 6/23/2017 | 7/14/2017 | 7/21/2017 Muskegon | Muskegon | 136 South Kensington St | 49442 Jillian Curtis |
| 1318528 16-008607 | 6/23/2017 | 7/14/2017 | 7/27/2017 Wayne | Detroit | 19030 Gallagher St | 48234 Cocoa Shindi |
| 1318523 17-007666 | 6/23/2017 | 7/14/2017 | 7/27/2017 Wayne | Dearborn Heights | 3922 Campbell St | 48125 Jennell Lynn Maples |
| 1318631 17-007528 | 6/23/2017 | 7/14/2017 | 7/21/2017 Macomb | Sterling Heights | 41752 Pond View Dr | 48314 Masood Bahri |
| 1318633 17-007652 | 6/23/2017 | 7/14/2017 | 7/21/2017 Macomb | Warren | 14639 Common Rd | 48088 Estate of Steven M. Winiarski |
| 1318634 17-007851 | 6/23/2017 | 7/14/2017 | 7/25/2017 Oakland | Highland | 697 Snyder Rd | 48357 Patrick N. Babin |
| 1318473 17-007653 | 6/22/2017 | 7/13/2017 | 7/25/2017 Oakland | Rochester | 2423 Frankson | 48307 Ruth A. Jarvis |
| 1318314 17-007801 | 6/22/2017 | 7/13/2017 | 7/20/2017 Wayne | Detroit | 19433 Mitchell St | 48234 James A. Cantrell Sr. |
| 1318300 17-007702 | 6/22/2017 | 7/13/2017 | 7/20/2017 Saint Joseph | Colon | 56005 Blossom Rd | 49040 Robert P. Bruce |
| 1318294 17-000940 | 6/22/2017 | 7/13/2017 | 7/20/2017 Ingham | Lansing | 1408 Glenrose Ave | 48915 Deborah S. Billsen |
| 1318295 17-007606 | 6/22/2017 | 7/13/2017 | 7/20/2017 Washtenaw | Dexter | 7239 Ulrich Unit 116 | 48130 Oliver Darrow |
| 1318262 17-007297 | 6/22/2017 | 7/13/2017 | 7/21/2017 Wexford | Mesick | 10618 Clyde Rd | 49668-9532 Robert T. Slocum |
| 1318227 17-001959 | 6/22/2017 | 7/13/2017 | 7/20/2017 Berrien | Buchanan | 419 Maple Lane | 49107 Christine Zilic |
| 1318174 17-007692 | 6/22/2017 | 7/13/2017 | 7/21/2017 Delta | Escanaba | 5220 KS Rd. | 49829 Brian Erickson |
| 1318175 17-007634 | 6/22/2017 | 7/13/2017 | 7/20/2017 Berrien | New Buffalo | 10538 Marquette Dr | 49117 Anne M. Victorin |
| 1318179 17-007751 | 6/22/2017 | 7/13/2017 | 7/21/2017 Schoolcraft | Manistique | 952 County Rd 440 | 49854 Estate of Douglas C. Johnson |
| 1318173 17-003185 | 6/22/2017 | 7/13/2017 | 7/20/2017 Ogemaw | Prescott | 2147 George St | 48756 Donald D. Harsen Sr. |
| 1318099 17-007499 | 6/22/2017 | 7/13/2017 | 7/20/2017 Ingham | Lansing | 111 Paris Ave | 48910-3020 Richard A. Shue |
| 1318036 17-001204 | 6/22/2017 | 7/13/2017 | 8/4/2017 Roscommon | Roscommon | 111 South Fourth St | 48653 James S. Wallace |
| 1318038 17-001994 | 6/22/2017 | 7/13/2017 | 8/4/2017 Roscommon | Prudenville | 201 Tamarac Dr | 48651 Laurel Jane Dankert |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1318084 | 17-006670 | 6/22/2017 | 7/13/2017 | 7/20/2017 | Ottawa | Zeeland | 10939 Wood Ridge Dr | 49464 Rebecca Shanafelt Gretzner |
| 1318095 | 17-006407 | 6/22/2017 | 7/13/2017 | 7/26/2017 | Livingston | Brighton | 261 Woodlake Dr | 48116 Brian S. Wells |
| 1318096 | 15-016224 | 6/22/2017 | 7/13/2017 | 7/20/2017 | Lenawee | Jasper | 8535 South Adrian Hwy | 49248 Michael G. Lennon |
| 1318164 | 17-007107 | 6/22/2017 | 7/13/2017 | 7/20/2017 | Allegan | Allegan | 2202 36th St | 49010 Karina Jaco |
| 1317625 | 17-005164 | 6/22/2017 | 7/13/2017 | 7/21/2017 | Leelanau | Cedar | 781 East Shetland Trail | 49621 Stacey Wyler |
| 1318317 | 17-007742 | 6/22/2017 | 7/13/2017 | 7/20/2017 | Wayne | Detroit | 11075 Nashville St | 48205 Jacqueline Williams |
| 1318322 | 17-001030 | 6/22/2017 | 7/13/2017 | 7/25/2017 | Oakland | Pontiac | 579 Nevada St | 48341-2554 Henry Broadnax Jr. |
| 1318324 | 17-004670 | 6/22/2017 | 7/13/2017 | 8/4/2017 | Macomb | Sterling Heights | 33101 Twickingham Dr | 48310 David Marquette |
| 1318325 | 17-007804 | 6/22/2017 | 7/13/2017 | 7/21/2017 | Macomb | Harrison Twp. | 37771 Lakeshore Dr | 48045 Steven L. Breeden |
| 1318366 | 17-007819 | 6/22/2017 | 7/13/2017 | 7/25/2017 | Oakland | Lake Orion | 3999 Kelsey Rd Unit 91 | 48360 Susan Melton |
| 1318088 | 17-007674 | 6/22/2017 | 7/13/2017 | 7/20/2017 | Ottawa | Spring Lake | 15166 Oakland St | 49456 Gerald W. Vandonkelaar |
| 1318165 | 16-013633 | 6/21/2017 | 7/12/2017 | 7/19/2017 | Kent | Lowell | 12393 36th St SE | 49331 Norma M. Ulichnie |
| 1318098 | 17-007663 | 6/21/2017 | 7/12/2017 | 7/19/2017 | Genesee | Flint | 4014 Ogema Ave | 48507 Johnny G. Cooper II |
| 1318177 | 17-007746 | 6/21/2017 | 7/12/2017 | 7/20/2017 | Wayne | Detroit | 9275 Grayton St | 48224 Damon R. Dixon |
| 1318226 | 17-007717 | 6/21/2017 | 7/12/2017 | 7/21/2017 | Chippewa | Rudyard | 11107 West First St | 49780 Carla L. Davis |
| 1318233 | 17-007710 | 6/21/2017 | 7/12/2017 | 7/20/2017 | Wayne | Detroit | 12027 Manor | 48204 William R. Walker |
| 1318231 | 17-007762 | 6/21/2017 | 7/12/2017 | 7/20/2017 | Wayne | Northville(wayne) | 17914 Wildflower Dr | 48167 Richard W. Bryden |
| 1318229 | 17-007353 | 6/21/2017 | 7/12/2017 | 7/20/2017 | Wayne | Detroit | 4215 Bedford | 48224 Bryan Wright |
| 1318037 | 17-007494 | 6/21/2017 | 7/12/2017 | 7/21/2017 | Bay | Pinconning | 519 South Kaiser St | 48650 Rodney V. Christensen |
| 1317964 | 17-006239 | 6/21/2017 | 7/12/2017 | 7/19/2017 | Iosco | Oscoda | 6613 Woodlea Rd | 48750 William Summers |
| 1317967 | 17-007448 | 6/21/2017 | 7/12/2017 | 7/20/2017 | Sanilac | Lexington | 7259 Millcreek Rd | 48450 Denise L. Fenner |
| 1317622 | 16-013305 | 6/21/2017 | 7/12/2017 | 7/20/2017 | Montmorency | Lewiston | 3371 George Rd | 49756 Daniel J. Freitag |
| 1318188 | 17-007727 | 6/20/2017 | 7/11/2017 | 7/21/2017 | Macomb | Warren | 11114 Mae Ave | 48089 Candace Lasheeka Griffin |
| 1318187 | 17-007642 | 6/20/2017 | 7/11/2017 | 7/18/2017 | Oakland | Pontiac | 519 Going St | 48341 David J. Bridges |
| 1318184 | 16-014493 | 6/20/2017 | 7/11/2017 | 7/21/2017 | Macomb | Sterling Heights | 4515 Lockdale | 48310 Diab Y. Ammouri |
| 1318183 | 17-007456 | 6/20/2017 | 7/11/2017 | 7/21/2017 | Macomb | Roseville | 26034 Chippendale St | 48066 Jason R. Scholl |
| 1318185 | 16-013870 | 6/20/2017 | 7/11/2017 | 7/21/2017 | Macomb | Warren | 8280 Racine Rd | 48093 Kip E. Guigneaux |
| 1318172 | 17-007817 | 6/20/2017 | 7/11/2017 | 7/20/2017 | Wayne | Taylor | 26414 Brest | 48180 Karl T. Stafford |
| 1318039 | 14-015054 | 6/20/2017 | 7/11/2017 | 7/20/2017 | Wayne | Detroit | 17876 Teppert | 48234 Richard Peete Jr. |
| 1318081 | 15-010574 | 6/20/2017 | 7/11/2017 | 8/1/2017 | Oakland | Franklin | 25934 Hersheyvale Dr | 48025 Gary S. Fields |
| 1318032 | 17-007489 | 6/20/2017 | 7/11/2017 | 7/20/2017 | Calhoun | Battle Creek | 37 Lathrop Ave | 49014 Renee M. White |
| 1317977 | 17-007669 | 6/20/2017 | 7/11/2017 | 7/20/2017 | Monroe | Monroe | 412 East 4th St | 48161 Renee I. Tucker |
| 1317532 | 16-012101 | 6/20/2017 | 7/11/2017 | 7/20/2017 | Monroe | Temperance | 1195 Borg Ave | 48182 Jeffrey L. Bunker |
| 1317966 | 17-007453 | 6/20/2017 | 7/11/2017 | 7/19/2017 | Livingston | Howell | 8245 Schrepfer Rd | 48855 Harvey E. Barnett |
| 1317646 | 17-007371 | 6/19/2017 | 7/10/2017 | 8/2/2017 | Grand Traverse | Kingsley | 689 East M-113 | 49649 Stanley Fleis |
| 1317924 | 16-014791 | 6/19/2017 | 7/10/2017 | 7/19/2017 | Jackson | Springport | 12601 M-99 | 49284 Alice G. Smith |
| 1317926 | 17-007426 | 6/19/2017 | 7/10/2017 | 7/20/2017 | Saint Clair | Port Huron | 1720 Chestnut St | 48060 Heather McAfee |
| 1318029 | 17-000536 | 6/19/2017 | 7/10/2017 | 7/20/2017 | Wayne | Detroit | 9943 Stout St | 48228 Venasha Goodson |
| 1318028 | 15-000733 | 6/19/2017 | 7/10/2017 | 8/3/2017 | Wayne | Wyandotte | 926 7th St | 48192 Atchie Ellen Salisbury |
| 1317305 | 17-004824 | 6/18/2017 | 7/9/2017 | 7/20/2017 | Eaton | Lansing (eaton) | 6971 West Willow Hwy | 48917 Estate of Audie Patrick Pickott |
| 1317897 | 17-005887 | 6/16/2017 | 7/7/2017 | 7/20/2017 | Wayne | Detroit | 14311 Strathmoor St | 48227 Macilyn J. Smith |
| 1317901 | 17-007549 | 6/16/2017 | 7/7/2017 | 7/20/2017 | Wayne | Redford | 12871 Norborne | 48239 Mark Lynn |
| 1317928 | 17-007187 | 6/16/2017 | 7/7/2017 | 7/18/2017 | Oakland | Keego Harbor | 1732 Beechmont | 48320-1122 Martha Bell |
| 1317923 | 17-007430 | 6/16/2017 | 7/7/2017 | 7/20/2017 | Wayne | Brownstown | 23777 Trail Ridge Dr | 48174 Lisa A. Ploeger |
| 1317932 | 17-005086 | 6/16/2017 | 7/7/2017 | 7/14/2017 | Macomb | Eastpointe | 24656 Almond Ave | 48021 Nicholas Sanders |
| 1317929 | 17-007490 | 6/16/2017 | 7/7/2017 | 7/14/2017 | Macomb | Roseville | 26243 Belanger | 48066 Estate of David C. Wright |
| 1317935 | 17-007682 | 6/16/2017 | 7/7/2017 | 7/18/2017 | Oakland | Ortonville | 2700 Abes Lane | 48462 Joel M. Campbell |
| 1317651 | 17-006064 | 6/16/2017 | 7/7/2017 | 7/20/2017 | Calhoun | Battle Creek | 119 Jericho Rd | 49014 Carol Jean Bradley |
| 1317649 | 16-006145 | 6/16/2017 | 7/7/2017 | 7/19/2017 | Livingston | Stockbridge (livingston) | 1781 Kane Rd | 49285-9601 Theodore W. Clark |
| 1317531 | 17-000070 | 6/16/2017 | 7/7/2017 | 7/20/2017 | Kalamazoo | Plainwell (kalamazoo) | 6814 West B Ave | 49080 Stephen E. Podewell |
| 1317957 | 17-007643 | 6/16/2017 | 7/7/2017 | 7/14/2017 | Macomb | Macomb | 45317 Dante Dr | 48042 George Alijelat |
| 1317304 | 17-007398 | 6/16/2017 | 7/7/2017 | 7/14/2017 | Charlevoix | Charlevoix | 7747 Maple Grove Rd | 49720 Edward A. Pitcher Jr. |
| 1317764 | 17-007394 | 6/16/2017 | 7/7/2017 | 7/19/2017 | Kent | Wyoming | 2913 Highgate SW | 49509 Lee H Prentice |
| 1317645 | 17-007707 | 6/15/2017 | 7/6/2017 | 7/13/2017 | Wayne | Wayne | 34503 Ash St | 48184 Kamilah Rodgers |
| 1317630 | 17-007629 | 6/15/2017 | 7/6/2017 | 7/13/2017 | Berrien | Coloma | 324 Coloma Ave | 49038-9724 Alice Main |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1317762 | 16-015705 | 6/15/2017 | 7/6/2017 | 7/27/2017 | Wayne | Westland | 34566 Pardo | 48185 | Estate of Charles Small |
| 1317763 | 17-007635 | 6/15/2017 | 7/6/2017 | 7/13/2017 | Wayne | Dearborn | 1055 Beechmont St | 48124 | Dale McInchak |
| 1317780 | 17-007639 | 6/15/2017 | 7/6/2017 | 7/14/2017 | Macomb | Clinton Township | 18422 Matthew Dr | 48035 | Judith M. Stoner |
| 1317781 | 17-007641 | 6/15/2017 | 7/6/2017 | 7/18/2017 | Oakland | Pontiac | 64 Oliver St | 48342 | Jonathan Greene |
| 1317788 | 17-007449 | 6/15/2017 | 7/6/2017 | 7/14/2017 | Macomb | St. Clair Shores | 22636 Euclid St | 48082 | Robert J. Presley Jr. |
| 1317785 | 17-007406 | 6/15/2017 | 7/6/2017 | 7/18/2017 | Oakland | Huntington Woods | 10855 Hart Ave | 48070 | Julie K. Ford |
| 1317783 | 17-007400 | 6/15/2017 | 7/6/2017 | 7/14/2017 | Macomb | Shelby Township | 8086 Janis St | 48317 | Julio Martinez-Leal |
| 1317782 | 17-007532 | 6/15/2017 | 7/6/2017 | 7/25/2017 | Oakland | New Hudson | 60630 Town Square St | 48165 | William J. Kempistry |
| 1317619 | 17-006405 | 6/14/2017 | 7/5/2017 | 7/13/2017 | Wayne | Grosse Pointe Park | 728 Trombley Rd | 48230-1861 | Janet L. Pellerito |
| 1317494 | 16-014560 | 6/14/2017 | 7/5/2017 | 7/12/2017 | Genesee | Davison | 315 West 2nd St | 48423 | Donald E. Howard |
| 1317463 | 17-004541 | 6/14/2017 | 7/5/2017 | 7/12/2017 | Kent | Grand Rapids | 411 Griggs St SW | 49507 | Job Krakowski |
| 1317510 | 17-007153 | 6/14/2017 | 7/5/2017 | 7/12/2017 | Genesee | Davison | 8454 Bellechasse Dr | 48423 | Sandra L. Kendrick |
| 1317454 | 17-007358 | 6/14/2017 | 7/5/2017 | 7/12/2017 | Cass | Dowagiac | 105 Walnut St | 49047 | Nalia Custodio |
| 1317431 | 17-004433 | 6/14/2017 | 7/5/2017 | 7/12/2017 | Shiawassee | Perry | 708 West Windward Way | 48872-8782 | Alan L. Vanderhoof |
| 1317303 | 17-007098 | 6/14/2017 | 7/5/2017 | 7/12/2017 | Genesee | Flint | 412 Westcombe Ave | 48503 | Charles Mitchell |
| 1317299 | 17-006993 | 6/14/2017 | 7/5/2017 | 7/14/2017 | Gogebic | Ironwood | 12098 Vanderhagen Rd | 49938-9712 | Julee M. Erickson |
| 1317530 | 17-002454 | 6/14/2017 | 7/5/2017 | 7/12/2017 | Genesee | Flint | 3213 Emerson | 48504 | Estate of Arthur James Henry |
| 1317534 | 17-007544 | 6/14/2017 | 7/5/2017 | 7/13/2017 | Wayne | Detroit | 15159 Plainview Ave | 48223 | Valeria Barksdale |
| 1317541 | 17-007005 | 6/14/2017 | 7/5/2017 | 7/13/2017 | Wayne | Redford | 25250 East Deborah | 48239 | Tracy S. Williams |
| 1317635 | 17-007497 | 6/14/2017 | 7/5/2017 | 7/14/2017 | Macomb | Harrison Twp. | 24675 Orchid St | 48045 | Angelo J. Micale III |
| 1317455 | 16-014735 | 6/14/2017 | 7/5/2017 | 7/13/2017 | Calhoun | Battle Creek | 216 Waubascon Rd | 49037-2149 | William L. Bradstreet |
| 1317519 | 17-001787 | 6/13/2017 | 7/4/2017 | 7/14/2017 | Macomb | St. Clair Shores | 26101 Princeton St | 48081 | Dawn F. Elston |
| 1317529 | 17-007548 | 6/13/2017 | 7/4/2017 | 7/11/2017 | Oakland | Royal Oak | 2221 Dallas Ave | 48067 | Estate of Richard L. Kent |
| 1317432 | 17-007389 | 6/13/2017 | 7/4/2017 | 7/13/2017 | Wayne | Detroit | 18284 Hartwell | 48235 | Estate of James H. Purdy III |
| 1317453 | 17-007388 | 6/13/2017 | 7/4/2017 | 7/13/2017 | Wayne | Detroit | 12937 Longacre St | 48227 | Estate of Bonita Drayton |
| 1317518 | 17-007219 | 6/13/2017 | 7/4/2017 | 7/13/2017 | Wayne | Melvindale | 19247 Stanley St | 48122 | Richard Hoyer |
| 1317300 | 17-007399 | 6/13/2017 | 7/4/2017 | 7/13/2017 | Saint Clair | Port Huron | 3199 Hidden Valley Dr | 48060 | Tony Jessie |
| 1317295 | 17-002754 | 6/13/2017 | 7/4/2017 | 7/13/2017 | Marquette | Ishpeming | 204 County Rd CZ | 49849 | Catrina L. Collins |
| 1317176 | 16-001108 | 6/13/2017 | 7/4/2017 | 7/13/2017 | Otsego | Gaylord | 1477 Parmater | 49735 | Gary Thomas |
| 1317418 | 15-001292 | 6/13/2017 | 7/4/2017 | 7/27/2017 | Monroe | Temperance | 7618 Apache Trail | 48182 | Brad Everett Watterson |
| 1317428 | 17-007403 | 6/12/2017 | 7/3/2017 | 7/11/2017 | Oakland | Rochester | 328 Heil St | 48307 | Beth M. Kleehammer |
| 1317210 | 17-007386 | 6/12/2017 | 7/3/2017 | 7/12/2017 | Livingston | Howell | 2700 Spring Hill Dr | 48843 | Corey Hajduk |
| 1317286 | 17-005681 | 6/11/2017 | 7/2/2017 | 7/12/2017 | Lapeer | North Branch | 2301 Mott Rd | 48461 | Gyrome Edwards |
| 1317177 | 17-007195 | 6/11/2017 | 7/2/2017 | 7/13/2017 | Eaton | Vermontville | 8800 Spore St | 49096 | Randy Forest |
| 1317167 | 17-000653 | 6/9/2017 | 6/30/2017 | 7/12/2017 | Kent | Grand Rapids | 504 Wright St NE | 49505 | Dawn M. Odiorne |
| 1317162 | 17-006141 | 6/9/2017 | 6/30/2017 | 7/12/2017 | Kent | Sparta | 52 Orchard Dr | 49345-1220 | Larry J. Barnhart |
| 1317157 | 17-006376 | 6/9/2017 | 6/30/2017 | 7/13/2017 | Kalamazoo | Kalamazoo | 6288 Old Log Trail | 49009 | Judith C. Carlson-Jones |
| 1317155 | 15-008734 | 6/9/2017 | 6/30/2017 | 7/13/2017 | Kalamazoo | Portage | 9336 Quarter Line Dr | 49002-6930 | Susan Longjohn |
| 1317049 | 17-003732 | 6/9/2017 | 6/30/2017 | 7/20/2017 | Sanilac | Lexington | 5558 Union St | 48450 | Estate of Judith E. Meisterheim |
| 1317160 | 17-005790 | 6/9/2017 | 6/30/2017 | 7/13/2017 | Saint Clair | Port Huron | 1324 11th Ave | 48060 | Roy E. Caughel |
| 1317211 | 17-007337 | 6/9/2017 | 6/30/2017 | 7/13/2017 | Wayne | Southgate | 19238 Superior St | 48195 | Robert T. Garrick |
| 1317298 | 17-006313 | 6/9/2017 | 6/30/2017 | 7/11/2017 | Oakland | Milford | 2906 Central Blvd | 48380 | Mark D. Howcroft |
| 1317129 | 17-007252 | 6/8/2017 | 6/29/2017 | 7/6/2017 | Wayne | Detroit | 20474 Mitchell St | 48234 | Derrick M. Massengale |
| 1317041 | 17-002105 | 6/8/2017 | 6/29/2017 | 7/6/2017 | Ingham | Lansing | 342 Haze St | 48917-3829 | Barbara J. Parr |
| 1316841 | 16-016074 | 6/8/2017 | 6/29/2017 | 7/6/2017 | Ottawa | Grandville (ottawa) | 21 Jenny Pl SW Unit 1 | 49418 | Eric S. Minnard |
| 1316840 | 17-007073 | 6/8/2017 | 6/29/2017 | 7/6/2017 | Ottawa | Holland | 319 West 17th St | 49423 | Loreto Mendoza |
| 1316842 | 17-007104 | 6/8/2017 | 6/29/2017 | 7/6/2017 | Ottawa | Holland | 3044 Memorial Dr | 49424 | Michelle D. Billings |
| 1316127 | 17-005809 | 6/8/2017 | 6/29/2017 | 7/6/2017 | Ogemaw | West Branch | 5215 Cook Rd | 48661 | Edward J. Sobera |
| 1316947 | 17-005393 | 6/8/2017 | 6/29/2017 | 7/6/2017 | Allegan | Hamilton | 3756 Lincoln Rd | 49419 | Raymond Arnold |
| 1317156 | 17-006730 | 6/8/2017 | 6/29/2017 | 7/6/2017 | Wayne | Detroit | 13530 Rutherford | 48227 | Wheeler Merriweather |
| 1317159 | 17-007198 | 6/8/2017 | 6/29/2017 | 7/11/2017 | Oakland | Troy | 219 Webb Dr | 48098 | Timothy A. Michalski |
| 1316946 | 17-005026 | 6/7/2017 | 6/28/2017 | 7/5/2017 | Kent | Wyoming | 2541 Glenbrook Ave SW | 49519 | Kimberly G. Sheeran |
| 1316828 | 17-007171 | 6/7/2017 | 6/28/2017 | 7/7/2017 | Gogebic | Ironwood | 1042 Sutherland Ave | 49938 | Denise Tiziani |
| 1316652 | 17-006696 | 6/7/2017 | 6/28/2017 | 7/5/2017 | Iosco | Oscoda | 9204B Rhode Island Dr Unit 537 | 48750 | James H. Zeiter |
| 1317040 | 16-014496 | 6/7/2017 | 6/28/2017 | 7/5/2017 | Genesee | Byron (genesee) | 11013 Woodward Dr | 48418 | Richard J. Evans |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1316831 | 17-004578 | 6/6/2017 | 6/27/2017 | 7/6/2017 | Wayne | Detroit | 5400 Central St | 48210 | Ulysses Montgomery |
| 1316656 | 17-006996 | 6/6/2017 | 6/27/2017 | 7/20/2017 | Monroe | Carleton | 12731 Meigs St | 48117 | Judith Powers |
| 1316126 | 17-006664 | 6/6/2017 | 6/27/2017 | 7/6/2017 | Monroe | Newport | 9259 Apple Cider Lane | 48166 | Peter Kroska |
| 1316839 | 17-006598 | 6/6/2017 | 6/27/2017 | 7/6/2017 | Wayne | Grosse Pointe | 379 Ridgemont Rd | 48236 | Christiana R. Yankson |
| 1316832 | 16-007403 | 6/6/2017 | 6/27/2017 | 7/6/2017 | Wayne | Detroit | 7813 Parkland | 48239 | Catherine Marie Kendzior |
| 1316834 | 17-007207 | 6/6/2017 | 6/27/2017 | 7/6/2017 | Wayne | Inkster | 173 Arlington St | 48141 | Elinora Stringer |
| 1316835 | 17-002439 | 6/6/2017 | 6/27/2017 | 7/20/2017 | Wayne | Melvindale | 2581 Downing St | 48122 | Juan R. Ortiz |
| 1316836 | 17-003528 | 6/6/2017 | 6/27/2017 | 7/6/2017 | Wayne | Taylor | 6840 Mayfair St | 48180 | Gregory L. Scheffler |
| 1316653 | 17-007129 | 6/5/2017 | 6/26/2017 | 7/6/2017 | Wayne | Redford | 26150 Fordson Hwy | 48239 | Timothy D. Dana |
| 1316643 | 17-006822 | 6/5/2017 | 6/26/2017 | 7/6/2017 | Ingham | Lansing | 1511 Robertson Ave | 48915 | Thomas M. Cushman |
| 1316508 | 17-007099 | 6/5/2017 | 6/26/2017 | 7/5/2017 | Shiawassee | Owosso | 3370 West Carmody Rd | 48867 | John W. Salander |
| 1316122 | 17-006202 | 6/4/2017 | 6/25/2017 | 7/5/2017 | Clinton | Lansing (clinton | 15677 Grove Rd | | Estate of William G. Ensley |
| 1316644 | 17-002001 | 6/4/2017 | 6/25/2017 | 7/5/2017 | Lapeer | Almont | 210 Bristol St South | 48003-1013 | Robert E. Lane |
| 1316123 | 17-006066 | 6/4/2017 | 6/25/2017 | 7/5/2017 | Clinton | Dewitt | 13136 South Francis Rd | 48820 | Frank A. Wheeler |
| 1316118 | 17-006479 | 6/4/2017 | 6/25/2017 | 7/5/2017 | Clinton | Eagle | 13440 Wright Rd | 48822 | Norman Huhn |
| 1316125 | 17-006790 | 6/4/2017 | 6/25/2017 | 7/6/2017 | Eaton | Lansing (eaton) | 921 North Pecos | | Thomas L. Rubino |
| 1316642 | 17-007114 | 6/2/2017 | 6/23/2017 | 7/11/2017 | Oakland | Birmingham | 1768 Northlawn Blvd | 48009 | Thomas D. Roberts |
| 1316565 | 17-006582 | 6/2/2017 | 6/23/2017 | 6/30/2017 | Macomb | Chesterfield | 50311 Corey Ave Unit 41 | 48051 | Teri Marino |
| 1316531 | 17-007106 | 6/2/2017 | 6/23/2017 | 7/6/2017 | Wayne | Harper Woods | 19309 Woodside St | 48225 | Dewayne L Webb |
| 1316496 | 17-006471 | 6/2/2017 | 6/23/2017 | 7/5/2017 | Genesee | Flint | 3812 Zimmerman St | 48532 | Michael D. Durkee |
| 1316499 | 17-007111 | 6/2/2017 | 6/23/2017 | 7/5/2017 | Genesee | Flint | 3190 Delaney | 48506 | Michele Morse |
| 1316418 | 17-006936 | 6/2/2017 | 6/23/2017 | 6/30/2017 | Muskegon | Twin Lake | 3077 Duff Rd | 49457 | Estate of Gordon Christensen |
| 1316417 | 16-014599 | 6/2/2017 | 6/23/2017 | 7/5/2017 | Kent | Grand Rapids | 712 Old Gate Rd NW | 49504 | Jack I. Thomasma Jr. |
| 1316416 | 16-015866 | 6/2/2017 | 6/23/2017 | 6/30/2017 | Muskegon | Muskegon | 105 Pennsylvania Ave | 49445 | Herman I. Pfhistner |
| 1316360 | 17-007054 | 6/2/2017 | 6/23/2017 | 6/30/2017 | Alpena | Alpena | 269 Helen St | 49707 | Vanessa Lee Adamski |
| 1316504 | 17-002616 | 6/1/2017 | 6/22/2017 | 7/11/2017 | Oakland | Farmington | 23200 Orchard Lake Rd | 48336-3235 | Judith A. Kelly |
| 1316500 | 16-004131 | 6/1/2017 | 6/22/2017 | 6/30/2017 | Macomb | Sterling Heights | 11392 Erdmann Rd | 48314 | Barry Lovell |
| 1316494 | 16-012945 | 6/1/2017 | 6/22/2017 | 6/29/2017 | Wayne | Riverview | 13940 Perry Pl Ct Unit 40 | 48193 | Patricia Baker |
| 1316489 | 17-001949 | 6/1/2017 | 6/22/2017 | 6/29/2017 | Wayne | Canton | 46524 Crosswick | 48187 | Joseph L. Newcomb |
| 1316488 | 17-006885 | 6/1/2017 | 6/22/2017 | 6/29/2017 | Wayne | Grosse Pointe Farms | 290 Ridgemont Rd | 48236 | William P. Buda |
| 1316357 | 17-007035 | 6/1/2017 | 6/22/2017 | 6/29/2017 | Ingham | Leslie | 4780 Walker Rd | 49251 | Joseph D. Percell |
| 1316356 | 17-007032 | 6/1/2017 | 6/22/2017 | 6/29/2017 | Washtenaw | Willis | 10192 Willow Rd | 48191 | Todd M. Chartier |
| 1316222 | 14-011354 | 6/1/2017 | 6/22/2017 | 6/30/2017 | Alpena | Ossineke | 13485 US 23 South | 49766 | Linda L. Heglas |
| 1316217 | 17-006269 | 6/1/2017 | 6/22/2017 | 7/13/2017 | Washtenaw | Ypsilanti | 8860 Lakeway Ct | 48197 | Rhonda Hunt |
| 1316116 | 17-007017 | 6/1/2017 | 6/22/2017 | 6/29/2017 | Berrien | St. Joseph | 818 Main St | 49085 | William A. Seeburger Sr. |
| 1316082 | 17-006448 | 6/1/2017 | 6/22/2017 | 6/29/2017 | Berrien | Coloma | 6649 Weatherford Dr | 49038 | Mario Raucci |
| 1316080 | 17-006760 | 6/1/2017 | 6/22/2017 | 6/29/2017 | Berrien | Niles | 344 Woodruff St | 49120 | Jason N. Clark |
| 1316079 | 17-004009 | 6/1/2017 | 6/22/2017 | 6/29/2017 | Berrien | Eau Claire (berrien) | 6342 West Berrien St | 49111-9472 | Richard M. Thomas |
| 1316078 | 16-011541 | 6/1/2017 | 6/22/2017 | 6/29/2017 | Berrien | Benton Harbor | 3715 Meadowbrook Rd | 49022 | Oliver J. Harman |
| 1316359 | 17-000086 | 5/31/2017 | 6/21/2017 | 7/11/2017 | Oakland | Southfield | 18930 Adrian St | 48075 | Heidi L. Brinkley |
| 1316343 | 16-015266 | 5/31/2017 | 6/21/2017 | 6/30/2017 | Macomb | Warren | 22110 Ira Blvd | 48091 | Sharon A. Kendall |
| 1316340 | 16-015381 | 5/31/2017 | 6/21/2017 | 7/11/2017 | Oakland | Rochester Hills | 1421 Mill Race | 48306 | Suzanne S. Carlson |
| 1316336 | 17-007072 | 5/31/2017 | 6/21/2017 | 6/30/2017 | Macomb | Clinton Township | 23703 Linne St | 48035 | Christopher A. Prince |
| 1316333 | 17-007000 | 5/31/2017 | 6/21/2017 | 6/30/2017 | Macomb | Clinton Township | 34430 Marino St | 48035 | Barbara Torkler |
| 1316330 | 16-014922 | 5/31/2017 | 6/21/2017 | 7/11/2017 | Oakland | Davisburg | 11414 Ember | 48350-3504 | Amy Eiden |
| 1316328 | 17-000078 | 5/31/2017 | 6/21/2017 | 7/11/2017 | Oakland | Farmington Hills | 23820 Glencreek Dr | 48336 | Samuel P. Lombard |
| 1316326 | 16-014604 | 5/31/2017 | 6/21/2017 | 6/28/2017 | Genesee | Flint | 991 Barney Ave | 48503 | Marguerite J. Clark |
| 1316268 | 17-002004 | 5/31/2017 | 6/21/2017 | 6/29/2017 | Wayne | Taylor | 11435 Mckinley St | 48180 | Harrison L. Decker |
| 1316257 | 17-006884 | 5/31/2017 | 6/21/2017 | 7/11/2017 | Oakland | Waterford | 5608 Juneberry Ct Unit 84 | 48329 | William E. Brown II |
| 1316215 | 14-008620 | 5/31/2017 | 6/21/2017 | 7/11/2017 | Oakland | Lake Orion | 389 Waldon Rd | 48359 | Richard Mielcarek |
| 1316083 | 17-005311 | 5/31/2017 | 6/21/2017 | 6/28/2017 | Genesee | Flint | 2931 Concord St | 48504 | Autry Murphy |
| 1316081 | 16-013087 | 5/31/2017 | 6/21/2017 | 6/28/2017 | Kent | Grand Rapids | 7086 Union Ave SE | 49548 | Gary E. Boyer Sr. |
| 1316075 | 16-013169 | 5/31/2017 | 6/21/2017 | 6/29/2017 | Tuscola | Caro | 79 West Gilford Rd | 48723-1110 | Carol McElroy |
| 1316071 | 17-007002 | 5/31/2017 | 6/21/2017 | 6/29/2017 | Tuscola | Fairgrove | 4115 Quanicassee Rd | 48733 | John P. Lemire |
| 1316069 | 17-005293 | 5/31/2017 | 6/21/2017 | 6/30/2017 | Bay | Bay City | 709 North Dean St | 48706 | Melissa M. Gottleber |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1316054 | 17-005702 | 5/29/2017 | 6/19/2017 | 6/29/2017 | Ingham | Lansing | 2959 Pleasant Grove Rd | 48910-2395 | Berrin Thomas |
| 1316055 | 17-006482 | 5/29/2017 | 6/19/2017 | 6/29/2017 | Ingham | Lansing | 1022 Bensch St | 48912 | Jannis Black |
| 1315700 | 17-006499 | 5/26/2017 | 6/16/2017 | 6/29/2017 | Van Buren | Mattawan | 23966 64th Ave | 49071 | Donald Fillingham |
| 1316041 | 16-015807 | 5/26/2017 | 6/16/2017 | 6/29/2017 | Wayne | Detroit | 7227 Artesian St | 48228 | Lawrence Jackson |
| 1315936 | 17-001110 | 5/26/2017 | 6/16/2017 | 6/29/2017 | Wayne | Dearborn | 3752 Jackson St | 48124-3824 | Cynthia S. Kecskes |
| 1315933 | 17-006051 | 5/26/2017 | 6/16/2017 | 6/29/2017 | Wayne | Flat Rock (wayne) | 28325 West Huron River Dr | 48134 | Shannon L. Schwochow |
| 1315906 | 17-003694 | 5/26/2017 | 6/16/2017 | 6/28/2017 | Genesee | Grand Blanc | 1192 Calhoun St | 48439-9306 | David Fortner |
| 1315908 | 17-002460 | 5/26/2017 | 6/16/2017 | 6/28/2017 | Genesee | Flushing | 521 Autumn Dr | 48433 | Mary C. Herline |
| 1315910 | 17-002211 | 5/26/2017 | 6/16/2017 | 6/23/2017 | Muskegon | Muskegon | 3326 Lenedo St | 49444 | Joseph A. Ferrier |
| 1315590 | 17-002800 | 5/25/2017 | 6/15/2017 | 6/22/2017 | Ogemaw | West Branch | 611 Annie St | 48661-9270 | Kelly K. Rau |
| 1315413 | 17-005970 | 5/25/2017 | 6/15/2017 | 6/22/2017 | Kalkaska | Kalkaska | 1831 Twin Birch Dr, NE | 49646 | Melissa Steiner |
| 1315566 | 17-003506 | 5/25/2017 | 6/15/2017 | 6/22/2017 | Gratiot | Ithaca | 426 North Maple St | 48847 | Michael T. Wesner |
| 1315589 | 17-002386 | 5/25/2017 | 6/15/2017 | 6/22/2017 | Ogemaw | West Branch | 3626 West Rose City Rd | 48661-8465 | Barbara J. McLay |
| 1315702 | 17-006678 | 5/25/2017 | 6/15/2017 | 6/22/2017 | Ingham | Lansing | 4323 Brighton Dr | 48911 | Nouzad Ibrahim |
| 1315701 | 17-006494 | 5/25/2017 | 6/15/2017 | 6/22/2017 | Ingham | Lansing | 824 Maplehill Ave | 48910 | Diane E. Wilson |
| 1315656 | 17-006852 | 5/25/2017 | 6/15/2017 | 6/22/2017 | Lenawee | Tecumseh | 919 Pontiac Trail | 49286 | Kaitlyn Burgett |
| 1315749 | 17-006995 | 5/25/2017 | 6/15/2017 | 6/22/2017 | Calhoun | Battle Creek | 665 Capital Ave NE | 49017 | Deloris Montgomery |
| 1315771 | 16-012089 | 5/25/2017 | 6/15/2017 | 6/22/2017 | Barry | Wayland (barry) | 12524 Terry Lane | 49348 | Christopher D. Rush |
| 1315918 | 17-005476 | 5/25/2017 | 6/15/2017 | 6/27/2017 | Oakland | City Of Northville | 38719 Yale Ct | 48167 | Jeanette Jones |
| 1315913 | 16-013431 | 5/25/2017 | 6/15/2017 | 6/23/2017 | Macomb | Chesterfield | 50035 South Horst Ct Unit 329 | 48047-4665 | Thomas Stawski Jr. |
| 1315912 | 12-511131 | 5/25/2017 | 6/15/2017 | 6/23/2017 | Macomb | Warren | 7020 Toepfer Rd | 48091 | Jason Filo |
| 1315899 | 17-003976 | 5/25/2017 | 6/15/2017 | 6/22/2017 | Wayne | Detroit | 20519 Carol St | 48235 | Romona Jackson |
| 1315801 | 17-005334 | 5/25/2017 | 6/15/2017 | 6/27/2017 | Oakland | City Of Northville | 21320 Currie Rd | 48167 | Barbara A. Van Zanten |
| 1315798 | 17-004240 | 5/25/2017 | 6/15/2017 | 6/22/2017 | Wayne | Detroit | 5270 Farmbrook | 48224 | Julie Mans |
| 1315777 | 17-001577 | 5/25/2017 | 6/15/2017 | 6/22/2017 | Ingham | Lansing | 1318 Maryland Ave | 48906 | Rosa L. Newton |
| 1315354 | 17-006369 | 5/24/2017 | 6/14/2017 | 6/27/2017 | Newaygo | Newaygo | 3554 South Chestnut Ave | 49337 | Cameron Bennett |
| 1315560 | 17-006890 | 5/24/2017 | 6/14/2017 | 6/23/2017 | Muskegon | Fruitport | 5742 East Sternberg Rd | 49415 | Ashley R. Brown |
| 1315558 | 17-006675 | 5/24/2017 | 6/14/2017 | 6/22/2017 | Saint Clair | Port Huron | 1333 White St | 48060 | Robert Herriman |
| 1315564 | 17-006244 | 5/24/2017 | 6/14/2017 | 6/22/2017 | Luce | Newberry | 206 West Harrie St | 49868 | David Houghton |
| 1315588 | 17-006593 | 5/24/2017 | 6/14/2017 | 6/23/2017 | Muskegon | Muskegon | 1078 Oakgrove St | 49442 | Tamika Longmire |
| 1315690 | 17-006699 | 5/24/2017 | 6/14/2017 | 6/21/2017 | Genesee | Flint | 6170 Richfield Rd | 48506 | Joann Barrett |
| 1315687 | 17-005884 | 5/24/2017 | 6/14/2017 | 6/21/2017 | Genesee | Flint | 1132 Maple Krest | 48532 | Lubna Daraiseh |
| 1315653 | 17-001581 | 5/24/2017 | 6/14/2017 | 6/23/2017 | Saginaw | Saginaw | 3136 Columbine Dr | 48603 | Robert E. Shells |
| 1315650 | 17-006478 | 5/24/2017 | 6/14/2017 | 6/22/2017 | Wayne | Rockwood | 30579 Island Dr | 48173 | John Martin Townsend |
| 1315649 | 17-006708 | 5/24/2017 | 6/14/2017 | 6/22/2017 | Wayne | Detroit | 9282 West Outer Dr | 48219 | Margaret Epperson |
| 1315648 | 17-006849 | 5/24/2017 | 6/14/2017 | 6/21/2017 | Kent | Grand Rapids | 1221 Whitmore Ave, NW | 49504 | Maria Pilar Blitchok |
| 1315640 | 17-006409 | 5/24/2017 | 6/14/2017 | 6/22/2017 | Wayne | Grosse Ile | 27902 Reo Rd Unit 14 | 48138 | James M. Nelson |
| 1315639 | 17-006686 | 5/24/2017 | 6/14/2017 | 6/23/2017 | Arenac | Au Gres | 5314 East Augres Ave | 48703 | Archibald V.R. Kane III |
| 1315636 | 17-006671 | 5/24/2017 | 6/14/2017 | 6/21/2017 | Kent | Kentwood | 60 Nora St SE | 49548 | Wanda C. Burton |
| 1315698 | 17-005092 | 5/24/2017 | 6/14/2017 | 6/22/2017 | Wayne | Lincoln Park | 944 Kings Hwy | 48146-4206 | Richard Raffone Jr. |
| 1315767 | 17-006923 | 5/24/2017 | 6/14/2017 | 6/27/2017 | Oakland | Southfield | 27746 Pierce St | 48076 | Terry Anderson |
| 1315757 | 17-001936 | 5/24/2017 | 6/14/2017 | 6/23/2017 | Macomb | Warren | 29166 Lloyd Dr | 48092 | Michael Majeski |
| 1315750 | 17-002785 | 5/24/2017 | 6/14/2017 | 6/27/2017 | Oakland | Oak Park | 23410 Church St | 48237 | Aaron M. Smith |
| 1315586 | 17-006539 | 5/23/2017 | 6/13/2017 | 6/22/2017 | Wayne | Detroit | 17136 Mark Twain St | 48235 | Freida Gene Peoples |
| 1315585 | 17-006504 | 5/23/2017 | 6/13/2017 | 6/22/2017 | Wayne | Westland | 718 North Hawthorne St | 48185 | Sylvia H. Willey |
| 1315563 | 16-013429 | 5/23/2017 | 6/13/2017 | 6/22/2017 | Wayne | Redford | 24875 Puritan St | 48239 | John Davidson |
| 1315561 | 17-006843 | 5/23/2017 | 6/13/2017 | 6/22/2017 | Wayne | Detroit | 15307 Stout St | 48223 | Freddie Garland |
| 1315509 | 17-006578 | 5/23/2017 | 6/13/2017 | 6/22/2017 | Monroe | Maybee | 8150 Bluebush Rd | 48159 | Richard L. Hopson |
| 1315555 | 17-005289 | 5/23/2017 | 6/13/2017 | 6/22/2017 | Wayne | Detroit | 3250 Cambridge Ave | 48221 | N. Randall Albright |
| 1315511 | 17-006519 | 5/23/2017 | 6/13/2017 | 6/22/2017 | Monroe | Dundee (Monroe) | 13014 Dixon Rd | 48131 | Brian Sumner-Berns |
| 1315587 | 16-009301 | 5/23/2017 | 6/13/2017 | 6/22/2017 | Wayne | Lincoln Park | 1011 Michigan Blvd | 48146-4228 | Trudy B. Zapinski |
| 1315452 | 17-006795 | 5/22/2017 | 6/12/2017 | 6/22/2017 | Wayne | Detroit | 6066 Oakman Blvd | 48228 | Estate of Eleanor Schultz |
| 1315336 | 17-006460 | 5/22/2017 | 6/12/2017 | 6/22/2017 | Ingham | Okemos | 1448 West Grand River Ave | 48864 | Estate of Friedrich A. Buehler |
| 1315518 | 17-006791 | 5/22/2017 | 6/12/2017 | 6/23/2017 | Macomb | Chesterfield | 34415 Ivy Ct | 48047 | Bradley D. Miller |
| 1315516 | 17-006600 | 5/22/2017 | 6/12/2017 | 6/23/2017 | Macomb | Harrison Twp. | 27805 Riviera St | 48045 | Robert C. Sponkowski |

| 1315514 | 17-006415 | 5/22/2017 | 6/12/2017 | 6/22/2017 | Calhoun | Battle Creek | 311 Weeks Ave | 49015 | James C. Callender |
|---|---|---|---|---|---|---|---|---|---|
| 1315505 | 17-006740 | 5/22/2017 | 6/12/2017 | 6/22/2017 | Wayne | Dearborn | 4908 Palmer St | 48126 | Safiah Al-Brehi |
| 1315457 | 17-006486 | 5/22/2017 | 6/12/2017 | 6/22/2017 | Wayne | Westland | 1834 Wilshire St | 48186 | Craig E. Greene |
| 1315456 | 17-006646 | 5/22/2017 | 6/12/2017 | 6/22/2017 | Wayne | Detroit | 16668 Ardmore | 48235 | Tommy Cunningham |
| 1315455 | 17-006601 | 5/22/2017 | 6/12/2017 | 6/22/2017 | Wayne | Detroit | 410 Lakewood St | 48215 | Estate of Agnes Williams |
| 1315454 | 17-006758 | 5/22/2017 | 6/12/2017 | 6/22/2017 | Wayne | Detroit | 16875 Washburn St | 48221 | Estate of Mary Pernell |
| 1315292 | 17-006511 | 5/22/2017 | 6/12/2017 | 6/21/2017 | Jackson | Jackson | 1702 Lansing Ave | 49202 | Valerie Betts |
| 1315331 | 17-000623 | 5/22/2017 | 6/12/2017 | 6/22/2017 | Ingham | Lansing | 705 Jessop Ave | 48910-4548 | Pamela A. Hart |
| 1315270 | 17-006591 | 5/21/2017 | 6/11/2017 | 6/21/2017 | Clinton | Saint Johns | 4097 West Parks Rd | 48879 | Richard Kiel |
| 1315217 | 17-003459 | 5/21/2017 | 6/11/2017 | 6/22/2017 | Eaton | Eaton Rapids (Eaton) | 5928 Holmes Hwy | 48827-9553 | Penny Kaye Smith |
| 1315222 | 17-006265 | 5/21/2017 | 6/11/2017 | 6/22/2017 | Eaton | Vermontville | 159 West First St | 49096 | Brad Mann |
| 1315218 | 17-006370 | 5/21/2017 | 6/11/2017 | 6/22/2017 | Eaton | Eaton Rapids (Eaton) | 7971 Bell Hwy | 48827 | Wilbur G. Campbell |
| 1315268 | 17-006418 | 5/21/2017 | 6/11/2017 | 6/22/2017 | Eaton | Dimondale | 3591 North Smith Rd | 48821 | Dorothy I. Cumberworth |
| 1315274 | 16-015711 | 5/21/2017 | 6/11/2017 | 6/21/2017 | Clinton | Bath | 11405 Dunmaglas Dr | 48808 | Michael McDonald |
| 1315215 | 17-006404 | 5/20/2017 | 6/10/2017 | 6/21/2017 | Shiawassee | Corunna | 3529 Hibbard Rd | 48817 | Todd R. Fry |
| 1315199 | 17-006619 | 5/19/2017 | 6/9/2017 | 6/21/2017 | Kent | Grand Rapids | 1018 Washtenaw St NE | 49505 | Sheila E. Forbes |
| 1315195 | 17-006420 | 5/19/2017 | 6/9/2017 | 6/29/2017 | Kalamazoo | Parchment | 2026 Travis Rd | 49004 | Estate of Michael E. Guernsey |
| 1315127 | 16-006444 | 5/19/2017 | 6/9/2017 | 6/22/2017 | Kalamazoo | Kalamazoo | 1216 Lay Blvd | 49001 | Consuelo Carrillo |
| 1315126 | 16-015267 | 5/19/2017 | 6/9/2017 | 6/16/2017 | Muskegon | Muskegon | 296 West Larch | 49441 | Jeffrey D. Smith |
| 1315124 | 17-006259 | 5/19/2017 | 6/9/2017 | 6/16/2017 | Muskegon | Montague | 11582 Lehman Rd | 49437 | Adrienne Clahassey |
| 1315121 | 17-004999 | 5/19/2017 | 6/9/2017 | 6/16/2017 | Wexford | Cadillac | 1008 Warbler Dr | 49601 | Mark A. Saller |
| 1315097 | 17-006429 | 5/19/2017 | 6/9/2017 | 6/16/2017 | Charlevoix | Charlevoix | 1375 Red Pine Run Unit 14 | 49720 | Nicholas James Wilhelm |
| 1315284 | 17-005434 | 5/19/2017 | 6/9/2017 | 6/22/2017 | Wayne | Detroit | 6882 Asbury Park | 48228 | Martha V. Wyborski-Biechler |
| 1315283 | 17-006684 | 5/19/2017 | 6/9/2017 | 6/22/2017 | Wayne | Detroit | 20000 Spencer St | 48234 | Latonia Calhoun |
| 1315349 | 17-006667 | 5/19/2017 | 6/9/2017 | 6/16/2017 | Macomb | Sterling Heights | 4286 Jefferson Dr | 48310 | Basil Almurani |
| 1315341 | 17-006574 | 5/19/2017 | 6/9/2017 | 6/16/2017 | Macomb | Warren | 7201 Prospect Ave | 48091-2917 | James Vitale |
| 1315340 | 17-006004 | 5/19/2017 | 6/9/2017 | 6/20/2017 | Oakland | Oak Park | 22150 Harding St | 48237 | Margo Lett-Diomande |
| 1315338 | 14-015521 | 5/19/2017 | 6/9/2017 | 6/22/2017 | Wayne | Detroit | 17367 Monica St | 48221 | Linda D. Vinyard |
| 1315334 | 17-003547 | 5/19/2017 | 6/9/2017 | 6/27/2017 | Oakland | Rochester Hills | 2729 Dearborn Ave | 48309-3835 | Jerry A. Roll |
| 1315333 | 17-005154 | 5/19/2017 | 6/9/2017 | 6/20/2017 | Oakland | Hazel Park | 124 West Evelyn Ave | 48030-3107 | Shirley B. Myers |
| 1315330 | 17-006650 | 5/19/2017 | 6/9/2017 | 6/16/2017 | Macomb | Roseville | 27830 Floral St | 48066 | Dane Grzadzinski |
| 1314952 | 17-006473 | 5/18/2017 | 6/8/2017 | 6/15/2017 | Ingham | Lansing | 3225 Westmont Ave | 48906 | Denise M. Audette |
| 1314950 | 17-006241 | 5/18/2017 | 6/8/2017 | 6/21/2017 | Jackson | Jackson | 4834 Stonewood Dr Unit 33 | 49201 | Eric R. Trader |
| 1314949 | 17-006305 | 5/18/2017 | 6/8/2017 | 6/21/2017 | Jackson | Jackson | 114 Moore St | 49203 | Gail Mahoney-Sherrod |
| 1314948 | 17-006423 | 5/18/2017 | 6/8/2017 | 6/28/2017 | Jackson | Jackson | 708 South West Ave | 49202 | Shirley M. Brown |
| 1314947 | 16-012180 | 5/18/2017 | 6/8/2017 | 6/15/2017 | Washtenaw | Ypsilanti | 1803 Sheffield Dr Bldg 8 Unit 10 | 48198-3635 | Chantal M. Kelly |
| 1314945 | 17-005070 | 5/18/2017 | 6/8/2017 | 6/15/2017 | Ingham | Williamston | 206 Wallace St | 48895 | Cory M. Smith |
| 1314942 | 16-015717 | 5/18/2017 | 6/8/2017 | 6/15/2017 | Washtenaw | Ann Arbor | 2807 Parkwood | 48104 | Laura Brooks |
| 1314941 | 17-004674 | 5/18/2017 | 6/8/2017 | 6/15/2017 | Ingham | Lansing | 5980 Arvida Dr | 48911 | John Fraser |
| 1314769 | 17-005806 | 5/18/2017 | 6/8/2017 | 6/15/2017 | Gratiot | Sumner | 3220 North Ferris Rd | 48889-9761 | Karl Wing |
| 1314868 | 17-006383 | 5/18/2017 | 6/8/2017 | 6/15/2017 | Ottawa | Allendale | 11449 Cameron Ave | 49401 | Monica J. Kennedy |
| 1315109 | 17-006695 | 5/18/2017 | 6/8/2017 | 6/15/2017 | Wayne | Westland | 31525 Mackenzie Dr | 48185-7058 | Carol A. Fabian |
| 1315207 | 16-005943 | 5/18/2017 | 6/8/2017 | 6/20/2017 | Oakland | Oxford | 1401 Roy Rd | 48371 | Brent Snelser |
| 1315201 | 17-006517 | 5/18/2017 | 6/8/2017 | 6/16/2017 | Macomb | Mount Clemens | 65 Smith St | 48043 | Daniel G. Daniels |
| 1315197 | 17-006413 | 5/18/2017 | 6/8/2017 | 6/16/2017 | Macomb | Washington Twp. | 57774 Cider Dr | 48094 | Mark W. Weir |
| 1315196 | 17-002789 | 5/18/2017 | 6/8/2017 | 6/16/2017 | Macomb | Romeo | 234 Hart St | 48065 | Marilyn Hicks |
| 1315194 | 17-002828 | 5/18/2017 | 6/8/2017 | 6/16/2017 | Macomb | Roseville | 26564 Groveland St | 48066 | Timothy W. Revitzer |
| 1315188 | 16-014926 | 5/18/2017 | 6/8/2017 | 6/15/2017 | Wayne | Detroit | 20133 Harned St | 48234 | Ulysses Lightfoot Jr. |
| 1315123 | 17-006480 | 5/18/2017 | 6/8/2017 | 6/15/2017 | Wayne | Wayne | 33461 Morris | 48184 | Matthew G. Toyeas |
| 1315122 | 17-006490 | 5/18/2017 | 6/8/2017 | 6/15/2017 | Wayne | Lincoln Park | 1633 Winchester Ave | 48146 | Christine Green |
| 1315029 | 17-006237 | 5/18/2017 | 6/8/2017 | 6/15/2017 | Ingham | Lansing | 3100 Sunderland Rd | 48911 | Keith L. Johnson |
| 1315071 | 17-006425 | 5/18/2017 | 6/8/2017 | 6/29/2017 | Barry | Delton | 10984 South Gurd | | Ritchie L. Smith |
| 1314781 | 17-002787 | 5/17/2017 | 6/7/2017 | 6/14/2017 | Cass | Edwardsburg | 68799 North Cass | | William P. Serniuk |
| 1314779 | 17-001437 | 5/17/2017 | 6/7/2017 | 6/14/2017 | Livingston | Howell | 4098 Pepper Tree Lane | 48843 | Susan D. Fraser |
| 1314777 | 17-006316 | 5/17/2017 | 6/7/2017 | 6/16/2017 | Muskegon | Muskegon | 1530 North Peterson Rd | 49445 | Jonathan C. Keur |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1314775 17-000460 | 5/17/2017 | 6/7/2017 | 6/29/2017 Saint Clair | Port Huron | 2805 Gratiot Ave | 48060 | Hieu Nguyen |
| 1314771 17-005049 | 5/17/2017 | 6/7/2017 | 6/16/2017 Bay | Bay City | 701 Smith St | 48706 | Janet Derocher |
| 1314770 17-006442 | 5/17/2017 | 6/7/2017 | 6/14/2017 Shiawassee | Elsie (shiawassee) | 8194 West Juddville Rd | 48831 | Timothy P. Holton |
| 1314726 17-006342 | 5/17/2017 | 6/7/2017 | 6/15/2017 Montcalm | Edmore | 112 Charlotte St | 48829 | Estate of Carol A. Ancel |
| 1314859 17-006386 | 5/17/2017 | 6/7/2017 | 6/15/2017 Calhoun | Battle Creek | 126 Broadway Blvd | 49037 | Lee Crago |
| 1314936 17-006268 | 5/17/2017 | 6/7/2017 | 6/14/2017 Genesee | Flushing | 8498 Morrish Rd | 48433 | Jeffrey D. Warner |
| 1314897 17-004809 | 5/17/2017 | 6/7/2017 | 6/15/2017 Wayne | Inkster | 3765 Frazier Ct | 48141 | Estate of Thomas E. Miles |
| 1314881 17-005114 | 5/17/2017 | 6/7/2017 | 6/16/2017 Arenac | Alger | 6322 Wilderness Dr | 48610-8631 | Gary A. Lefkiades |
| 1314883 17-000010 | 5/17/2017 | 6/7/2017 | 6/14/2017 Kent | Sand Lake | 344 West Lake St | 49343 | Carrie L. Toft |
| 1314890 17-005957 | 5/17/2017 | 6/7/2017 | 6/14/2017 Kent | Grand Rapids | 7054 Buchanan Ave SW | 49548 | Lynn Rodriguez |
| 1315022 17-005447 | 5/17/2017 | 6/7/2017 | 6/20/2017 Oakland | Rochester | 513 East University Dr #706 | 48307 | Ingrid Halsall |
| 1315017 17-006027 | 5/17/2017 | 6/7/2017 | 6/16/2017 Saginaw | Birch Run | 6574 Bell Rd | 48415 | Kimberly A. Jimenez |
| 1314625 17-006236 | 5/16/2017 | 6/6/2017 | 6/14/2017 Livingston | Brighton | 1635 South Old US Hwy. 23 | 48114 | Ronald Torres |
| 1314717 17-006262 | 5/16/2017 | 6/6/2017 | 6/16/2017 Wexford | Cadillac | 1930 Mary St | 49601 | Joseph W. Dushane |
| 1314720 17-005794 | 5/16/2017 | 6/6/2017 | 6/15/2017 Monroe | Carleton | 203 Ash St | 48117 | Paul D. Calkins |
| 1314774 17-006053 | 5/16/2017 | 6/6/2017 | 6/15/2017 Wayne | Dearborn Heights | 7267 Fenton St | 48127 | Hussein Mroue |
| 1314776 17-006438 | 5/16/2017 | 6/6/2017 | 6/15/2017 Wayne | Redford | 18492 Negaunee | 48240 | Mark D. Strausberg |
| 1314778 17-003630 | 5/16/2017 | 6/6/2017 | 6/15/2017 Wayne | Detroit | 16175 Dale St | 48219 | Richard Benko |
| 1314847 17-003692 | 5/16/2017 | 6/6/2017 | 6/13/2017 Oakland | Waterford | 426 Beverly Island Dr | 48328 | Gary P. Adams |
| 1314861 16-010227 | 5/16/2017 | 6/6/2017 | 6/13/2017 Oakland | West Bloomfield | 6141 Westbrooke Dr Bldg 8 Unit 37 | 48322-3235 | Ruth Hirsch |
| 1314864 15-013350 | 5/16/2017 | 6/6/2017 | 6/27/2017 Oakland | Ortonville | 1688 Honert Rd | 48462 | Estate of Keith Alfred Hammer |
| 1314872 17-000167 | 5/16/2017 | 6/6/2017 | 6/30/2017 Macomb | Warren | 13130 Toepfer Rd | 48089 | Lori A. Bono |
| 1314879 17-000913 | 5/16/2017 | 6/6/2017 | 6/16/2017 Macomb | Sterling Heights | 8401 18 Mile Rd Rd Bldg 14 Unit 27 | 48313 | Agron Prijaskaj |
| 1314628 15-002082 | 5/15/2017 | 6/5/2017 | 6/27/2017 Oakland | Oak Park | 24110 Scotia Rd | 48237 | Michael Mack |
| 1314627 16-013232 | 5/15/2017 | 6/5/2017 | 6/15/2017 Wayne | Lincoln Park | 1554 Michigan | 48146 | David E. Whitaker |
| 1314733 14-017008 | 5/15/2017 | 6/5/2017 | 6/13/2017 Oakland | Clarkston | 4526 Sunflower Circle Unit 49 | | Rodney D. McAllister |
| 1314725 17-006140 | 5/15/2017 | 6/5/2017 | 6/16/2017 Macomb | St. Clair Shores | 22200 East 11 Mile Rd Apt 1 | 48081 | Nancy E. Flower |
| 1314724 17-005515 | 5/15/2017 | 6/5/2017 | 6/13/2017 Oakland | Farmington Hills | 34695 Princeton St | 48331 | Alisa C. Zdrojewski |
| 1314722 16-011953 | 5/15/2017 | 6/5/2017 | 6/29/2017 Calhoun | Battle Creek | 114 Cliff St | 49014 | Estate of Brown L. Davis |
| 1314714 17-005007 | 5/15/2017 | 6/5/2017 | 6/15/2017 Wayne | Dearborn Heights | 4427 Lincoln Blvd | 48125 | Leslie A. Butera-Alshar |
| 1314389 17-005831 | 5/14/2017 | 6/4/2017 | 6/15/2017 Eaton | Lansing (eaton) | 4123 Mar Moor Dr | 48917 | Linton Stalling Jr. |
| 1314390 16-011396 | 5/14/2017 | 6/4/2017 | 6/14/2017 Clinton | Saint Johns | 811 North Clinton Ave | 48879-1037 | Frank J. Bailey |
| 1314573 17-006233 | 5/14/2017 | 6/4/2017 | 6/14/2017 Lapeer | Lapeer | 129 Coulter Ct | 48446 | Marlene L. Veres |
| 1314569 17-006430 | 5/14/2017 | 6/4/2017 | 6/14/2017 Shiawassee | Perry | 403 East 2nd St | 48872 | Joshua L. Rivers |
| 1314568 17-006390 | 5/13/2017 | 6/3/2017 | 6/15/2017 Calhoun | Battle Creek | 558 Fairfield Ave | 49015 | David Carey |
| 1314314 17-005882 | 5/12/2017 | 6/2/2017 | 6/15/2017 Sanilac | Melvin | 8078 Mowerson Rd | 48454 | Ervin Cooper |
| 1314578 17-001415 | 5/12/2017 | 6/2/2017 | 6/13/2017 Oakland | Ortonville | 1831 Bird Rd | 48462 | Jonathan W. Goeb |
| 1314577 17-006364 | 5/12/2017 | 6/2/2017 | 6/9/2017 Macomb | Roseville | 28909 Edward St | 48066 | Paul Doan |
| 1314576 17-005813 | 5/12/2017 | 6/2/2017 | 6/9/2017 Macomb | New Haven | 59750 Cynthia | 48048 | Gary A. Serra |
| 1314575 17-006312 | 5/12/2017 | 6/2/2017 | 6/9/2017 Macomb | Sterling Heights | 37609 Hacker Dr | 48310 | Roni Slaiw |
| 1314571 16-015191 | 5/12/2017 | 6/2/2017 | 6/13/2017 Oakland | Beverly Hills | 16016 Dunblaine Ave | 48025 | Thomas A. Plagens |
| 1314570 16-012547 | 5/12/2017 | 6/2/2017 | 6/9/2017 Macomb | Macomb | 20750 Sleepy Hollow Dr | 48044-6345 | Marcus Conforti |
| 1314564 17-006340 | 5/12/2017 | 6/2/2017 | 6/15/2017 Wayne | Dearborn | 5130 Middlesex St | 48126 | Abdul-Maged Kassem |
| 1314454 17-005980 | 5/12/2017 | 6/2/2017 | 6/14/2017 Genesee | Clio | 2496 East Tobias Rd | 48420 | Ralph W. Stadler |
| 1314192 17-005999 | 5/11/2017 | 6/1/2017 | 6/15/2017 Allegan | Dorr | 2857 138th Ave | 49323 | Kaiser A. Selby |
| 1314080 16-008444 | 5/11/2017 | 6/1/2017 | 6/9/2017 Roscommon | Saint Helen | 9311 Diamond | 48656-9511 | George R. Firman |
| 1313801 17-006138 | 5/11/2017 | 6/1/2017 | 6/14/2017 Clare | Harrison | 4061 Gayla | 48625-8797 | Michael R. Blankenship |
| 1314311 17-006172 | 5/11/2017 | 6/1/2017 | 6/14/2017 Jackson | Jackson | 1341 Michael Dr | 49202 | James Pomeroy |
| 1314313 17-006067 | 5/11/2017 | 6/1/2017 | 6/8/2017 Washtenaw | Ypsilanti | 4749 Hickory Point Blvd | 48197 | Brenda L. Patton |
| 1314144 17-006063 | 5/10/2017 | 5/31/2017 | 6/9/2017 Muskegon | Muskegon | 236 West Forest Ave | 49441-2412 | Henry L. Moore |
| 1314191 17-005042 | 5/10/2017 | 5/31/2017 | 6/21/2017 Kent | Grand Rapids | 1531 Lenox Rd SE | 49506 | Carol A. Mawhinney |
| 1314193 17-006023 | 5/10/2017 | 5/31/2017 | 6/7/2017 Kent | Grand Rapids | 4280 Hillsdale Ave NE | 49525 | Natalie S. Thwaites |
| 1314101 16-006442 | 5/9/2017 | 5/30/2017 | 6/8/2017 Wayne | Detroit | 20712 Pembroke Ave | 48219 | Edward E. Dykes |
| 1314110 17-005004 | 5/9/2017 | 5/30/2017 | 6/8/2017 Wayne | Wayne | 33051 Forest Park Dr | 48184 | Tracye Y. Davis |
| 1314145 16-001089 | 5/9/2017 | 5/30/2017 | 6/6/2017 Oakland | Southfield | 24909 Larkins St | 48034 | L J Pittman |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1313913 | 17-006073 | 5/8/2017 | 5/29/2017 | 6/8/2017 | Ingham | Lansing | 3500 Coachlight Common St | 48911 | Patricia Hodge |
| 1314009 | 17-005465 | 5/8/2017 | 5/29/2017 | 6/8/2017 | Wayne | Trenton | 2566 Edgemont | 48183 | Robert C. Murdock |
| 1314011 | 17-006048 | 5/8/2017 | 5/29/2017 | 6/6/2017 | Oakland | Royal Oak | 4905 Crooks Rd Apt B2 | 48073-1773 | Pamela J. Wichtoski-Mulligan |
| 1314013 | 17-006136 | 5/8/2017 | 5/29/2017 | 6/8/2017 | Wayne | Wyandotte | 3899 17th St | 48192 | Estate of Townsel Hall |
| 1313498 | 17-004816 | 5/7/2017 | 5/28/2017 | 6/7/2017 | Clinton | Grand Ledge (clinton) | 14460 South Bauer Rd | 48837 | Sheila Conklin |
| 1313637 | 17-005497 | 5/5/2017 | 5/26/2017 | 6/8/2017 | Montcalm | Greenville | 7725 Youngman Rd | 48838 | Hou Zhang Gou |
| 1313551 | 17-004235 | 5/5/2017 | 5/26/2017 | 6/8/2017 | Van Buren | Paw Paw | 725 North Kalamazoo St | 49079 | Barry G. Bollinger |
| 1313665 | 17-004418 | 5/5/2017 | 5/26/2017 | 6/8/2017 | Houghton | Calumet | 25663 B St | 49913 | Roger Curtis |
| 1313395 | 17-005987 | 5/5/2017 | 5/26/2017 | 6/7/2017 | Kent | Grand Rapids | 320 Boltwood Dr NE | 49505 | Kevin Dudka |
| 1313923 | 17-003510 | 5/5/2017 | 5/26/2017 | 6/6/2017 | Oakland | Commerce Twp | 2805 Carpenter Ct | 48390 | Roy Iles |
| 1313909 | 16-009963 | 5/5/2017 | 5/26/2017 | 6/8/2017 | Wayne | Livonia | 29115 Clarita St | 48152 | Linda L. Bourbeau |
| 1313800 | 17-006076 | 5/5/2017 | 5/26/2017 | 6/6/2017 | Oakland | Waterford | 3620 Cass Elizabeth Rd | 48328 | Christos Kyriakides Jr. |
| 1313798 | 17-005991 | 5/5/2017 | 5/26/2017 | 6/8/2017 | Wayne | Detroit | 13052 Corbett St | 48213 | Jerome E. Todd |
| 1313228 | 17-005685 | 5/4/2017 | 5/25/2017 | 6/7/2017 | Clare | Harrison | 280 Pine St | 48625 | Sharon K. Larion |
| 1313170 | 17-002212 | 5/4/2017 | 5/25/2017 | 6/1/2017 | Ottawa | Grand Haven | 14639 154th Ave | 49417 | Mary A. Hansen |
| 1313048 | 17-005543 | 5/4/2017 | 5/25/2017 | 6/15/2017 | Ottawa | Holland | 310 Hoover Blvd | 49423 | Mark Quintero |
| 1313312 | 17-005690 | 5/4/2017 | 5/25/2017 | 6/7/2017 | Jackson | Jackson | 922 Woodbine Blvd | 49203 | Estate of Patricia N. Valentine |
| 1313310 | 17-005533 | 5/4/2017 | 5/25/2017 | 6/1/2017 | Ingham | Williamston | 302 Jackson St | 48895 | Darrell R. Banks |
| 1313490 | 16-004635 | 5/4/2017 | 5/25/2017 | 6/6/2017 | Midland | Midland | 2600 East Stewart Rd | 48640-8585 | Cheryl Smith |
| 1313774 | 17-005985 | 5/4/2017 | 5/25/2017 | 6/1/2017 | Wayne | Detroit | 11011 Kenmoor | 48205 | Gregory A. Smith II |
| 1313765 | 17-005552 | 5/4/2017 | 5/25/2017 | 6/1/2017 | Wayne | Romulus | 28938 King Rd | 48174 | John Guyzik |
| 1313763 | 17-005847 | 5/4/2017 | 5/25/2017 | 6/1/2017 | Wayne | Detroit | 7712 Auburn St | 48228 | Jeffery A. Polito |
| 1313670 | 17-005398 | 5/4/2017 | 5/25/2017 | 6/1/2017 | Wayne | Westland | 35767 Fernwood | 48186 | Kim Allgeyer |
| 1313776 | 16-014308 | 5/4/2017 | 5/25/2017 | 6/6/2017 | Oakland | Wixom | 2195 Orland | 48393-1348 | Devere Christopher Vennix |
| 1313051 | 17-005682 | 5/3/2017 | 5/24/2017 | 6/2/2017 | Saginaw | Saginaw | 8134 Geddes | 48609 | Paul Philip Gutka |
| 1313491 | 17-005814 | 5/3/2017 | 5/24/2017 | 6/15/2017 | Calhoun | Battle Creek | 74 Chestnut St | 49017 | James M. Dixon |
| 1313438 | 17-005343 | 5/3/2017 | 5/24/2017 | 6/2/2017 | Bay | Bay City | 108 High St | 48708 | Jeffrey D. Hartz |
| 1313246 | 17-004997 | 5/3/2017 | 5/24/2017 | 5/31/2017 | Genesee | Swartz Creek | 4409 Reid Rd | 48473 | Christopher M. Betts |
| 1313245 | 17-002103 | 5/3/2017 | 5/24/2017 | 6/2/2017 | Muskegon | Muskegon | 1341 Albert Ave | 49442 | Kris H. King |
| 1313261 | 17-003918 | 5/3/2017 | 5/24/2017 | 6/1/2017 | Osceola | Evart | 8117 Jacks Blvd | 49631 | Jack M. Meads Jr. |
| 1313437 | 17-005713 | 5/3/2017 | 5/24/2017 | 6/2/2017 | Cheboygan | Cheboygan | 2632 Cardinal Circle | 49721 | Gregory J. Penfield |
| 1313633 | 17-005780 | 5/3/2017 | 5/24/2017 | 6/6/2017 | Oakland | West Bloomfield | 6801 Torrybrook Circle | 48301-2936 | Nabeel N. Naoum |
| 1313635 | 17-000974 | 5/3/2017 | 5/24/2017 | 6/2/2017 | Macomb | Harrison Twp. | 24609 North Meadow Dr | 48045 | William E. Levell |
| 1313636 | 17-004284 | 5/3/2017 | 5/24/2017 | 6/2/2017 | Macomb | Sterling Heights | 13903 Wales Ct | 48312 | Mustapha Barjaoui |
| 1313494 | 17-005878 | 5/2/2017 | 5/23/2017 | 5/30/2017 | Oakland | Commerce Twp | 8004 Bywater St | 48382 | Ildiko Luncanu |
| 1313493 | 17-005856 | 5/2/2017 | 5/23/2017 | 5/30/2017 | Oakland | Pontiac | 1073 Dover Rd | 48341 | Estate of Milton Simmons |
| 1313489 | 15-016202 | 5/2/2017 | 5/23/2017 | 6/1/2017 | Wayne | Wayne | 5032 Harding St | 48184 | Kimberlee A. Jones |
| 1313454 | 17-005876 | 5/2/2017 | 5/23/2017 | 6/1/2017 | Wayne | Dearborn | 1440 Howard St | 48124 | Nassrine Najm |
| 1313453 | 17-001343 | 5/2/2017 | 5/23/2017 | 6/1/2017 | Wayne | Belleville | 13336 Lake Point Blvd | 48111 | Virginia Phillips |
| 1313496 | 17-005824 | 5/2/2017 | 5/23/2017 | 6/2/2017 | Macomb | Clinton Township | 21174 Hillcrest | 48036 | Kelley Barton |
| 1313495 | 17-005835 | 5/2/2017 | 5/23/2017 | 5/30/2017 | Oakland | Pontiac | 187 West Longfellow | 48340 | Jerry L. Hamilton |
| 1313067 | 17-004964 | 5/1/2017 | 5/22/2017 | 5/30/2017 | Midland | Hope | 1585 East Baker Rd | 48628 | Gregory J. Miner |
| 1313371 | 17-005701 | 5/1/2017 | 5/22/2017 | 6/2/2017 | Macomb | Sterling Heights | 14623 Joanise Dr | 48312 | James H. Spears |
| 1313370 | 17-005736 | 5/1/2017 | 5/22/2017 | 5/30/2017 | Oakland | West Bloomfield | 5631 Farmington Rd | 48322-1562 | Susan A. Dittrich |
| 1313376 | 17-004628 | 5/1/2017 | 5/22/2017 | 5/30/2017 | Oakland | Bloomfield Hills | 4489 South Willoway Estates Ct | 48302 | Mark Gorge |
| 1313168 | 16-014826 | 4/29/2017 | 5/20/2017 | 6/1/2017 | Calhoun | Battle Creek | 113 Fox Ave | 49037-2108 | Matthew Merrill |
| 1313163 | 17-005448 | 4/29/2017 | 5/20/2017 | 5/31/2017 | Shiawassee | Owosso | 1110 Mary St | 48867 | Robert Harold Mcgraw |
| 1313069 | 17-002809 | 4/29/2017 | 5/20/2017 | 6/1/2017 | Barry | Middleville | 269 Lloyd Ct | 49333 | Allison Vaneerden |
| 1312787 | 17-005162 | 4/28/2017 | 5/19/2017 | 6/1/2017 | Kalamazoo | Kalamazoo | 5418 Colony Woods Dr | 49009 | Robert E. Sumney |
| 1312785 | 17-005132 | 4/28/2017 | 5/19/2017 | 6/1/2017 | Van Buren | Paw Paw | 55918 Hastings | 49079 | Jacqueline L. Morris |
| 1312788 | 17-004659 | 4/28/2017 | 5/19/2017 | 6/1/2017 | Kalamazoo | Portage | 2261 Woody Noll Dr | 49002 | Richard A. Silverman |
| 1313080 | 17-005399 | 4/28/2017 | 5/19/2017 | 5/31/2017 | Kent | Grand Rapids | 4265 4 Mile Rd NE | 49525 | Ronald Wilson |
| 1313255 | 17-003420 | 4/28/2017 | 5/19/2017 | 5/30/2017 | Oakland | Pontiac | 92 South Francis St | 48342-2809 | Michael Carter |
| 1312697 | 17-005346 | 4/27/2017 | 5/18/2017 | 5/26/2017 | Roscommon | Roscommon | 206 North Fourth St | 48653-9004 | Denise N. Ballou |
| 1312799 | 17-005349 | 4/27/2017 | 5/18/2017 | 5/26/2017 | Antrim | Central Lake | 3700 Rushton Rd | 49622 | John J. Flisnik |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1312784 | 17-003518 | 4/27/2017 | 5/18/2017 | 5/25/2017 | Washtenaw | Dexter | 10631 Island Lake Rd | 48130 | Larry Schouwenaar |
| 1312756 | 17-005422 | 4/27/2017 | 5/18/2017 | 6/7/2017 | Grand Traverse | Traverse City | 2439 McNab Ct | 49696 | Debra Ann Taylor |
| 1312908 | 17-005717 | 4/27/2017 | 5/18/2017 | 5/25/2017 | Wayne | Harper Woods | 19072 Huntington Ave | 48225 | James Williams |
| 1312905 | 17-005155 | 4/27/2017 | 5/18/2017 | 5/25/2017 | Wayne | Inkster | 30102 Annapolis Terrace | 48141 | Estella King |
| 1313016 | 17-005510 | 4/27/2017 | 5/18/2017 | 5/25/2017 | Wayne | Inkster | 3518 Burns | 48141 | Leon C. Miller |
| 1312704 | 17-005233 | 4/26/2017 | 5/17/2017 | 5/25/2017 | Tuscola | Vassar | 144 South Sheridan St | 48768 | Erica Rex |
| 1312569 | 17-005152 | 4/26/2017 | 5/17/2017 | 5/24/2017 | Iosco | Oscoda | 5220 Cedar Lake Rd | 48750 | Edward Dinnan |
| 1312509 | 15-019130 | 4/26/2017 | 5/17/2017 | 5/26/2017 | Oscoda | Lewiston (oscoda) | 5118 Oak St | 49756-7925 | Gerald Wagner |
| 1312772 | 17-005143 | 4/26/2017 | 5/17/2017 | 5/24/2017 | Genesee | Flint | 947 Major St | 48507 | Allen B. Craney |
| 1312771 | 17-004882 | 4/26/2017 | 5/17/2017 | 5/24/2017 | Genesee | Swartz Creek | 12124 Hill Rd | 48473-8580 | John H. Nosis |
| 1312759 | 16-013825 | 4/26/2017 | 5/17/2017 | 6/9/2017 | Muskegon | Muskegon | 1176 Sanford St | 49442 | Kenneth Tice |
| 1312755 | 17-003603 | 4/26/2017 | 5/17/2017 | 5/25/2017 | Saint Clair | Kimball Twp | 2969 Ditty Rd | 48074 | Tammie A. Cahours |
| 1312898 | 17-005620 | 4/26/2017 | 5/17/2017 | 5/30/2017 | Oakland | Milford | 401 West Washington St | 48381 | Heather P. Schweninger |
| 1312902 | 17-000118 | 4/26/2017 | 5/17/2017 | 5/26/2017 | Macomb | Mount Clemens | 258 Crocker Blvd | 48043 | Michael J. Aggeler |
| 1312634 | 17-004946 | 4/25/2017 | 5/16/2017 | 5/25/2017 | Saint Clair | Burtchville | 4284 Norman Rd | 48059 | Norman D. Boland |
| 1312747 | 17-005334 | 4/25/2017 | 5/16/2017 | 5/25/2017 | Wayne | Northville(wayne) | 21320 Currie Rd | 48167 | Barbara A. Van Zanten |
| 1312417 | 17-000634 | 4/24/2017 | 5/15/2017 | 5/25/2017 | Montcalm | Greenville | 406 East Van Deinse St | 48838 | Richard D. Musser Jr. |
| 1312507 | 17-002094 | 4/24/2017 | 5/15/2017 | 5/25/2017 | Ingham | Lansing | 423 North Francis Ave | 48912 | David J. Wicks |
| 1312503 | 17-004813 | 4/24/2017 | 5/15/2017 | 5/25/2017 | Ingham | East Lansing | 3189 Birch Row | 48823-1576 | Kendra Skinner |
| 1312495 | 17-004285 | 4/24/2017 | 5/15/2017 | 5/24/2017 | Jackson | Jackson | 439 Adams St | 49202 | Eva Bradley |
| 1312493 | 17-005308 | 4/24/2017 | 5/15/2017 | 5/25/2017 | Mason | Scottville | 107 South Elm St | 49454 | Walter L. Grant |
| 1312508 | 17-002610 | 4/24/2017 | 5/15/2017 | 5/25/2017 | Ingham | Williamston | 390 East Grand River Rd | 48895 | Darryl R. Wait |
| 1312643 | 17-004023 | 4/24/2017 | 5/15/2017 | 5/26/2017 | Macomb | Clinton Township | 42029 Todd Mark Lane Bldg 3 Unit 12 | 48038 | Estate of Tammy A. O'Connor |
| 1312649 | 17-003268 | 4/24/2017 | 5/15/2017 | 5/23/2017 | Oakland | West Bloomfield | 3795 Sancroft Ave | 48324-2658 | Trisha Miceli |
| 1312131 | 17-000708 | 4/21/2017 | 5/12/2017 | 5/23/2017 | Midland | Midland | 1439 West Gordonville Rd | 48640 | Estate of Michael C. Marks |
| 1312227 | 17-005283 | 4/21/2017 | 5/12/2017 | 5/19/2017 | Muskegon | Twin Lake | 775 Hawthorne Rd | 49457 | John J. Reilly |
| 1312212 | 17-005328 | 4/21/2017 | 5/12/2017 | 5/19/2017 | Alpena | Ossineke | 11468 Ossineke Rd | 49766 | Virginia Marie Livingstone |
| 1312315 | 17-003658 | 4/21/2017 | 5/12/2017 | 5/25/2017 | Saint Clair | Capac | 14484 Imlay Rd | | Gordon D. Forton |
| 1312314 | 17-005240 | 4/21/2017 | 5/12/2017 | 5/25/2017 | Kalamazoo | Galesburg | 451 South 35th St | 49053 | Paul G. Townsend |
| 1312324 | 17-005238 | 4/21/2017 | 5/12/2017 | 5/24/2017 | Genesee | Flint | 3703 Balfour Ct | 48507 | Peter E. Tedford |
| 1312333 | 16-015180 | 4/21/2017 | 5/12/2017 | 5/31/2017 | Kent | Grand Rapids | 576 Lankamp St NW | 49544 | Shalandra Anderson |
| 1312513 | 17-005403 | 4/21/2017 | 5/12/2017 | 5/19/2017 | Macomb | Eastpointe | 22438 Boulder Ave | 48021 | Galen M. Stickney |
| 1312500 | 17-004865 | 4/21/2017 | 5/12/2017 | 5/19/2017 | Macomb | St. Clair Shores | 23730 Glenbrook St | 48082 | Angela Iannucci |
| 1312335 | 17-005200 | 4/21/2017 | 5/12/2017 | 5/24/2017 | Kent | Grand Rapids | 872 Tierra St SE | 49508 | Steven J. Guthrie |
| 1312017 | 17-004866 | 4/20/2017 | 5/11/2017 | 5/18/2017 | Ottawa | Hudsonville | 4088 Friesian Dr | 49426 | Luis Leyva-Flores |
| 1312025 | 17-000447 | 4/20/2017 | 5/11/2017 | 5/19/2017 | Presque Isle | Presque Isle | 13570 East Grand Lake Rd | 49777 | Gregory R. Risteau |
| 1312022 | 17-004622 | 4/20/2017 | 5/11/2017 | 6/1/2017 | Allegan | Plainwell (allegan) | 210 W Hill St. | 49080 | Terry L. Todd |
| 1312076 | 17-005134 | 4/20/2017 | 5/11/2017 | 5/18/2017 | Berrien | Benton Harbor | 1291 Ogden Ave | 49022 | Florine Porter |
| 1312088 | 17-004687 | 4/20/2017 | 5/11/2017 | 5/18/2017 | Berrien | Benton Harbor | 237 Eloise Ave | 49022 | Micah G. Machage |
| 1312127 | 17-004905 | 4/20/2017 | 5/11/2017 | 5/18/2017 | Berrien | St. Joseph | 920 Harrison Ave | 49085 | William E. Trelease |
| 1312216 | 17-005306 | 4/20/2017 | 5/11/2017 | 5/18/2017 | Wayne | Lincoln Park | 2921 Chandler | 48146 | Dana E. Prior |
| 1312221 | 17-004037 | 4/20/2017 | 5/11/2017 | 5/18/2017 | Wayne | Detroit | 18434-36 Indiana | 48221 | April L. Woods |
| 1312218 | 17-005254 | 4/20/2017 | 5/11/2017 | 5/18/2017 | Wayne | Redford | 19951 Poinciana | 48240 | Scott W. Rich |
| 1312217 | 17-005236 | 4/20/2017 | 5/11/2017 | 5/18/2017 | Wayne | Dearborn Heights | 20743 Powers Ave | 48125 | Adam Knapp |
| 1312225 | 17-004786 | 4/20/2017 | 5/11/2017 | 5/18/2017 | Wayne | Westland | 1238 Surrey Hts | 48186 | Vincent Candela |
| 1312226 | 17-005199 | 4/20/2017 | 5/11/2017 | 5/18/2017 | Wayne | Dearborn Heights | 7025 Norborne Ave | 48127 | Kelly Pitman |
| 1311626 | 17-004954 | 4/19/2017 | 5/10/2017 | 5/17/2017 | Benzie | Interlochen (benzie) | 16881 Fewins Rd | 49643 | Erik M. Deemer |
| 1311895 | 17-000359 | 4/19/2017 | 5/10/2017 | 5/19/2017 | Bay | Bay City | 2785 Sarah Ct | 48708 | Donald M. Spencer II |
| 1312009 | 17-005157 | 4/19/2017 | 5/10/2017 | 5/19/2017 | Muskegon | Muskegon | 1211 Spring St | 49442 | Eddie Lee Holt Jr. |
| 1312008 | 17-005130 | 4/19/2017 | 5/10/2017 | 5/19/2017 | Muskegon | Spring Lake (muskegon) | 1170 Pontaluna Rd | 49456-9634 | Christina Parsons |
| 1312010 | 17-001117 | 4/19/2017 | 5/10/2017 | 5/19/2017 | Gladwin | Gladwin | 245 North State St | 48624 | Howard Manneback Jr. |
| 1312011 | 16-011072 | 4/19/2017 | 5/10/2017 | 5/19/2017 | Muskegon | Twin Lake | 5048 Dalson Rd | 49457 | Mick E. Latsch |
| 1312012 | 17-004939 | 4/19/2017 | 5/10/2017 | 5/19/2017 | Muskegon | Norton Shores | 169 West Hile Rd | 49441 | Timothy A. Tozer Jr. |
| 1312014 | 17-005149 | 4/19/2017 | 5/10/2017 | 5/19/2017 | Muskegon | Muskegon | 1033 Amherst Rd | 49441 | Melissa A. Denson |
| 1312013 | 17-004981 | 4/19/2017 | 5/10/2017 | 5/19/2017 | Muskegon | Montague | 5281 Jackson Ct | 49437 | Darric Roesler |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1312024 | 17-004949 | 4/19/2017 | 5/10/2017 | 5/17/2017 | Kent | Cedar Springs | 1391 Dairy Lane NE | 49319 | Karena E. Haug |
| 1312057 | 17-004991 | 4/19/2017 | 5/10/2017 | 6/1/2017 | Saint Joseph | Colon | 1100 East M 86 | 49040 | Jean A. Jones |
| 1312075 | 17-005203 | 4/19/2017 | 5/10/2017 | 5/18/2017 | Wayne | Redford | 17630 Beech Daly | 48240 | Sherry C. Raeder |
| 1312121 | 17-003252 | 4/19/2017 | 5/10/2017 | 5/19/2017 | Saginaw | Saginaw | 201 South Wheeler St | 48602-1860 | Travis Allen |
| 1312123 | 17-004884 | 4/19/2017 | 5/10/2017 | 5/17/2017 | Genesee | Swartz Creek | 5241 Birchcrest Dr | 48473 | Kevin Robertson |
| 1312132 | 17-005062 | 4/19/2017 | 5/10/2017 | 5/19/2017 | Saginaw | Saginaw | 1812 North Clinton St | 48602 | Donald L. Walls |
| 1312145 | 17-005186 | 4/19/2017 | 5/10/2017 | 5/19/2017 | Macomb | St. Clair Shores | 22903 California St | 48080 | Raymond Bole |
| 1312016 | 17-004422 | 4/18/2017 | 5/9/2017 | 5/19/2017 | Macomb | Sterling Heights | 42054 Duxbury Dr | 48313 | Moses P. Benny |
| 1311992 | 17-004963 | 4/18/2017 | 5/9/2017 | 5/18/2017 | Wayne | Grosse Pointe Woods | 2056 Anita Ave | 48236 | William G. Evatz |
| 1311896 | 17-004936 | 4/18/2017 | 5/9/2017 | 5/18/2017 | Wayne | Livonia | 15345 Bainbridge St | 48154 | Gerald Vance |
| 1311884 | 17-004864 | 4/18/2017 | 5/9/2017 | 5/19/2017 | Wexford | Cadillac | 828 Cotey St | 49601 | Angie J. Merritt |
| 1311723 | 17-004964 | 4/18/2017 | 5/9/2017 | 5/16/2017 | Midland | Hope | 1585 East Baker Rd | 48628 | Gregory J. Miner |
| 1311694 | 17-004968 | 4/18/2017 | 5/9/2017 | 5/19/2017 | Hillsdale | Jerome | 11803 Bradley Dr | 49249 | Darin D. Huckaby |
| 1311614 | 17-004388 | 4/17/2017 | 5/8/2017 | 5/18/2017 | Washtenaw | Milan | 12173 Platt Rd | 48160 | Stephany Krysztopaniec |
| 1311611 | 17-004800 | 4/17/2017 | 5/8/2017 | 5/18/2017 | Washtenaw | Ypsilanti | 1059 Stamford Rd | 48198 | Rose Evelyn Mosby |
| 1311869 | 17-004854 | 4/17/2017 | 5/8/2017 | 5/18/2017 | Wayne | Wayne | 4480 Dean St | 48184 | Jeffrey A. Watts |
| 1311882 | 17-004868 | 4/17/2017 | 5/8/2017 | 5/18/2017 | Wayne | Detroit | 17535 Mitchell St | 48212 | Franklin S. Ford |
| 1311888 | 17-005018 | 4/17/2017 | 5/8/2017 | 5/18/2017 | Emmet | Cross Village | 5304 Chippewa Dr | | Gregory J. Hebert |
| 1311886 | 17-005076 | 4/17/2017 | 5/8/2017 | 5/18/2017 | Calhoun | Battle Creek | 12494 6 1/2 Mile Rd | 49014 | Charles E. Church |
| 1311891 | 17-004938 | 4/17/2017 | 5/8/2017 | 5/19/2017 | Macomb | Richmond | 27227 Dayton Rd | 48062 | Michael D. Bochatyn |
| 1311890 | 17-004916 | 4/17/2017 | 5/8/2017 | 5/16/2017 | Oakland | West Bloomfield | 4288 Southmoor Lane | 48323-3128 | David Lutz |
| 1311616 | 17-004987 | 4/17/2017 | 5/8/2017 | 5/18/2017 | Ingham | Lansing | 5927 Coulson Ct | 48911-5023 | Estate of Sandra K. Wilson |
| 1311627 | 17-004872 | 4/17/2017 | 5/8/2017 | 5/17/2017 | Livingston | Howell | 944 Oakcrest | 48843 | Robin Anderson |
| 1311721 | 17-004879 | 4/17/2017 | 5/8/2017 | 5/17/2017 | Jackson | Munith | 11337 Neu Rd | 49259 | Nicolas Haroney Jr. |
| 1311720 | 17-004862 | 4/17/2017 | 5/8/2017 | 5/17/2017 | Jackson | Michigan Center | 799 5th St | 49254 | Barbara A. Chmielewski |
| 1311624 | 17-002010 | 4/16/2017 | 5/7/2017 | 5/17/2017 | Clinton | Ovid | 331 West Pearl St | 48866 | Allen L. Janes |
| 1311629 | 17-004768 | 4/15/2017 | 5/6/2017 | 5/17/2017 | Shiawassee | Owosso | 825 Ryan St | 48867 | Tina Callard |
| 1311736 | 17-004151 | 4/14/2017 | 5/5/2017 | 5/16/2017 | Oakland | Commerce Twp | 1203 West Oakley Park Rd | 48390 | Benjamin Joseph Babics |
| 1311612 | 17-004863 | 4/14/2017 | 5/5/2017 | 5/12/2017 | Macomb | Clinton Township | 23103 King Dr | 48035 | Jessica J. Suddards |
| 1311610 | 17-004908 | 4/14/2017 | 5/5/2017 | 5/12/2017 | Macomb | St. Clair Shores | 23633 Glenbrook St | 48082 | Christopher Conaway |
| 1311620 | 17-004414 | 4/14/2017 | 5/5/2017 | 5/16/2017 | Oakland | Bloomfield Hills | 2842 Colonial Way | 48304 | Cheryl West-Kelly |
| 1311633 | 17-005124 | 4/14/2017 | 5/5/2017 | 5/18/2017 | Wayne | Dearborn | 1911 Pelham St | 48124 | Kendra Claire Ramos |
| 1311631 | 17-004146 | 4/14/2017 | 5/5/2017 | 5/18/2017 | Wayne | Detroit | 19634 Hamburg | 48205 | Karen Gibson |
| 1311661 | 17-001604 | 4/14/2017 | 5/5/2017 | 5/18/2017 | Wayne | Detroit | 14955 Stansbury St | 48227 | Ebonie Elsey |
| 1311716 | 17-005080 | 4/14/2017 | 5/5/2017 | 5/18/2017 | Wayne | Dearborn | 7514 Normile St | 48126 | Mohamad Marwani |
| 1311718 | 17-004859 | 4/14/2017 | 5/5/2017 | 5/18/2017 | Wayne | Westland | 1262 Craig Dr | 48186 | Rochelle Payne |
| 1311529 | 17-004903 | 4/13/2017 | 5/4/2017 | 5/11/2017 | Wayne | Detroit | 11017 Worden St | 48224 | Idonia Savage |
| 1311453 | 17-004909 | 4/13/2017 | 5/4/2017 | 5/12/2017 | Chippewa | Sault Sainte Marie | 7770 East Six Mile Rd | 49783 | Amy M. Ryan |
| 1311266 | 17-001517 | 4/13/2017 | 5/4/2017 | 5/11/2017 | Ottawa | Grand Haven | 15373 Lyons Lane | 49417 | Charles L. Yahne |
| 1311283 | 17-001741 | 4/13/2017 | 5/4/2017 | 5/17/2017 | Shiawassee | Owosso | 1016 Isham St | 48867 | Terry Tunnacliff |
| 1311341 | 17-004825 | 4/13/2017 | 5/4/2017 | 5/11/2017 | Ingham | Leslie | 4374 Egnatios Ct | 49251 | Christopher R. Nowicki |
| 1311135 | 17-000423 | 4/12/2017 | 5/3/2017 | 5/12/2017 | Iron | Gaastra | 122 Main St | 49927-9735 | Christopher M. Adamson |
| 1310714 | 17-003725 | 4/12/2017 | 5/3/2017 | 5/24/2017 | Benzie | Interlochen (benzie) | 20131 Douglas Rd | 49643 | Frederick N. Zimmerman |
| 1311281 | 16-014817 | 4/12/2017 | 5/3/2017 | 5/11/2017 | Wayne | Lincoln Park | 1429 Keppen Blvd | 48146 | Santiago Hernandez |
| 1311264 | 17-004539 | 4/12/2017 | 5/3/2017 | 5/12/2017 | Muskegon | Fruitport | 3120 Dangl Ct | 49415 | Bradford D. Tarasiewicz |
| 1311263 | 17-000453 | 4/12/2017 | 5/3/2017 | 5/25/2017 | Calhoun | East Leroy | 223 Culp Dr | 49051 | Scott E. Reynolds |
| 1311387 | 17-004571 | 4/12/2017 | 5/3/2017 | 5/26/2017 | Saginaw | Saginaw | 7301 Trinklein Rd | 48609 | Tanya Banda |
| 1311382 | 17-004830 | 4/12/2017 | 5/3/2017 | 5/11/2017 | Wayne | Grosse Ile | 21455 Meridian Rd | 48138 | James D. Brittain |
| 1311287 | 17-004832 | 4/12/2017 | 5/3/2017 | 5/10/2017 | Kent | Wyoming | 2842 Highgate Ave SW | 49509 | Nichole L. Reed |
| 1311391 | 17-004678 | 4/12/2017 | 5/3/2017 | 5/10/2017 | Genesee | Flint | 3097 Hatherly Ave | 48504-4312 | Eleanor Hartman |
| 1311247 | 17-004675 | 4/11/2017 | 5/2/2017 | 5/11/2017 | Wayne | Detroit | 20076 Hickory | 48205-1131 | Barbara J. Johnson |
| 1310990 | 17-004499 | 4/10/2017 | 5/1/2017 | 5/11/2017 | Ingham | Okemos | 3597 Otsego Dr | 48864 | Douglas M. Bez |
| 1311065 | 17-004774 | 4/10/2017 | 5/1/2017 | 5/25/2017 | Saint Joseph | Sturgis | 519 Jean St | 49091 | Jeremi Hale |
| 1311133 | 17-003698 | 4/10/2017 | 5/1/2017 | 5/11/2017 | Wayne | Detroit | 16510 Lenore | 48222 | Laura M. Smith |
| 1311088 | 17-004876 | 4/10/2017 | 5/1/2017 | 5/11/2017 | Wayne | Romulus | 15758 Meadow St | 48174 | Kenneth Russell |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1310458 | 17-004370 | 4/9/2017 | 4/30/2017 | 5/10/2017 | Clinton | Bath | 5745 Sleight Rd | 48808 | Jimmie D. Blankenship |
| 1310903 | 17-004394 | 4/9/2017 | 4/30/2017 | 5/11/2017 | Eaton | Charlotte | 3292 East Daryls Way | 48813 | Brian Lautzenheiser |
| 1310932 | 17-004062 | 4/9/2017 | 4/30/2017 | 5/10/2017 | Clinton | Lansing (clinton | 15809 Burton St | 49236 | Joseph R. Meyers |
| 1310961 | 17-004412 | 4/8/2017 | 4/29/2017 | 5/11/2017 | Barry | Hastings | 1095 North M-43 Hwy | 49058-8496 | Joseph Michael Bowles |
| 1310802 | 17-004528 | 4/7/2017 | 4/28/2017 | 5/19/2017 | Charlevoix | Walloon Lake | 3432 M-75 North | | Daniel W. Peck |
| 1310713 | 16-015237 | 4/7/2017 | 4/28/2017 | 5/11/2017 | Van Buren | Bangor | 29320 52nd St | 49013 | Jimmy D. McPeak |
| 1310824 | 17-004510 | 4/7/2017 | 4/28/2017 | 5/11/2017 | Kalamazoo | Mattawan Kalamazoo | 9251 Van Kal Rd | 49009 | Stephen Carter |
| 1310820 | 17-002790 | 4/7/2017 | 4/28/2017 | 5/11/2017 | Kalamazoo | Portage | 2312 Mapleview Ave | 49024 | Sherry L Nieboer |
| 1310829 | 17-004572 | 4/7/2017 | 4/28/2017 | 5/10/2017 | Kent | Grand Rapids | 1209 Butler St SE | 49507 | Alejandro Avina |
| 1310825 | 17-004198 | 4/7/2017 | 4/28/2017 | 5/11/2017 | Kalamazoo | Portage | 10618 Dandale Dr | 49002 | Daniel M. Gagne |
| 1311024 | 17-004447 | 4/7/2017 | 4/28/2017 | 5/9/2017 | Oakland | South Lyon | 56888 Nine Mile Rd | 48178 | Estate of Robert Seccombe |
| 1310994 | 17-004569 | 4/7/2017 | 4/28/2017 | 5/19/2017 | Macomb | Roseville | 27183 Belanger | 48066 | James M. Hall |
| 1310960 | 17-004576 | 4/7/2017 | 4/28/2017 | 5/18/2017 | Wayne | Westland | 30338 Avon Pl | 48185 | Marie L. Felice |
| 1310533 | 17-003304 | 4/6/2017 | 4/27/2017 | 5/5/2017 | Antrim | Central Lake | 2927 North Main St | 49622-9250 | Kenneth C. Ernst |
| 1310293 | 17-004251 | 4/6/2017 | 4/27/2017 | 5/4/2017 | Oceana | Pentwater | 4424 Hammett Rd | 49449 | Gary K. Bateson |
| 1310268 | 17-004289 | 4/6/2017 | 4/27/2017 | 5/4/2017 | Berrien | St. Joseph | 3669 Arlington St | 49085 | Dennis Crumb |
| 1310578 | 17-004327 | 4/6/2017 | 4/27/2017 | 5/4/2017 | Allegan | Hopkins | 325 East Main St | 49328 | Coby S. Broadhurst |
| 1310663 | 16-001994 | 4/6/2017 | 4/27/2017 | 5/4/2017 | Ingham | Mason | 404 East Cherry St | 48854-1746 | Amy K Borseth |
| 1310808 | 17-004533 | 4/6/2017 | 4/27/2017 | 5/4/2017 | Wayne | Redford | 16627 Five Points St | 48240 | Everett Parchman |
| 1310809 | 17-004513 | 4/6/2017 | 4/27/2017 | 5/4/2017 | Wayne | Detroit | 5971 Neff Ave | 48224 | Patricia V. Snow |
| 1310815 | 17-002779 | 4/6/2017 | 4/27/2017 | 5/4/2017 | Wayne | Detroit | 3314 Fullerton St | 48238 | Noble Graves |
| 1310274 | 16-013457 | 4/5/2017 | 4/26/2017 | 5/3/2017 | Iosco | National City | 2604 Howay | | Gregory A. Randall |
| 1310453 | 17-004301 | 4/5/2017 | 4/26/2017 | 5/5/2017 | Muskegon | Muskegon | 948 West Laketon Ave | 49441 | Roberto Sanchez |
| 1310448 | 17-004247 | 4/5/2017 | 4/26/2017 | 5/5/2017 | Muskegon | Muskegon | 1833 Glen Ave | 49441 | Vincent Levandowski |
| 1310446 | 17-004097 | 4/5/2017 | 4/26/2017 | 5/5/2017 | Bay | Bay City | 2408 26th St | 48708 | Edward F. Drzewicki |
| 1310471 | 17-004408 | 4/5/2017 | 4/26/2017 | 5/3/2017 | Livingston | Brighton | 8854 Lagoon Dr | 48116 | Estate of Gregory A. Mulder |
| 1310474 | 17-004378 | 4/5/2017 | 4/26/2017 | 5/4/2017 | Calhoun | Battle Creek | 15 Riverview Ave | 49017 | Heather Haley |
| 1310538 | 17-004325 | 4/5/2017 | 4/26/2017 | 5/3/2017 | Kent | Sparta | 8823 Alpine Ave NW | 49345 | Kathleen Sheckler |
| 1310537 | 17-004214 | 4/5/2017 | 4/26/2017 | 5/3/2017 | Kent | Grand Rapids | 1721 Lake Michigan Dr NW | 49504 | Amanda Quick |
| 1310573 | 17-004322 | 4/5/2017 | 4/26/2017 | 5/3/2017 | Genesee | Flint | 6705 Cranwood Dr | 48505 | Michelliah J. Hines |
| 1310568 | 17-004382 | 4/5/2017 | 4/26/2017 | 5/5/2017 | Saginaw | Saginaw | 3344 Lexington Dr | 48601 | Estella Williams |
| 1310584 | 17-004405 | 4/5/2017 | 4/26/2017 | 5/9/2017 | Oakland | Farmington Hills | 20736 Cass | 48335 | Woodward Property Investment LLC |
| 1310576 | 17-004234 | 4/5/2017 | 4/26/2017 | 5/3/2017 | Genesee | Flint | 1289 West Princeton Ave | 48505 | Timothy N. Harris |
| 1310285 | 17-004456 | 4/4/2017 | 4/25/2017 | 5/4/2017 | Mason | Ludington | 7470 M 116 | 49431 | Misty L. Frane |
| 1310270 | 16-015205 | 4/4/2017 | 4/25/2017 | 5/18/2017 | Monroe | Monroe | 416 Cole | 48162 | Ronald J. Johnson |
| 1310447 | 17-004338 | 4/4/2017 | 4/25/2017 | 5/4/2017 | Wayne | Detroit | 8843 Coyle St | 48228 | Eugene White |
| 1310472 | 17-004032 | 4/4/2017 | 4/25/2017 | 5/4/2017 | Wayne | Detroit | 14144 Mansfield | 48227 | Barbara A. Smith |
| 1310526 | 17-004335 | 4/4/2017 | 4/25/2017 | 5/2/2017 | Oakland | Southfield | 27336 Arlington Dr | 48076 | Willie James Mcallister Jr. |
| 1310413 | 17-003980 | 4/4/2017 | 4/25/2017 | 5/4/2017 | Saint Joseph | Three Rivers | 1301 5th St | 49093 | Estate of Jose E. Sepulveda |
| 1310411 | 17-004385 | 4/4/2017 | 4/25/2017 | 5/4/2017 | Ionia | Belding (Ionia) | 811 Pearl St | 48809-2245 | Tracey Lafayette |
| 1310133 | 17-004042 | 4/3/2017 | 4/24/2017 | 5/3/2017 | Jackson | Jackson | 810 Fairyland | 49202 | Victor B. Humphreys |
| 1310187 | 17-004196 | 4/3/2017 | 4/24/2017 | 5/4/2017 | Ingham | Holt | 4598 Kathy Ct | 48842 | Jacqueline Y. Wright |
| 1310135 | 17-004010 | 4/3/2017 | 4/24/2017 | 5/3/2017 | Jackson | Jackson | 2529 North Dettman Rd | 49201 | Thomas Brosnan II |
| 1310272 | 17-003822 | 4/3/2017 | 4/24/2017 | 5/4/2017 | Calhoun | Battle Creek | 407 Waubascon Rd | 49037-1713 | Cecil Oosterbaugh Jr. |
| 1310291 | 17-004002 | 4/3/2017 | 4/24/2017 | 5/4/2017 | Branch | Quincy | 981 Miller Dr | 49082 | David S. Peterson |
| 1310303 | 17-004403 | 4/3/2017 | 4/24/2017 | 5/4/2017 | Wayne | Livonia | 18994 Filmore | 48152 | Woodward Property Investments LLC |
| 1310409 | 17-003683 | 4/3/2017 | 4/24/2017 | 5/4/2017 | Calhoun | Battle Creek | 131 North Mckinley Ave | 49017 | Randy O. Mitchell |
| 1309832 | 17-004055 | 4/2/2017 | 4/23/2017 | 5/4/2017 | Eaton | Potterville | 116 East Main St | 48876-9755 | Charles R. Crabtree |
| 1309809 | 17-004024 | 4/2/2017 | 4/23/2017 | 5/4/2017 | Eaton | Charlotte | 671 Wildwood Ct | 48813 | James Brayton |
| 1309807 | 17-003560 | 3/31/2017 | 4/21/2017 | 5/4/2017 | Kalamazoo | Kalamazoo | 1203 Homecrest Ave | 49001 | John H. Day Jr. |
| 1309805 | 17-003917 | 3/31/2017 | 4/21/2017 | 5/4/2017 | Van Buren | Hartford | 202 West Shepard St | 49057 | Ricky P. Austin |
| 1309814 | 17-004129 | 3/31/2017 | 4/21/2017 | 4/28/2017 | Muskegon | Muskegon | 2372 Westwood St | 49441 | Dean Roesler |
| 1309968 | 17-004235 | 3/31/2017 | 4/21/2017 | 5/4/2017 | Van Buren | Paw Paw | 725 North Kalamazoo St | 49079 | Barry G. Bollinger |
| 1310070 | 17-003893 | 3/31/2017 | 4/21/2017 | 5/4/2017 | Kalamazoo | Kalamazoo | 1308 Nassau St | 49048 | Tenna Ann Jervis |
| 1310112 | 16-001573 | 3/31/2017 | 4/21/2017 | 5/4/2017 | Wayne | Dearborn | 7631 Esper Blvd | 48126 | Ali Hammoud |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1310072 | 17-000864 | 3/31/2017 | 4/21/2017 | 5/4/2017 | Kalamazoo | Kalamazoo | 113 Wilrad Ct | 49007 | Nancy Willmore |
| 1310071 | 17-003395 | 3/31/2017 | 4/21/2017 | 5/4/2017 | Kalamazoo | Kalamazoo | 1530 Rockledge Ct | 49006 | Jeff Mckelvey |
| 1310128 | 17-004137 | 3/31/2017 | 4/21/2017 | 5/4/2017 | Wayne | Detroit | 18433 Sussex St | 48235 | Derrick B. Durham |
| 1310127 | 17-004019 | 3/31/2017 | 4/21/2017 | 5/4/2017 | Wayne | Dearborn Heights | 1967 Chestnut | 48124-4311 | Gerald Bica |
| 1310130 | 17-003984 | 3/31/2017 | 4/21/2017 | 5/4/2017 | Wayne | Romulus | 16110 Farnum St | 48174 | Leonard St. Amour |
| 1310129 | 17-004330 | 3/31/2017 | 4/21/2017 | 5/4/2017 | Wayne | Taylor | 9440 Holland | 48180 | Jessica Marie Thomas |
| 1309566 | 17-003485 | 3/30/2017 | 4/20/2017 | 4/27/2017 | Mackinac | Hessel | 3835 North 3 Mile Rd | 49745 | Billie Jo Lamoreaux |
| 1309574 | 17-003906 | 3/30/2017 | 4/20/2017 | 4/27/2017 | Washtenaw | Milan | 1035 Marvin St | 48160 | Michael A. Pepper |
| 1309726 | 17-003787 | 3/30/2017 | 4/20/2017 | 4/27/2017 | Oceana | Shelby | 27 East 5th St | 49455 | Blas G. Espinoza |
| 1309824 | 17-003998 | 3/30/2017 | 4/20/2017 | 4/27/2017 | Berrien | Niles | 1638 Eagle St | 49120 | Jack M. Van Arsdall |
| 1309836 | 17-004013 | 3/30/2017 | 4/20/2017 | 4/27/2017 | Ingham | Williamston | 885 East Sherwood | 48895 | Richard P. Dembowski |
| 1309833 | 17-004131 | 3/30/2017 | 4/20/2017 | 4/27/2017 | Washtenaw | Ypsilanti | 8251 Merritt Rd | 48197 | James Hoffman |
| 1310014 | 16-016157 | 3/30/2017 | 4/20/2017 | 4/27/2017 | Wayne | Rockwood | 17588 Snapdragon Dr | 48173 | Todd D. Johnson |
| 1310097 | 17-004298 | 3/30/2017 | 4/20/2017 | 5/2/2017 | Oakland | Farmington Hills | 30430 Rochelle St | 48334 | Romane Porter |
| 1310085 | 17-004143 | 3/30/2017 | 4/20/2017 | 5/2/2017 | Oakland | Pontiac | 276 Hughes Ave | 48341 | Louise Searcy |
| 1310082 | 17-004004 | 3/30/2017 | 4/20/2017 | 5/2/2017 | Oakland | Southfield | 23480 Coventry Woods Lane | 48034 | Kenneth F. Warren |
| 1310016 | 17-004230 | 3/30/2017 | 4/20/2017 | 5/11/2017 | Wayne | Romulus | 39267 Commons Dr | 48174 | Linda McCray |
| 1310099 | 17-004133 | 3/30/2017 | 4/20/2017 | 4/28/2017 | Macomb | Eastpointe | 24554 Marine | 48021 | Estate of Clifford K. Bayes |
| 1309331 | 17-003872 | 3/29/2017 | 4/19/2017 | 5/2/2017 | Newaygo | Fremont | 2490 South Parson Ave | 49412 | Rudy J. Gonzales |
| 1309511 | 17-004127 | 3/29/2017 | 4/19/2017 | 4/28/2017 | Iron | Iron River (Iron) | 120 East Stanley Lake Rd | | William H. Yeadon |
| 1309561 | 17-003903 | 3/29/2017 | 4/19/2017 | 5/2/2017 | Midland | Midland | 1210 East Ashman St | 48642 | Tezra L. Mohr |
| 1309654 | 17-003525 | 3/29/2017 | 4/19/2017 | 4/28/2017 | Gladwin | Beaverton | 143 West Brown St | 48612 | Kevin C. Smith |
| 1309572 | 17-004059 | 3/29/2017 | 4/19/2017 | 4/26/2017 | Kent | Grand Rapids | 445 Fairfield Ave NW | 49504-4623 | Dorothy M. Hansen |
| 1309727 | 16-014572 | 3/29/2017 | 4/19/2017 | 4/27/2017 | Marquette | Marquette | 1993 Center St | 49855-1403 | Charles H. Gudegast |
| 1309798 | 17-003994 | 3/29/2017 | 4/19/2017 | 4/27/2017 | Wayne | Detroit | 1889 Ewald Circle | 48238 | Alisha Roberts |
| 1309799 | 17-004142 | 3/29/2017 | 4/19/2017 | 4/27/2017 | Wayne | Detroit | 11406 Auburn | 48228 | Estate of Bennie Warren |
| 1309800 | 17-004138 | 3/29/2017 | 4/19/2017 | 4/27/2017 | Wayne | Inkster | 29256 York St | 48141 | Nellene Moore |
| 1309804 | 16-009605 | 3/29/2017 | 4/19/2017 | 4/26/2017 | Kent | Grand Rapids | 3711 Oakmont Dr SE | 49546 | Tanya Tillman |
| 1309834 | 17-004194 | 3/29/2017 | 4/19/2017 | 4/28/2017 | Macomb | Clinton Township | 37635 Santa Barbara | 48036 | Regina A. Eickmann |
| 1309821 | 17-004034 | 3/29/2017 | 4/19/2017 | 4/26/2017 | Genesee | Burton | 1462 Connell | 48529 | Richard C. Goike |
| 1309957 | 16-002431 | 3/29/2017 | 4/19/2017 | 5/2/2017 | Oakland | Pontiac | 48 South Merrimac St | 48340-2534 | Eunice L Olsen |
| 1309966 | 17-003653 | 3/29/2017 | 4/19/2017 | 4/26/2017 | Genesee | Linden | 13043 Lia Ct Unit 6 | 48451 | Ronald J. Miller |
| 1309406 | 17-003601 | 3/28/2017 | 4/18/2017 | 5/3/2017 | Grand Traverse | Traverse City | 1418 Silverwood Dr | 49684 | David O. Williamson |
| 1309428 | 17-003996 | 3/28/2017 | 4/18/2017 | 4/25/2017 | Midland | Saint Louis Midland | 4095 Shepherd Rd | | Murle F. Billings |
| 1309507 | 17-003892 | 3/28/2017 | 4/18/2017 | 4/28/2017 | Wexford | Cadillac | 131 West Bremer St | 49601 | Barbara J. Bell |
| 1309797 | 17-000164 | 3/28/2017 | 4/18/2017 | 4/28/2017 | Macomb | Shelby Township | 53565 Desano Dr | 48315 | Maria Nikaj |
| 1309430 | 17-003921 | 3/27/2017 | 4/17/2017 | 4/27/2017 | Wayne | Detroit | 7249 Faust Ave | 48228 | Valerie E. Reed |
| 1309427 | 16-015604 | 3/25/2017 | 4/15/2017 | 4/26/2017 | Shiawassee | Owosso | 924 South Park St | 48867-4425 | Alan L. McMillan |
| 1308679 | 17-003498 | 3/24/2017 | 4/14/2017 | 4/27/2017 | Kalamazoo | Portage | 5517 Cheshire St | 49002 | Keith A. Peterson |
| 1308844 | 17-003469 | 3/24/2017 | 4/14/2017 | 4/27/2017 | Kalamazoo | Richland | 9068 East CD Ave | 49083 | Thomas R. Kuhse |
| 1309230 | 16-014050 | 3/24/2017 | 4/14/2017 | 5/3/2017 | Shiawassee | Owosso | 1028 West Stewart St | 48867 | Estate of Edward Lawrence Tew |
| 1309179 | 16-006433 | 3/24/2017 | 4/14/2017 | 4/27/2017 | Van Buren | Lawrence | 61359 County Rd 215 | 49064 | Victor Estrada |
| 1309231 | 16-012184 | 3/24/2017 | 4/14/2017 | 4/27/2017 | Manistee | Manistee | 277 Hughes St | 49660 | Shannon Ostrander |
| 1309315 | 16-015685 | 3/24/2017 | 4/14/2017 | 4/27/2017 | Calhoun | Battle Creek | 142 Gregg Dr | 49014-7829 | Andrew W. Reed Sr. |
| 1309319 | 17-003178 | 3/24/2017 | 4/14/2017 | 4/27/2017 | Kalamazoo | Kalamazoo | 5047 Savannah Ave | 49048 | Sondra L. Lewis |
| 1309326 | 17-003868 | 3/24/2017 | 4/14/2017 | 4/26/2017 | Kent | Grand Rapids | 4341 Poinsettia Ave SE | 49508 | Earlean Powell |
| 1309328 | 16-001355 | 3/24/2017 | 4/14/2017 | 4/26/2017 | Kent | Wyoming | 4100 Burlingame Ave SW | 49509 | Maria Sylvia Ortega Rocha |
| 1309330 | 16-011833 | 3/24/2017 | 4/14/2017 | 4/27/2017 | Branch | Union City | 317 Ellen St | 49094 | Andrew C. Baumeister |
| 1309525 | 17-004171 | 3/24/2017 | 4/14/2017 | 4/21/2017 | Macomb | Macomb | 21481 Summerfield Dr | 48044 | Jeffrey A. Kincer |
| 1309515 | 17-003881 | 3/24/2017 | 4/14/2017 | 4/27/2017 | Emmet | Petoskey | 2766 River Rd | 49770 | James K. Lacount |
| 1309429 | 17-003376 | 3/24/2017 | 4/14/2017 | 4/21/2017 | Macomb | Clinton Township | 20950 Danbury St | 48035 | Thomas Puchalski |
| 1308596 | 17-003665 | 3/23/2017 | 4/13/2017 | 4/21/2017 | Schoolcraft | Gulliver | 1114 North Townline Rd | 49840 | Keith J. Spencer |
| 1308537 | 17-003494 | 3/23/2017 | 4/13/2017 | 4/21/2017 | Roscommon | Roscommon | 1104 Hollywood Dr | | Florence M. Kline |
| 1308720 | 17-003728 | 3/23/2017 | 4/13/2017 | 4/20/2017 | Ingham | Lansing | 2127 Darby Dr | 48906-3629 | John S. Giles |
| 1308979 | 17-003740 | 3/23/2017 | 4/13/2017 | 4/20/2017 | Ingham | Lansing | 211 East Syringa Dr | 48910-7445 | Elva F. Medrano |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1308881 | 17-002362 | 3/23/2017 | 4/13/2017 | 4/20/2017 | Isabella | Mount Pleasant | 1103 East Bennett Ave | 48858 | Abigail L. Detzler |
| 1308602 | 17-003787 | 3/23/2017 | 4/13/2017 | 4/20/2017 | Oceana | Shelby | 27 East 5th St | 49455 | Blas G. Espinoza |
| 1308677 | 17-002245 | 3/23/2017 | 4/13/2017 | 4/20/2017 | Allegan | Allegan | 120 26th St | 49010 | Timothy S. Coyle |
| 1308694 | 17-003648 | 3/23/2017 | 4/13/2017 | 4/26/2017 | Clare | Farwell (clare) | 4721 Teaberry Lane | 48622-9651 | Richard A. Davis |
| 1308980 | 16-012055 | 3/23/2017 | 4/13/2017 | 4/20/2017 | Ingham | Lansing | 3240 Stabler St | 48910 | Mary Maria Mroz |
| 1309323 | 17-003896 | 3/23/2017 | 4/13/2017 | 4/25/2017 | Oakland | Auburn Hills | 2896 Edna Jane Dr | 48326 | James V. Mulligan |
| 1309320 | 17-003845 | 3/23/2017 | 4/13/2017 | 4/20/2017 | Emmet | Petoskey | 774 Bren-Del Dr | 49770 | Scott R. Moore |
| 1309232 | 17-003911 | 3/23/2017 | 4/13/2017 | 4/20/2017 | Wayne | Detroit | 11000 Peerless St | 48224 | Ernest Robinson |
| 1309031 | 17-002633 | 3/23/2017 | 4/13/2017 | 4/20/2017 | Lenawee | Blissfield | 222 Kingsberry Ct | 49228 | Karen E. Amstutz |
| 1309022 | 17-003865 | 3/22/2017 | 4/12/2017 | 4/19/2017 | Genesee | Flint | 1381 Tremont Ave | 48505 | Roxann R. Glenn |
| 1309000 | 17-003819 | 3/22/2017 | 4/12/2017 | 4/21/2017 | Saginaw | Freeland | 5620 North River Rd | 48623 | Brian Lesh |
| 1308892 | 17-003760 | 3/22/2017 | 4/12/2017 | 4/21/2017 | Muskegon | Twin Lake | 6392 Kedzie St | 49457 | Cynthia Taylor |
| 1308736 | 17-003538 | 3/22/2017 | 4/12/2017 | 5/2/2017 | Newaygo | Newaygo | 954 East Red Run Lane | 49337 | Robert Hoffman |
| 1308350 | 17-003355 | 3/22/2017 | 4/12/2017 | 4/19/2017 | Lapeer | Lapeer | 1044 North Madison St | 48446 | Jeffery A. Ehardt |
| 1308505 | 17-001597 | 3/22/2017 | 4/12/2017 | 4/25/2017 | Newaygo | Sand Lake (newaygo) | 13385 Austrian Dr | 49343 | Kasey Dow |
| 1308500 | 17-003593 | 3/22/2017 | 4/12/2017 | 4/19/2017 | Alger | Rapid River (Alger) | 529 North Stone Rd | 49878-9655 | Justin Heinonen |
| 1308599 | 17-003674 | 3/22/2017 | 4/12/2017 | 4/20/2017 | Tuscola | Fostoria | 8852 Fostoria Rd | 48435 | Anthony Dickenson |
| 1309175 | 17-003979 | 3/22/2017 | 4/12/2017 | 4/21/2017 | Macomb | Warren | 29125 Hayes Rd Unit 9 | 48088 | Todd D. DeMuzzio |
| 1309174 | 17-003371 | 3/22/2017 | 4/12/2017 | 4/25/2017 | Oakland | Waterford | 3816 Chenlot Dr | 48328 | John A. Miriani |
| 1308683 | 17-002894 | 3/21/2017 | 4/11/2017 | 5/2/2017 | Huron | Port Hope | 5386 Christine Dr | 48468 | Donald L. Boyke |
| 1308859 | 17-003451 | 3/21/2017 | 4/11/2017 | 4/20/2017 | Wayne | Plymouth | 12952 North Beck Rd | 48170 | Ron Savageau |
| 1308876 | 17-003722 | 3/21/2017 | 4/11/2017 | 5/4/2017 | Wayne | Brownstown | 32574 Bondie Dr | 48173 | Dennis Tomes Jr. |
| 1308879 | 17-003599 | 3/21/2017 | 4/11/2017 | 4/20/2017 | Wayne | Lincoln Park | 4138 Hubbard Ave | 48146 | Everett J. Branstator Sr. |
| 1309017 | 17-003843 | 3/21/2017 | 4/11/2017 | 4/21/2017 | Macomb | Shelby Township | 48423 Lake Valley Dr | 48317 | Adnan Maroki |
| 1308978 | 17-003680 | 3/21/2017 | 4/11/2017 | 4/18/2017 | Oakland | Southfield | 23251 Beech Rd | 48033 | Deshaunna L. Hill |
| 1308497 | 17-003535 | 3/20/2017 | 4/10/2017 | 4/19/2017 | Grand Traverse | Traverse City | 2390 East Carriage Hill Dr | 49686 | Carol A. Parsons |
| 1308853 | 17-003491 | 3/20/2017 | 4/10/2017 | 4/20/2017 | Wayne | Belleville | 42869 Kent Dr | 48111 | Don Dent |
| 1308540 | 17-003690 | 3/20/2017 | 4/10/2017 | 4/20/2017 | Ingham | Lansing | 919 Pendleton Dr | 48917 | Leonardo Piedra Hernandez |
| 1308792 | 17-003788 | 3/20/2017 | 4/10/2017 | 4/18/2017 | Oakland | West Bloomfield | 7451 Pebble Pointe | 48301-3330 | Theodore I. Cohen |
| 1308737 | 17-003671 | 3/20/2017 | 4/10/2017 | 4/21/2017 | Macomb | New Haven | 59130 North Bradford St | 48048 | Richard Heiser |
| 1308719 | 16-013485 | 3/20/2017 | 4/10/2017 | 4/21/2017 | Macomb | Warren | 31456 Gardendale | 48088 | Carole M. Rothe |
| 1308590 | 17-003730 | 3/20/2017 | 4/10/2017 | 4/20/2017 | Ingham | Holt | 4425 Yarrow Dr Unit 75 | 48842 | Russell W. Clark Jr. |
| 1308671 | 17-003643 | 3/20/2017 | 4/10/2017 | 4/20/2017 | Ingham | Williamston | 401 Winding River Dr | 48895 | Robert E. Gillespie |
| 1308873 | 17-001309 | 3/20/2017 | 4/10/2017 | 4/18/2017 | Oakland | Royal Oak | 315 Pingree Blvd | 48067 | Barbara Bullock |
| 1308857 | 17-003686 | 3/20/2017 | 4/10/2017 | 4/18/2017 | Oakland | Troy | 6199 Smithfield Dr | 48085 | Cornell Craig Sr. |
| 1308856 | 17-003614 | 3/20/2017 | 4/10/2017 | 4/20/2017 | Calhoun | Battle Creek | 1286 West Lake Woods | 49015 | Daniel A. Surprenant |
| 1308604 | 17-003658 | 3/19/2017 | 4/9/2017 | 4/20/2017 | Eaton | Bellevue (Eaton) | 2787 South Pease Rd | 49021 | Jason Murton |
| 1308386 | 17-002253 | 3/17/2017 | 4/7/2017 | 4/20/2017 | Van Buren | Benton Harbor (van Buren) | 91760 Pitcher Dr | 49022 | Raquel L. Castillo-Solis |
| 1308351 | 17-003202 | 3/17/2017 | 4/7/2017 | 4/20/2017 | Van Buren | Bangor | 206 Lincoln Ave | 49013-1243 | Gloria M. Waite |
| 1308495 | 17-003530 | 3/17/2017 | 4/7/2017 | 4/20/2017 | Saint Clair | Allenton | 14116 Hough Rd | 48002 | Eric I. Wilson |
| 1308496 | 16-015388 | 3/17/2017 | 4/7/2017 | 4/19/2017 | Genesee | Clio | 10471 North Linden Rd | 48420 | Estate of Brenda J. Kish |
| 1308499 | 17-003611 | 3/17/2017 | 4/7/2017 | 4/20/2017 | Kalamazoo | Kalamazoo | 3106 Virginia Ave | 49004 | Clyde M. Brown |
| 1308511 | 17-003633 | 3/17/2017 | 4/7/2017 | 4/19/2017 | Kent | Gowen | 14865 Hemlock Ave, NE | 49326 | David W. Melinn |
| 1308531 | 17-003676 | 3/17/2017 | 4/7/2017 | 4/19/2017 | Kent | Grand Rapids | 1010 Elliott St SE | 49507 | Sylvia D. Quarles |
| 1308532 | 17-003700 | 3/17/2017 | 4/7/2017 | 4/19/2017 | Kent | Grand Rapids | 3981 Bell Ave NE | 49525 | Jennifer Aldrich |
| 1308529 | 17-003554 | 3/17/2017 | 4/7/2017 | 4/19/2017 | Kent | Wyoming | 2865 Highgate Ave SW | 49509 | Molly Kronberg |
| 1308714 | 16-015424 | 3/17/2017 | 4/7/2017 | 4/25/2017 | Oakland | Troy | 616 East Wattles Rd | 48085 | Vijaya B. Kodi |
| 1308713 | 16-009208 | 3/17/2017 | 4/7/2017 | 4/18/2017 | Oakland | Southfield | 25055 Champlaign Dr Unit 5G | 48034 | William C. Turner |
| 1308670 | 17-003691 | 3/17/2017 | 4/7/2017 | 4/14/2017 | Macomb | St. Clair Shores | 24901 Harmon St | 48080 | Greg Ruper |
| 1308647 | 17-003708 | 3/17/2017 | 4/7/2017 | 4/14/2017 | Macomb | Warren | 25053 Wagner Ave | 48089 | Ronald Flynn |
| 1308646 | 15-004486 | 3/17/2017 | 4/7/2017 | 4/20/2017 | Wayne | Detroit | 18466 Roselawn | 48221 | Carrol Martin |
| 1308645 | 16-015491 | 3/17/2017 | 4/7/2017 | 4/20/2017 | Wayne | Romulus | 7268 Townsend Dr | 48174 | Namon Stanford Jr. |
| 1308612 | 17-003581 | 3/17/2017 | 4/7/2017 | 4/20/2017 | Emmet | Harbor Springs | 5210 South State Rd | 49740 | Susan G. Graham |
| 1308206 | 17-000538 | 3/16/2017 | 4/6/2017 | 4/13/2017 | Ottawa | Grand Haven | 14986 152nd Ave | 49417 | Michael W. Lee |
| 1308058 | 17-002940 | 3/16/2017 | 4/6/2017 | 4/13/2017 | Mackinac | Saint Ignace | 494 Marley St | 49781 | John S. St. Louis |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1308226 | 17-003502 | 3/16/2017 | 4/6/2017 | 4/13/2017 | Ottawa | Allendale | 9696 68th Ave | 49401 | Estate of Mark Armstrong |
| 1308225 | 17-001312 | 3/16/2017 | 4/6/2017 | 4/20/2017 | Allegan | Holland (allegan) | 612 Spring Lane Unit 14 | 49423 | Judi Dean Sloan |
| 1308219 | 16-014979 | 3/16/2017 | 4/6/2017 | 4/20/2017 | Allegan | Allegan | 2741 114th Ave | 49010 | Julie Ann Schell |
| 1308208 | 17-003470 | 3/16/2017 | 4/6/2017 | 4/13/2017 | Ottawa | Holland | 372 West 18th St | 49423 | Alfredo R. Campos |
| 1308323 | 17-003583 | 3/16/2017 | 4/6/2017 | 4/13/2017 | Saint Clair | Capac | 110 Quail Ct Unit B Bldg 3 | 48014 | David J. Woosley |
| 1308320 | 17-003436 | 3/16/2017 | 4/6/2017 | 4/13/2017 | Berrien | Three Oaks | 408 North Elm St | 49128 | Kevin Kiernan |
| 1308326 | 17-003441 | 3/16/2017 | 4/6/2017 | 4/20/2017 | Ionia | Belding (Ionia) | 121 East Isabelle St | 48809 | Donald Peasley |
| 1308328 | 17-003557 | 3/16/2017 | 4/6/2017 | 4/13/2017 | Berrien | St. Joseph | 823 Lewis Ave | 49085 | Corey Carolla |
| 1308388 | 17-003433 | 3/16/2017 | 4/6/2017 | 4/27/2017 | Washtenaw | Ann Arbor | 3214 Roon The Ben | 48108 | Willie R. Battles |
| 1308352 | 17-001730 | 3/16/2017 | 4/6/2017 | 4/19/2017 | Jackson | Jackson | 5200 Vrooman Rd | 49201 | Carl E. Arnett |
| 1308484 | 17-003474 | 3/16/2017 | 4/6/2017 | 4/13/2017 | Wayne | Detroit | 14956 Bringard | 48205 | Efren Balancio |
| 1308487 | 17-003604 | 3/16/2017 | 4/6/2017 | 4/13/2017 | Wayne | Detroit | 5221 Hillcrest St | 48236 | Vennesha Green |
| 1308490 | 17-003739 | 3/16/2017 | 4/6/2017 | 4/13/2017 | Wayne | Trenton | 2923 Harrison Ave | 48183 | Amy Haube |
| 1308521 | 17-001411 | 3/16/2017 | 4/6/2017 | 4/14/2017 | Macomb | Fraser | 33782 Otto Ave | 48026 | Estate of Louis H. Miller |
| 1308519 | 17-003597 | 3/16/2017 | 4/6/2017 | 4/14/2017 | Macomb | Clinton Township | 42461 Walker St | 48038 | Dorota Nollet |
| 1308525 | 16-011473 | 3/16/2017 | 4/6/2017 | 4/14/2017 | Macomb | Washington Twp. | 58055 Cyrenus Lane | 48094 | Terrence McManus |
| 1308261 | 17-003640 | 3/15/2017 | 4/5/2017 | 4/13/2017 | Wayne | Redford | 24531 Elmira | 48239 | Christopher Abernathy |
| 1308260 | 16-015715 | 3/15/2017 | 4/5/2017 | 4/27/2017 | Wayne | Belleville | 20020 Sumpter Rd | 48111 | Estate of Larnell Aguster Turner |
| 1308258 | 17-002601 | 3/15/2017 | 4/5/2017 | 4/13/2017 | Wayne | Taylor | 6925 Wilkie St | 48180 | Barbara Ann Dorton |
| 1308229 | 17-001349 | 3/15/2017 | 4/5/2017 | 4/13/2017 | Wayne | Detroit | 9951 Sussex St | 48227 | Pamela M. Searcy |
| 1308228 | 16-015984 | 3/15/2017 | 4/5/2017 | 4/13/2017 | Wayne | Detroit | 2988 Chalmers | 48215 | Robbie A. Blair |
| 1308222 | 17-002917 | 3/15/2017 | 4/5/2017 | 4/12/2017 | Kent | Grand Rapids | 2536 Black Horse Dr NE | 49505 | Stevens Young |
| 1308221 | 17-003396 | 3/15/2017 | 4/5/2017 | 4/12/2017 | Kent | Wyoming | 4779 Havana Ave SW | 49509 | David L. Minix |
| 1308141 | 17-003564 | 3/15/2017 | 4/5/2017 | 4/14/2017 | Muskegon | Muskegon Heights | 464 East Hume Ave | 49444 | Janice McBride |
| 1308139 | 17-003251 | 3/15/2017 | 4/5/2017 | 4/14/2017 | Muskegon | Muskegon | 3351 Evanston Ave | 49442 | Jayson Beebe |
| 1308138 | 16-015816 | 3/15/2017 | 4/5/2017 | 4/12/2017 | Alcona | Glennie | 4948 Cody Rd | 48737 | Kenneth Ervans |
| 1308137 | 16-015658 | 3/15/2017 | 4/5/2017 | 4/12/2017 | Alger | Eben Junction | 5511 North Akkala Rd | 49826 | Randall J. Leisch |
| 1308067 | 15-012467 | 3/15/2017 | 4/5/2017 | 4/14/2017 | Bay | Bay City | 517 Cornell St | 48708 | Shirley Bell |
| 1308066 | 17-003352 | 3/15/2017 | 4/5/2017 | 4/26/2017 | Livingston | Fowlerville | 8638 Rifle River Dr | 48836 | Gerald L. Winekoff Jr. |
| 1308065 | 17-003411 | 3/15/2017 | 4/5/2017 | 4/13/2017 | Saint Clair | Clyde | 5049 Vincent Rd | 48049 | Justin A. Wassmus |
| 1308063 | 17-003404 | 3/15/2017 | 4/5/2017 | 4/14/2017 | Dickinson | Vulcan | W8788 County 577 Rd | | Scott R. Peterson |
| 1307955 | 17-003446 | 3/15/2017 | 4/5/2017 | 4/14/2017 | Bay | Bay City | 709 Harold St | 48708-7562 | Jason Hahn |
| 1307547 | 17-001085 | 3/15/2017 | 4/5/2017 | 4/14/2017 | Bay | Bay City | 600 North Mclellan St | 48708 | Ashley N. Bachman |
| 1308294 | 17-003367 | 3/15/2017 | 4/5/2017 | 4/13/2017 | Wayne | Detroit | 8318 Suzanne | 48234 | Dorothy Carter |
| 1308343 | 17-003364 | 3/15/2017 | 4/5/2017 | 4/14/2017 | Macomb | Chesterfield | 52811 Muirfield Dr | 48051 | Allen W. Darson |
| 1308342 | 17-001722 | 3/15/2017 | 4/5/2017 | 4/18/2017 | Oakland | Commerce Twp | 651 Muskoka | 48382 | Michael L. McAdams |
| 1308341 | 17-003652 | 3/15/2017 | 4/5/2017 | 4/18/2017 | Oakland | Oxford | 751 Woodleigh Way | 48371 | David C. Sydenham |
| 1308339 | 17-003662 | 3/15/2017 | 4/5/2017 | 4/14/2017 | Macomb | Eastpointe | 16455 Juliana Ave | 48021 | Lavelle D. Goins |
| 1308321 | 17-003309 | 3/15/2017 | 4/5/2017 | 4/12/2017 | Genesee | Flint | 3934 Mannhall | 48532-5040 | Estate of Gerald R. Pollock Sr. |
| 1308322 | 16-003621 | 3/15/2017 | 4/5/2017 | 4/12/2017 | Genesee | Flint | 2001 North Lynch Ave | 48506-3634 | Michael J. Neurohr |
| 1308324 | 17-003542 | 3/15/2017 | 4/5/2017 | 4/26/2017 | Genesee | Flint | 1416 Mintola St | 48532 | Jerry League |
| 1308327 | 16-014320 | 3/15/2017 | 4/5/2017 | 4/12/2017 | Genesee | Fenton | 1232 Petts Rd | 48430-1548 | Rosemary L. Cashin |
| 1308332 | 17-002381 | 3/15/2017 | 4/5/2017 | 4/18/2017 | Oakland | Davisburg | 10650 King Rd | 48350 | Amy L. Sherman |
| 1308337 | 17-003757 | 3/15/2017 | 4/5/2017 | 4/14/2017 | Macomb | Macomb | 52778 Delena Dr | 48042 | Deangelo A. Yaldoo |
| 1308335 | 16-009697 | 3/15/2017 | 4/5/2017 | 4/18/2017 | Oakland | West Bloomfield | 7475 Sheffield Bldg 74 Unit 29 | 48322-2878 | Billy L. Cooper |
| 1308136 | 17-000194 | 3/14/2017 | 4/4/2017 | 4/13/2017 | Wayne | Detroit | 14017 Tacoma St | 48205 | Lisa McGee |
| 1308135 | 17-003562 | 3/14/2017 | 4/4/2017 | 4/13/2017 | Wayne | Belleville | 43072 North Cumberland Dr Unit 73 | 48111 | Gregory E. Vojtkofsky |
| 1308134 | 16-015736 | 3/14/2017 | 4/4/2017 | 4/13/2017 | Wayne | Trenton | 4553 Leisure Lane Unit 72 | 48183 | Debra A. Steele |
| 1308133 | 17-003358 | 3/14/2017 | 4/4/2017 | 4/13/2017 | Wayne | Harper Woods | 19323 Woodcrest | 48225 | Denise M. Minoletti |
| 1308131 | 16-006299 | 3/14/2017 | 4/4/2017 | 4/13/2017 | Wayne | Dearborn | 6927 Yinger Ave | 48126 | Bilal Al-Khaled |
| 1308127 | 17-001075 | 3/14/2017 | 4/4/2017 | 4/13/2017 | Wayne | Detroit | 14743 Wilfred St | 48213 | Cynthia L. Girty |
| 1308062 | 17-003311 | 3/14/2017 | 4/4/2017 | 4/13/2017 | Wayne | Taylor | 9749 Sylvester St | 48180 | Jennifer L. Murphy |
| 1308060 | 17-003200 | 3/14/2017 | 4/4/2017 | 4/11/2017 | Oakland | Birmingham | 1152 Lakeside | 48009 | Charles R. Hunter |
| 1307544 | 17-000251 | 3/14/2017 | 4/4/2017 | 4/27/2017 | Monroe | Carleton | 2999 East Labo Rd | 48117 | Leonard Bale |
| 1308149 | 16-012691 | 3/14/2017 | 4/4/2017 | 4/14/2017 | Macomb | Harrison Twp. | 38650 Lanse Creuse Dr Unit 61 | 48045 | Estate of John F. Pratt |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1308146 | 17-003481 | 3/14/2017 | 4/4/2017 | 4/11/2017 | Oakland | Waterford | 3382 Cutler Dr | 48329 | Krista Lynn Mitchell |
| 1308144 | 17-003454 | 3/14/2017 | 4/4/2017 | 4/14/2017 | Macomb | Warren | 25846 Loretta | 48091 | Steven M. Blarek |
| 1308143 | 17-000199 | 3/14/2017 | 4/4/2017 | 4/14/2017 | Macomb | Clinton Township | 19612 Opal St | 48035-4817 | Bryan Johnson |
| 1308140 | 16-013696 | 3/14/2017 | 4/4/2017 | 4/27/2017 | Emmet | Petoskey | 466 Harbor View Lane Unit 4 | 49770 | Raymond Blaine Rawson |
| 1308142 | 17-003574 | 3/14/2017 | 4/4/2017 | 4/11/2017 | Oakland | Huntington Woods | 10830 Vernon | 48070 | Ray C. Blackwell Jr. |
| 1308151 | 17-002092 | 3/14/2017 | 4/4/2017 | 4/11/2017 | Oakland | Hazel Park | 618 East Coy Ave | 48030 | Edward Hamlett |
| 1308153 | 17-003572 | 3/14/2017 | 4/4/2017 | 4/14/2017 | Macomb | Eastpointe | 16095 Veronica Ave | 48021 | Annie Jackson-Loritts |
| 1308159 | 17-002248 | 3/14/2017 | 4/4/2017 | 4/11/2017 | Oakland | Bloomfield Hills | 1103 Ivyglen Circle Bldg BB Unit 130 | 48304 | Raymond G. Conway |
| 1308160 | 17-003409 | 3/14/2017 | 4/4/2017 | 4/14/2017 | Macomb | Eastpointe | 23058 Donald Ave | 48021 | Jeffrey Ozimkowski |
| 1308163 | 17-003380 | 3/14/2017 | 4/4/2017 | 4/14/2017 | Macomb | St. Clair Shores | 21601 Avalon St | 48080 | Barbara M. Downey |
| 1307796 | 17-003415 | 3/13/2017 | 4/3/2017 | 4/13/2017 | Montcalm | Lakeview (montcalm) | 111 6th St | 48850 | Andrew J Kasprowicz |
| 1307902 | 17-002227 | 3/13/2017 | 4/3/2017 | 4/13/2017 | Washtenaw | Ann Arbor | 3152 Springbrook St | 48108-1865 | Audrey E. Schek |
| 1307903 | 17-002088 | 3/13/2017 | 4/3/2017 | 4/13/2017 | Ingham | Holt | 4672 Miles Dr | 48842 | Verna Anderson |
| 1307952 | 17-003401 | 3/13/2017 | 4/3/2017 | 4/27/2017 | Wayne | Taylor | 6434 Weddel | 48180 | Estate of Richard J. Reitzi |
| 1307953 | 17-003456 | 3/13/2017 | 4/3/2017 | 4/13/2017 | Wayne | Lincoln Park | 857 Mill St | 48146 | Craige S. Mcleod |
| 1307880 | 17-003447 | 3/13/2017 | 4/3/2017 | 4/12/2017 | Jackson | Jackson | 2865 West Parnall Rd | 49201-9082 | Naida B. Pelton |
| 1307901 | 17-002220 | 3/13/2017 | 4/3/2017 | 4/13/2017 | Ingham | Holt | 4412 Davlind Dr | 48842 | Joseph Jezuit |
| 1307515 | 17-002235 | 3/10/2017 | 3/31/2017 | 4/13/2017 | Kalamazoo | Climax | 129 North Main St | 49034 | Tonya Field |
| 1307656 | 16-015433 | 3/10/2017 | 3/31/2017 | 4/7/2017 | Muskegon | Muskegon Heights | 2428 Maffett St | 49444-1530 | Lloyd Feggins |
| 1307885 | 16-004784 | 3/10/2017 | 3/31/2017 | 4/13/2017 | Wayne | Dearborn Heights | 4662 Pelham St | 48125 | Judith A Wells |
| 1307878 | 16-013965 | 3/10/2017 | 3/17/2017 | 4/20/2017 | Wayne | Gibraltar | 28922 Sugar Island Ct | 48173 | Robert G. Spuhler Jr. |
| 1307877 | 17-002575 | 3/10/2017 | 3/31/2017 | 4/13/2017 | Wayne | Detroit | 19605 Joy Rd | 48228 | Will Brooks |
| 1307904 | 16-003791 | 3/10/2017 | 3/31/2017 | 4/21/2017 | Macomb | Roseville | 25223 Buick St | 48066 | James J. Macioce |
| 1307298 | 16-015890 | 3/9/2017 | 3/30/2017 | 4/12/2017 | Crawford | Grayling | 104 Vilas St | 49738 | Kendal R. Strouse |
| 1307514 | 17-002942 | 3/9/2017 | 3/30/2017 | 4/12/2017 | Jackson | Jackson | 4778 Reynolds Rd | 49201 | Trisha L. Gannon |
| 1307721 | 17-002356 | 3/9/2017 | 3/30/2017 | 4/6/2017 | Wayne | Highland Park | 54 Eason | 48203 | Josephine Peterson |
| 1307758 | 16-014966 | 3/9/2017 | 3/30/2017 | 4/11/2017 | Oakland | Auburn Hills | 2651 Williamsburg Circle | 48326 | Lynda R. Rubin |
| 1307759 | 17-002603 | 3/9/2017 | 3/30/2017 | 4/11/2017 | Oakland | Milford | 1545 Ring Okerry | 48381 | John A. Baughman |
| 1307289 | 17-002839 | 3/8/2017 | 3/29/2017 | 4/7/2017 | Muskegon | Muskegon | 1963 Jarman | 49442 | Janet L Jackson |
| 1307353 | 17-000689 | 3/8/2017 | 3/29/2017 | 4/5/2017 | Kent | Grand Rapids | 2248 Stafford Ave SW | 49507 | Steven J. Shepherd Jr. |
| 1307295 | 17-002832 | 3/8/2017 | 3/29/2017 | 4/7/2017 | Muskegon | Ravenna | 7684 Sheringer Rd | 49451 | Bryan D. Huffman Jr. |
| 1307434 | 17-001421 | 3/8/2017 | 3/29/2017 | 4/5/2017 | Genesee | Flint | 1612 Crescent Dr | 48503 | Trachelle Young |
| 1307432 | 17-002830 | 3/8/2017 | 3/29/2017 | 4/5/2017 | Genesee | Burton | 2138 Howe Rd | 48519-1128 | John W. Tallent |
| 1307292 | 16-007777 | 3/7/2017 | 3/28/2017 | 4/6/2017 | Saint Clair | Marine City | 419 South William St | 48039 | Keith M. Grunewald |
| 1307296 | 17-002226 | 3/7/2017 | 3/28/2017 | 4/6/2017 | Monroe | South Rockwood | 12364 Berlin Rd | 48179 | Ronald T. Dejules |
| 1307299 | 17-002447 | 3/7/2017 | 3/28/2017 | 4/6/2017 | Ionia | Ionia | 595 West Parmeter Rd | 48846 | Ronald A. Klumpp |
| 1307411 | 17-002223 | 3/7/2017 | 3/28/2017 | 4/4/2017 | Oakland | Oak Park | 23570 Sherman | 48237 | Jeffrey Hudgens |
| 1307414 | 17-003197 | 3/7/2017 | 3/28/2017 | 4/4/2017 | Oakland | Southfield | 29130 Marimoor Dr | 48076 | Brent King |
| 1307416 | 17-003253 | 3/7/2017 | 3/28/2017 | 4/7/2017 | Macomb | Sterling Heights | 38741 Harrison Dr | 48310 | Choya Stovall |
| 1307105 | 17-001079 | 3/6/2017 | 3/27/2017 | 4/20/2017 | Washtenaw | Milan | 9595 Carpenter Rd | 48160 | Wayne Tanner |
| 1307101 | 17-002651 | 3/6/2017 | 3/27/2017 | 4/5/2017 | Jackson | Jackson | 607 Sheridan Rd | 49203 | Tammy L. Negron |
| 1307098 | 17-002360 | 3/6/2017 | 3/27/2017 | 4/6/2017 | Washtenaw | Ann Arbor | 721 Red Oak | 48103 | Libby A. Davis |
| 1307095 | 16-012160 | 3/6/2017 | 3/27/2017 | 4/6/2017 | Washtenaw | Dexter | 773 Baker Rd | 48130 | Eugene Kett |
| 1307032 | 17-003238 | 3/6/2017 | 3/27/2017 | 4/12/2017 | Shiawassee | Perry | 335 North Main | 48872-9701 | Jedidiah Carpenter |
| 1307092 | 17-002214 | 3/6/2017 | 3/27/2017 | 4/6/2017 | Ingham | Lansing | 3333 Moores River Dr 702 | 48911-1000 | Linda R. Duris |
| 1307282 | 17-002967 | 3/6/2017 | 3/27/2017 | 4/6/2017 | Wayne | Detroit | 14903 Flanders | 48205 | Steven Malone |
| 1307304 | 17-003087 | 3/6/2017 | 3/27/2017 | 4/4/2017 | Oakland | West Bloomfield | 2572 West Bloomfield Oaks Dr | 48324-3085 | Kenneth A. Dade |
| 1307284 | 17-002913 | 3/6/2017 | 3/27/2017 | 4/6/2017 | Wayne | Canton | 2943 Wakefield Ct | 48188 | Mary Jo Dixon |
| 1307307 | 17-000974 | 3/6/2017 | 3/27/2017 | 4/7/2017 | Macomb | Harrison Twp. | 24609 North Meadow Dr | 48045 | William E. Levell |
| 1306975 | 17-002100 | 3/5/2017 | 3/26/2017 | 4/5/2017 | Clinton | Dewitt | 10334 South Francis Rd | 48820 | Derrick Anderson |
| 1307091 | 17-002796 | 3/4/2017 | 3/25/2017 | 4/6/2017 | Barry | Nashville | 3602 Curtis Rd | 49073 | Cindy L. Whelpley |
| 1307046 | 17-002835 | 3/4/2017 | 3/25/2017 | 4/6/2017 | Barry | Delton | 344 Lakeside Dr | 49046 | David Dove |
| 1306976 | 17-002672 | 3/3/2017 | 3/24/2017 | 4/6/2017 | Wayne | Taylor | 6451 Birch | 48180 | David Lisiscki Jr. |
| 1306967 | 17-002376 | 3/3/2017 | 3/24/2017 | 4/5/2017 | Genesee | Goodrich | 8140 South State Rd | 48438-7707 | Winnie J. Stephens |
| 1306964 | 17-002581 | 3/3/2017 | 3/24/2017 | 4/5/2017 | Clare | Farwell (clare) | 5115 Cedar Ct | 48622 | Perry J. Athey |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1306923 | 17-002607 | 3/3/2017 | 3/24/2017 | 4/5/2017 | Shiawassee | Laingsburg (shiawassee) | 9590 Woodbury Rd | 48848 | Thomas E. Canty |
| 1306888 | 17-002623 | 3/3/2017 | 3/24/2017 | 4/6/2017 | Marquette | Marquette | 20 Elder Dr | 49855 | Vincent T. Sinervo |
| 1306792 | 17-002096 | 3/3/2017 | 3/24/2017 | 4/6/2017 | Van Buren | Lawton | 28378 64th Ave | 49065-7434 | Joshua Moreno |
| 1307034 | 17-002231 | 3/3/2017 | 3/24/2017 | 4/6/2017 | Wayne | Wayne | 3964 Niagara | 48184 | Uteka Smith |
| 1307033 | 17-003265 | 3/3/2017 | 3/24/2017 | 4/6/2017 | Wayne | Lincoln Park | 1770 Arlington Ave | 48146 | Edgardo S. Navarro |
| 1307073 | 16-010155 | 3/3/2017 | 3/24/2017 | 3/31/2017 | Macomb | Fraser | 33260 Klein Ave | 48026 | Donna Dobek |
| 1307120 | 17-002659 | 3/3/2017 | 3/24/2017 | 3/31/2017 | Macomb | Roseville | 31490 Kelly Rd | 48066 | Robert L. Morris |
| 1307089 | 17-003068 | 3/3/2017 | 3/24/2017 | 3/31/2017 | Macomb | Sterling Heights | 3212 Groves Dr | 48310 | Andrew A. Cholagh |
| 1306014 | 17-001284 | 3/2/2017 | 3/23/2017 | 3/30/2017 | Gratiot | Ithaca | 610 East South St | 48847 | Lesa L. Beard |
| 1306591 | 17-002396 | 3/2/2017 | 3/23/2017 | 3/31/2017 | Antrim | Kewadin | 12229 Hjelte Rd | 49648 | William Petersen |
| 1306697 | 17-000721 | 3/2/2017 | 3/23/2017 | 3/30/2017 | Berrien | Niles | 1112 North 8th St | 49120 | Aaron W. Haney |
| 1306794 | 17-002595 | 3/2/2017 | 3/23/2017 | 3/30/2017 | Berrien | Bridgman | 4633 Meadowbrook Lane | 49106 | Christopher T. Markoch |
| 1306799 | 17-002637 | 3/2/2017 | 3/23/2017 | 3/30/2017 | Ingham | Haslett | 6323 Royal Oak Dr | 48840 | Alicia L. Bailey |
| 1306956 | 17-001931 | 3/2/2017 | 3/23/2017 | 3/30/2017 | Wayne | Highland Park | 90 Moss St | 48203 | Rhonda M. Moore |
| 1306960 | 15-008716 | 3/2/2017 | 3/23/2017 | 3/30/2017 | Wayne | Dearborn Heights | 25611 Penn St | 48125-1134 | Michael Calleja |
| 1306961 | 17-002605 | 3/2/2017 | 3/23/2017 | 3/30/2017 | Wayne | Garden City | 5751 Helen St | 48135 | Lorraine Williams |
| 1306962 | 17-002243 | 3/2/2017 | 3/23/2017 | 3/30/2017 | Wayne | Detroit | 21400 Curtis St | 48219 | Kathy Thompson |
| 1306974 | 17-002781 | 3/2/2017 | 3/23/2017 | 4/4/2017 | Oakland | Lake Orion | 115 North Shore Dr | 48362 | Michael J. Klaus |
| 1306592 | 17-002177 | 3/1/2017 | 3/22/2017 | 3/29/2017 | Kent | Grand Rapids | 5451 Claudia Ave SE | 49548 | Myrtle Deel |
| 1306586 | 17-002236 | 3/1/2017 | 3/22/2017 | 3/31/2017 | Bay | Bay City | 402 North Catherine St | 48706 | Dawn Mellon |
| 1306456 | 16-011888 | 3/1/2017 | 3/22/2017 | 3/29/2017 | Iosco | Oscoda | 6973 Merton Rd | 48750 | Charles A. Maki |
| 1305861 | 16-007612 | 3/1/2017 | 3/22/2017 | 4/14/2017 | Bay | Bay City | 2823 Nottingham Trail | 48706 | Maria Gomez |
| 1306797 | 17-002409 | 3/1/2017 | 3/22/2017 | 3/31/2017 | Saginaw | Freeland | 8794 Loxley Lane | 48623 | Christopher A. Wejsa |
| 1306796 | 17-002098 | 3/1/2017 | 3/22/2017 | 3/31/2017 | Saginaw | Saginaw | 2948 Burlington Dr | 48601 | Cynthia J. Young |
| 1306791 | 15-003722 | 3/1/2017 | 3/22/2017 | 3/29/2017 | Genesee | Flint | 129 West McClellan | 48505 | Doretha Russell |
| 1306788 | 16-003926 | 3/1/2017 | 3/22/2017 | 3/29/2017 | Genesee | Flint | 1194 Rocky Ridge Trail | 48532-2125 | Edwin Auston |
| 1306696 | 17-002608 | 3/1/2017 | 3/22/2017 | 3/30/2017 | Wayne | Garden City | 29784 Winter Dr | 48135 | Leon J. Lechowicz |
| 1306688 | 17-002267 | 3/1/2017 | 3/22/2017 | 3/30/2017 | Wayne | Detroit | 17157 Prest St | 48235 | Marie R. McCall |
| 1306644 | 16-015233 | 3/1/2017 | 3/22/2017 | 3/30/2017 | Tuscola | Vassar | 234 Proctor St | 48768 | Edward F. Hervert Jr. |
| 1306659 | 17-002392 | 3/1/2017 | 3/22/2017 | 3/29/2017 | Kent | Grand Rapids | 4300 Stuart Ave SE | 49508 | Jose Luis Zuniga Jr. |
| 1306687 | 17-002578 | 3/1/2017 | 3/22/2017 | 3/30/2017 | Wayne | Detroit | 19348 Hamburg St | 48205 | Baltimore E. Todd Jr. |
| 1306465 | 17-002229 | 2/28/2017 | 3/21/2017 | 3/29/2017 | Livingston | Fenton (livingston) | 11386 Tyrone Trail | 48430 | Dimitri J. Todorovsky |
| 1306520 | 17-001996 | 2/28/2017 | 3/21/2017 | 3/30/2017 | Montcalm | Howard-City | 8974 Chippewa Trail | 49329 | Jackie L. Scott |
| 1306678 | 16-009891 | 2/28/2017 | 3/21/2017 | 3/28/2017 | Oakland | Waterford | 7180 Wade St | 48327 | Bettie R. Tucker |
| 1306677 | 17-000076 | 2/28/2017 | 3/21/2017 | 3/31/2017 | Macomb | Eastpointe | 18053 Ash Ave | 48021 | Robert Montgomery |
| 1306653 | 17-002805 | 2/28/2017 | 3/21/2017 | 3/31/2017 | Macomb | St. Clair Shores | 22959 Lee Ct | 48080 | Gregg E. Kirk |
| 1306467 | 17-001980 | 2/28/2017 | 3/21/2017 | 3/30/2017 | Monroe | Monroe | 1427 Peters St | 48161 | Roy Lawson |
| 1306588 | 17-000310 | 2/28/2017 | 3/21/2017 | 3/30/2017 | Wayne | Detroit | 19381 Gable | 48234 | Estate of Ernest L. Jennings |
| 1306645 | 17-001863 | 2/28/2017 | 3/21/2017 | 3/30/2017 | Wayne | Garden City | 31549 Chester St | 48135 | Roger L. Davis |
| 1306695 | 16-016130 | 2/28/2017 | 3/21/2017 | 3/28/2017 | Oakland | Southfield | 19639 12 Mile Rd Apartment 101 | 48076 | Estate of Lawrence Roby |
| 1306084 | 17-001992 | 2/27/2017 | 3/20/2017 | 3/29/2017 | Jackson | Jackson | 1110 East North St | 49202 | Nancy L. Lape |
| 1306448 | 17-002349 | 2/27/2017 | 3/20/2017 | 3/31/2017 | Wexford | Cadillac | 641 North Lake St | 49601 | Kelsey S. Cherven |
| 1306587 | 17-002613 | 2/27/2017 | 3/20/2017 | 3/31/2017 | Macomb | Eastpointe | 17120 Juliana Ave | 48021 | Edward L. Edberg |
| 1306579 | 16-012196 | 2/27/2017 | 3/20/2017 | 3/31/2017 | Macomb | Warren | 25260 Tecla Ave | 48089 | Ronald Nighbert |
| 1306578 | 17-002445 | 2/27/2017 | 3/20/2017 | 3/30/2017 | Wayne | River Rouge | 549 Superior St | 48218 | Thais Johnson |
| 1306468 | 17-002412 | 2/27/2017 | 3/20/2017 | 3/28/2017 | Oakland | Holly | 1377 Kurtz Rd | 48442 | Robert S. Kief |
| 1306455 | 17-002364 | 2/27/2017 | 3/20/2017 | 3/30/2017 | Wayne | Romulus | 28347 Heather Way Unit 121 | 48174 | Roger Williams |
| 1306466 | 16-006926 | 2/27/2017 | 3/20/2017 | 3/30/2017 | Wayne | Livonia | 36502 Vargo St | 48152 | Daniel K. Courtney |
| 1306365 | 17-001860 | 2/26/2017 | 3/19/2017 | 3/29/2017 | Clinton | Saint Johns | 701 Ottawa North | 48879-1227 | Lisa L. Hull |
| 1306366 | 16-015854 | 2/26/2017 | 3/19/2017 | 3/29/2017 | Clinton | Saint Johns | 306 North Oakland St | 48879-1524 | James H. Sauls |
| 1306450 | 17-002129 | 2/25/2017 | 3/18/2017 | 3/30/2017 | Barry | Delton | 6277 Woods Trail Dr | 49046 | Joel Gregorski |
| 1305649 | 17-000070 | 2/24/2017 | 3/17/2017 | 3/30/2017 | Kalamazoo | Plainwell (kalamazoo) | 6814 West B Ave | 49080 | Stephen E. Podewell |
| 1305610 | 17-001288 | 2/24/2017 | 3/17/2017 | 3/30/2017 | Van Buren | Decatur | 507 South George St | 49045 | Robert E. Hemenway |
| 1306286 | 17-002009 | 2/24/2017 | 3/17/2017 | 3/29/2017 | Genesee | Clio | 11440 Webster Rd | 48420 | Derek Dantzler II |
| 1306284 | 17-001983 | 2/24/2017 | 3/17/2017 | 3/24/2017 | Muskegon | Muskegon Heights | 120 East Sherman Blvd | 49444 | Estate of Edward J. Heidelberg Jr. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1306373 17-000103 | 2/24/2017 | 3/17/2017 | 3/30/2017 | Wayne | Westland | 8412 Ingram St | 48185 June Pert |
| 1306370 16-013340 | 2/24/2017 | 3/17/2017 | 3/30/2017 | Wayne | Detroit | 9356-9358 Evergreen Ave | 48228 Yolanda R. Spearman |
| 1306363 16-002431 | 2/24/2017 | 3/17/2017 | 3/28/2017 | Oakland | Pontiac | 48 South Merrimac St | 48340 Eunice L Olsen |
| 1306452 16-016088 | 2/24/2017 | 3/17/2017 | 4/4/2017 | Oakland | Rochester | 1772 Flagstone Circle Unit 11 Bldg, 2 | 48307 David Dickerson |
| 1306451 17-002086 | 2/24/2017 | 3/17/2017 | 3/30/2017 | Wayne | Westland | 38920 Worchester St | 48186-3805 Anthony Rogiero |
| 1306440 17-002351 | 2/24/2017 | 3/17/2017 | 3/30/2017 | Wayne | Riverview | 13968 Huntington St | 48193 Jerome D. Ciesla |
| 1305657 17-001868 | 2/23/2017 | 3/16/2017 | 3/23/2017 | Lenawee | Adrian | 665 Dennis St | 49221 Daisy Fowler |
| 1305639 17-001658 | 2/23/2017 | 3/16/2017 | 3/23/2017 | Lenawee | Onsted | 6245 Onsted Hwy | 49265 Scott W. Jewell |
| 1305608 17-001524 | 2/23/2017 | 3/16/2017 | 3/23/2017 | Berrien | New Buffalo | 608 West Detroit | 49117 Kevin J. Taylor |
| 1305121 17-000711 | 2/23/2017 | 3/16/2017 | 3/24/2017 | Leelanau | Maple City | 11831 South Tower Rd | 49664 William M. Baxter |
| 1305328 16-015371 | 2/23/2017 | 3/16/2017 | 4/6/2017 | Allegan | Holland (allegan) | 203 East 35th St | 49423 Raul Gonzalez-Sanchez |
| 1305423 17-001806 | 2/23/2017 | 3/16/2017 | 3/23/2017 | Berrien | Stevensville | 4138 Ridge Rd | 49127 Diana Graham |
| 1305444 17-001656 | 2/23/2017 | 3/16/2017 | 3/23/2017 | Kalkaska | Kalkaska | 8255 Tower Rd | 49646-8966 Estate of Kelley K. Krieger |
| 1305425 17-001824 | 2/23/2017 | 3/16/2017 | 3/23/2017 | Ottawa | Grand Haven | 904 Slayton Ave | 49417 Kyle Reaume |
| 1305996 17-000217 | 2/23/2017 | 3/16/2017 | 3/29/2017 | Clare | Harrison | 2033 Charles Dr | 48625-8662 Donald B. Sible II |
| 1306082 17-001693 | 2/23/2017 | 3/16/2017 | 3/23/2017 | Berrien | Benton Harbor | 476 North Euclid Ave | 49022 Robert L. Bell |
| 1306075 17-001311 | 2/23/2017 | 3/16/2017 | 4/6/2017 | Ionia | Portland | 10782 Peake Rd | 48875 Tracy Spencer |
| 1306064 17-001661 | 2/23/2017 | 3/16/2017 | 4/6/2017 | Marquette | Gwinn | 111 Savage St | 49841 Raymond McMullen |
| 1306021 16-013579 | 2/23/2017 | 3/16/2017 | 3/24/2017 | Antrim | Bellaire | 3594 Burrel Rd | 49615-9049 Christopher G. Thompson |
| 1306144 17-001310 | 2/23/2017 | 3/16/2017 | 3/29/2017 | Jackson | Jackson | 220 Cardinal Crest | 49202 Rita Jewell |
| 1306150 17-002117 | 2/23/2017 | 3/16/2017 | 3/23/2017 | Washtenaw | Ypsilanti | 552 Redwood | 48198-6109 Dorina Faina |
| 1306297 17-000533 | 2/23/2017 | 3/16/2017 | 3/24/2017 | Macomb | Warren | 31585 Morgan | 48088 Paul M. Vernarsky |
| 1305127 16-014511 | 2/22/2017 | 3/15/2017 | 3/23/2017 | Luce | McMillan | 24681 State Hwy M-28 | 49853 Stacy L. Hoig |
| 1305128 17-001606 | 2/22/2017 | 3/15/2017 | 3/23/2017 | Baraga | Covington | 34386 Younggren Rd | 49919 Helen Younggren |
| 1305652 17-001718 | 2/22/2017 | 3/15/2017 | 3/24/2017 | Muskegon | Norton Shores | 2885 Worden St | 49444 Lorrie Jensen |
| 1305633 17-001877 | 2/22/2017 | 3/15/2017 | 3/22/2017 | Kent | Grandville | 422 Old Mill | 48433 Barbara Grimes |
| 1305446 17-001566 | 2/22/2017 | 3/15/2017 | 3/22/2017 | Kent | Grandville | 4874 Ausable River Dr SW Unit 7 | 49418-8812 Joseph Wojie |
| 1305431 16-014690 | 2/22/2017 | 3/15/2017 | 3/24/2017 | Saginaw | Chesaning | 15400 South Steel Rd | 48616 George P. Rumisek |
| 1305424 17-001940 | 2/22/2017 | 3/15/2017 | 3/22/2017 | Kent | Grand Rapids | 24 Home St SW | 49507 Linda D. Malloy |
| 1305663 16-010000 | 2/22/2017 | 3/15/2017 | 3/28/2017 | Newaygo | Grant | 2091 East 108th St | 49327 Russell A. Wert |
| 1305855 17-001584 | 2/22/2017 | 3/15/2017 | 3/23/2017 | Tuscola | Millington | 8918 South Vassar Rd | 48746-9594 Robert J. Neph |
| 1305987 16-013332 | 2/22/2017 | 3/15/2017 | 3/23/2017 | Calhoun | Battle Creek | 165 Briars Farm Lane | 49017-3164 Michael L. Ricketts |
| 1305989 17-001642 | 2/22/2017 | 3/15/2017 | 3/23/2017 | Calhoun | Battle Creek | 6318 Purdy Dr | 49017 Amber M. Leatherman |
| 1305991 16-015828 | 2/22/2017 | 3/15/2017 | 3/23/2017 | Saint Clair | St. Clair | 554 North 4th St | 48079 Erin M. White |
| 1306078 17-002006 | 2/22/2017 | 3/15/2017 | 3/24/2017 | Saginaw | Burt | 10915 East Rd | 48417 Nancy Specht |
| 1306065 16-010149 | 2/22/2017 | 3/15/2017 | 3/22/2017 | Kent | Wyoming | 1831 Burlingame Ave SW | 49509 Jessica Clark |
| 1306016 17-000313 | 2/22/2017 | 3/15/2017 | 3/22/2017 | Kent | Walker | 1700 Maplerow Ave NW | 49534 Kyle Benjamin |
| 1306017 16-009501 | 2/22/2017 | 3/15/2017 | 3/23/2017 | Wayne | Redford | 20473 Five Points St | 48240 Jesse Brinster-Kriesel |
| 1306018 17-002130 | 2/22/2017 | 3/15/2017 | 3/23/2017 | Wayne | Detroit | 9155 Grayton St | 48224 Tannischa McCallum |
| 1306019 15-019050 | 2/22/2017 | 3/15/2017 | 3/23/2017 | Wayne | Detroit | 19497 Lesure St | 48235 Santoy Reese |
| 1306157 17-001011 | 2/22/2017 | 3/15/2017 | 3/30/2017 | Wayne | Northville(wayne) | 19750 Beck | 48167 Feras Chihadeh |
| 1306096 17-002066 | 2/22/2017 | 3/15/2017 | 3/24/2017 | Macomb | Warren | 11963 Carol Ave | 48093 Vincent Scurto |
| 1306147 16-015299 | 2/22/2017 | 3/15/2017 | 3/23/2017 | Wayne | Detroit | 14200 Mettetal Ave | 48227 Edward L. Hicks |
| 1305114 17-000737 | 2/21/2017 | 3/14/2017 | 3/23/2017 | Otsego | Gaylord | 2443 Castlewood Dr | 49735 Brandon R. Lawes |
| 1305819 17-001591 | 2/21/2017 | 3/14/2017 | 3/23/2017 | Monroe | Dundee (Monroe) | 726 Maple Dr | 48131 George Madden |
| 1305860 17-001307 | 2/21/2017 | 3/14/2017 | 3/23/2017 | Branch | Quincy | 479 North Ray Quincy Rd | 49082 Dennis Hulbert |
| 1305824 17-001600 | 2/21/2017 | 3/14/2017 | 4/6/2017 | Ionia | Ionia | 828 Branch St | 48846 Hugh C. Bennett |
| 1305911 17-001386 | 2/21/2017 | 3/14/2017 | 3/23/2017 | Wayne | Livonia | 20001 Parkville St | 48152 Kenneth G. Hozak |
| 1305910 17-002068 | 2/21/2017 | 3/14/2017 | 3/23/2017 | Wayne | Detroit | 9069 Pierson | 48228 Claudette Pitts |
| 1305912 17-001804 | 2/21/2017 | 3/14/2017 | 3/23/2017 | Wayne | Detroit | 1846 Green St | 48209 Roberto Macias |
| 1305994 17-000026 | 2/21/2017 | 3/14/2017 | 3/21/2017 | Oakland | Waterford | 4917 Fiddle Ave | 48328 William McNabb |
| 1305993 17-001632 | 2/21/2017 | 3/14/2017 | 3/24/2017 | Macomb | Sterling Heights | 8315 Crestview Dr | 48312 Marogel Moregel |
| 1305992 17-002002 | 2/21/2017 | 3/14/2017 | 3/21/2017 | Oakland | Lake Orion | 726 North Conklin Rd | 48362 Jenefer Bashawaty |
| 1305496 17-001858 | 2/20/2017 | 3/13/2017 | 3/22/2017 | Livingston | Brighton | 9695 Winding Pines Dr | 48116 Jean G. Price |
| 1305591 15-016805 | 2/20/2017 | 3/13/2017 | 3/23/2017 | Saint Clair | Port Huron | 2605 Vanness St | 48060 Donald Leenknegt |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1305622 17-000979 | 2/20/2017 | 3/13/2017 | 3/23/2017 | Ingham | Lansing | 511 West Lenawee St | 48933-2203 | Matthew T. Greyerbiehl |
| 1305596 17-000637 | 2/20/2017 | 3/13/2017 | 3/22/2017 | Jackson | Hanover | 12436 Folks Rd | 49241 | Tyler L. Cesco |
| 1305642 17-001945 | 2/20/2017 | 3/13/2017 | 3/23/2017 | Ingham | Lansing | 1512 West Ottawa St | 48915-1771 | Peggy J. Rosterfer |
| 1305646 17-000486 | 2/20/2017 | 3/13/2017 | 3/23/2017 | Washtenaw | Gregory | 14091 Edgewater Dr | 48137 | Terry J. Guthrie |
| 1305664 17-001870 | 2/20/2017 | 3/13/2017 | 3/23/2017 | Wayne | Detroit | 11470 Kenmoor St | 48205 | Juanita D. Poydras |
| 1305832 17-001797 | 2/20/2017 | 3/13/2017 | 3/23/2017 | Calhoun | Battle Creek | 6764 B Dr North | 49014-8316 | Charilyn Chambers |
| 1305826 17-001880 | 2/20/2017 | 3/13/2017 | 3/23/2017 | Calhoun | Battle Creek | 71 Maple Grove Ave | 49017 | Sherri L. Vroman |
| 1305820 17-000317 | 2/20/2017 | 3/13/2017 | 3/23/2017 | Wayne | Dearborn Heights | 25523 Princeton St | 48125 | Barbara Jedralczyk |
| 1305850 17-000237 | 2/20/2017 | 3/13/2017 | 4/4/2017 | Oakland | Waterford | 3618 Breaker | 48329 | Michael D. Sparks |
| 1305849 17-001304 | 2/20/2017 | 3/13/2017 | 3/21/2017 | Oakland | Holly | 15646 Pine Ridge Dr | 48442 | Elizabeth J. Klanow |
| 1305848 17-001320 | 2/20/2017 | 3/13/2017 | 3/21/2017 | Oakland | Farmington Hills | 36917 Fox Glen | 48331 | Susan Greenblatt |
| 1304981 16-010153 | 2/17/2017 | 3/10/2017 | 3/23/2017 | Kalamazoo | Kalamazoo | 1310-1310 1/2 Bixby Rd | 49048-1616 | Mildred M. Wilson |
| 1305263 17-001862 | 2/17/2017 | 3/10/2017 | 3/22/2017 | Livingston | Howell | 9284 Schrepfer Rd | 48855 | Robert Jacob Limbright |
| 1305262 17-001854 | 2/17/2017 | 3/10/2017 | 3/23/2017 | Manistee | Kaleva | 8619 8 Mile Rd | 49645-9785 | Lisa Torres |
| 1305102 17-001587 | 2/17/2017 | 3/10/2017 | 3/23/2017 | Kalamazoo | Portage | 4729 Romence Rd | 49024 | Adam M. Smith |
| 1305414 17-001194 | 2/17/2017 | 3/10/2017 | 3/22/2017 | Genesee | Clio | 1128 East Vienna Rd | 48420 | Thomas Smith |
| 1305417 17-001681 | 2/17/2017 | 3/10/2017 | 4/6/2017 | Ionia | Clarksville | 9077 Bell Rd | 48815 | Carl M. Venneman |
| 1305421 17-001856 | 2/17/2017 | 3/10/2017 | 3/23/2017 | Saint Clair | Riley | 915 Memphis Ridge Rd | 48041 | Richard W. Ziehmer Jr. |
| 1305498 16-008432 | 2/17/2017 | 3/10/2017 | 3/23/2017 | Wayne | Westland | 8458 Beatrice | 48185 | Daniel M. Robinson |
| 1305497 17-001829 | 2/17/2017 | 3/10/2017 | 3/23/2017 | Wayne | Redford | 26182 Fordson Hwy | 48239-2139 | Derek Parsons |
| 1305589 16-013939 | 2/17/2017 | 3/10/2017 | 3/23/2017 | Wayne | Detroit | 15112 Mark Twain St | 48227 | Dorothy Starnes |
| 1305590 17-001592 | 2/17/2017 | 3/10/2017 | 3/23/2017 | Wayne | Westland | 36231 Schley St | 48186 | Douglas H. Davis |
| 1305635 16-016154 | 2/17/2017 | 3/10/2017 | 3/21/2017 | Oakland | Birmingham | 111 Willits St Apt 405 | 48009 | Matthew Anderson |
| 1305636 16-014729 | 2/17/2017 | 3/10/2017 | 3/17/2017 | Macomb | Chesterfield | 31217 Lions Pointe Dr | 48047 | Ron W. Barnes |
| 1305638 17-001925 | 2/17/2017 | 3/10/2017 | 3/21/2017 | Oakland | Southfield | 25295 Maplebrooke Dr | 48033 | Cordelia Walker |
| 1305640 17-001798 | 2/17/2017 | 3/10/2017 | 3/17/2017 | Macomb | Shelby Township | 4917 Southview Dr | 48317 | Shannon M. Laino |
| 1304974 16-013912 | 2/16/2017 | 3/9/2017 | 3/16/2017 | Ottawa | Holland | 363 West 22nd St | 49423 | Adam Devereaux |
| 1304973 16-015373 | 2/16/2017 | 3/9/2017 | 3/29/2017 | Clare | Harrison | 2855 Dean St | 48625 | Teresa B. Lane |
| 1305075 16-015811 | 2/16/2017 | 3/9/2017 | 3/16/2017 | Berrien | Benton Harbor | 826 Dixie Dr | 49022 | Michael Cunningham |
| 1305078 17-001705 | 2/16/2017 | 3/9/2017 | 3/16/2017 | Berrien | Coloma | 7069 Paw Paw Ave | 49038 | DeeAnn Closson |
| 1305252 17-001559 | 2/16/2017 | 3/9/2017 | 3/30/2017 | Ingham | Lansing | 719 Glendale Ave | 48910 | Laura M. Corgan |
| 1305260 17-001928 | 2/16/2017 | 3/9/2017 | 3/16/2017 | Ingham | Lansing | 3606 Glenwood Ave | 48910 | Hazel M. Ward |
| 1305261 17-001851 | 2/16/2017 | 3/9/2017 | 3/16/2017 | Branch | Coldwater | 65 Peckham St | 49036 | Keith Armstrong |
| 1305264 17-001836 | 2/16/2017 | 3/9/2017 | 3/16/2017 | Wayne | Allen Park | 14648 Euclid | 48101 | Tara R. Lawson |
| 1305272 17-001859 | 2/16/2017 | 3/9/2017 | 3/30/2017 | Wayne | Taylor | 8252 Jackson | 48180 | Norman L. Reese |
| 1305276 17-001861 | 2/16/2017 | 3/9/2017 | 3/16/2017 | Wayne | Detroit | 6736 Penrod St | 48228 | Gail S. Clements |
| 1305329 17-001914 | 2/16/2017 | 3/9/2017 | 3/16/2017 | Wayne | Romulus | 29278 Riveroak Dr | 48174 | Patrick S. Haney |
| 1305341 16-013320 | 2/16/2017 | 3/9/2017 | 3/16/2017 | Wayne | Detroit | 6732 Varjo St | 48212 | James A. Lesure |
| 1305343 17-001848 | 2/16/2017 | 3/9/2017 | 3/16/2017 | Wayne | Detroit | 14036 Eastburn St | 48205 | Bettie K. Dunbar |
| 1305346 17-000011 | 2/16/2017 | 3/9/2017 | 3/16/2017 | Wayne | Melvindale | 18907 Hanna St | 48122 | Larry Andrews |
| 1305345 17-000013 | 2/16/2017 | 3/9/2017 | 3/16/2017 | Wayne | Detroit | 9310 Meyers Rd | 48228 | Avis E. Holmes |
| 1305438 17-001871 | 2/16/2017 | 3/9/2017 | 3/17/2017 | Macomb | Warren | 29625 Dover Ave | 48088 | Thomas J. Bronak |
| 1305435 17-000202 | 2/16/2017 | 3/9/2017 | 3/17/2017 | Macomb | Harrison Twp. | 26941 Beamer St | 48045 | Donald A. Brandenburg |
| 1305434 17-001846 | 2/16/2017 | 3/9/2017 | 3/17/2017 | Macomb | Macomb | 49168 Kilkenny Dr | 48044 | Kenneth B. Seelye |
| 1305433 16-015647 | 2/16/2017 | 3/9/2017 | 3/17/2017 | Macomb | Shelby Township | 54243 Iroquois Lane | 48315-1127 | Lorraine A. Perna |
| 1305437 17-001607 | 2/16/2017 | 3/9/2017 | 3/17/2017 | Macomb | Roseville | 25277 Fortuna St | 48066 | Richard Junior Prezzato |
| 1304880 17-000647 | 2/15/2017 | 3/8/2017 | 3/21/2017 | Newaygo | Newaygo | 2545 The Stray Way | 49337-8034 | Cara Stray |
| 1304958 17-000214 | 2/15/2017 | 3/8/2017 | 3/15/2017 | Shiawassee | Corunna | 212 East State St | 48817 | Scott P. Steele |
| 1304956 17-001629 | 2/15/2017 | 3/8/2017 | 3/17/2017 | Muskegon | Muskegon | 2185 Letart Ave | 49441 | Jeffery Lindback |
| 1304954 16-014521 | 2/15/2017 | 3/8/2017 | 3/17/2017 | Muskegon | Muskegon | 2471 Cutler Ave | 49441 | Warner Watson |
| 1304920 17-001405 | 2/15/2017 | 3/8/2017 | 3/15/2017 | Lapeer | Lapeer | 2124 Carol Dr | 48446 | Kevin Gibson |
| 1304918 17-001169 | 2/15/2017 | 3/8/2017 | 3/15/2017 | Lapeer | Dryden | 4724 Rochester Rd | 48428 | Robert J. Kainz |
| 1305060 17-001716 | 2/15/2017 | 3/8/2017 | 3/15/2017 | Kent | Grand Rapids | 818 Reynard St SE | 49507 | Kurt J. Brown |
| 1305061 17-001572 | 2/15/2017 | 3/8/2017 | 3/29/2017 | Kent | Sparta | 8683 Alpine Ave | 49345 | Valerie Rowley |
| 1305076 17-001564 | 2/15/2017 | 3/8/2017 | 3/15/2017 | Genesee | Burton | 2309 Eagles Nest Unit 60 | 48519 | Valencia J. Gardner-Suggs |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1305065 | 17-001568 | 2/15/2017 | 3/8/2017 | 3/31/2017 | Saginaw | Saginaw | 3069 Monticello Lane | 48603 | Shawn M. Deweaver |
| 1305064 | 16-012105 | 2/15/2017 | 3/8/2017 | 3/15/2017 | Kent | Grand Rapids | 29 Marcus St SW | 49548-7810 | Jerry Blackwood |
| 1305093 | 17-000259 | 2/15/2017 | 3/8/2017 | 3/17/2017 | Chippewa | Sault Sainte Marie | 114 West 8th Ave | 49783 | Michael Williams |
| 1305116 | 17-001711 | 2/15/2017 | 3/8/2017 | 3/17/2017 | Macomb | Macomb | 16243 White Water Dr | 48042 | Brian Schwentek |
| 1305111 | 17-001651 | 2/15/2017 | 3/8/2017 | 3/15/2017 | Genesee | Grand Blanc | 7190 Westminster Circle | 48439 | William D. Calloway Jr. |
| 1305100 | 17-000958 | 2/15/2017 | 3/8/2017 | 3/15/2017 | Genesee | Flint | 2907 Maryland Ave | 48506-2928 | Matthew S. Yost |
| 1305096 | 17-001602 | 2/15/2017 | 3/8/2017 | 3/16/2017 | Wayne | Redford | 17260 Lennane | 48240 | Nancy McClain |
| | | | | | | | | |
| 1305248 | 16-012930 | 2/15/2017 | 3/8/2017 | 3/21/2017 | Oakland | Southfield | 26741 West Carnegie Park Dr Bldg 2 Unit 38 | 48034 | Ann L. Hopkins |
| 1305245 | 17-001853 | 2/15/2017 | 3/8/2017 | 3/15/2017 | Genesee | Flint | 3221 Westwood Pkwy | 48503 | Jajuanna Bradley |
| 1305250 | 16-014110 | 2/15/2017 | 3/8/2017 | 3/31/2017 | Macomb | Sterling Heights | 34800 Koch Ave | 48310 | Deborah Kosorski |
| 1305251 | 17-001323 | 2/15/2017 | 3/8/2017 | 3/21/2017 | Oakland | Pontiac | 630 Third St | 48340-2008 | Brian E. Hancock |
| 1304771 | 16-014928 | 2/14/2017 | 3/7/2017 | 3/17/2017 | Delta | Escanaba | 6775 North Rd | 49829 | Ann-Marie Bartlett-Porath |
| 1304903 | 16-012170 | 2/14/2017 | 3/7/2017 | 3/16/2017 | Monroe | Deerfield (monroe) | 20220 Deerfield Rd | 49238 | Yvonne Morris |
| 1304905 | 17-001549 | 2/14/2017 | 3/7/2017 | 3/30/2017 | Monroe | Maybee | 6087 Scofield Rd | 48159 | Estate of Harry W. Jewell |
| 1304907 | 16-015205 | 2/14/2017 | 3/7/2017 | 3/30/2017 | Monroe | Monroe | 416 Cole | 48162 | Ronald J. Johnson |
| 1304962 | 17-000126 | 2/14/2017 | 3/7/2017 | 3/14/2017 | Oakland | Waterford | 2855 Oldsmobile Ave | 48328-2645 | Sherrie L. Paluszczak |
| 1304968 | 17-000253 | 2/14/2017 | 3/7/2017 | 3/16/2017 | Wayne | Westland | 35186 Lewis St | 48185 | Charles R. Simpson |
| 1305066 | 16-010886 | 2/14/2017 | 3/7/2017 | 3/16/2017 | Emmet | Harbor Springs | 220 West Fairview St | 49740 | Clifford Carey |
| 1305073 | 16-006491 | 2/14/2017 | 3/7/2017 | 3/14/2017 | Oakland | Farmington Hills | 22248 Cape Cod Way Unit 61 | 48336 | Kenneth Buccilli |
| 1305089 | 15-011836 | 2/14/2017 | 3/7/2017 | 3/17/2017 | Macomb | Clinton Township | 35523 Kelly Rd | 48035 | Alan R. Golpe |
| 1305090 | 17-001027 | 2/14/2017 | 3/7/2017 | 3/14/2017 | Oakland | Madison Heights | 27116 Delton St | 48071 | Randy V. Milam |
| 1305098 | 17-001586 | 2/14/2017 | 3/7/2017 | 3/17/2017 | Macomb | Roseville | 19225 Florida St | 48066 | Daryl W. Jennings |
| 1304693 | 17-001511 | 2/13/2017 | 3/6/2017 | 3/16/2017 | Saint Clair | China Twp | 3120 McKinley Rd | 48054 | Paul A. Selman |
| 1304695 | 17-001426 | 2/13/2017 | 3/6/2017 | 3/15/2017 | Jackson | Jackson | 5505 Clark Lake Rd | 49201 | Roger L. Sanford |
| 1304723 | 17-000862 | 2/13/2017 | 3/6/2017 | 3/16/2017 | Ingham | Lansing | 2907-2909 Averill Dr | 48911 | Geneva Hodge |
| 1304885 | 17-001505 | 2/13/2017 | 3/6/2017 | 3/16/2017 | Wayne | Redford | 16031 Leona | 48239-3826 | Michael J. Meyer |
| 1304884 | 16-016176 | 2/13/2017 | 3/6/2017 | 3/16/2017 | Wayne | Detroit | 18500 Hawthorne | 48203 | Ernest J. Collier |
| 1304887 | 17-001101 | 2/13/2017 | 3/6/2017 | 3/16/2017 | Wayne | Detroit | 18644 Shields | 48234 | Rodney D. Truss |
| 1304893 | 17-001547 | 2/13/2017 | 3/6/2017 | 3/16/2017 | Calhoun | Battle Creek | 216 Susan Dr | 49073 | Donald O. Fields III |
| 1304895 | 16-012950 | 2/13/2017 | 3/6/2017 | 3/16/2017 | Wayne | Detroit | 2448 Junction St | 48209 | Julia Cerda |
| 1304894 | 17-001669 | 2/13/2017 | 3/6/2017 | 3/16/2017 | Calhoun | Battle Creek | 97 Helen M Montgomery Ave. | 49037 | Austin K. Sichinga |
| 1304906 | 17-001557 | 2/13/2017 | 3/6/2017 | 3/30/2017 | Calhoun | Battle Creek | 115 Waweenork Dr Unit 1b | 49015 | Julie M. Simmons |
| 1304908 | 17-001826 | 2/13/2017 | 3/6/2017 | 3/14/2017 | Oakland | Waterford | 389 South Winding Dr | 48328 | Jason A. Dean |
| 1304910 | 16-014939 | 2/13/2017 | 3/6/2017 | 3/17/2017 | Macomb | Eastpointe | 16433 Chesterfield Ave | 48021-1103 | Michael Herbertson |
| 1304909 | 17-000246 | 2/13/2017 | 3/6/2017 | 3/17/2017 | Macomb | Clinton Township | 41665 Brandywine Dr | 48038 | Daryl B. Colombo |
| 1304724 | 17-001385 | 2/12/2017 | 3/5/2017 | 3/15/2017 | Lapeer | Lapeer | 2281 Arrow Head Dr | 48446 | Anthony L. Ritchie |
| 1304720 | 16-015442 | 2/12/2017 | 3/5/2017 | 3/15/2017 | Lapeer | Metamora | 430 Shalimar Ridge | 48455 | James D. Folkman |
| 1304617 | 17-001097 | 2/12/2017 | 3/5/2017 | 3/16/2017 | Eaton | Lansing (eaton) | 3706 Blue River Dr | 48911 | Billi Hetherington |
| 1304611 | 17-001294 | 2/12/2017 | 3/5/2017 | 3/15/2017 | Clinton | Ovid | 419 South Main St | 48866 | Alicia Zacek |
| 1304595 | 16-012805 | 2/12/2017 | 3/5/2017 | 3/15/2017 | Clinton | Lansing (clinton | 15896 Northward Dr | | Sean W. Burgess |
| 1304591 | 17-001416 | 2/11/2017 | 3/4/2017 | 3/15/2017 | Shiawassee | Vernon | 114 Spring St | 48476 | Darron E. Sells |
| 1304437 | 17-000204 | 2/10/2017 | 3/3/2017 | 3/15/2017 | Livingston | Howell | 3623 Cedar Lake Rd | 48843 | Joseph Trottier |
| 1304438 | 17-001598 | 2/10/2017 | 3/3/2017 | 3/10/2017 | Charlevoix | Boyne Falls | 2617 Grove St | 49713-9251 | Lyle J. Lake |
| 1304371 | 17-001108 | 2/10/2017 | 3/3/2017 | 3/16/2017 | Van Buren | Lawrence | 414 West James St | 49064 | Carlos A. Solis |
| 1304518 | 17-001390 | 2/10/2017 | 3/3/2017 | 3/16/2017 | Kalamazoo | Kalamazoo | 1226 Blakeslee St | 49006 | Joan Freda Miller |
| 1304519 | 17-001301 | 2/10/2017 | 3/3/2017 | 3/15/2017 | Genesee | Burton | 1470 Iva St | 48509 | Michael J. Squire |
| 1304522 | 16-014317 | 2/10/2017 | 3/3/2017 | 3/16/2017 | Kalamazoo | Portage | 6749 Brigham St | 49024-3114 | Ramona Radosh |
| 1304717 | 17-000919 | 2/10/2017 | 3/3/2017 | 3/10/2017 | Macomb | St. Clair Shores | 21925 Fresard St | 48080 | Laurie J. Riley |
| 1304699 | 16-014821 | 2/10/2017 | 3/3/2017 | 3/14/2017 | Oakland | Ferndale | 1886 Academy | 48220 | Jason R. Koenke |
| 1304698 | 16-015017 | 2/10/2017 | 3/3/2017 | 3/14/2017 | Oakland | Bloomfield Township | 363 Sycamore Ct | 48302 | Gary M. Housey |
| 1304624 | 16-015682 | 2/10/2017 | 3/3/2017 | 3/16/2017 | Wayne | Detroit | 12142 Birwood | 48204 | Daniel J. Baier |
| 1304623 | 17-001689 | 2/10/2017 | 3/3/2017 | 3/16/2017 | Wayne | Detroit | 15881 Virgil St | 48223 | Deon T. Luneack |
| 1304622 | 16-015743 | 2/10/2017 | 3/3/2017 | 3/16/2017 | Wayne | Ecorse | 460 Salliotte Rd Unit 4 | 48229 | Karla J. Squires |
| 1304621 | 16-014754 | 2/10/2017 | 3/3/2017 | 3/16/2017 | Wayne | Dearborn | 22251 Francis St | 48124-2794 | Susan Leigh Kudreiko |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1304546 | 16-013888 | 2/10/2017 | 3/3/2017 | 3/15/2017 | Kent | Alto | 8153 68th St SE | 49302 | Timothy E. Willis |
| 1304552 | 16-015419 | 2/9/2017 | 3/2/2017 | 3/14/2017 | Oakland | Waterford | 5630 Eldridge Dr | 48327 | David M. Loomis Jr. |
| 1304550 | 17-001502 | 2/9/2017 | 3/2/2017 | 3/10/2017 | Macomb | Warren | 11531 Cadillac Ave | 48089 | Stefanie J. Fincham |
| 1304547 | 16-015272 | 2/9/2017 | 3/2/2017 | 3/10/2017 | Macomb | St. Clair Shores | 21214 Alexander St | 48081 | Susan Wirsing |
| 1304544 | 17-001448 | 2/9/2017 | 3/2/2017 | 3/14/2017 | Oakland | Troy | 2828 Roundtree Dr Unit 147 | 48083 | Sandi Slaya |
| 1304514 | 17-001530 | 2/9/2017 | 3/2/2017 | 3/9/2017 | Wayne | Romulus | 29015 Riveroak Dr | 48174 | Lisa Root |
| 1304369 | 17-001013 | 2/9/2017 | 3/2/2017 | 3/9/2017 | Ingham | Lansing | 201 West Potter Ave | 48910 | Ronald L. Carpenter |
| 1304363 | 17-000854 | 2/9/2017 | 3/2/2017 | 3/9/2017 | Washtenaw | Ann Arbor | 2253 Pontiac Trail | 48105 | Alex D. Hawkins |
| 1304353 | 17-001083 | 2/9/2017 | 3/2/2017 | 3/9/2017 | Ingham | Lansing | 4717 Ora St | 48910 | Sandra L. Perez |
| 1304352 | 17-001147 | 2/9/2017 | 3/2/2017 | 3/9/2017 | Washtenaw | Ypsilanti | 6872 Lakeway St | 48197 | Jon L. Sugick |
| 1304289 | 16-012586 | 2/9/2017 | 3/2/2017 | 3/9/2017 | Ottawa | Spring Lake | 14064 Taft Rd | 49456 | Arthur J. Miller Jr. |
| 1304228 | 17-001313 | 2/9/2017 | 3/2/2017 | 3/9/2017 | Montcalm | Carson City (montcalm) | 6291 South Mt Hope Rd. | 48811 | Jeremy D. Gillson |
| 1304227 | 16-006099 | 2/9/2017 | 3/2/2017 | 3/10/2017 | Presque Isle | Presque Isle | 7435 Woodhaven Circle | 49777 | Jerrold W. Marks |
| 1304588 | 17-001384 | 2/9/2017 | 3/2/2017 | 3/10/2017 | Macomb | Chesterfield | 49065 Jefferson Ave | 48047 | Tracie DeJesus |
| 1304083 | 16-015357 | 2/8/2017 | 3/1/2017 | 3/10/2017 | Bay | Bay City | 1204 Jennison St | 48708 | Scot R. Jackson |
| 1304092 | 17-001278 | 2/8/2017 | 3/1/2017 | 3/10/2017 | Muskegon | Muskegon | 3210 North Weber Rd | 49445 | Eric Beemer |
| 1304362 | 17-001325 | 2/8/2017 | 3/1/2017 | 3/14/2017 | Oakland | Hazel Park | 23353 Hazelwood Ave | 48030 | Michael Gryb |
| 1304360 | 16-008433 | 2/8/2017 | 3/1/2017 | 3/14/2017 | Oakland | Pontiac | 774 East Mansfield Ave | 48340 | Ruthann D. Swartz |
| 1304359 | 16-012343 | 2/8/2017 | 3/1/2017 | 3/14/2017 | Oakland | Oak Park | 21801 Parklawn Ave | 48237 | Linda K. Hayes |
| 1304358 | 17-001494 | 2/8/2017 | 3/1/2017 | 3/10/2017 | Macomb | Macomb | 50424 Madison Dr | 48044 | Dusko Perovski |
| 1304343 | 17-000189 | 2/8/2017 | 3/1/2017 | 3/10/2017 | Saginaw | Saginaw | 588 Evergreen Lane | 48604-2338 | Glenn S. Owens |
| 1304342 | 15-011110 | 2/8/2017 | 3/1/2017 | 3/8/2017 | Genesee | Swartz Creek | 5328 Lennon Rd | 48473-7902 | Eugene L. Campbell |
| 1304341 | 16-011422 | 2/8/2017 | 3/1/2017 | 3/8/2017 | Genesee | Flint | 2193 Graham Rd | 48532 | Lawrence Flinn |
| 1304332 | 16-014770 | 2/8/2017 | 3/1/2017 | 3/9/2017 | Wayne | Livonia | 18453 University Park Dr | 48152 | Raymond E. Mawhorter |
| 1304331 | 16-012500 | 2/8/2017 | 3/1/2017 | 3/9/2017 | Wayne | Highland Park | 212 Pasedena St | 48203-3041 | Lizzie M. Miller |
| 1304330 | 16-016136 | 2/8/2017 | 3/1/2017 | 3/9/2017 | Wayne | Detroit | 19639 Healy St | 48234 | Wendel-Lynn Brown |
| 1304329 | 17-000093 | 2/8/2017 | 3/1/2017 | 3/9/2017 | Wayne | Detroit | 8569 Wisconsin St | 48204-3248 | Estate of Essie Simmons |
| 1304328 | 17-000095 | 2/8/2017 | 3/1/2017 | 3/9/2017 | Wayne | Dearborn Heights | 25919 Powers Ave | 48125-1426 | William Pidruzny |
| 1304292 | 17-000932 | 2/8/2017 | 3/1/2017 | 3/9/2017 | Wayne | Lincoln Park | 1930 College | 48146 | Matthew T Koski |
| 1304290 | 17-001407 | 2/8/2017 | 3/1/2017 | 3/9/2017 | Wayne | Livonia | 19620 Parker | 48152 | Claudia Rushlow |
| 1304229 | 17-000098 | 2/8/2017 | 3/1/2017 | 3/8/2017 | Kent | Grand Rapids | 92 Carriage Lane SW Bldg B Unit 15 | 49548 | Jillaine C. Ruster |
| 1304215 | 17-001196 | 2/8/2017 | 3/1/2017 | 3/9/2017 | Mason | Branch (mason) | 497 South Tyndall Rd | 49402 | Charles Rose Jr. |
| 1304203 | 16-006472 | 2/8/2017 | 3/1/2017 | 3/9/2017 | Saint Clair | Marysville | 537 Saint James St | 48040 | Karl M. Schindler |
| 1304111 | 16-013914 | 2/7/2017 | 2/28/2017 | 3/9/2017 | Wayne | Detroit | 19684 Appleton St | 48219 | Evelyn G. Brantley |
| 1304077 | 17-001208 | 2/7/2017 | 2/28/2017 | 3/9/2017 | Monroe | Monroe | 458 Sackett Ave | 48162 | Daryl Coates |
| 1304198 | 17-001402 | 2/7/2017 | 2/28/2017 | 3/9/2017 | Wayne | Dearborn Heights | 25501 Elon Dr | 48127 | Hassan Fawaz |
| 1304200 | 17-000489 | 2/7/2017 | 2/28/2017 | 3/9/2017 | Wayne | Dearborn Heights | 20743 Powers Ave | 48125 | Adam Knapp |
| 1304219 | 17-000942 | 2/7/2017 | 2/28/2017 | 3/10/2017 | Macomb | Sterling Heights | 42046 Bay Ct | 48313 | Joseph Digaetano |
| 1304217 | 17-001401 | 2/7/2017 | 2/28/2017 | 3/10/2017 | Macomb | Shelby Township | 8200 Smiley Ave | 48316 | Rachel J. Derouchie |
| 1304216 | 17-000982 | 2/7/2017 | 2/28/2017 | 3/10/2017 | Macomb | Warren | 24895 Tallman Ave | 48089 | Ronald D. Chmiel |
| 1304207 | 17-000090 | 2/7/2017 | 2/28/2017 | 3/9/2017 | Wayne | Romulus | 39220 Clocktower Dr | 48174 | Samuel Hall |
| 1304206 | 17-000041 | 2/7/2017 | 2/28/2017 | 3/9/2017 | Wayne | Lincoln Park | 1372 Applewood Ave | 48146 | Mark Nolfo |
| 1304082 | 17-001124 | 2/6/2017 | 2/27/2017 | 3/7/2017 | Oakland | Lake Orion | 109 Indianwood Rd | 48362 | Nicole Lynne Toth |
| 1303106 | 17-000652 | 2/3/2017 | 2/24/2017 | 3/9/2017 | Van Buren | Paw Paw | 729 Hazen St | 49079 | Cynthia N. Frank |
| 1303591 | 16-016081 | 2/3/2017 | 2/24/2017 | 3/15/2017 | Grand Traverse | Traverse City | 3469 Beitner Rd | 49684 | James G. Randall |
| 1303757 | 17-000884 | 2/3/2017 | 2/24/2017 | 3/9/2017 | Kalamazoo | Schoolcraft | 802 Lyons Ave | | Douglas W. MacLean |
| 1303758 | 17-000849 | 2/3/2017 | 2/24/2017 | 3/9/2017 | Kalamazoo | Portage | 7550 Ravenswood Dr | 49024 | Barbara J. Hines |
| 1303763 | 17-000857 | 2/3/2017 | 2/24/2017 | 3/8/2017 | Kent | Wyoming | 956 SW 36th St | 49508 | Carolyn Powell |
| 1303769 | 17-000972 | 2/3/2017 | 2/24/2017 | 3/8/2017 | Kent | Grand Rapids | 815 Oakhill St SE | 49507 | Carolyn Cannon |
| 1303770 | 17-000968 | 2/3/2017 | 2/24/2017 | 3/9/2017 | Saint Joseph | Sturgis | 508 North Prospect St | 49091 | David W. Adamson |
| 1303776 | 16-015875 | 2/3/2017 | 2/24/2017 | 3/9/2017 | Wayne | Detroit | 19793 Snowden St | 48235 | Lawson Robinson |
| 1303775 | 17-001178 | 2/3/2017 | 2/24/2017 | 3/9/2017 | Wayne | Redford | 11663 Farley | 48239 | Milton Jackson |
| 1303619 | 16-015766 | 2/3/2017 | 2/24/2017 | 3/3/2017 | Alpena | Ossineke | 12141 Sanborn St | 49766 | Jonathan VanWagner |
| 1303620 | 17-000956 | 2/3/2017 | 2/24/2017 | 3/3/2017 | Charlevoix | Charlevoix | 9475 Old US 31 Hwy North | 49770-9735 | Sally VanderMolen |
| 1303755 | 16-015368 | 2/3/2017 | 2/24/2017 | 3/3/2017 | Muskegon | Whitehall | 5909 Lorenson Rd | 49461-9778 | Beverly A. Pickle |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1303434 | 16-016162 | 2/2/2017 | 2/23/2017 | 3/8/2017 | Livingston | Howell | 8685 Hidden Lake Rd | 48855 | Andrea I. Sarazin |
| 1303433 | 17-000733 | 2/2/2017 | 2/23/2017 | 3/2/2017 | Ottawa | Jenison | 2357 Tyler St | 49428 | Ryan J. Smoes |
| 1303432 | 17-000704 | 2/2/2017 | 2/23/2017 | 3/2/2017 | Ottawa | Zeeland | 1921 Greenview Ct Unit 38 | 49464 | Mark Kalinowski |
| 1303414 | 17-000564 | 2/2/2017 | 2/23/2017 | 3/2/2017 | Berrien | Coloma | 5591 Paw Paw Lake Rd | 49038 | Samuel F. Licitra |
| 1303409 | 17-000739 | 2/2/2017 | 2/23/2017 | 3/3/2017 | Menominee | Wilson | 1677 West Orchard Lane | | Charles T. Wilton Jr. |
| 1303386 | 17-000657 | 2/2/2017 | 2/23/2017 | 3/3/2017 | Roscommon | Roscommon | 123 Crooked Oak Ct | 48653 | Arnold Branch |
| 1303218 | 17-000320 | 2/2/2017 | 2/23/2017 | 3/2/2017 | Mackinac | Cedarville | 2695 East Muscoe Rd | 49719 | Mary J. Duncan |
| 1303588 | 17-000016 | 2/2/2017 | 2/23/2017 | 3/7/2017 | Oakland | Walled Lake | 329 Gamma Rd | 48390 | James T. Webster |
| 1303452 | 17-001016 | 2/2/2017 | 2/23/2017 | 3/3/2017 | Antrim | Central Lake | 8130 Ridge Dr | 49622 | James E. Sheldon |
| 1303471 | 17-001048 | 2/2/2017 | 2/23/2017 | 3/2/2017 | Berrien | Niles | 516 West Main St | 49120 | Ila M. Uhlenberg |
| 1303603 | 16-015979 | 2/2/2017 | 2/23/2017 | 3/2/2017 | Washtenaw | Ypsilanti | 1132 Woodglen Ave | 48198 | Shelly K. Teper |
| 1303118 | 17-000319 | 2/1/2017 | 2/22/2017 | 3/7/2017 | Newaygo | Fremont | 2112 South Sue St | 49412 | Jason W. Baker |
| 1303292 | 16-012376 | 2/1/2017 | 2/22/2017 | 3/2/2017 | Isabella | Shepherd | 7480 South Whiteville Rd | 48883 | Kreig A. Zalesak |
| 1303436 | 17-000254 | 2/1/2017 | 2/22/2017 | 3/1/2017 | Kent | Grand Rapids | 4581 Brooklyn Ave SE | 49508 | Brandon Hatt |
| 1303444 | 16-015835 | 2/1/2017 | 2/22/2017 | 3/2/2017 | Wayne | Detroit | 8616 Yolanda St | 48234 | Sarah Miller |
| 1303438 | 17-000544 | 2/1/2017 | 2/22/2017 | 3/1/2017 | Kent | Grand Rapids | 1554 Edith Ave NE | 49505 | Alec T. Zyskowski |
| 1303449 | 17-001050 | 2/1/2017 | 2/22/2017 | 3/1/2017 | Kent | Grand Rapids | 2608 Winesap Dr NE | 49525 | Bernardo Salas |
| 1303467 | 17-000851 | 2/1/2017 | 2/22/2017 | 3/1/2017 | Genesee | Flint | 1105 Ossington Ave | 48507-1580 | Herman Jackson |
| 1303469 | 17-000571 | 2/1/2017 | 2/22/2017 | 3/15/2017 | Genesee | Flint | 338 East Dartmouth | 48503 | Diane Truitt |
| 1303513 | 17-000877 | 2/1/2017 | 2/22/2017 | 3/1/2017 | Genesee | Flint | 1070 Alton | 48507 | Ronald C. Baumgarten |
| 1303509 | 16-015261 | 2/1/2017 | 2/22/2017 | 3/2/2017 | Wayne | Westland | 30280 Marshall Ct Unit 42 | 48186 | Sharon Boxley-Mctaw |
| 1303454 | 17-000993 | 2/1/2017 | 2/22/2017 | 3/2/2017 | Wayne | Detroit | 11356 Bramell | 48239 | Henry Furlow |
| 1303466 | 17-001033 | 2/1/2017 | 2/22/2017 | 3/2/2017 | Wayne | Redford | 18686 Wakenden | 48240 | Richard A. Cadreau |
| 1303606 | 16-015837 | 2/1/2017 | 2/22/2017 | 3/7/2017 | Oakland | Oak Park | 14001 Oak Park Blvd | 48237 | Sana Kassab |
| 1303597 | 16-014323 | 2/1/2017 | 2/22/2017 | 3/3/2017 | Macomb | Macomb | 50669 North Ave | 48042 | Raymond Doriety |
| 1303593 | 16-014935 | 2/1/2017 | 2/22/2017 | 3/7/2017 | Oakland | Lathrup Village | 17310 Rainbow Dr | 48076 | Elizabeth Faris |
| 1303214 | 17-000771 | 1/31/2017 | 2/21/2017 | 3/2/2017 | Saint Clair | Port Huron | 2854 Cooper Ave | 48060 | Patrick M. Hurd |
| 1303192 | 17-000620 | 1/31/2017 | 2/21/2017 | 3/2/2017 | Monroe | Temperance | 6615 Sandywell Dr | 48182-1336 | Dorothy A. Poskarbiewicz |
| 1303017 | 17-000577 | 1/31/2017 | 2/21/2017 | 3/2/2017 | Montcalm | Blanchard (Montcalm) | 11165 North Wyman Rd | 49310-9315 | Robert K. Smith |
| 1303216 | 17-000747 | 1/31/2017 | 2/21/2017 | 3/2/2017 | Ionia | Belding (Ionia) | 213 North Leroy St | 48809 | Justin Bowser |
| 1303387 | 17-000934 | 1/31/2017 | 2/21/2017 | 3/2/2017 | Wayne | Garden City | 450 North Leona Ave | 48135 | Ricky J. Williams Jr. |
| 1303069 | 17-000866 | 1/30/2017 | 2/20/2017 | 3/15/2017 | Livingston | Howell | 8411 South Ridge | 48843 | Charles E. Wagner |
| 1303136 | 17-000859 | 1/30/2017 | 2/20/2017 | 3/2/2017 | Wayne | Grosse Pointe Park | 1343 Three Mile Dr | 48230 | Kimberly M. Kinsley |
| 1303217 | 17-000966 | 1/30/2017 | 2/20/2017 | 3/3/2017 | Macomb | Macomb | 50332 Pinnacle Woods Lane | 48042 | Jeffrey M. Rafferty |
| 1303303 | 16-015466 | 1/30/2017 | 2/20/2017 | 2/28/2017 | Oakland | Farmington Hills | 35679 Cross Creek North | 48331-6009 | Carol M. Hansen |
| 1303110 | 17-000930 | 1/29/2017 | 2/19/2017 | 3/1/2017 | Lapeer | Imlay City | 225 Handley St | 48444 | Sean O'Brien |
| 1302466 | 17-000569 | 1/29/2017 | 2/19/2017 | 3/9/2017 | Eaton | Dimondale | 225 East Jefferson St | 48821 | Sandra G. Wear |
| 1303001 | 16-009372 | 1/29/2017 | 2/19/2017 | 3/2/2017 | Eaton | Charlotte | 522 Prairie St | 48813-1947 | Erin Michelle McLain |
| 1303096 | 17-000410 | 1/28/2017 | 2/18/2017 | 3/2/2017 | Calhoun | Battle Creek | 297 McAllister Rd | 49017 | Robert E. Donathan |
| 1302819 | 17-000716 | 1/27/2017 | 2/17/2017 | 3/1/2017 | Genesee | Flint | 6227 Oriole Ave | 48506-1720 | Jason W. Stemple |
| 1303114 | 17-000899 | 1/27/2017 | 2/17/2017 | 2/24/2017 | Macomb | Eastpointe | 17083 Ego Ave | 48021 | Jeannie L. Williams |
| 1303113 | 17-000841 | 1/27/2017 | 2/17/2017 | 2/28/2017 | Oakland | Ferndale | 1611 Moorhouse St | 48220 | Crystalyn Alcala |
| 1303112 | 17-000852 | 1/27/2017 | 2/17/2017 | 2/28/2017 | Oakland | Southfield | 29575 Brentwood St | 48076 | Rony J. Marogi |
| 1303108 | 17-001003 | 1/27/2017 | 2/17/2017 | 2/28/2017 | Oakland | Oxford | 2387 West Oakwood Rd | 48371 | Jerry D. Comer |
| 1303047 | 17-000767 | 1/27/2017 | 2/17/2017 | 3/2/2017 | Wayne | Canton | 43645 Ryegate St | 48187 | Angel Abuamsha |
| 1303088 | 17-000606 | 1/27/2017 | 2/17/2017 | 3/9/2017 | Wayne | Taylor | 25207 Pamela St | 48180 | Cydia Allor |
| 1303090 | 16-013949 | 1/27/2017 | 2/17/2017 | 3/2/2017 | Wayne | Harper Woods | 20831 Beaufait St | 48225 | Altisha Goins |
| 1303107 | 17-000628 | 1/27/2017 | 2/17/2017 | 2/24/2017 | Macomb | Clinton Township | 36541 Payne St | 48035 | Norman Gerald Hilliker Jr. |
| 1302624 | 17-000611 | 1/26/2017 | 2/16/2017 | 2/23/2017 | Ottawa | Nunica | 13077 Apple Dr | 49448-9691 | Aaron D. Haveman |
| 1302698 | 17-000510 | 1/26/2017 | 2/16/2017 | 3/1/2017 | Livingston | Gregory (livingston) | 16900 Arnold Rd | 48137 | Brian Nafin Jr. |
| 1302769 | 17-000108 | 1/26/2017 | 2/16/2017 | 2/23/2017 | Washtenaw | Ann Arbor | 3788 Greenook Blvd | 48103-9090 | Estate of Barney L. Thomas |
| 1302816 | 17-000706 | 1/26/2017 | 2/16/2017 | 2/23/2017 | Wayne | Detroit | 6450 Minock St | 48228 | Michael David Arnold |
| 1302817 | 17-000587 | 1/26/2017 | 2/16/2017 | 2/23/2017 | Wayne | Detroit | 8846 Manor | 48204 | January Castleman |
| 1302975 | 16-012996 | 1/26/2017 | 2/16/2017 | 2/24/2017 | Macomb | Eastpointe | 17641 Ego | 48021 | Linda D. Anderson |
| 1302986 | 16-012855 | 1/26/2017 | 2/16/2017 | 2/28/2017 | Oakland | Waterford | 1120 Lochaven Rd | 48327-3918 | Theodore E. Calocassides |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1302567 | 16-010382 | 1/25/2017 | 2/15/2017 | 2/22/2017 | Kent | Grand Rapids | 1542 Rossman Ave SE | 49507 | Luis Santiago |
| 1302463 | 17-000120 | 1/25/2017 | 2/15/2017 | 2/22/2017 | Kent | Grand Rapids | 3456 Briggs Blvd NE | 49525 | Joseph Morris |
| 1302443 | 15-015145 | 1/25/2017 | 2/15/2017 | 2/24/2017 | Gogebic | Ironwood | 637 Lake Ave | 49938 | Robert J. Mcrae |
| 1302403 | 16-015908 | 1/25/2017 | 2/15/2017 | 2/24/2017 | Muskegon | Muskegon | 1053 East Byron Rd | 49441 | Carin Dale |
| 1302291 | 16-013878 | 1/25/2017 | 2/15/2017 | 2/23/2017 | Osceola | Evart | 419 South Main St | 49631-9766 | Shannyn E. McClellan |
| 1302696 | 16-016042 | 1/25/2017 | 2/15/2017 | 2/23/2017 | Wayne | Detroit | 17151 Hartwell St | 48235 | Evette Murphy-Blackwell |
| 1302699 | 17-000487 | 1/25/2017 | 2/15/2017 | 2/24/2017 | Saginaw | Saginaw | 417 Shepard St | 48604 | Frank Niederstadt III |
| 1302700 | 17-000504 | 1/25/2017 | 2/15/2017 | 2/24/2017 | Macomb | St. Clair Shores | 19729 East Eight Mile Rd Bldg 6 Unit 78 | 48080 | Kimalind Giles |
| 1302733 | 16-013150 | 1/25/2017 | 2/15/2017 | 2/22/2017 | Genesee | Flint | 3026 West Cass Ave | 48504 | Tony L. Shepherd |
| 1302760 | 17-000115 | 1/25/2017 | 2/15/2017 | 2/22/2017 | Genesee | Flushing | 476 Primrose Lane | 48433 | Sandra Behlen |
| 1302761 | 17-000343 | 1/25/2017 | 2/15/2017 | 2/22/2017 | Genesee | Flint | 4522 Huckleberry Lane | 48507 | Ryan A. Camper |
| 1301811 | 17-000174 | 1/25/2017 | 2/15/2017 | 2/22/2017 | Iosco | Whittemore | 101 South Bullock St | 48770 | Kaulana D. Tyson |
| 1301753 | 17-000359 | 1/25/2017 | 2/15/2017 | 2/24/2017 | Bay | Bay City | 2785 Sarah Ct | 48708 | Donald M. Spencer II |
| 1301752 | 17-000195 | 1/25/2017 | 2/15/2017 | 2/24/2017 | Bay | Pinconning | 3711 Kaiser Rd | 48650 | Sarah I. Hathaway |
| 1302298 | 17-000122 | 1/24/2017 | 2/14/2017 | 2/23/2017 | Monroe | Temperance | 2175 Four Meadows | 48182 | Jeffrey P. Linenkugel |
| 1302294 | 14-007749 | 1/24/2017 | 2/14/2017 | 2/23/2017 | Monroe | Newport | 6900 Lakeshore Dr | 48166 | Robert A Gaize |
| 1302613 | 17-000687 | 1/24/2017 | 2/14/2017 | 2/23/2017 | Wayne | Detroit | 15858 Carlisle St | 48205 | Shaunta Brown |
| 1302631 | 17-000123 | 1/24/2017 | 2/14/2017 | 2/21/2017 | Oakland | Hazel Park | 23442 Davey Ave | 48030 | Jerrie-lyn Chandler |
| 1302400 | 17-000291 | 1/23/2017 | 2/13/2017 | 2/21/2017 | Oakland | White Lake | 1056 Round Lake Rd | 48386 | Beth A. Stamat |
| 1302358 | 17-000566 | 1/23/2017 | 2/13/2017 | 2/21/2017 | Oakland | South Lyon | 312 Winchester St | 48178 | Richard P. Hare |
| 1302234 | 17-000363 | 1/23/2017 | 2/13/2017 | 2/23/2017 | Washtenaw | Ypsilanti | 4824 Grandview Dr | 48197 | Adrienne Landau |
| 1302224 | 16-009064 | 1/23/2017 | 2/13/2017 | 2/22/2017 | Jackson | Hanover | 8637 Hanover Rd | 49241 | William H. Carr |
| 1302185 | 16-013854 | 1/23/2017 | 2/13/2017 | 2/22/2017 | Jackson | Parma | 8050 Springport Rd | 49269 | Cherie L. Milligan |
| 1302268 | 17-000477 | 1/22/2017 | 2/12/2017 | 2/22/2017 | Lapeer | Lapeer | 5535 Stewart Rd | 48446 | William J. Johnson |
| 1301782 | 17-000236 | 1/22/2017 | 2/12/2017 | 2/23/2017 | Eaton | Grand Ledge | 9360 Benton Rd | 48837 | Jeffrey A. Stombaugh |
| 1302033 | 17-000432 | 1/20/2017 | 2/10/2017 | 2/17/2017 | Muskegon | Norton Shores | 1888 Maryland Blvd | 49441 | Brock D. Taylor |
| 1302266 | 17-000473 | 1/20/2017 | 2/10/2017 | 2/28/2017 | Oakland | Waterford | 2329 Silver Circle | 48329 | Jeffrey Smith |
| 1302235 | 17-000551 | 1/20/2017 | 2/10/2017 | 2/21/2017 | Oakland | South Lyon | 23380 North Dixboro Rd | 48178 | Marianne Detone |
| 1302220 | 16-009462 | 1/20/2017 | 2/10/2017 | 2/23/2017 | Wayne | Detroit | 18553 Brinker St | 48234 | Tillman Oliver |
| 1302219 | 17-000501 | 1/20/2017 | 2/10/2017 | 2/23/2017 | Wayne | Redford | 26419 Five Mile Rd | 48239 | Jason D. Hanlon |
| 1302218 | 17-000524 | 1/20/2017 | 2/10/2017 | 2/23/2017 | Wayne | Detroit | 3290 Montgomery St | 48206 | Estate of Samuel Savage |
| 1302176 | 16-013311 | 1/20/2017 | 2/10/2017 | 3/2/2017 | Wayne | Redford | 18652 Wakenden | 48240 | Michael A. Mitoraj |
| 1302038 | 17-000339 | 1/20/2017 | 2/10/2017 | 2/22/2017 | Genesee | Goodrich | 8425 Catherwood Dr | 48438 | Jeffrey Crowley |
| 1302042 | 17-000448 | 1/20/2017 | 2/10/2017 | 2/23/2017 | Calhoun | Battle Creek | 64 Woodlawn Ave North | 49037 | Brittnee N. Chappell |
| 1302040 | 17-000427 | 1/20/2017 | 2/10/2017 | 2/23/2017 | Kalamazoo | Portage | 8038 Newell's Lane | 49002 | Irene A. Morrical |
| 1301502 | 16-015769 | 1/19/2017 | 2/9/2017 | 2/16/2017 | Allegan | Otsego | 345 West Orleans St | 49078-1020 | Beth A. Maxson |
| 1301776 | 17-000334 | 1/19/2017 | 2/9/2017 | 2/16/2017 | Berrien | St. Joseph | 1438 Desmond St | 49085 | Jeffrey A. Springs |
| 1301774 | 17-000153 | 1/19/2017 | 2/9/2017 | 2/16/2017 | Berrien | Niles | 3417 North 5th St | 49120 | Tammy M. Kennedy |
| 1301779 | 17-000256 | 1/19/2017 | 2/9/2017 | 2/22/2017 | Jackson | Brooklyn | 9530 Oseola Dr | 49230 | Estate of Joseph W. Catalano |
| 1302010 | 17-000044 | 1/19/2017 | 2/9/2017 | 2/22/2017 | Jackson | Jackson | 1023 Woodbridge St | 49203-3111 | James W. White |
| 1301780 | 17-000149 | 1/19/2017 | 2/9/2017 | 2/16/2017 | Ingham | Lansing | 2026 Harding Ave | 48910 | Robyn Yob |
| 1301781 | 17-000302 | 1/19/2017 | 2/9/2017 | 2/16/2017 | Ingham | Lansing | 3500 Palmer | 48910 | Svetozar Sasic |
| 1301879 | 17-000338 | 1/19/2017 | 2/9/2017 | 2/16/2017 | Ottawa | Nunica | 18640 112th Ave | 49448 | Vicki L. Towne |
| 1301850 | 17-000306 | 1/19/2017 | 2/9/2017 | 2/16/2017 | Ottawa | Conklin | 19683 Maple Ave | 49403 | Andrew Thomasma |
| 1301931 | 17-000312 | 1/19/2017 | 2/9/2017 | 2/16/2017 | Berrien | Watervliet | 4884 Forest Park Ave | 49098 | Brian T. Lewis |
| 1301890 | 17-000172 | 1/19/2017 | 2/9/2017 | 3/2/2017 | Allegan | Dorr | 1676 Selly Oak Ave | 49323 | Kenneth F. Ford Sr. |
| 1301932 | 17-000401 | 1/19/2017 | 2/9/2017 | 2/16/2017 | Calhoun | Battle Creek | 61 North 29th St | 49015 | Jessica W. Lazarus |
| 1301934 | 17-000158 | 1/19/2017 | 2/9/2017 | 2/16/2017 | Calhoun | Battle Creek | 133 Avon Dr | 49037 | Bunky G. Edwards |
| 1301937 | 17-000087 | 1/19/2017 | 2/9/2017 | 2/16/2017 | Lenawee | Addison | 214 West Main St | 49220 | Julia Underwood |
| 1302157 | 16-015998 | 1/19/2017 | 2/9/2017 | 2/28/2017 | Oakland | Bloomfield Hills | 600 South Hills Rd | 48302 | Vivian B. Winans |
| 1302178 | 17-000498 | 1/19/2017 | 2/9/2017 | 2/17/2017 | Macomb | Roseville | 31241 Greenhaven St | 48066 | Leslee Lesar |
| 1301778 | 17-000258 | 1/18/2017 | 2/8/2017 | 2/15/2017 | Genesee | Flint | 3805 Greenbrook Lane | 48507 | Melissa Hascall |
| 1301771 | 16-016073 | 1/18/2017 | 2/8/2017 | 2/15/2017 | Kent | Kentwood | 5351 Mick St SE | 49548 | Paul Cooper |
| 1301770 | 16-010133 | 1/18/2017 | 2/8/2017 | 2/15/2017 | Kent | Caledonia | 9379 Kalamazoo Ave SE | 49316-8268 | Mary S. Coblentz |
| 1301769 | 17-000257 | 1/18/2017 | 2/8/2017 | 2/15/2017 | Kent | Grand Rapids | 4821 Stage Ave NW | 49544 | Paulette Orcutt |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1301768 | 16-016012 | 1/18/2017 | 2/8/2017 | 2/15/2017 | Kent | Wyoming | 4952 Urban Ave SW | 49548 | Larry G. Swarthout |
| 1301754 | 17-000162 | 1/18/2017 | 2/8/2017 | 2/17/2017 | Muskegon | Muskegon | 3366 Hts Ravenna Rd | 49444 | Marty E. Essex |
| 1301750 | 17-000296 | 1/18/2017 | 2/8/2017 | 2/17/2017 | Alpena | Hubbard Lake | 13477 Hubbard Lake Rd | 49747 | Kevin S. Newhouse |
| 1301743 | 17-000051 | 1/18/2017 | 2/8/2017 | 2/16/2017 | Saint Clair | Port Huron | 2407 Forest St | 48060 | Gloria W. Teeple |
| 1301869 | 16-011831 | 1/18/2017 | 2/8/2017 | 2/15/2017 | Lapeer | Attica | 624 North Force Rd | 48412 | Margaret Limberger |
| 1301885 | 17-000008 | 1/18/2017 | 2/8/2017 | 2/17/2017 | Muskegon | Muskegon | 2404 LeBoeuf | 49441 | Eugene Thompson |
| 1301888 | 17-000332 | 1/18/2017 | 2/8/2017 | 2/16/2017 | Calhoun | Battle Creek | 1702 Capital Ave SW | 49015 | Eleanor Conner |
| 1301892 | 17-000331 | 1/18/2017 | 2/8/2017 | 2/16/2017 | Wayne | Detroit | 18211 Marlowe St | 48235 | Alex Rodger Jr. |
| 1301891 | 17-000475 | 1/18/2017 | 2/8/2017 | 2/16/2017 | Wayne | Taylor | 14642 Banner St | 48180 | Judith A. Truitt |
| 1301939 | 17-000148 | 1/18/2017 | 2/8/2017 | 2/15/2017 | Genesee | Flint | 2072 Anoka St | 48532 | Julianne Dover |
| 1301933 | 16-014316 | 1/18/2017 | 2/8/2017 | 2/15/2017 | Genesee | Swartz Creek | 6090 Bloss Ct | 48473 | Edward L. Keith |
| 1301930 | 17-000429 | 1/18/2017 | 2/8/2017 | 2/15/2017 | Genesee | Davison | 7087 Lapeer Rd | 48423 | Matthew P. Quirouette II |
| 1301940 | 17-000414 | 1/18/2017 | 2/8/2017 | 2/17/2017 | Macomb | Chesterfield | 50487 Bay Run N 109 | 48047 | Tara Sage |
| 1302003 | 17-000221 | 1/18/2017 | 2/8/2017 | 2/21/2017 | Oakland | Southfield | 22511 Ivanhoe Lane | 48034 | Ronald Bradley |
| 1302012 | 16-000791 | 1/18/2017 | 2/8/2017 | 2/17/2017 | Macomb | Warren | 11760 Stamford Ave | 48089 | Zoran Stankovski |
| 1301894 | 17-000438 | 1/17/2017 | 2/7/2017 | 2/14/2017 | Oakland | Waterford | 926 Oregon Blvd | 48327 | Stephanie A. Stanton |
| 1301870 | 17-000039 | 1/17/2017 | 2/7/2017 | 2/17/2017 | Macomb | Roseville | 15757 Alsip St | 48066 | Denzil Richard Burton |
| 1301822 | 17-000114 | 1/17/2017 | 2/7/2017 | 2/14/2017 | Oakland | Waterford | 4115 Mapleleaf Rd | 48328 | Lynn Hiduskey |
| 1301821 | 17-000156 | 1/17/2017 | 2/7/2017 | 2/16/2017 | Wayne | Livonia | 30118 Schoolcraft Rd | 48150 | Beverly Galli |
| 1301751 | 17-000284 | 1/17/2017 | 2/7/2017 | 2/16/2017 | Wayne | Garden City | 29000 Marquette St | 48135 | Albert W. Howe Jr. |
| 1301656 | 17-000192 | 1/17/2017 | 2/7/2017 | 2/15/2017 | Livingston | Howell | 570 Gentry Ct | 48843 | Erin Higgins |
| 1301655 | 17-000155 | 1/17/2017 | 2/7/2017 | 2/16/2017 | Montcalm | Newaygo (montcalm) | 23403 West Cutler Rd | 49337 | Timothy W. Roesly |
| 1301485 | 17-000151 | 1/16/2017 | 2/6/2017 | 2/16/2017 | Washtenaw | Ann Arbor | 2134/2136 Washtenaw | 48104-4554 | Bruce A. Kintz |
| 1301596 | 16-010530 | 1/16/2017 | 2/6/2017 | 2/16/2017 | Saint Clair | Fair Haven | 8905 Dixie Hwy | 48023 | Evelyn Marie Mullins |
| 1301749 | 17-000373 | 1/16/2017 | 2/6/2017 | 2/17/2017 | Macomb | Warren | 27447 Norma Dr | 48093 | Jonathan Pidek |
| 1301745 | 16-015818 | 1/16/2017 | 2/6/2017 | 2/14/2017 | Oakland | Oak Park | 13641 Ludlow | 48237-1350 | Sabah Khamo |
| 1301742 | 15-006841 | 1/16/2017 | 2/6/2017 | 2/16/2017 | Wayne | Wyandotte | 2746 9th St | 48192 | Lisa A. Shirey |
| 1301741 | 17-000054 | 1/16/2017 | 2/6/2017 | 2/14/2017 | Oakland | Farmington Hills | 21812 Albion Ave | 48336 | Faris Salim Abdul-Jalil |
| 1301740 | 16-010737 | 1/16/2017 | 2/6/2017 | 2/16/2017 | Wayne | Trenton | 2100 Grange Rd | 48183 | Bert Freeman II |
| 1301672 | 17-000249 | 1/16/2017 | 2/6/2017 | 2/16/2017 | Wayne | Detroit | 19600 Goulburn St | 48205 | Estate of John Jones |
| 1301671 | 16-015448 | 1/16/2017 | 2/6/2017 | 2/16/2017 | Wayne | Detroit | 14425 Mansfield | 48227 | Lois Clowney |
| 1301670 | 17-000323 | 1/16/2017 | 2/6/2017 | 2/17/2017 | Macomb | Warren | 27216 Bonnie Dr | 48093 | Janis Hirsch |
| 1301657 | 17-000083 | 1/16/2017 | 2/6/2017 | 3/2/2017 | Wayne | Redford | 18696 Delaware Ave | 48240 | Carrie Small |
| 1301361 | 17-000135 | 1/15/2017 | 2/5/2017 | 2/15/2017 | Lapeer | Metamora | 175 West High St | 48455 | Jason Woollard |
| 1301344 | 17-000049 | 1/13/2017 | 2/3/2017 | 2/10/2017 | Charlevoix | Charlevoix | 06778 Pincherry Rd | 49720 | Scot R. Mckian |
| 1301388 | 16-016040 | 1/13/2017 | 2/3/2017 | 2/15/2017 | Cass | Niles (cass) | 1519 Thomson Rd | 49120 | Stephen Walker |
| 1301362 | 16-015665 | 1/13/2017 | 2/3/2017 | 2/15/2017 | Kent | Cannonsburg | 5185 Joyce Dr NE | | Charles W. Haeckler |
| 1301350 | 16-006360 | 1/13/2017 | 2/3/2017 | 2/10/2017 | Muskegon | Muskegon | 2952 Cline Rd | 49444 | Debra L. Sundquist |
| 1301349 | 17-000063 | 1/13/2017 | 2/3/2017 | 2/16/2017 | Calhoun | Battle Creek | 17 South Hinman Ave | 49037 | Dianna M. Ivany |
| 1301348 | 16-015959 | 1/13/2017 | 2/3/2017 | 2/16/2017 | Kalamazoo | Kalamazoo | 525 Parker Ave | 49008 | Jose S. Solis |
| 1301345 | 17-000091 | 1/13/2017 | 2/3/2017 | 2/16/2017 | Marquette | Gwinn | 411 Mustang St | 49841 | Randolph G. Dulany III |
| 1301484 | 16-009671 | 1/13/2017 | 2/3/2017 | 2/15/2017 | Clare | Harrison | 1930 South Finley Lake Ave | 48625 | Terrance P. O'Connor |
| 1301487 | 17-000183 | 1/13/2017 | 2/3/2017 | 2/23/2017 | Wayne | Dearborn | 21700 Tenny St | 48124 | Steve S. Rudzinski |
| 1301491 | 17-000224 | 1/13/2017 | 2/3/2017 | 2/10/2017 | Macomb | Macomb | 45778 Scott St | 48044 | Romeo S. Angsioco |
| 1301608 | 17-000186 | 1/13/2017 | 2/3/2017 | 2/14/2017 | Oakland | West Bloomfield | 7122 Buckthorn Dr | 48324-2510 | Mary Anne Sibley |
| 1301606 | 17-000263 | 1/13/2017 | 2/3/2017 | 2/14/2017 | Oakland | Clarkston | 107 North Main St | | Matthew J. Misiak |
| 1301602 | 16-015424 | 1/13/2017 | 2/3/2017 | 2/21/2017 | Oakland | Troy | 616 East Wattles Rd | 48085 | Vijaya B. Kodi |
| 1301600 | 17-000261 | 1/13/2017 | 2/3/2017 | 2/14/2017 | Oakland | Bloomfield Hills | 6405 Maple Hills Dr Bldg 6 Unit 33 | 48301 | Abdou Lahat Diakhate |
| 1301599 | 17-000112 | 1/13/2017 | 2/3/2017 | 2/10/2017 | Macomb | Sterling Heights | 36688 Seminole Ct | 48310 | Daniel A. Wade |
| 1301598 | 16-016174 | 1/13/2017 | 2/3/2017 | 2/10/2017 | Macomb | Harrison Twp. | 39443 Chart St | 48045 | Kelly McKinney |
| 1301593 | 16-010525 | 1/13/2017 | 2/3/2017 | 2/16/2017 | Wayne | Detroit | 12071 Moenart | 48212 | Elbert Shivers |
| 1300589 | 16-012014 | 1/12/2017 | 2/2/2017 | 2/9/2017 | Ottawa | Spring Lake | 17360 Ridge Ave | 49456-1278 | Nancy L. Griswold |
| 1301164 | 16-016014 | 1/12/2017 | 2/2/2017 | 2/15/2017 | Grand Traverse | Traverse City | 11018 Peninsula Dr | 49686 | Bradley P. Goodwin |
| 1301248 | 16-015592 | 1/12/2017 | 2/2/2017 | 2/9/2017 | Ottawa | Holland | 404 Van Raalte Ave | 49423 | Jesus Morales |
| 1301281 | 17-000036 | 1/12/2017 | 2/2/2017 | 2/10/2017 | Dickinson | Iron Mountain | 522 7th St | 49801-2311 | Allen R. Spade |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1301347 | 16-011219 | 1/12/2017 | 2/2/2017 | 2/9/2017 | Wayne | Harper Woods | 20696 Roscommon | 48225-2204 | Robert C. Haun |
| 1301338 | 16-012886 | 1/12/2017 | 2/2/2017 | 2/9/2017 | Washtenaw | Chelsea | 13420 Riker Rd | 48118 | Yvonne Sears |
| 1301251 | 16-016060 | 1/11/2017 | 2/1/2017 | 2/22/2017 | Kent | Grand Rapids | 1805 Millbank St SE | 49508 | Cynthia K. Stewart |
| 1301231 | 17-000142 | 1/11/2017 | 2/1/2017 | 2/9/2017 | Calhoun | Battle Creek | 39 Bradley St | 49017 | Arran Brust-Walbeck |
| 1301115 | 16-013804 | 1/11/2017 | 2/1/2017 | 2/10/2017 | Bay | Bay City | 1202 Taylor | 48708-8266 | Virginia L. Abdella |
| 1301319 | 17-000072 | 1/11/2017 | 2/1/2017 | 2/10/2017 | Saginaw | Saginaw | 4560 Venoy | 48604 | Robert C. Peavey Jr. |
| 1301285 | 16-014569 | 1/11/2017 | 2/1/2017 | 2/9/2017 | Wayne | Detroit | 11836 East Outer Dr | 48224 | Derrick T. Fells |
| 1301283 | 16-012283 | 1/11/2017 | 2/1/2017 | 2/10/2017 | Wayne | Burt | 10065 Dorwood Rd | 48417-2045 | Kevin Miller |
| 1301252 | 16-016039 | 1/11/2017 | 2/1/2017 | 2/8/2017 | Kent | Cedar Springs | 19 North Second St, NE | 49319 | Norma J. Colborn |
| 1301286 | 17-000181 | 1/11/2017 | 2/1/2017 | 2/10/2017 | Saginaw | Saginaw | 1830 Evon Rd | 48601 | Julie M. Cox |
| 1301287 | 16-016011 | 1/11/2017 | 2/1/2017 | 2/8/2017 | Genesee | Flint | 1037 Windsor St | 48507 | Michael Dowsett |
| 1301288 | 16-016084 | 1/11/2017 | 2/1/2017 | 2/22/2017 | Genesee | Burton | 4436 Rosethorn Circle | 48509 | John L. Summers |
| 1301320 | 16-014962 | 1/11/2017 | 2/1/2017 | 2/8/2017 | Genesee | Burton | 1463 James St | 48529-1233 | Amber M. Matatall |
| 1301322 | 16-014518 | 1/11/2017 | 2/1/2017 | 2/10/2017 | Saginaw | Saginaw | 441 Jameson St | 48602-3237 | Naomi Sommers |
| 1301323 | 17-000003 | 1/11/2017 | 2/1/2017 | 2/8/2017 | Genesee | Swartz Creek | 5390 Winshall Dr | 48473 | Robert Oakman |
| 1301325 | 17-000081 | 1/11/2017 | 2/1/2017 | 2/10/2017 | Macomb | Sterling Heights | 42520 Greystone Dr | 48313 | Angela M. Pratt |
| 1301340 | 17-000061 | 1/11/2017 | 2/1/2017 | 2/14/2017 | Oakland | Pontiac | 60 Blaine Ave | 48342 | Linda Kay Frye |
| 1300840 | 16-014247 | 1/10/2017 | 1/31/2017 | 2/9/2017 | Otsego | Johannesburg | 6462 Beach | 49751-9726 | Norbert F. Gattinger |
| 1301247 | 17-000038 | 1/10/2017 | 1/31/2017 | 2/7/2017 | Oakland | Oak Park | 23431 Parklawn St | 48237 | Johnette Beard-Ford |
| 1301246 | 16-014960 | 1/10/2017 | 1/31/2017 | 2/7/2017 | Oakland | Waterford | 2640 North Williams Lake Rd | 48329 | Golden M. Blevins Jr. |
| 1301245 | 16-015450 | 1/10/2017 | 1/31/2017 | 2/10/2017 | Macomb | Eastpointe | 17174 Wilson Ave | 48021 | Hermann F. Preisler |
| 1301244 | 16-015981 | 1/10/2017 | 1/31/2017 | 2/10/2017 | Macomb | Chesterfield | 29102 Rachid Lane | 48047 | Kiemba Knowlin |
| 1301242 | 16-016070 | 1/10/2017 | 1/31/2017 | 2/21/2017 | Oakland | New Hudson | 60630 Town Square St | 48165 | William J. Kempisty |
| 1301211 | 16-016150 | 1/10/2017 | 1/31/2017 | 2/9/2017 | Wayne | Detroit | 17393 Northlawn St | 48221 | Helen V. Payne |
| 1300946 | 16-015936 | 1/10/2017 | 1/31/2017 | 2/22/2017 | Livingston | Pinckney | 10691 Puritan Rd | 48169 | Scott E. Hollenbeck |
| 1301026 | 16-016105 | 1/10/2017 | 1/31/2017 | 2/8/2017 | Cass | Niles (cass) | 2709 Worrell St | 49120 | Isaac Hudgen |
| 1301106 | 16-015985 | 1/10/2017 | 1/31/2017 | 2/9/2017 | Saint Clair | Port Huron | 3016 Cooper Ave | 48060 | Karlene A. Sheridan |
| 1301163 | 16-014932 | 1/10/2017 | 1/31/2017 | 2/9/2017 | Wayne | Dearborn | 24511 Chicago St | 48124 | Donnie Smith |
| 1300917 | 16-015947 | 1/9/2017 | 1/30/2017 | 2/9/2017 | Ingham | Lansing | 532 Allen St | 48912 | Kyle Abronowitz |
| 1301112 | 16-015962 | 1/9/2017 | 1/30/2017 | 2/10/2017 | Wayne | Warren | 27636 Lorraine Ave | 48093 | Andrew G. Kozyra |
| 1301024 | 16-015444 | 1/9/2017 | 1/30/2017 | 2/9/2017 | Wayne | Detroit | 19334 Bentler St | 48219 | Bertha Meeks |
| 1301114 | 16-015999 | 1/9/2017 | 1/30/2017 | 2/7/2017 | Oakland | Wolverine Lake | 1617 Lone Pine St | 48390-2245 | Kent Windel |
| 1300839 | 16-016000 | 1/8/2017 | 1/29/2017 | 2/8/2017 | Clinton | Saint Johns | 1622 East Colony Rd | 48879 | Justin M. Dahl |
| 1300837 | 16-015591 | 1/8/2017 | 1/29/2017 | 2/9/2017 | Eaton | Bellevue (Eaton) | 121 South Williams St | 49021 | Estate of Judy D. Wing |
| 1300929 | 16-010451 | 1/8/2017 | 1/29/2017 | 2/22/2017 | Lapeer | Almont | 5054 June Dr | 48003 | Eric Juran |
| 1300920 | 16-015109 | 1/8/2017 | 1/29/2017 | 2/8/2017 | Lapeer | Columbiaville | 3681 Williams Rd | 48421 | Kyle McNelly |
| 1300703 | 16-015836 | 1/6/2017 | 1/27/2017 | 2/3/2017 | Charlevoix | East Jordan | 3051 Ross Lane | 49727 | Mark A. Stockwell |
| 1300698 | 15-016356 | 1/6/2017 | 1/27/2017 | 2/9/2017 | Van Buren | South Haven | 779 Phoenix St | 49090 | Mark Adomeit |
| 1300317 | 16-007534 | 1/6/2017 | 1/27/2017 | 2/9/2017 | Kalamazoo | Mendon (Kalamazoo) | 11030 East Y Ave | 49072-9776 | Laura L. Zonyk |
| 1300479 | 16-015749 | 1/6/2017 | 1/27/2017 | 2/9/2017 | Saint Clair | Port Huron | 2108 Katherine St | 48060 | Tamesha S. Howell |
| 1300799 | 16-015212 | 1/6/2017 | 1/27/2017 | 2/9/2017 | Kalamazoo | Kalamazoo | 820 Charlotte Ave | 49001 | Lee Frank Carter |
| 1300796 | 16-014654 | 1/6/2017 | 1/27/2017 | 2/3/2017 | Muskegon | Muskegon | 2303 Huether Ave | 49445 | David Silva Jr. |
| 1300794 | 16-015991 | 1/6/2017 | 1/27/2017 | 2/3/2017 | Muskegon | Muskegon | 188 North Peterson Rd | 49445 | Jason A. Danhof |
| 1300792 | 16-015989 | 1/6/2017 | 1/27/2017 | 2/9/2017 | Kalamazoo | Kalamazoo | 2706 Glendale Blvd | 49004-1731 | Estate of Donna J. Wasielewski |
| 1300937 | 16-016102 | 1/6/2017 | 1/27/2017 | 2/3/2017 | Macomb | Clinton Township | 18846 Woods Dr West | 48036 | Thomas J. Nelson |
| 1300914 | 16-016153 | 1/6/2017 | 1/27/2017 | 2/7/2017 | Oakland | Rochester Hills | 868 Lion St | 48307 | Edward L. Gallagher |
| 1300913 | 16-016075 | 1/6/2017 | 1/27/2017 | 2/3/2017 | Macomb | Macomb | 18245 Birch Dr | 48044 | Joseph R. Gasiorowski |
| 1300911 | 16-016061 | 1/6/2017 | 1/27/2017 | 2/17/2017 | Macomb | Warren | 31522 Gilbert | 48093 | Russell J. Chalmers |
| 1300900 | 16-015757 | 1/6/2017 | 1/27/2017 | 2/9/2017 | Wayne | Detroit | 4309 Glendale St | 48238 | Joyce S. O'Neal |
| 1300899 | 16-014609 | 1/6/2017 | 1/27/2017 | 2/9/2017 | Wayne | Plymouth | 451 Irvin St | 48170 | Kathleen M. Hall |
| 1300478 | 16-015955 | 1/5/2017 | 1/26/2017 | 2/2/2017 | Lenawee | Adrian | 518 Frank St | 49221 | Penny E. Bates |
| 1300477 | 16-015371 | 1/5/2017 | 1/26/2017 | 2/2/2017 | Allegan | Holland (allegan) | 203 East 35th St | 49423 | Raul Gonzalez-Sanchez |
| 1300632 | 16-015909 | 1/5/2017 | 1/26/2017 | 2/2/2017 | Lenawee | Britton | 10379 Preston Rd | 49229 | John J. Doran Jr. |
| 1300702 | 16-016002 | 1/5/2017 | 1/26/2017 | 2/2/2017 | Branch | Quincy | 900 Mick-Ke-Saw-Be Dr | 49082 | Richard S. Strozewski |
| 1300700 | 16-014748 | 1/5/2017 | 1/26/2017 | 2/2/2017 | Barry | Nashville | 515 Middle St | 49073 | Carl Bolinger |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1300699 16-015140 | 1/5/2017 | 1/26/2017 | 2/2/2017 | Ingham | Mason | 311 Carom St Unit 59 | 48854 | Slater L. Shroyer |
| 1300480 16-015975 | 1/5/2017 | 1/26/2017 | 2/3/2017 | Roscommon | Roscommon | 2540 West Pinewood Dr | 48653 | Nicole C. Taylor |
| 1300806 16-014137 | 1/5/2017 | 1/26/2017 | 2/3/2017 | Macomb | St. Clair Shores | 23139 East 13 Mile Rd | 48082 | Michael Boyle |
| 1300802 16-015402 | 1/5/2017 | 1/26/2017 | 2/3/2017 | Macomb | Sterling Heights | 38167 Jamestown Dr | 48312-1639 | Marlene Moratalla |
| 1300725 16-013043 | 1/5/2017 | 1/26/2017 | 2/2/2017 | Wayne | Detroit | 4778 Fischer | 48214 | Viola Heath |
| 1300727 16-014739 | 1/5/2017 | 1/26/2017 | 2/2/2017 | Wayne | Grosse Pointe Park | 881 Nottingham Rd | 48230 | Mark W. Rist |
| 1300728 16-015993 | 1/5/2017 | 1/26/2017 | 2/16/2017 | Wayne | Dearborn Heights | 6697 Shadowlawn St | 48127 | Roy J. Sowersby |
| 1300419 16-011194 | 1/4/2017 | 1/25/2017 | 2/7/2017 | Midland | Midland | 2587 East Stewart Rd | 48640 | Gary E. Thompson |
| 1300414 16-015748 | 1/4/2017 | 1/25/2017 | 2/1/2017 | Iosco | East Tawas | 221 Colony St | 48730 | Howard J. Friday |
| 1300623 16-009494 | 1/4/2017 | 1/25/2017 | 2/1/2017 | Genesee | Flushing | 12122 West Mt Morris Rd. | 48433 | James Nickell |
| 1300622 16-015977 | 1/4/2017 | 1/25/2017 | 2/1/2017 | Genesee | Flint | 6401 Webb Dr | 48506 | Todd W. Beaty |
| 1300621 16-015973 | 1/4/2017 | 1/25/2017 | 2/2/2017 | Wayne | Detroit | 18433 Muirland St | 48221 | Franklin G. Solomons |
| 1300620 16-015821 | 1/4/2017 | 1/25/2017 | 2/2/2017 | Wayne | Redford | 9458 Marion Crescent | 48239 | Lisa White |
| 1300588 16-015952 | 1/4/2017 | 1/25/2017 | 2/2/2017 | Wayne | Southgate | 15715 Pkwy Lane Unit 126 | 48195-4675 | Patricia A. Kaczynski |
| 1300670 16-015996 | 1/4/2017 | 1/25/2017 | 2/1/2017 | Genesee | Mount Morris | 6112 David Berger St | 48458 | Vanessa R. Jones |
| 1300694 16-013434 | 1/4/2017 | 1/25/2017 | 2/7/2017 | Oakland | Hazel Park | 23424 Couzens Ave | 48030 | Thomas Lee Hardy |
| 1300697 16-015872 | 1/4/2017 | 1/25/2017 | 2/7/2017 | Oakland | Southfield | 21143 Seminole St | 48033 | David Lueker |
| 1300416 16-015941 | 1/3/2017 | 1/24/2017 | 2/1/2017 | Livingston | Pinckney | 5182 Edgelake Dr | 48169 | Richard E. Bakka |
| 1300423 16-015437 | 1/3/2017 | 1/24/2017 | 2/2/2017 | Monroe | Ottawa Lake | 5057 Consear Rd | 49267 | Beth A. Pauli |
| 1300434 16-015709 | 1/3/2017 | 1/24/2017 | 2/16/2017 | Saint Clair | Port Huron | 1744 McPherson St | 48060 | James A. Ware |
| 1300481 16-015277 | 1/3/2017 | 1/24/2017 | 2/2/2017 | Wayne | Woodhaven | 26768 Kirkway Circle Unit 61 | 48183 | Kelly C. Jarvis |
| 1300482 16-015922 | 1/3/2017 | 1/24/2017 | 2/2/2017 | Wayne | Detroit | 20124 Regent Dr | 48205 | Anthony Pearson |
| 1300484 16-015739 | 1/3/2017 | 1/24/2017 | 2/2/2017 | Wayne | Lincoln Park | 2157 Markese Ave | 48146 | James T. Sullivan |
| 1300483 16-015728 | 1/3/2017 | 1/24/2017 | 2/2/2017 | Wayne | Belleville | 19947 Sumpter Rd | 48111-8965 | Kim R. Synder |
| 1300586 16-015755 | 1/3/2017 | 1/24/2017 | 1/31/2017 | Oakland | Rochester Hills | 1672 Wilmington Ct | 48309-4280 | Kyle D. Redwine |
| 1299629 16-015405 | 1/1/2017 | 1/22/2017 | 2/1/2017 | Clinton | Saint Johns | 803 North Lansing St | 48879 | Roger Wright |
| 1300320 16-013161 | 12/30/2016 | 1/20/2017 | 1/31/2017 | Oakland | Farmington | 37628 Russett | 48331-1164 | Gary R. Marcus |
| 1300319 16-013100 | 12/30/2016 | 1/20/2017 | 2/2/2017 | Wayne | Dearborn Heights | 25306 Andover | 48125 | Diane Krzyston |
| 1300309 16-015860 | 12/30/2016 | 1/20/2017 | 1/27/2017 | Macomb | Roseville | 28120 Academy St | 48066 | Michael P. Barthel |
| 1300300 16-013564 | 12/30/2016 | 1/20/2017 | 2/2/2017 | Saint Joseph | Three Rivers | 1301 8th St | 49093 | Eldon D. Brackett |
| 1300293 16-015900 | 12/30/2016 | 1/20/2017 | 2/1/2017 | Kent | Kentwood | 791 Hardwick St SE | 49508 | Michael Dwane Hill |
| 1300281 16-009972 | 12/30/2016 | 1/20/2017 | 2/1/2017 | Clare | Clare | 214 East 6th St | 48617-1520 | Kay J. Lewis |
| 1300256 16-014656 | 12/30/2016 | 1/20/2017 | 2/1/2017 | Cass | Cassopolis | 708 Park Shore Dr | 49031-9443 | April L. Roush |
| 1300208 16-012833 | 12/30/2016 | 1/20/2017 | 2/1/2017 | Shiawassee | Owosso | 521 North Saginaw St | 48867-2339 | Cheryl Luster |
| 1300157 16-011941 | 12/30/2016 | 1/20/2017 | 1/27/2017 | Missaukee | Lake City | 1785 South Vandermeulen Rd | 49651-9367 | Clyde C. Cubitt Jr. |
| 1300107 14-011354 | 12/30/2016 | 1/20/2017 | 1/27/2017 | Alpena | Ossineke | 13485 US 23 South | 49766 | Linda L. Heglas |
| 1300106 16-012774 | 12/30/2016 | 1/20/2017 | 1/31/2017 | Oakland | Oak Park | 13650 Balfour | 48237 | Mary Louise Polansky |
| 1300103 16-009967 | 12/30/2016 | 1/20/2017 | 1/27/2017 | Dickinson | Kingsford | 433 Case St | 49802-5915 | Brian E. Bilski |
| 1300048 16-015708 | 12/30/2016 | 1/20/2017 | 2/1/2017 | Kent | Grand Rapids | 1419 Linwood St SE | 49507 | Tammie Ford-Betts |
| 1300044 16-015674 | 12/30/2016 | 1/20/2017 | 2/1/2017 | Kent | Grand Rapids | 722 Graceland St NE | 49505 | Stacy M. Collins |
| 1300389 16-011942 | 12/30/2016 | 1/20/2017 | 2/2/2017 | Wayne | Detroit | 18171 Fleming St | 48234 | David Atley |
| 1300388 16-009343 | 12/30/2016 | 1/20/2017 | 2/2/2017 | Wayne | Canton | 47246 Maben St | 48187 | Fouad M. Hussein |
| 1299671 16-015046 | 12/29/2016 | 1/19/2017 | 1/26/2017 | Berrien | Berrien Springs | 1771 East Hinchman Rd | 49103 | Sara E. Brown |
| 1300104 16-011777 | 12/29/2016 | 1/19/2017 | 2/2/2017 | Allegan | Otsego | 1888 Jefferson Rd | 49078-9036 | Melvin Tucker |
| 1299992 16-015613 | 12/29/2016 | 1/19/2017 | 2/1/2017 | Jackson | Horton (jackson) | 9172 Moscow Rd | 49246 | Kenneth T. Willingham |
| 1299910 16-015655 | 12/29/2016 | 1/19/2017 | 1/26/2017 | Ogemaw | West Branch | 1961 South Ogemaw Trail | 48661 | Jeffery R. Janusch |
| 1300294 16-015855 | 12/29/2016 | 1/19/2017 | 1/27/2017 | Macomb | St. Clair Shores | 22401 Francis St | 48082 | Roy M. Brown |
| 1300289 16-012740 | 12/29/2016 | 1/19/2017 | 1/26/2017 | Wayne | Detroit | 12040 West Pkwy St | 48239 | Brandi Gillispie |
| 1300236 16-015746 | 12/29/2016 | 1/19/2017 | 1/26/2017 | Wayne | Brownstown | 18494 Sunflower | 48173 | Ronald D. Powell |
| 1300235 16-015751 | 12/29/2016 | 1/19/2017 | 1/26/2017 | Wayne | Livonia | 19336 Antago St | 48152 | Nicole M. Wolgast |
| 1300206 16-015870 | 12/29/2016 | 1/19/2017 | 1/26/2017 | Ingham | Mason | 222 Conventry Lane | 48854-1163 | Christine A. Shukwit |
| 1300205 16-015116 | 12/29/2016 | 1/19/2017 | 1/26/2017 | Ingham | Lansing | 4810 Sidney St | 48911-2956 | Patricia Wilson |
| 1299735 16-015288 | 12/28/2016 | 1/18/2017 | 1/25/2017 | Shiawassee | Perry | 7501 Lansing Rd | 48872 | Kent G. Doerner |
| 1299669 16-015489 | 12/28/2016 | 1/18/2017 | 1/25/2017 | Lapeer | Otter Lake (lapeer) | 4092 Country Rd | 48464 | Elizabeth Deal |
| 1299068 16-015095 | 12/28/2016 | 1/18/2017 | 2/8/2017 | Mecosta | Mecosta | 802 West Main St | 49332 | Jacque Benedict |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1299855 | 16-015759 | 12/28/2016 | 1/18/2017 | 1/31/2017 | Midland | Midland | 209 Harper Lane | 48640 | Danielle L. Robel |
| 1299975 | 16-015426 | 12/28/2016 | 1/18/2017 | 2/7/2017 | Oakland | Holly | 108 Hartz Dr | 48442 | Judy A. Richardson |
| 1299937 | 16-015671 | 12/28/2016 | 1/18/2017 | 1/26/2017 | Wayne | Redford | 15535 Delaware Ave | 48239 | Eugene Boyce |
| 1299934 | 16-015767 | 12/28/2016 | 1/18/2017 | 1/25/2017 | Kent | Grand Rapids | 767 Sinclair Ave NE | 49503 | John Ensley |
| 1300159 | 16-015021 | 12/28/2016 | 1/18/2017 | 1/25/2017 | Genesee | Flint | 706 Loyloa Dr | 48503 | Starletta Diggs |
| 1300163 | 16-012511 | 12/28/2016 | 1/18/2017 | 1/31/2017 | Oakland | Madison Heights | 580 Hecht Dr | 48071 | William S. Stine |
| 1300166 | 16-013857 | 12/28/2016 | 1/18/2017 | 1/27/2017 | Macomb | Warren | 29900 Grand Oaks Dr Bldg A Unit 7 | 48092 | Linda M. Miller |
| 1299640 | 16-015295 | 12/27/2016 | 1/17/2017 | 1/26/2017 | Monroe | Monroe | 621 East Hurd Rd | 48162 | Miras Gojcaj |
| 1299627 | 16-015611 | 12/27/2016 | 1/17/2017 | 1/25/2017 | Mecosta | Big Rapids | 617 West Bridge St | 49307 | Rose M. McCoy |
| 1299734 | 15-011844 | 12/27/2016 | 1/17/2017 | 1/27/2017 | Cheboygan | Cheboygan | 7112 East Shane Lane | 49721 | Lavarne Bates |
| 1299777 | 16-015303 | 12/27/2016 | 1/17/2017 | 1/26/2017 | Monroe | Carleton | 12310 Burns Rd | 48117 | Mark A. Pierce |
| 1299856 | 16-009085 | 12/27/2016 | 1/17/2017 | 1/24/2017 | Oakland | Waterford | 1309 Laurel Valley Dr Bldg 5 Unit 38 | 48327 | Jean E. Marshall |
| 1299857 | 16-015670 | 12/27/2016 | 1/17/2017 | 1/26/2017 | Wayne | Southgate | 12814 Oakdale St | 48195 | Conception Coyne |
| 1299923 | 16-015661 | 12/27/2016 | 1/17/2017 | 1/26/2017 | Saint Clair | Port Huron | 1407 Pine St | 48060 | Janet M. Carmody |
| 1299900 | 16-015636 | 12/26/2016 | 1/16/2017 | 1/26/2017 | Washtenaw | Ypsilanti | 525 Onandaga St | 48198 | Byron Coleman |
| 1299678 | 16-015461 | 12/26/2016 | 1/16/2017 | 1/27/2017 | Macomb | Warren | 13239 Eleven Mile Rd | 48088 | Lionel Bradford |
| 1299776 | 16-015386 | 12/26/2016 | 1/16/2017 | 1/26/2017 | Ingham | Lansing | 936 McCullough St | 48912 | Carla Jo Wey |
| 1299796 | 16-015006 | 12/26/2016 | 1/16/2017 | 1/25/2017 | Livingston | Fowlerville | 8132 Van Buren Rd | 48836 | Johnna Hoyland |
| 1299834 | 16-014856 | 12/26/2016 | 1/16/2017 | 1/26/2017 | Ingham | Lansing | 527 Pacific Ave | 48910 | Mark D. Preston |
| 1299880 | 16-008445 | 12/26/2016 | 1/16/2017 | 1/26/2017 | Washtenaw | Ann Arbor | 2525 Russell St | 48103-4442 | Leland Fifer |
| 1299893 | 16-011488 | 12/26/2016 | 1/16/2017 | 1/26/2017 | Wayne | Detroit | 18016 Archdale | 48235 | Dave H. Smith |
| 1299896 | 16-015250 | 12/26/2016 | 1/16/2017 | 1/26/2017 | Wayne | Dearborn Heights | 4178 Mckinley | 48125 | Christopher J. Dohm |
| 1299925 | 16-014853 | 12/26/2016 | 1/16/2017 | 1/24/2017 | Oakland | Auburn Hills | 178 Vista Dr South Bldg 9 Unit #52 | 48326 | Amy Morris |
| 1300043 | 16-015706 | 12/26/2016 | 1/16/2017 | 1/27/2017 | Macomb | Roseville | 18280 Frazho Rd | 48066 | Timothy Henk |
| 1300061 | 16-015305 | 12/26/2016 | 1/16/2017 | 1/24/2017 | Oakland | Lake Orion | 3973 Silver Valley Dr | 48359 | David L. Whiting Jr. |
| 1299209 | 16-015221 | 12/23/2016 | 1/13/2017 | 1/25/2017 | Genesee | Davison | 7020 East Carpenter Rd | 48423 | Ronald D. Calvary |
| 1299201 | 16-015329 | 12/23/2016 | 1/13/2017 | 1/25/2017 | Kent | Alto | 11617 Koala Bear Dr SE | 49302 | Eddy Illidge |
| 1299582 | 16-015396 | 12/23/2016 | 1/13/2017 | 1/26/2017 | Kalamazoo | Kalamazoo | 5162 Sharon St | 49004 | Michael L. McDonald |
| 1299731 | 16-015447 | 12/23/2016 | 1/13/2017 | 1/26/2017 | Wayne | Livonia | 38444 Grennada St | 48154 | Casimir Ramas |
| 1299630 | 16-015602 | 12/23/2016 | 1/13/2017 | 1/26/2017 | Wayne | Detroit | 5571 Linsdale St | 48204-3603 | Clifton L. Divers |
| 1299628 | 16-009429 | 12/23/2016 | 1/13/2017 | 1/26/2017 | Wayne | Melvindale | 17400 Clarann | 48122 | Kenneth L. Allen |
| 1299639 | 16-015485 | 12/23/2016 | 1/13/2017 | 1/26/2017 | Kalamazoo | Kalamazoo | 2121 Charles Ave | 49048 | Tehla Reece |
| 1299767 | 16-015289 | 12/23/2016 | 1/13/2017 | 1/26/2017 | Wayne | Trenton | 2804 Dunlop St | 48183 | Kenneth Schultz |
| 1299876 | 16-015244 | 12/23/2016 | 1/13/2017 | 1/26/2017 | Wayne | Dearborn | 2013 McMillan | 48128 | Linda K. Luczyn |
| 1299908 | 16-014214 | 12/23/2016 | 1/13/2017 | 1/20/2017 | Macomb | Warren | 31424 Pagels Dr | 48092 | Barbara Hooks |
| 1299897 | 16-015724 | 12/23/2016 | 1/13/2017 | 1/20/2017 | Macomb | Sterling Heights | 33538 Cornelissen Dr | 48312-6520 | Estate of Robert Watson |
| 1299278 | 16-014698 | 12/22/2016 | 1/12/2017 | 1/19/2017 | Gratiot | Bannister | 10698 South Wisner Rd | 48807 | Gloria Helms |
| 1299219 | 16-014973 | 12/22/2016 | 1/12/2017 | 1/19/2017 | Kalkaska | South Boardman | 3764 Crofton Rd SW | 49680 | James Long |
| 1299215 | 16-015365 | 12/22/2016 | 1/12/2017 | 1/19/2017 | Berrien | Niles | 806 South Lincoln Ave | 49120 | Lauren A. Beck |
| 1299205 | 16-015177 | 12/22/2016 | 1/12/2017 | 1/19/2017 | Berrien | Benton Harbor | 196 East Delaware Ave | 49022 | Shannon E. Harris |
| 1299503 | 16-015409 | 12/22/2016 | 1/12/2017 | 1/19/2017 | Ottawa | Allendale | 11092 Waterway Dr #12 | 49401 | Anthony L. Vantimmeren |
| 1299668 | 16-014830 | 12/22/2016 | 1/12/2017 | 1/19/2017 | Wayne | Melvindale | 18655 Wood St | 48122-1464 | Shirley James |
| 1299576 | 16-015672 | 12/22/2016 | 1/12/2017 | 1/19/2017 | Ingham | Lansing | 1315 North Martin Luther | 48915-2219 | Edith Marrison |
| 1299277 | 16-015264 | 12/21/2016 | 1/11/2017 | 1/20/2017 | Bay | Bay City | 1012 North Birney | 48708 | Richard E. Westenburg |
| 1299276 | 16-015262 | 12/21/2016 | 1/11/2017 | 1/20/2017 | Cheboygan | Cheboygan | 2111 South Shane Lane | 49721-7801 | Benjamin D. Hansen |
| 1299275 | 16-015331 | 12/21/2016 | 1/11/2017 | 1/20/2017 | Bay | Bay City | 316 South Williams St | 48706 | Justin Wrzesinski |
| 1299274 | 16-015334 | 12/21/2016 | 1/11/2017 | 1/19/2017 | Tuscola | Millington | 10228 State Rd | 48746 | Scott Romzek |
| 1299220 | 16-013137 | 12/21/2016 | 1/11/2017 | 1/20/2017 | Bay | Bay City | 3211 Bowman Rd | 48706 | Patricia L. Dost |
| 1299197 | 16-009135 | 12/21/2016 | 1/11/2017 | 1/19/2017 | Osceola | Leroy | 265 Forest Trail | 49655 | Paul Hastings |
| 1299360 | 16-009801 | 12/21/2016 | 1/11/2017 | 1/19/2017 | Isabella | Mount Pleasant | 700 South Leaton Rd | 48858 | Douglas Floyd |
| 1299375 | 16-015413 | 12/21/2016 | 1/11/2017 | 1/20/2017 | Arenac | Au Gres | 5314 East Augres Ave | 48703 | Archibald V.R. Kane III |
| 1299374 | 16-015293 | 12/21/2016 | 1/11/2017 | 1/20/2017 | Muskegon | Holton | 8043 Crocker Rd | 49425 | Larry Vincent |
| 1299575 | 16-012167 | 12/21/2016 | 1/11/2017 | 1/18/2017 | Genesee | Burton | 3371 East Maple Ave | 48529 | Michael C. Miller |
| 1299517 | 16-014682 | 12/21/2016 | 1/11/2017 | 1/20/2017 | Saginaw | Brant | 10770 South Merrill Rd | 48614 | William A. Dingler |
| 1299516 | 16-015376 | 12/21/2016 | 1/11/2017 | 1/20/2017 | Saginaw | Saginaw | 1143 Andrew St | 48601 | Theresa A. Shepard |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1299515 | 16-015360 | 12/21/2016 | 1/11/2017 | 1/20/2017 | Saginaw | Saginaw | 2829 Kensington | 48601 | Kattie M. Little |
| 1299512 | 16-015285 | 12/21/2016 | 1/11/2017 | 1/18/2017 | Genesee | Grand Blanc | 1285 West Cook Rd | 48439-9364 | Helmut R. Fiege |
| 1299506 | 16-011134 | 12/21/2016 | 1/11/2017 | 1/18/2017 | Kent | Grand Rapids | 1353 Bridge St NW | 49504 | Margo M. App |
| 1299505 | 16-015333 | 12/21/2016 | 1/11/2017 | 1/18/2017 | Kent | Lowell | 11541 Trent Dr SE | 49331 | Michael J. Kramer |
| 1299504 | 16-015351 | 12/21/2016 | 1/11/2017 | 1/18/2017 | Kent | Grand Rapids | 3024 Juneberry Ave SE | 49508 | Neil M. Pierce |
| 1299497 | 16-015199 | 12/21/2016 | 1/11/2017 | 1/19/2017 | Calhoun | Battle Creek | 226 North Ridgeway Dr | 49015 | Richard C. Lowe Jr. |
| 1299633 | 16-015635 | 12/21/2016 | 1/11/2017 | 1/24/2017 | Oakland | Holly | 1377 Kurtz Rd | 48442 | Robert S. Kief |
| 1299380 | 16-015431 | 12/20/2016 | 1/10/2017 | 1/19/2017 | Wayne | Redford | 24831 Ross Dr | 48239 | Gurnett E. Ferguson III |
| 1299373 | 16-011159 | 12/20/2016 | 1/10/2017 | 1/19/2017 | Wayne | New Boston(twp Of Huron) | 34970 Huron River Dr | | Timothy J. Haener |
| 1299267 | 16-015394 | 12/20/2016 | 1/10/2017 | 1/19/2017 | Saint Clair | Port Huron | 2713 North Blvd | 48060 | Robert E. Parker |
| 1299269 | 16-015205 | 12/20/2016 | 1/10/2017 | 2/2/2017 | Monroe | Monroe | 416 Cole | 48162 | Ronald J. Johnson |
| 1299270 | 16-014923 | 12/20/2016 | 1/10/2017 | 1/19/2017 | Monroe | Lambertville (monroe) | 8334 Galloway Dr | 48144 | Terry R. McIlvain |
| 1299501 | 16-015341 | 12/20/2016 | 1/10/2017 | 1/20/2017 | Macomb | St. Clair Shores | 22035 Lakeview St | 48080 | Natalie Riley |
| 1299502 | 16-015268 | 12/20/2016 | 1/10/2017 | 1/17/2017 | Oakland | Milford | 212 West Huron St | 48381 | Marvin R. Ponce |
| 1299159 | 16-015254 | 12/19/2016 | 1/9/2017 | 1/19/2017 | Washtenaw | Ann Arbor | 2827 Torrey Ave | 48108 | M. Dorothy Jackson |
| 1299140 | 16-015353 | 12/19/2016 | 1/9/2017 | 1/19/2017 | Ingham | Lansing | 555 Glendale Ave | 48910 | Leslie Stewart |
| 1299139 | 16-014694 | 12/19/2016 | 1/9/2017 | 1/19/2017 | Ingham | Holt | 1941 Burton Ave | 48842 | Todd M. Handziak |
| 1299206 | 16-015344 | 12/19/2016 | 1/9/2017 | 1/19/2017 | Ingham | Lansing | 5010 Kessler Dr | 48910 | Roxanna L. Hannahs |
| 1299203 | 16-013481 | 12/19/2016 | 1/9/2017 | 1/19/2017 | Wayne | Detroit | 112 Watson Unit 24 | 48201 | Anthony R. Larussa |
| 1299268 | 16-015585 | 12/19/2016 | 1/9/2017 | 1/17/2017 | Oakland | Royal Oak | 4102 Woodland Ave | 48073 | Perry Kuey |
| 1299273 | 16-015324 | 12/19/2016 | 1/9/2017 | 1/20/2017 | Macomb | Warren | 32610 Knapp Ave | 48093 | David W. Rowbotham |
| 1299367 | 16-001674 | 12/19/2016 | 1/9/2017 | 1/17/2017 | Oakland | Southfield | 29340 Leemoor Dr | 48076 | Kandice Beard |
| 1299158 | 16-015238 | 12/18/2016 | 1/8/2017 | 1/18/2017 | Lapeer | Columbiaville | 4131 Flint River Rd | 48421 | Jerry M. Shannon |
| 1299087 | 16-012682 | 12/18/2016 | 1/8/2017 | 2/1/2017 | Clinton | Saint Johns | 6350 North Dewitt Rd | 48879 | Ronie R. Cross |
| 1298909 | 16-014977 | 12/18/2016 | 1/8/2017 | 1/19/2017 | Eaton | Eaton Rapids (Eaton) | 101 South Center St | 48827 | Rodney Allaire |
| 1298843 | 16-014980 | 12/16/2016 | 1/6/2017 | 1/19/2017 | Van Buren | Bloomingdale (van Buren) | 39613 County Rd 388 | 49026 | Terry Dickerson |
| 1298838 | 16-015219 | 12/16/2016 | 1/6/2017 | 1/19/2017 | Van Buren | Decatur | 115 East Bronson St | 49045 | Danny A. Gibson |
| 1298971 | 16-008663 | 12/16/2016 | 1/6/2017 | 1/19/2017 | Kalamazoo | Kalamazoo | 3230 South 8th St | 49009 | Virginia Hill |
| 1299051 | 16-014974 | 12/16/2016 | 1/6/2017 | 1/18/2017 | Genesee | Clio | 5074 Field Rd | 48420 | Sean West |
| 1299050 | 16-015007 | 12/16/2016 | 1/6/2017 | 1/19/2017 | Kalamazoo | Portage | 6821 Cameo Ave | 49002 | Tami Wade |
| 1299048 | 16-014554 | 12/16/2016 | 1/6/2017 | 1/18/2017 | Genesee | Flushing | 515 Walnut St | 48433-1637 | Tammy L. Kent |
| 1299088 | 16-014796 | 12/16/2016 | 1/6/2017 | 1/19/2017 | Wayne | Southgate | 15401 Devoe | 48195 | Vernon L. Webb |
| 1299161 | 16-014116 | 12/16/2016 | 1/6/2017 | 1/13/2017 | Macomb | Clinton Township | 23612 Carlington St | 48036 | Keith R. Chaltron |
| 1299164 | 16-007401 | 12/16/2016 | 1/6/2017 | 1/13/2017 | Macomb | Eastpointe | 17222 Toepfer Dr | 48021 | David Snyder |
| 1299207 | 16-015421 | 12/16/2016 | 1/6/2017 | 1/17/2017 | Oakland | Rochester Hills | 71 Meadow Wood Dr | 48307-3087 | Ronald M. Osowski |
| 1298436 | 16-014751 | 12/15/2016 | 1/5/2017 | 1/18/2017 | Crawford | Grayling | 302 Lillian St | 49738 | Terrance Dinnen |
| 1298784 | 16-009773 | 12/15/2016 | 1/5/2017 | 1/12/2017 | Lenawee | Britton | 7961 Sutton Rd | 49229-8711 | Edward K. Tiede |
| 1298840 | 16-014899 | 12/15/2016 | 1/5/2017 | 1/12/2017 | Washtenaw | Ypsilanti | 767 Clubhouse Dr | 48197 | Norma Harlow |
| 1298885 | 16-015245 | 12/15/2016 | 1/5/2017 | 1/12/2017 | Calhoun | Battle Creek | 203 Community Dr | 49014-8191 | Russel J. Valvo |
| 1298835 | 16-011609 | 12/15/2016 | 1/5/2017 | 1/19/2017 | Allegan | Plainwell (allegan) | 214 East Grant St | 49080 | Faye C. Butler |
| 1298837 | 16-014650 | 12/15/2016 | 1/5/2017 | 1/12/2017 | Ingham | Lansing | 515 North Pine | 48933 | Michael J. Carlson |
| 1298846 | 16-015016 | 12/15/2016 | 1/5/2017 | 1/12/2017 | Washtenaw | Ypsilanti | 7932 Shire Lane Unit 49 | 48197 | Edgar Freeman |
| 1298970 | 16-015301 | 12/15/2016 | 1/5/2017 | 1/12/2017 | Wayne | Grosse Ile | 21537 Colonial Ct | 48138 | Philip J. Reed |
| 1298973 | 16-015246 | 12/15/2016 | 1/5/2017 | 1/17/2017 | Oakland | Southfield | 21170 Winchester St | 48076 | Paul F. Condino |
| 1298972 | 16-015256 | 12/15/2016 | 1/5/2017 | 1/17/2017 | Oakland | Waterford | 60 Carpenter Ct | 48328 | Sheila O'neil |
| 1299060 | 16-014744 | 12/15/2016 | 1/5/2017 | 1/13/2017 | Macomb | Eastpointe | 24605 Petersburg Ave | 48021-1486 | James M. Schloff |
| 1299049 | 16-015320 | 12/15/2016 | 1/5/2017 | 1/12/2017 | Wayne | Inkster | 27137 Florence St | 48141 | Tamika Redding |
| 1298914 | 16-015347 | 12/15/2016 | 1/5/2017 | 1/12/2017 | Wayne | Lincoln Park | 2072 London Ave | 48146 | Robert M. Powell |
| 1298533 | 16-015180 | 12/14/2016 | 1/4/2017 | 1/25/2017 | Kent | Grand Rapids | 576 Lankamp St NW | 49544 | Shalandra Anderson |
| 1298443 | 16-010479 | 12/14/2016 | 1/4/2017 | 1/13/2017 | Bay | Bay City | 512 North Hampton St | 48708-6706 | Janell Fulco |
| 1298439 | 16-014758 | 12/14/2016 | 1/4/2017 | 1/17/2017 | Midland | Midland | 2215 West Isabella Rd | 48640 | Ada Olund |
| 1298388 | 16-014703 | 12/14/2016 | 1/4/2017 | 1/17/2017 | Newaygo | White Cloud | 2972 South Spruce Ave | 49349 | Jeffrey S. Hether |
| 1298619 | 16-014936 | 12/14/2016 | 1/4/2017 | 1/12/2017 | Saint Clair | Fort Gratiot | 3759 Estates Dr | 48059 | Lawrence S. McPhail |
| 1298682 | 16-014513 | 12/14/2016 | 1/4/2017 | 1/12/2017 | Saint Clair | Emmett | 11250 Rose Rd | 48022 | Delena K. Austin |
| 1298681 | 16-013609 | 12/14/2016 | 1/4/2017 | 1/13/2017 | Muskegon | Muskegon | 1670 Bush St | 49442 | Estate of Gerald Silvey |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1298830 | 16-015073 | 12/14/2016 | 1/4/2017 | 1/24/2017 | Oakland | Milford | 4194 Windmill Farms | 48380 | Rodney J. Johnson |
| 1298789 | 16-015094 | 12/14/2016 | 1/4/2017 | 1/24/2017 | Oakland | Rochester Hills | 721 Abbey Ct | 48307 | Salam Petros |
| 1298783 | 16-005656 | 12/14/2016 | 1/4/2017 | 1/11/2017 | Genesee | Flint | 2314 Pennsylvania Ave | 48506 | Estate of Gerald Sayers |
| 1298779 | 16-014779 | 12/14/2016 | 1/4/2017 | 1/11/2017 | Genesee | Swartz Creek | 7448 Baldwin Rd | 48473 | Celeste M. Marshall |
| 1298768 | 16-014721 | 12/14/2016 | 1/4/2017 | 1/11/2017 | Kent | Grand Rapids | 710 Alexandria SE | | Janice D. Smith |
| 1298769 | 16-015106 | 12/14/2016 | 1/4/2017 | 1/25/2017 | Kent | Wyoming | 4008 Groveland Ave SW | 49509 | Armando Machado |
| 1298770 | 16-015213 | 12/14/2016 | 1/4/2017 | 1/11/2017 | Kent | Grand Rapids | 2500 McIntosh Ave NE | 49525 | Paul A. Raterink |
| 1298771 | 16-014209 | 12/14/2016 | 1/4/2017 | | Wayne | Detroit | 17712 Cooley | 48219 | Martin D. Parker |
| 1298773 | 16-015075 | 12/14/2016 | 1/4/2017 | 1/13/2017 | Saginaw | Saginaw | 2130 Marlou Ct | 48603 | George L. Paschall II |
| 1298774 | 16-005711 | 12/14/2016 | 1/4/2017 | 1/11/2017 | Genesee | Burton | 2267 Woodstead St | 48509-1055 | Larry Tash |
| 1298776 | 16-014535 | 12/14/2016 | 1/4/2017 | 1/11/2017 | Genesee | Flint | 5089 Jackson Rd | 48506 | Kyle L. Koryciak |
| 1298899 | 16-015033 | 12/14/2016 | 1/4/2017 | 1/13/2017 | Macomb | Clinton Township | 37875 Emery St | 48036 | Lynne A. Molter |
| 1298303 | 16-014575 | 12/13/2016 | 1/3/2017 | 1/13/2017 | Delta | Rapid River | 11007 US Hwy 2 | 49878 | Dawn Harper |
| 1298441 | 16-013398 | 12/13/2016 | 1/3/2017 | 1/12/2017 | Monroe | Newport | 8827 Dunsmore Rd | 48166 | Ora Darlene Horen |
| 1298372 | 16-014533 | 12/13/2016 | 1/3/2017 | 1/10/2017 | Huron | Caseville | 5694 Oak Ridge | 48725 | Jerry Vitale |
| 1298788 | 16-015249 | 12/13/2016 | 1/3/2017 | 1/13/2017 | Macomb | Warren | 26612 Karen Ave | 48091 | Mark Namiotka |
| 1298786 | 16-014942 | 12/13/2016 | 1/3/2017 | 1/13/2017 | Macomb | Shelby Township | 53525 Beechwood Dr | 48316 | Antonio A. Gray |
| 1298695 | 16-015124 | 12/13/2016 | 1/3/2017 | 1/13/2017 | Macomb | Eastpointe | 24704 Cushing | 48021 | Janine A. Tomasello |
| 1298693 | 16-015042 | 12/13/2016 | 1/3/2017 | 1/10/2017 | Oakland | Southfield | 19105 Addison Dr | 48075 | Cortez D. Drake |
| 1298689 | 16-015189 | 12/13/2016 | 1/3/2017 | 1/13/2017 | Macomb | Shelby Township | 55455 Boardwalk Dr | 48316 | Guy Miller |
| 1298688 | 16-015315 | 12/13/2016 | 1/3/2017 | 1/13/2017 | Macomb | St. Clair Shores | 21725 East 10 Mile Rd | 48080 | Shirley Wood |
| 1298426 | 16-015142 | 12/12/2016 | 1/2/2017 | 1/12/2017 | Ingham | Holt | 2483 Tiffany Lane | 48842 | Gerald E. Scholten |
| 1298359 | 16-014746 | 12/12/2016 | 1/2/2017 | 1/11/2017 | Livingston | Gregory (livingston) | 5526 Bull Run Rd | 48137 | Amy Elizabeth Egnash |
| 1298530 | 16-014918 | 12/12/2016 | 1/2/2017 | 1/13/2017 | Macomb | Roseville | 25830 Wiseman St | 48066 | Andrew A. Avery |
| 1298609 | 16-014842 | 12/12/2016 | 1/2/2017 | 1/12/2017 | Wayne | Livonia | 36766 Angeline Circle | 48150 | Michael Flack |
| 1298612 | 16-015083 | 12/12/2016 | 1/2/2017 | 1/13/2017 | Macomb | Shelby Township | 47753 Shelby Rd | 48317 | Steven R. Ruskiewicz |
| 1298304 | 16-014701 | 12/11/2016 | 1/1/2017 | 1/12/2017 | Eaton | Dimondale | 10799 Hart Hwy | 48821 | Julie Inaru |
| 1298234 | 16-014668 | 12/11/2016 | 1/1/2017 | 1/19/2017 | Eaton | Charlotte | 194 Twila Lane | 48813 | David Zens |
| 1298115 | 16-015023 | 12/9/2016 | 12/30/2016 | 1/11/2017 | Kent | Grand Rapids | 1430 SW Rathbone St | 49509 | Jose M. Herrera Sr. |
| 1298100 | 16-014849 | 12/9/2016 | 12/30/2016 | 1/11/2017 | Livingston | Brighton | 531 Carberry Hill 46 | 48116 | April Staebler |
| 1297684 | 16-007182 | 12/9/2016 | 12/30/2016 | 1/12/2017 | Kalamazoo | Kalamazoo | 3404 Canterbury Ave | 49006-2814 | Shawn A. Clark |
| 1298286 | 16-013784 | 12/9/2016 | 12/30/2016 | 1/11/2017 | Kent | Grand Rapids | 5329 Claudia Ave SE | 49548 | Randall Parnell |
| 1298233 | 16-014583 | 12/9/2016 | 12/30/2016 | 1/13/2017 | Muskegon | Muskegon | 689 South Chandler St | 49442 | Bonnie J. Gallegos |
| 1298299 | 16-013876 | 12/9/2016 | 12/30/2016 | 1/6/2017 | Muskegon | Muskegon | 1239 Fleming Ave | 49442-5209 | Matthew S. Broton |
| 1298373 | 16-014866 | 12/9/2016 | 12/30/2016 | 1/13/2017 | Macomb | Eastpointe | 24644 Petersburg St | 48021 | Andrew F. Kettler III |
| 1298370 | 16-013925 | 12/9/2016 | 12/30/2016 | 1/12/2017 | Wayne | Detroit | 10985 Beaconsfield St | 48224 | Timothy E. Jeude |
| 1298369 | 16-010573 | 12/9/2016 | 12/30/2016 | 1/12/2017 | Wayne | Detroit | 19368 Pierson St | 48219 | Charles E Spraggins Jr. |
| 1298367 | 16-014839 | 12/9/2016 | 12/30/2016 | 1/12/2017 | Wayne | Trenton | 1895 Woodside St | 48183 | Barbara E. Linenfelser |
| 1298447 | 16-014877 | 12/9/2016 | 12/30/2016 | 1/10/2017 | Oakland | Pontiac | 512 Brady Lane | 48342 | Eddie B. Johnson Sr. |
| 1298445 | 16-014869 | 12/9/2016 | 12/30/2016 | 1/13/2017 | Macomb | Macomb | 46635 Canterbury Dr | 48044 | Suzanne M. Peters |
| 1298433 | 16-015001 | 12/9/2016 | 12/30/2016 | 1/10/2017 | Oakland | Rochester Hills | 3111 Avon Manor Rd | 48307 | Holly Giacchetti |
| 1298387 | 16-014984 | 12/9/2016 | 12/30/2016 | 1/13/2017 | Macomb | Clinton Township | 38615 Levisham | 48038 | William C. Rieger |
| 1297952 | 16-000879 | 12/8/2016 | 12/29/2016 | 1/11/2017 | Jackson | Horton (jackson) | 541 Maitland Dr | 49246 | Mark Taylor |
| 1297669 | 16-014508 | 12/8/2016 | 12/29/2016 | 1/6/2017 | Leelanau | Traverse City (leelanau) | 4701 South Boone Aire Rd | 49684 | Douglas D. Goodrich |
| 1297821 | 16-014737 | 12/8/2016 | 12/29/2016 | 1/12/2017 | Ingham | Lansing | 1115 Eastfield Rd | 48917-2347 | William Tritten |
| 1297906 | 16-001043 | 12/8/2016 | 12/29/2016 | 1/5/2017 | Berrien | Benton Harbor | 808 Mcallister Ave | 49022-5121 | Shanita Rogers |
| 1297905 | 16-013599 | 12/8/2016 | 12/29/2016 | 1/11/2017 | Cass | Niles (cass) | 1034 Bailey Ave | 49120 | William Everman |
| 1297904 | 16-014122 | 12/8/2016 | 12/29/2016 | 1/18/2017 | Grand Traverse | Buckley (grand traverse) | 9320 County Rd 633 | 49620 | Donald B. Williams |
| 1297828 | 16-003078 | 12/8/2016 | 12/29/2016 | 1/5/2017 | Washtenaw | Ypsilanti | 181 North Pasadena St | 48198-4227 | Robert S Moon |
| 1297827 | 16-014688 | 12/8/2016 | 12/29/2016 | 1/12/2017 | Barry | Middleville | 6200 North Solomon Rd | 49333 | Laura Myers |
| 1297953 | 16-014825 | 12/8/2016 | 12/29/2016 | 1/5/2017 | Berrien | Coloma | 240 East Center St | 49038 | Wanda Robertson |
| 1297975 | 16-014759 | 12/8/2016 | 12/29/2016 | 1/12/2017 | Ingham | Stockbridge | 4023 Dexter Trail | 49285 | Russell Hammon |
| 1298103 | 16-014591 | 12/8/2016 | 12/29/2016 | 1/12/2017 | Wayne | Detroit | 8553 Lauder St | 48228 | Obie Perry |
| 1298119 | 16-015010 | 12/8/2016 | 12/29/2016 | 1/12/2017 | Wayne | Detroit | 9911 Piedmont St | 48228 | Kimberly D. Hall |
| 1298113 | 16-014857 | 12/8/2016 | 12/29/2016 | 1/12/2017 | Wayne | Garden City | 6815 Schaller St | 48135 | Edward Raickovich |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1298130 | 16-012969 | 12/8/2016 | 12/29/2016 | 1/5/2017 | Ingham | East Lansing | 6413 Ridgepond Pl | 48823 | Mark L. Davis |
| 1298301 | 16-014865 | 12/8/2016 | 12/29/2016 | 1/13/2017 | Macomb | Warren | 2616 Shipston Ct | 48091 | Sakina Masud |
| 1298300 | 16-014836 | 12/8/2016 | 12/29/2016 | 1/6/2017 | Macomb | Warren | 24682 Berry Ave | 48089 | Robert E Evans |
| 1297791 | 16-014697 | 12/7/2016 | 12/28/2016 | 1/11/2017 | Kent | Rockford | 9150 Jewell Ave NE | 49341 | Ronald Wayne Cooper Jr. |
| 1297674 | 16-014144 | 12/7/2016 | 12/28/2016 | 1/6/2017 | Bay | Bay City | 808 13th St | 48708-7321 | Charles Schmidt |
| 1297673 | 16-013548 | 12/7/2016 | 12/28/2016 | 1/12/2017 | Tuscola | Cass City (tuscola) | 2858 Cass City Rd | 48726 | Estate of Norris Holdburg |
| 1298059 | 16-005140 | 12/7/2016 | 12/28/2016 | 1/10/2017 | Oakland | Farmington Hills | 22721 Purdue Ave | 48336-4879 | Sharon K. Miracle |
| 1298064 | 16-014613 | 12/7/2016 | 12/28/2016 | 1/17/2017 | Oakland | Southfield | 22735 Cottage Dr | 48034 | Jennifer Flowers |
| 1297507 | 16-006793 | 12/6/2016 | 12/27/2016 | 1/12/2017 | Otsego | Gaylord | 2221 Marquardt Rd | 49735-9722 | Denise M. Fernandez |
| 1297734 | 16-014339 | 12/6/2016 | 12/27/2016 | 1/4/2017 | Livingston | Howell | 3455 Pingree Rd | 48843 | Donald M. Hunley |
| 1297861 | 16-014689 | 12/6/2016 | 12/27/2016 | 1/10/2017 | Oakland | Lathrup Village | 18793 San Diego Blvd | 48076 | Daniel E. Scott |
| 1297763 | 16-014677 | 12/6/2016 | 12/27/2016 | 1/13/2017 | Macomb | Sterling Heights | 12816 Cobblestone Dr | 48313 | Michael G. Cullen |
| 1297929 | 16-013936 | 12/6/2016 | 12/27/2016 | 1/5/2017 | Wayne | Detroit | 13383 Wade | 48213 | Crystal Fox |
| 1297686 | 16-002242 | 12/5/2016 | 12/26/2016 | 1/5/2017 | Ingham | Williamston | 3100 East Grand River Rd | 48895 | Dennis Schrier |
| 1297512 | 16-013384 | 12/4/2016 | 12/25/2016 | 1/5/2017 | Eaton | Dimondale | 6243 North Canal Rd | 48821 | Mary Strait |
| 1297588 | 16-014329 | 12/4/2016 | 12/25/2016 | 1/5/2017 | Eaton | Grand Ledge | 10243 North Royston Rd | 48837 | Daniel Pesina |
| 1297583 | 16-012281 | 12/4/2016 | 12/25/2016 | 1/18/2017 | Clinton | Saint Johns | 710 South Clinton Ave | 48879 | Ernest J. Wilson |
| 1297581 | 16-013602 | 12/4/2016 | 12/25/2016 | 1/5/2017 | Eaton | Lansing (eaton) | 4450 Arden Rd | 48917-2031 | David A. Walls |
| 1296899 | 16-013995 | 12/4/2016 | 12/25/2016 | 1/12/2017 | Eaton | Eaton Rapids (Eaton) | 6608 Steele Hwy | 48827 | Kenneth Smith |
| 1296900 | 16-014141 | 12/4/2016 | 12/25/2016 | 1/5/2017 | Eaton | Lansing (eaton) | 3951 Truxton Lane | 48911 | Michelle Perteet |
| 1297510 | 16-013875 | 12/4/2016 | 12/25/2016 | 1/5/2017 | Eaton | Lansing (eaton) | 1053 Firwood St | 48917 | Jamie L. Bird |
| 1296648 | 16-011952 | 12/2/2016 | 12/23/2016 | 1/13/2017 | Charlevoix | Boyne Falls | 00598 Magee Rd North | 49713-9740 | Debra K. Girard |
| 1296647 | 16-014182 | 12/2/2016 | 12/23/2016 | 1/6/2017 | Charlevoix | Boyne City | 222 Vogel St | 49712 | Rachel Barkley |
| 1297348 | 16-014256 | 12/2/2016 | 12/23/2016 | 1/12/2017 | Saint Clair | Fort Gratiot | 4435 Fairway Dr | 48059 | Kenneth W. Dixon |
| 1297470 | 16-014324 | 12/2/2016 | 12/23/2016 | 1/12/2017 | Kalamazoo | Kalamazoo | 3514 Stonegate Rd | 49004 | Floyd Genovese |
| 1297472 | 16-014010 | 12/2/2016 | 12/23/2016 | 1/5/2017 | Saint Clair | Port Huron | 3269 Saint Andrews Dr Unit 27 | 48060 | Gordon C. Parmenter |
| 1297478 | 16-013862 | 12/2/2016 | 12/23/2016 | 1/12/2017 | Kalamazoo | Kalamazoo | 2505 Chaparral St | 49006 | Christopher Simmons |
| 1297476 | 16-014152 | 12/2/2016 | 12/23/2016 | 1/5/2017 | Kalamazoo | Kalamazoo | 1323 Bronx Ave | 49048 | Mark S. Shoemaker |
| 1297475 | 16-014251 | 12/2/2016 | 12/23/2016 | 1/5/2017 | Kalamazoo | Kalamazoo | 506 Wallace Ave | 49048-2043 | Stephen L. Spence |
| 1297474 | 16-014336 | 12/2/2016 | 12/23/2016 | 1/6/2017 | Muskegon | Muskegon | 1340 Ducey Ave | 49442 | Dedrick Fondren |
| 1297480 | 16-012561 | 12/2/2016 | 12/23/2016 | 1/5/2017 | Kalamazoo | Richland | 6322 North 35th St | 49083 | Evan Kirk Eichhorn |
| 1297493 | 16-013940 | 12/2/2016 | 12/23/2016 | 1/4/2017 | Kent | Grand Rapids | 3771 Stuyvesant Ave NE | 49525 | Gerald Zagumny |
| 1297667 | 16-014585 | 12/2/2016 | 12/23/2016 | 1/10/2017 | Oakland | Waterford | 2314 Pine Orchard Dr | 48329 | Gary James Krause |
| 1297664 | 16-013782 | 12/2/2016 | 12/23/2016 | 1/10/2017 | Oakland | Oak Park | 15200 Sutherland St | 48237 | Baruch Y. Bloch |
| 1297230 | 16-014120 | 12/1/2016 | 12/22/2016 | 12/29/2016 | Kalkaska | Kalkaska | 2260 Sigma Rd SE | 49646 | Robert A. VanderWeide |
| 1297225 | 16-013938 | 12/1/2016 | 12/22/2016 | 1/5/2017 | Ingham | Lansing | 1507 Packard Rd | 48917 | Julian Darden |
| 1297224 | 16-013928 | 12/1/2016 | 12/22/2016 | 1/4/2017 | Jackson | Hanover | 7205 Buckman Rd | 49241 | William Bunker |
| 1297222 | 16-004855 | 12/1/2016 | 12/22/2016 | 1/11/2017 | Jackson | Jackson | 1602 Third St | 49203 | Estate of James G. Ryan |
| 1297219 | 16-013427 | 12/1/2016 | 12/22/2016 | 1/5/2017 | Lenawee | Clinton (lenawee) | 402 North Jackson | 49236-9448 | Michael D. Houghton |
| 1297216 | 16-013871 | 12/1/2016 | 12/22/2016 | 12/29/2016 | Lenawee | Adrian | 3830 Townline Hwy | 49221 | Cristy L. Wesley |
| 1297208 | 16-013574 | 12/1/2016 | 12/22/2016 | 1/12/2017 | Kalkaska | Kalkaska | 2389 Beebe Rd | 49646 | Nicole Zimmerman |
| 1297206 | 16-014249 | 12/1/2016 | 12/22/2016 | 1/4/2017 | Livingston | Howell | 240 Harvard Dr | 48843 | Patricia G. Wagner |
| 1297148 | 16-013806 | 12/1/2016 | 12/22/2016 | 1/5/2017 | Ottawa | Spring Lake | 525 Boelens Ct | 49456 | Amy L.K. Springstead |
| 1297144 | 16-014519 | 12/1/2016 | 12/22/2016 | 1/12/2017 | Ingham | Holt | 1695 Grovenburg Rd | 48842 | Waneta Wilson |
| 1297143 | 16-014309 | 12/1/2016 | 12/22/2016 | 1/4/2017 | Jackson | Michigan Center | 242 Broad St | 49254 | Jason J. Dominique |
| 1296738 | 16-014185 | 12/1/2016 | 12/22/2016 | 1/11/2017 | Clare | Lake | 3040 Pinehurst Dr | 48632 | Kevin S. Warner |
| 1296655 | 16-013864 | 12/1/2016 | 12/22/2016 | 12/29/2016 | Oceana | Shelby | 3902 South 72nd Ave | 49455 | Kristina Martinez |
| 1296605 | 16-013526 | 12/1/2016 | 12/22/2016 | 12/29/2016 | Ogemaw | West Branch | 5029 Diebold Ranch Rd | 48661 | David G. Stillwagon |
| 1296485 | 16-013812 | 12/1/2016 | 12/22/2016 | 1/4/2017 | Crawford | Grayling | 104 Woodleaf Dr | 49738 | Beth Moore |
| 1295315 | 16-013588 | 12/1/2016 | 12/22/2016 | 12/29/2016 | Berrien | Niles | 602 North 16th St | 49120 | Susan M. Wilds |
| 1297441 | 16-014499 | 12/1/2016 | 12/22/2016 | 1/5/2017 | Wayne | Detroit | 20224 Ward St | 48235 | Donna L. Jones |
| 1297443 | 16-013195 | 12/1/2016 | 12/22/2016 | 1/12/2017 | Wayne | Detroit | 4191 Courville St | 48224 | Sharon Pipe |
| 1297446 | 16-014618 | 12/1/2016 | 12/22/2016 | 1/12/2017 | Wayne | Allen Park | 10012 Laurence Ave | 48101 | Maxine Taylor |
| 1297448 | 16-011836 | 12/1/2016 | 12/22/2016 | 1/5/2017 | Wayne | Detroit | 22430 Ray St | 48223-2550 | Larry Robinson Sr. |
| 1297064 | 16-013954 | 11/30/2016 | 12/21/2016 | 1/12/2017 | Wayne | Trenton | 20006 Village Green Ct Unit 1021 | 48183 | John Mckinney |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1297061 16-013734 | 11/30/2016 | 12/21/2016 | 1/13/2017 Bay | Bay City | 615 South Mtn St | 48706 | Dennis Frost |
| 1297057 16-013439 | 11/30/2016 | 12/21/2016 | 1/6/2017 Wexford | Mesick | 126 Edward St West | 49668 | Eric Sanborn |
| 1297047 16-014358 | 11/30/2016 | 12/21/2016 | 1/12/2017 Calhoun | Battle Creek | 51 Gardenia St | 49017 | Michael Barnett |
| 1297039 16-013968 | 11/30/2016 | 12/21/2016 | 1/12/2017 Calhoun | Battle Creek | 738 Main St | 49014 | Jerry L. Simpson |
| 1297034 16-011423 | 11/30/2016 | 12/21/2016 | 1/13/2017 Muskegon | Muskegon | 2058 Center St | 49442 | Mitchell L. Passage |
| 1296973 16-013859 | 11/30/2016 | 12/21/2016 | 1/4/2017 Lapeer | Imlay City | 280 Pine St | 48444-1219 | Thomas A. Ferguson |
| 1296972 16-011829 | 11/30/2016 | 12/21/2016 | 1/6/2017 Bay | Bay | 2704 South Jefferson St | 48708-3700 | Michael V. Najdowski |
| 1296644 16-013884 | 11/30/2016 | 12/21/2016 | 1/6/2017 Bay | Bay City | 313 East Hart St | 48706 | Robyn L. Grimsley |
| 1297142 16-007856 | 11/30/2016 | 12/21/2016 | 1/13/2017 Macomb | Sterling Heights | 13621 Wellington Dr | 48313 | Charles D. Pipp Jr. |
| 1297172 16-009367 | 11/30/2016 | 12/21/2016 | 1/6/2017 Muskegon | Muskegon Heights | 2512 Maffett St | 49444-1532 | Quint Ray |
| 1297188 16-011480 | 11/30/2016 | 12/21/2016 | 1/5/2017 Saint Clair | Port Huron | 722 15th St | 48060 | Christopher Wade Martin |
| 1297199 16-012574 | 11/30/2016 | 12/21/2016 | 1/10/2017 Oakland | Royal Oak | 4905 Crooks Rd Unit B2 6 | 48073-1773 | Pamela J. Wichtoski-Mulligan |
| 1297209 16-013531 | 11/30/2016 | 12/21/2016 | 1/11/2017 Kent | Sparta | 252 North Union St, NW | 49345-1143 | Lottie J. Buck |
| 1297226 16-012019 | 11/30/2016 | 12/21/2016 | 1/11/2017 Genesee | Otisville | 8337 North State Rd | 48463 | Gerald K. Thompson Jr. |
| 1297231 16-006245 | 11/30/2016 | 12/21/2016 | 1/4/2017 Kent | Gowen | 14865 Hemlock Ave | 49326 | David W. Melin |
| 1297234 16-012947 | 11/30/2016 | 12/21/2016 | 1/11/2017 Genesee | Davison | 7456 Wren Dr | 48423 | Sandra L. Guy |
| 1297069 16-002054 | 11/29/2016 | 12/20/2016 | 1/5/2017 Wayne | Dearborn | 2450 Westpoint St | 48124 | Janet E. Saxon |
| 1297038 16-002746 | 11/29/2016 | 12/20/2016 | 1/5/2017 Wayne | Detroit | 19935 Birwood St | 48221 | Willie McCormick |
| 1297073 16-009248 | 11/29/2016 | 12/20/2016 | 1/6/2017 Macomb | Warren | 27917 Hollywood Blvd Unit 3 | 48093 | Margo Duncan-Nelson |
| 1297145 16-012294 | 11/29/2016 | 12/20/2016 | 1/12/2017 Wayne | Romulus | 38650 West Huron River Dr | 48174 | Tony Heimberger |
| 1297146 16-014147 | 11/29/2016 | 12/20/2016 | 1/5/2017 Wayne | Riverview | 17807 Matthews St | 48193 | Edwin F. Donovan Jr. |
| 1297147 16-014187 | 11/29/2016 | 12/20/2016 | 1/12/2017 Wayne | Taylor | 26650 Parkside Dr | 48180 | Tonya Reeves |
| 1297169 16-006207 | 11/29/2016 | 12/20/2016 | 1/12/2017 Wayne | Detroit | 9180 Whitcomb St | 48228 | Nancy Roy |
| 1297186 16-013330 | 11/29/2016 | 12/20/2016 | 1/5/2017 Wayne | Harper Woods | 20704 Kenosha St | 48225 | Deborah Jan Lapp |
| 1297200 16-009559 | 11/29/2016 | 12/20/2016 | 12/27/2016 Oakland | Davisburg | 10675 Andersonville Rd | 48350-3103 | Mark M. Siuniak |
| 1297197 16-010372 | 11/29/2016 | 12/20/2016 | 12/27/2016 Oakland | Royal Oak | 2405 Torquay Ave #209 | 48073 | Sonja Young |
| 1296746 16-014046 | 11/28/2016 | 12/19/2016 | 1/5/2017 Washtenaw | Ann Arbor | 1808 Winsted Blvd | 48103 | Estate of Michael D. Masters Sr. |
| 1296835 16-014362 | 11/28/2016 | 12/19/2016 | 1/10/2017 Oakland | Royal Oak | 1303 East 5th St | 48067 | June W. Beatty |
| 1296960 16-008411 | 11/28/2016 | 12/19/2016 | 1/18/2017 Grand Traverse | Traverse City | 2203 Aspen Dr | 49686 | Darla K. Hill |
| 1296970 16-014328 | 11/28/2016 | 12/19/2016 | 12/27/2016 Oakland | Oak Park | 14640 Borgman St | 48237 | Brihana Folson |
| 1296971 16-014193 | 11/28/2016 | 12/19/2016 | 1/10/2017 Oakland | Southfield | 28521 Glasgow St | 48076 | Heather Conaway |
| 1296827 16-014285 | 11/27/2016 | 12/18/2016 | 1/12/2017 Van Buren | Mattawan | 24757 Brownstone Blvd | 49071 | Elsa Veronica Navarro |
| 1296793 16-012509 | 11/27/2016 | 12/18/2016 | 1/5/2017 Van Buren | Hartford | 116 South Franklin St | 49057-1216 | David Fuller |
| 1296828 16-014361 | 11/25/2016 | 12/16/2016 | 1/11/2017 Genesee | Clio | 2445 Valley Church Dr | 48420 | Stephanie Peoples |
| 1296823 16-014284 | 11/25/2016 | 12/16/2016 | 1/11/2017 Genesee | Flint | 3310 Clement St | 48504 | James Mosley |
| 1296745 16-014049 | 11/25/2016 | 12/16/2016 | 1/4/2017 Genesee | Davison | 7468 Peregrine Lane | 48423 | Cameron Lepper |
| 1296649 16-004554 | 11/25/2016 | 12/16/2016 | 12/29/2016 Kalamazoo | Kalamazoo | 522 Gilbert Ave | 49001 | Laverne Jones |
| 1296967 16-013889 | 11/25/2016 | 12/16/2016 | 1/6/2017 Macomb | Washington | 63020 Fritz Dr | 48095 | Jason E. Zmudka |
| 1296961 16-005513 | 11/25/2016 | 12/16/2016 | 1/6/2017 Macomb | Shelby Township | 7328 Millrock Ave Unit 95 | 48317 | Antonio B. Burbank |
| 1297048 16-013378 | 11/25/2016 | 12/16/2016 | 1/6/2017 Macomb | Roseville | 29140 Senator St | 48066-2228 | Mario Rodriguez |
| 1296602 16-013931 | 11/24/2016 | 12/15/2016 | 1/5/2017 Ottawa | Holland | 110 West 13th St | 49423 | Juvenal A. Esquivel |
| 1296610 16-013057 | 11/24/2016 | 12/15/2016 | 1/4/2017 Jackson | Jackson | 2416 Midday St | 49203 | Estate of Mary L. Hamilton |
| 1296607 16-013872 | 11/24/2016 | 12/15/2016 | 1/5/2017 Lenawee | Adrian | 4856 Occidental Hwy | 49221 | Donald L. Sterling |
| 1296726 16-014232 | 11/23/2016 | 12/14/2016 | 1/12/2017 Wayne | Detroit | 14170 Lauder St | 48227 | Ann E. Wilson |
| 1296714 16-002110 | 11/23/2016 | 12/14/2016 | 12/21/2016 Cass | Jones | 61243 Timberlane Dr | 49061-9701 | Robert L. Snodgrass Sr. |
| 1296604 16-014063 | 11/23/2016 | 12/14/2016 | 1/6/2017 Delta | Escanaba | 5014 17th Rd | 49829 | Christopher R. Collins |
| 1296603 16-014079 | 11/23/2016 | 12/14/2016 | 1/6/2017 Saginaw | Saginaw | 2734 Hemmeter Rd | 48603 | Steven Muter |
| 1296601 16-014044 | 11/23/2016 | 12/14/2016 | 12/21/2016 Genesee | Grand Blanc | 6054 Covey Lane | 48439 | Alison L. Palmer |
| 1296599 16-014041 | 11/23/2016 | 12/14/2016 | 12/21/2016 Genesee | Burton | 2230 East Judd Rd | 48529 | Tracy Gilmore |
| 1296597 16-014196 | 11/23/2016 | 12/14/2016 | 12/22/2016 Montcalm | Crystal | 115 Lake St | 48818 | Arden D. Daigre |
| 1296596 16-012153 | 11/23/2016 | 12/14/2016 | 12/21/2016 Kent | Wyoming | 674 Alger St SW | 49509 | Laura M. Coleman |
| 1296592 16-007640 | 11/23/2016 | 12/14/2016 | 1/11/2017 Kent | Byron Center | 8711 Woodhaven Dr SW | 49315 | Jonathan Raschke |
| 1296564 15-018528 | 11/23/2016 | 12/14/2016 | 1/6/2017 Muskegon | Muskegon | 1505 Yarmouth Ave | 49444 | Thomas P. Smith |
| 1296560 16-013866 | 11/23/2016 | 12/14/2016 | 12/22/2016 Montcalm | Stanton | 2710 North Peoples Rd | 48888 | Todd Strouse |
| 1296559 16-014008 | 11/23/2016 | 12/14/2016 | 12/22/2016 Tuscola | Fostoria | 301 Goodrich Rd | 48435 | Ruth Myers |

| 1296413 | 16-014037 | 11/23/2016 | 12/14/2016 | 12/21/2016 | Iosco | East Tawas | 906 East Westover | 48730 | IB K. Jensen |
|---|---|---|---|---|---|---|---|---|---|
| 1296744 | 16-013819 | 11/23/2016 | 12/14/2016 | 1/6/2017 | Saginaw | Saginaw | 2919 Dorset Pl | 48603 | Rapsadi Ellis |
| 1296326 | 16-010045 | 11/22/2016 | 12/13/2016 | 12/22/2016 | Otsego | Johannesburg | 7922 Charlton Rd | 49751-9693 | Patrick Vogelpohl |
| 1296472 | 16-014177 | 11/22/2016 | 12/13/2016 | 1/12/2017 | Saint Clair | Port Huron | 2484 Beach Rd | 48060 | Jason R. Carrier |
| 1296574 | 16-013660 | 11/22/2016 | 12/13/2016 | 12/22/2016 | Wayne | Detroit | 16640 Ardmore St | 48235-4090 | Winnie R. Johnson |
| 1296582 | 16-014047 | 11/22/2016 | 12/13/2016 | 1/3/2017 | Oakland | South Lyon | 61403 Fairland Dr | 48178 | Suzanne M. Sampson |
| 1296709 | 16-012853 | 11/22/2016 | 12/13/2016 | 12/22/2016 | Wayne | Harper Woods | 19943 Woodmont St | 48225 | Lois Freeman |
| 1296721 | 16-014078 | 11/22/2016 | 12/13/2016 | 12/20/2016 | Oakland | Lake Orion | 3999 Kelsey Rd | 48360 | Susan Melton |
| 1296329 | 16-014136 | 11/21/2016 | 12/12/2016 | 12/21/2016 | Livingston | Howell | 2617 Birchwood Dr | 48855 | Robert W. Verpoort |
| 1296340 | 16-014024 | 11/21/2016 | 12/12/2016 | 1/11/2017 | Jackson | Jackson | 3865 Deerfield Dr | 49203 | Wissam Abro |
| 1296343 | 16-014064 | 11/21/2016 | 12/12/2016 | 12/22/2016 | Ingham | Lansing | 2704 Wilson Ave | 48906 | Jonathon Thorne |
| 1296471 | 16-014235 | 11/21/2016 | 12/12/2016 | 1/12/2017 | Wayne | Harper Woods | 19454 Roscommon Ave | 48225 | Dirk A. Prevost |
| 1296470 | 16-014054 | 11/21/2016 | 12/12/2016 | 12/20/2016 | Oakland | Pontiac | 370 South Blvd West | 48341 | Christene Musgraves |
| 1296556 | 16-013926 | 11/21/2016 | 12/12/2016 | 12/22/2016 | Wayne | Detroit | 9060 Longacre St | 48228-1904 | Derek English |
| 1296331 | 16-013848 | 11/20/2016 | 12/11/2016 | 1/11/2017 | Clinton | Ovid | 6363 Faragher Rd | 48866 | Melissa Hebeler |
| 1296411 | 16-008006 | 11/20/2016 | 12/11/2016 | 12/21/2016 | Lapeer | Attica | 3035 Peppermill Rd | 48412 | Linda Bodo |
| 1296333 | 16-014013 | 11/20/2016 | 12/11/2016 | 12/22/2016 | Eaton | Lansing (eaton) | 4223 Lochinver Circle | 48911 | Constance V. Dismuke |
| 1296099 | 16-008985 | 11/18/2016 | 12/9/2016 | 12/22/2016 | Kalamazoo | Kalamazoo | 1115 East Alcott St | 49001-7806 | Willie M. Walker |
| 1296097 | 16-013452 | 11/18/2016 | 12/9/2016 | 12/21/2016 | Grand Traverse | Williamsburg | 6276 Elk View Dr | 49690 | Vincent J. Gallant |
| 1296249 | 16-014033 | 11/18/2016 | 12/9/2016 | 12/21/2016 | Kent | Grand Rapids | 1761 Fremont Ave NW | 49504 | Michael J. Mead |
| 1296226 | 16-013897 | 11/18/2016 | 12/9/2016 | 12/16/2016 | Muskegon | Whitehall | 7227 Hyde Park Rd | 49461 | Eunice B. Boulet |
| 1296225 | 16-013893 | 11/18/2016 | 12/9/2016 | 1/5/2017 | Ionia | Clarksville | 9896 Bell Rd | 48815 | Michael S. Wilinski |
| 1296264 | 16-001488 | 11/18/2016 | 12/9/2016 | 1/11/2017 | Kent | Ada (kent) | 8211 Fulton St E | 49301 | Jane M. Cain |
| 1296336 | 16-014133 | 11/18/2016 | 12/9/2016 | 12/22/2016 | Wayne | Detroit | 20557 Stout St | 48219 | Annie L. Horne |
| 1296338 | 16-014113 | 11/18/2016 | 12/9/2016 | 12/22/2016 | Wayne | Brownstown | 25930 Timber Creek Lane | 48134 | Rowena Y. Igros |
| 1296339 | 16-012286 | 11/18/2016 | 12/9/2016 | 12/22/2016 | Wayne | Westland | 32533 Hiveley St | 48186 | Julia Bedford |
| 1296344 | 16-014083 | 11/18/2016 | 12/9/2016 | 12/20/2016 | Oakland | Berkley | 3246 Robina Ave | 48072 | Estate of Barbara A. Criger |
| 1296342 | 16-013851 | 11/18/2016 | 12/9/2016 | 12/20/2016 | Oakland | Rochester Hills | 235 Nevada Ave | 48309 | Laura Strait |
| 1296346 | 16-013977 | 11/18/2016 | 12/9/2016 | 12/20/2016 | Oakland | Clarkston | 9930 Trotter Lane | 48348-1550 | Jennifer A. Antior |
| 1296396 | 16-007885 | 11/18/2016 | 12/9/2016 | 12/22/2016 | Wayne | River Rouge | 76 Batavia St | 48218 | Nathan Jackson |
| 1296335 | 16-014114 | 11/18/2016 | 12/9/2016 | 12/22/2016 | Wayne | Trenton | 1790 Evergreen St | 48183 | Lorna Fraser-Creps |
| 1296334 | 16-013869 | 11/18/2016 | 12/9/2016 | 12/22/2016 | Wayne | Detroit | 18286 Griggs St | 48221 | Bobbie Collins |
| 1295701 | 16-013777 | 11/17/2016 | 12/8/2016 | 12/15/2016 | Allegan | Allegan | 522 Maple St | 49010 | James Leggett |
| 1295469 | 16-002736 | 11/17/2016 | 12/8/2016 | 12/16/2016 | Leelanau | Northport | 8581 North Gills Pier Rd | 49670 | Heather M White |
| 1295300 | 16-013585 | 11/17/2016 | 12/8/2016 | 12/16/2016 | Leelanau | Traverse City (leelanau) | 13615 South High Point Dr | 49684-5535 | Jason Harper |
| 1295930 | 16-006307 | 11/17/2016 | 12/8/2016 | 12/29/2016 | Ingham | Lansing | 2000 West Saint Joseph St | 48915 | Diane Hamilton |
| 1295727 | 16-013536 | 11/17/2016 | 12/8/2016 | 12/15/2016 | Berrien | St. Joseph | 655 Lonesome Pine Trail | 49085 | Joseph M. Fellows |
| 1295722 | 16-013845 | 11/17/2016 | 12/8/2016 | 12/15/2016 | Berrien | Stevensville | 5818 George St | 49127 | Barbara J. Olmstead |
| 1296262 | 16-013733 | 11/17/2016 | 12/8/2016 | 12/20/2016 | Oakland | Royal Oak | 1416 Midland Blvd | 48073 | Michael E. Murray |
| 1295975 | 16-008556 | 11/17/2016 | 12/8/2016 | 12/15/2016 | Berrien | Benton Harbor | 290 West Delaware Ave | 49022 | Michael W. Gray |
| 1296086 | 16-011945 | 11/17/2016 | 12/8/2016 | 12/15/2016 | Ingham | Holt | 2446 Sharptail | 48842-1162 | Edward W. Pokojski |
| 1296090 | 16-013968 | 11/17/2016 0/0/0000 | 0/0/0000 | | Calhoun | Battle Creek | 738 Main St | 49014-4539 | Jerry L Simpson (PI) |
| 1296091 | 16-014023 | 11/17/2016 | 12/8/2016 | 12/15/2016 | Wayne | Romulus | 33346 Bay Hill Dr | 48174 | Keilani Hadden |
| 1296108 | 16-013994 | 11/17/2016 | 12/8/2016 | 12/15/2016 | Wayne | Taylor | 7190 Pardee Rd | 48180 | James F. Halash |
| 1296117 | 16-013961 | 11/17/2016 | 12/8/2016 | 1/4/2017 | Jackson | Michigan Center | 136 Hall St | 49254-1012 | Laveta A. Kingsley |
| 1296227 | 16-013881 | 11/17/2016 | 12/8/2016 | 12/15/2016 | Wayne | Detroit | 14547 Plainview Ave | 48223 | Cheryl L. Jackson |
| 1296246 | 16-013736 | 11/17/2016 | 12/8/2016 | 12/15/2016 | Wayne | Redford | 26075 Southwestern Hwy | 48239 | Anthony Dattilo |
| 1296248 | 16-013334 | 11/17/2016 | 12/8/2016 | 12/16/2016 | Macomb | Warren | 29212 East Nottingham Circle | 48092 | Teresita V. Solon |
| 1295700 | 16-013560 | 11/16/2016 | 12/7/2016 | 12/16/2016 | Oscoda | Mio | 1793 Coupland Rd | 48647 | Jim Caverly |
| 1295304 | 16-013608 | 11/16/2016 | 12/7/2016 | 1/3/2017 | Newaygo | Newaygo | 9393 Clay Ave | 49337 | Michelle Strating |
| 1295933 | 16-013546 | 11/16/2016 | 12/7/2016 | 12/16/2016 | Saginaw | Saginaw | 5258 Dixie Hwy | 48601-5570 | Barbara Rousseau |
| 1295780 | 16-013781 | 11/16/2016 | 12/7/2016 | 12/14/2016 | Kent | Grand Rapids | 2325 Burton Pines Dr SE | 49546 | Regina Shoemaker |
| 1295779 | 16-013561 | 11/16/2016 | 12/7/2016 | 12/16/2016 | Iron | Caspian | 27 Lawrence St | 01532-2405 | Michael G. Yackel |
| 1296048 | 16-009452 | 11/16/2016 | 12/7/2016 | 12/14/2016 | Genesee | Flint | 110 East Hobson Ave | 48505-2710 | Debra L. Becoats |
| 1296082 | 16-013732 | 11/16/2016 | 12/7/2016 | 12/14/2016 | Genesee | Flint | 2483 Bertha Ave | 48504 | Sophie Peake |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1296116 | 16-013959 | 11/16/2016 | 12/7/2016 | 12/16/2016 | Macomb | Mount Clemens | 20 Diehl Dr | 48043 Lonnie M. Cranon |
| 1296113 | 16-013956 | 11/16/2016 | 12/7/2016 | 12/16/2016 | Macomb | Harrison Twp. | 25055 Orchid St | 48045 Brian L. Kring |
| 1296112 | 16-013898 | 11/16/2016 | 12/7/2016 | 12/16/2016 | Macomb | Warren | 13758 McKinley St | 48089 William R Bulchak |
| 1296007 | 16-010457 | 11/15/2016 | 12/6/2016 | 12/16/2016 | Macomb | Warren | 30185 Campbell St | 48093 Marion Harpster |
| 1295777 | 16-013657 | 11/15/2016 | 12/6/2016 | 12/15/2016 | Monroe | Temperance | 741 East Erie Rd | 48182 Cynthia Hauser |
| 1295728 | 16-008610 | 11/15/2016 | 12/6/2016 | 12/15/2016 | Marquette | Marquette | 155 West Fairbanks St | 49855 Sally Jean Dionne |
| 1295731 | 16-013761 | 11/14/2016 | 12/5/2016 | 12/29/2016 | Wayne | Dearborn Heights | 25632 Annapolis St | 48125 Frank P. Robeson III |
| 1295729 | 16-006421 | 11/14/2016 | 12/5/2016 | 12/15/2016 | Wayne | Inkster | 203 Biltmore St | 48141 David Edward Pierce |
| 1295771 | 16-013664 | 11/14/2016 | 12/5/2016 | 12/15/2016 | Wayne | Taylor | 15610 Burr St | 48180 Shirley Adams |
| 1295649 | 16-013780 | 11/14/2016 | 12/5/2016 | 12/15/2016 | Ingham | Lansing | 2101 West Hillsdale St | 48915 Deron J. Riddle |
| 1295662 | 16-013550 | 11/14/2016 | 12/5/2016 | 12/15/2016 | Saint Clair | Port Huron | 2854 Cooper Ave | 48060 Patrick M. Hurd |
| 1295317 | 16-013198 | 11/12/2016 | 12/3/2016 | 12/16/2016 | Hillsdale | Pittsford | 3411 Rumsey Rd | 49271 Steven L. Evener |
| 1295650 | 16-013779 | 11/12/2016 | 12/3/2016 | 12/15/2016 | Calhoun | Battle Creek | 152 Kirkpatrick Dr | 49015 Karletta Clark |
| 1295239 | 14-006937 | 11/11/2016 | 12/2/2016 | 12/15/2016 | Van Buren | Marcellus (van Buren) | 95850 M 40 | 49067-8741 Barbara A. Bailey |
| 1295316 | 16-013559 | 11/11/2016 | 12/2/2016 | 12/13/2016 | Midland | Midland | 1317 Bookness St | 48640 Lindsay J. Anderson |
| 1295307 | 16-013643 | 11/11/2016 | 12/2/2016 | 12/13/2016 | Midland | Midland | 300 East Brooks Rd | 48640 Bruce W. Wirtz |
| 1295706 | 16-011014 | 11/11/2016 | 12/2/2016 | 12/15/2016 | Wayne | Garden City | 6532 Elizabeth St | 48135 Keith Smith |
| 1295687 | 16-013667 | 11/11/2016 | 12/2/2016 | 12/13/2016 | Oakland | Commerce Twp | 5761 Strawberry Circle | 48382 Marc C. Disner |
| 1295686 | 16-009498 | 11/11/2016 | 12/2/2016 | 12/9/2016 | Macomb | Roseville | 17484 Ivanhoe St | 48066 Sandra M. Bobco |
| 1295648 | 16-013717 | 11/11/2016 | 12/2/2016 | 12/15/2016 | Wayne | River Rouge | 48 Oak St | 48218 Mario L. Angel |
| 1295600 | 16-013551 | 11/11/2016 | 12/2/2016 | 12/15/2016 | Emmet | Harbor Springs | 3286 Middle Rd | 49740 Anitre M. MacDonagh |
| 1295591 | 16-013670 | 11/11/2016 | 12/2/2016 | 12/15/2016 | Saint Clair | St. Clair | 4245 Yankee Rd | 48079 John Jacob Charley |
| 1295567 | 16-013583 | 11/11/2016 | 12/2/2016 | 12/15/2016 | Saint Clair | China Twp | 5214 King Rd | 48054 Dennis E. Coppens |
| 1295452 | 16-013603 | 11/11/2016 | 12/2/2016 | 12/14/2016 | Livingston | Brighton | 8051 Kildeer Ave | 48116 Vita Licata |
| 1295032 | 16-013444 | 11/10/2016 | 12/1/2016 | 12/8/2016 | Lenawee | Blissfield | 718 Parkwood Ave | 49228 Joseph P. Aubry |
| 1295009 | 16-006227 | 11/10/2016 | 12/1/2016 | 1/5/2017 | Allegan | Allegan | 3881 Allegan Dam Rd | 49010 Estate of Erma G. Madison |
| 1294730 | 16-012023 | 11/10/2016 | 12/1/2016 | 12/8/2016 | Oceana | Hart | 258 West Filmore | 49420-8829 David P. Hopkins |
| 1295250 | 16-011486 | 11/10/2016 | 12/1/2016 | 12/23/2016 | Menominee | Wilson | N15601 D-1 Rd | 49896 Roger Tebear |
| 1295459 | 16-013586 | 11/10/2016 | 12/1/2016 | 12/8/2016 | Wayne | Southgate | 15600 Mccann | 48195 Renea Herrera |
| 1295489 | 16-013571 | 11/10/2016 | 12/1/2016 | 12/8/2016 | Ingham | Lansing | 3401 Swanee Dr | 48911 Clement O. Nwagbara |
| 1295491 | 16-011618 | 11/10/2016 | 12/1/2016 | 12/8/2016 | Ingham | Holt | 3959 Calypso Rd | 48842 Christian Charles Caldwell |
| 1295502 | 16-013735 | 11/10/2016 | 12/1/2016 | 12/8/2016 | Wayne | Detroit | 11377 Robson St | 48227 Brooks Mauldin Jr. |
| 1295506 | 16-013549 | 11/10/2016 | 12/1/2016 | 12/8/2016 | Wayne | Lincoln Park | 1377 Stewart Ave | 48146 Steven G. Nemeth |
| 1295602 | 16-013653 | 11/10/2016 | 12/1/2016 | 12/13/2016 | Oakland | Birmingham | 411 South Old Woodward Ave #931 (Unit 121) | 48009 Alana Gun |
| 1295596 | 16-008679 | 11/10/2016 | 12/1/2016 | 12/13/2016 | Oakland | Commerce Twp | 8474 Arlis St | 48382-4506 Terry Skelton |
| 1295594 | 16-013733 | 11/10/2016 | 12/1/2016 | 12/9/2016 | Macomb | Shelby Township | 8916 Rhode Dr | 48317 Darlene Marshall |
| 1295593 | 16-013570 | 11/10/2016 | 12/1/2016 | 12/9/2016 | Macomb | Sterling Heights | 8621 San Marco Blvd | 48313 Tamora Findlay |
| 1295592 | 16-013772 | 11/10/2016 | 12/1/2016 | 12/13/2016 | Oakland | Southfield | 24756 Primrose Lane Bldg 9 Unit 36 | 48033 Sherwood Ewing |
| 1295182 | 15-016944 | 11/9/2016 | 11/30/2016 | 12/7/2016 | Genesee | Flint | 3114 Cheyenne Ave | 48507-1906 Joel T. Hargreaves |
| 1295172 | 16-011377 | 11/9/2016 | 11/30/2016 | 12/7/2016 | Alcona | Lincoln | 4101 Black Bear Trail | 48742 Aldean L. Johnson |
| 1295048 | 16-012734 | 11/9/2016 | 11/30/2016 | 12/9/2016 | Saginaw | Saginaw | 3195 Dixie Ct | 48601 Michelle A. Lee |
| 1295015 | 16-013543 | 11/9/2016 | 11/30/2016 | 12/13/2016 | Midland | Midland | 3814 Mckeith Rd | 48642 Timothy R. Smith |
| 1295014 | 16-013539 | 11/9/2016 | 11/30/2016 | 12/9/2016 | Saginaw | Saginaw | 937 Stinson Dr | 48604 Basilio Villegas Jr. |
| 1294906 | 231.6581 | 11/9/2016 | 11/30/2016 | 12/21/2016 | Genesee | Clio | 2036 West Farrand Rd | 48420 Christopher Lynn Scott |
| 1295428 | 16-011959 | 11/9/2016 | 11/30/2016 | 12/9/2016 | Saginaw | Saginaw | 5295 Frovan Pl | 48638 James Leo Gaertner |
| 1295294 | 16-013562 | 11/9/2016 | 11/30/2016 | 12/9/2016 | Macomb | St. Clair Shores | 21118 Lakeland St | 48081 Gregory P. Giannetti |
| 1295296 | 16-013181 | 11/9/2016 | 11/30/2016 | 12/9/2016 | Arenac | Alger | 2590 North Roseburgh Rd | 48610 Irene C. Nimeth |
| 1295301 | 16-013604 | 11/9/2016 | 11/30/2016 | 12/7/2016 | Kent | Kentwood | 4609 Kalamazoo Ave SE | 49508 Gustavo C. Onofre |
| 1295303 | 16-013613 | 11/9/2016 | 11/30/2016 | 12/8/2016 | Wayne | Melvindale | 19011 Wood St | 48122 Sheryl Willison |
| 1295305 | 16-013530 | 11/9/2016 | 11/30/2016 | 12/9/2016 | Saginaw | Saginaw | 536 Hunter St | 48602 Donald William Clements |
| 1295308 | 16-006954 | 11/9/2016 | 11/30/2016 | 12/9/2016 | Saginaw | Saginaw | 3162 Delevan Dr | 48603 Robert B. Currie |
| 1295311 | 16-012905 | 11/9/2016 | 11/30/2016 | 12/7/2016 | Genesee | Swartz Creek | 5241 Birchcrest Dr | 48473 Kevin Robertson |
| 1295314 | 16-013442 | 11/9/2016 | 11/30/2016 | 12/22/2016 | Emmet | Alanson | 5717 Cupp | 49706 Susan Perazza |
| 1295318 | 16-000728 | 11/9/2016 | 11/30/2016 | 12/9/2016 | Macomb | Clinton Township | 37580 Moravian Dr | 48036 Sherry L. Langlois |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1295443 | 16-013596 | 11/9/2016 | 11/30/2016 | 12/9/2016 | Macomb | St. Clair Shores | 22014 Stephens | 48080 | Debra A. Bridges |
| 1295448 | 16-013607 | 11/9/2016 | 11/30/2016 | 12/13/2016 | Oakland | Madison Heights | 852 East Brockton | 48071 | Jane M. Sherry |
| 1295444 | 16-009673 | 11/9/2016 | 11/30/2016 | 12/22/2016 | Wayne | Detroit | 3202 Woodstock Dr | 48221 | King S. Lawson Jr. |
| 1295450 | 16-005082 | 11/9/2016 | 11/30/2016 | 12/9/2016 | Macomb | Warren | 8733 Maxwell Ave | 48089 | Ann Marie Squires |
| 1295028 | 16-011996 | 11/8/2016 | 11/29/2016 | 12/9/2016 | Alpena | Wilson Twp (alpena) | 5170 Precour Rd | 49707 | James A. Kieliszewski |
| 1295049 | 16-012737 | 11/8/2016 | 11/29/2016 | 12/8/2016 | Saint Clair | Marysville | 1312 Huron Blvd Unit 20 | 48040-2213 | Elizabeth S. Heikkila |
| 1295038 | 16-005147 | 11/7/2016 | 11/28/2016 | 12/22/2016 | Wayne | Redford | 15441 Delaware Ave | 48239 | Estate of George A. Duvall |
| 1295036 | 16-013445 | 11/7/2016 | 11/28/2016 | 12/8/2016 | Wayne | Redford | 17171 Lennane | 48240 | Janet I. Copeland |
| 1295031 | 16-010554 | 11/7/2016 | 11/28/2016 | 12/8/2016 | Wayne | Detroit | 16276 Bringard Dr | 48205 | Angela L. Belton |
| 1295029 | 16-013542 | 11/7/2016 | 11/28/2016 | 12/9/2016 | Macomb | Eastpointe | 23773 Peterburg Ave | 48021 | Clyde Moorer |
| 1295027 | 16-013333 | 11/7/2016 | 11/28/2016 | 12/20/2016 | Oakland | Bloomfield Hills | 4235 Carey Lane | 48301 | Michael Gerendasy |
| 1294751 | 16-013059 | 11/7/2016 | 11/28/2016 | 12/22/2016 | Montcalm | Trufant | 220 North E St | 49256-1308 | Michael Davies |
| 1294888 | 15-017366 | 11/7/2016 | 11/28/2016 | 12/21/2016 | Jackson | Jackson | 962 Whitney St | 49202 | Sanford Pollo Sr. |
| 1294899 | 16-013110 | 11/7/2016 | 11/28/2016 | 12/7/2016 | Livingston | Byron (livingston) | 11890 Rathbon Rd | 48118 | Thad C. Tinney |
| 1295016 | 16-013533 | 11/7/2016 | 11/28/2016 | 12/8/2016 | Wayne | Harper Woods | 20202 Lancaster St | 48225 | Andrea Roberson-Wade |
| 1295165 | 16-013558 | 11/7/2016 | 11/28/2016 | 12/8/2016 | Wayne | Detroit | 3136 E Lafayette Unit 31 | 48207-3811 | Estate of Patricia Donaldson |
| 1295164 | 16-012733 | 11/7/2016 | 11/28/2016 | 12/9/2016 | Macomb | Clinton Township | 38164 Shana Dr | 48036 | George J. Iafrate |
| 1295190 | 16-010389 | 11/7/2016 | 11/28/2016 | 12/16/2016 | Macomb | Roseville | 28140 Cole St | 48066 | Estate of Angelo Parisi |
| 1294729 | 16-013214 | 11/6/2016 | 11/27/2016 | 12/8/2016 | Eaton | Charlotte | 1138 Battle Creek Hwy | 48813 | Allen Jarvis |
| 1294653 | 16-013046 | 11/4/2016 | 11/25/2016 | 12/8/2016 | Van Buren | Bloomingdale (van Buren) | 304 North Van Buren St | 49026 | Jerry L. Cook |
| 1294752 | 16-013373 | 11/4/2016 | 11/25/2016 | 12/7/2016 | Kent | Wyoming | 4005 Groveland Ave SW | 49519 | Todd Smith |
| 1294728 | 16-004241 | 11/4/2016 | 11/25/2016 | 12/8/2016 | Kalamazoo | Portage | 8030 Edmonds St | 49024 | Janice Darner |
| 1294727 | 16-010904 | 11/4/2016 | 11/25/2016 | 12/8/2016 | Kalamazoo | Kalamazoo | 309 East Oak Grove | 49004 | Michele Smith |
| 1294726 | 16-013010 | 11/4/2016 | 11/25/2016 | 12/8/2016 | Kalamazoo | Portage | 9618 South Sprinkle Rd | 49002 | Maria A. Greenlee |
| 1294897 | 16-013433 | 11/4/2016 | 11/25/2016 | 12/15/2016 | Wayne | Westland | 32214 Hazelwood St | 48186 | Julie Finetti |
| 1294890 | 16-013050 | 11/4/2016 | 11/25/2016 | 12/6/2016 | Oakland | Ferndale | 650 West Marshall St | 48220 | Eric I. Mcneill |
| 1294969 | 16-013487 | 11/4/2016 | 11/25/2016 | 12/2/2016 | Macomb | Roseville | 16445 Charleston | 48066 | Robert J. Incarnati |
| 1294309 | 16-000334 | 11/3/2016 | 11/24/2016 | 12/1/2016 | Ogemaw | Prescott | 4486 Parke Trail | 48756 | Estate of James E. Burns |
| 1294310 | 16-007745 | 11/3/2016 | 11/24/2016 | 12/1/2016 | Berrien | Benton Harbor | 1172 Beverly Ct | 49022 | James Price |
| 1294533 | 16-013187 | 11/3/2016 | 11/24/2016 | 12/1/2016 | Lenawee | Tecumseh | 402 Seminole Dr | 49286 | Amy Powers |
| 1294488 | 16-013130 | 11/3/2016 | 11/24/2016 | 12/1/2016 | Lenawee | Tecumseh | 919 Pontiac Trail | 49286 | Kaitlyn Burgett |
| 1294542 | 16-012964 | 11/3/2016 | 11/24/2016 | 12/1/2016 | Ingham | Okemos | 3597 Otsego Dr | 48864 | Douglas M. Bez |
| 1294546 | 16-013237 | 11/3/2016 | 11/24/2016 | 12/1/2016 | Washtenaw | Ypsilanti | 955 Monroe St | 48197 | William Weaver |
| 1294547 | 16-011406 | 11/3/2016 | 11/24/2016 | 12/1/2016 | Ingham | Lansing | 3600 Malibu Dr | 48911 | Nikolay Badalyan |
| 1294644 | 16-013236 | 11/3/2016 | 11/24/2016 | 12/1/2016 | Berrien | Berrien Springs | 3229 Willo Dr | 49103 | William Baker |
| 1294646 | 16-013216 | 11/3/2016 | 11/24/2016 | 12/1/2016 | Berrien | Three Oaks | 204 Poplar St | 49128 | Shelly C. Jarrett |
| 1294791 | 16-011520 | 11/3/2016 | 11/24/2016 | 12/2/2016 | Macomb | Chesterfield | 52854 Crosscreek Dr | 48047 | Kenneth E. Grieve |
| 1294799 | 16-010797 | 11/3/2016 | 11/24/2016 | 12/13/2016 | Oakland | Southfield | 30110 Stellamar Dr | 48076 | Kathleen M. McGrain |
| 1294797 | 16-009359 | 11/3/2016 | 11/24/2016 | 12/2/2016 | Macomb | Warren | 32001 Mark Adam Lange Unit 46 | 48093 | Estate of Ronald J. Pettke |
| 1294750 | 13-007014 | 11/3/2016 | 11/24/2016 | 12/1/2016 | Berrien | Buchanan | 170 Browntown Rd | 49107 | Gerhard G Rueb |
| 1294873 | 16-011936 | 11/3/2016 | 11/24/2016 | 12/2/2016 | Macomb | Clinton Township | 37303 Camellia Lane | 48036 | Michelle R. Woolhiser |
| 1294887 | 16-013177 | 11/3/2016 | 11/24/2016 | 12/2/2016 | Macomb | Macomb | 46074 Copper Lock Lane | 48044 | Estate of Sharon D. Austin |
| 1294385 | 16-013023 | 11/2/2016 | 11/23/2016 | 11/30/2016 | Kent | Grand Rapids | 6900 Forest Valley Dr SE | 49546 | Raul Alvarez Jr. |
| 1294322 | 16-012866 | 11/2/2016 | 11/23/2016 | 12/2/2016 | Saginaw | Saint Charles | 321 Lake St | 48655 | Brent M. Dittenber |
| 1294317 | 14-001199 | 11/2/2016 | 11/23/2016 | 12/2/2016 | Saginaw | Saginaw | 2459 North Oakley St | 48602 | Mark A. Kennedy |
| 1294314 | 16-012990 | 11/2/2016 | 11/23/2016 | 11/30/2016 | Kent | Kentwood | 320 Montebello St SE | 49548 | Hoa Nguyen |
| 1294307 | 16-005817 | 11/2/2016 | 11/23/2016 | 11/30/2016 | Iosco | Oscoda | 8116 Colorado St Unit C | 48750 | Lynn Rios |
| 1294487 | 16-010722 | 11/2/2016 | 11/23/2016 | 12/2/2016 | Saginaw | Freeland | 10345 Webster Rd | 48623 | Ronald J. Finkbeiner |
| 1294635 | 16-013240 | 11/2/2016 | 11/23/2016 | 11/30/2016 | Cass | Niles (cass) | 1021 Bame Ave | 49120 | Jim Eldon Cole |
| 1294648 | 16-013103 | 11/2/2016 | 11/23/2016 | 12/2/2016 | Saginaw | Saginaw | 1207 Stephens St | 48601 | Karen K. Johnson |
| 1294651 | 16-013308 | 11/2/2016 | 11/23/2016 | 12/2/2016 | Macomb | Fraser | 16711 Erin St | 48026 | Debra A. Paola |
| 1293984 | 16-012525 | 11/1/2016 | 11/22/2016 | 12/1/2016 | Ionia | Ionia | 125 East Lytle St | 48846 | Kelly Jean Cooper |
| 1294308 | 16-013106 | 11/1/2016 | 11/22/2016 | 12/1/2016 | Monroe | Lambertville (monroe) | 7924 Case Dr | 48144-9658 | Gary M. Schafer |
| 1294387 | 16-009632 | 11/1/2016 | 11/22/2016 | 12/14/2016 | Livingston | Pinckney | 5115 Windwood Ct | 48169 | J. Thaddeus P. McGaffey |
| 1294478 | 16-012860 | 11/1/2016 | 11/22/2016 | 12/1/2016 | Wayne | Garden City | 32658 Kathryn St | 48135 | Jose R. Correa |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1294491 | 16-008719 | 11/1/2016 | 11/22/2016 | 12/1/2016 | Wayne | Detroit | 19734 Sunset St | 48234 | Juanita Gooden |
| 1294537 | 16-007513 | 11/1/2016 | 11/22/2016 | 12/2/2016 | Macomb | Warren | 25272 Constitution Ave Unit 63 | 48089 | Lynne M. Givens |
| 1294493 | 16-012755 | 11/1/2016 | 11/22/2016 | 12/2/2016 | Macomb | Macomb | 45296 Catalpa Blvd | 48044-6004 | Gloria M. Adams |
| 1294628 | 15-016817 | 11/1/2016 | 11/22/2016 | 12/1/2016 | Wayne | Detroit | 15052 Saratoga St | 48205-2916 | James Reighard |
| 1294135 | 16-009102 | 10/31/2016 | 11/21/2016 | 12/2/2016 | Delta | Gladstone | 7310 Lake Bluff O75 Lane | 49837-2411 | Joseph M. Roberts |
| 1294146 | 16-013048 | 10/31/2016 | 11/21/2016 | 11/30/2016 | Shiawassee | Perry | 10750 Colby Lake Rd | 48872-9795 | Scott M. Wolschleger |
| 1294293 | 16-012531 | 10/31/2016 | 11/21/2016 | 12/1/2016 | Saint Joseph | Marcellus (st. Joseph) | 12261 M-216 | 49085 | Donald N. Hurd |
| 1294288 | 16-012978 | 10/31/2016 | 11/21/2016 | 12/1/2016 | Jackson | Jackson | 308 Douglas St | 49203 | Clayton E. Glover |
| 1294286 | 16-012941 | 10/31/2016 | 11/21/2016 | 11/30/2016 | Jackson | Jackson | 1103 South Grinnell St | 49203 | Jaclyn M. Gregory |
| 1294164 | 16-012902 | 10/31/2016 | 11/21/2016 | 11/30/2016 | Jackson | Jackson | 1728 West North St | 49202 | William Parrett |
| 1294268 | 16-013089 | 10/31/2016 | 11/21/2016 | 12/2/2016 | Wexford | Buckley | 3151 West 4 Rd | 49620 | Christy Manley |
| 1294467 | 16-012871 | 10/31/2016 | 11/21/2016 | 11/29/2016 | Oakland | Oak Park | 13671 Ludlow | 48237 | Damon L. Brown |
| 1294473 | 16-009613 | 10/31/2016 | 11/21/2016 | 12/13/2016 | Oakland | Waterford | 949 Daffodil Dr | 48327 | Clinton R. Gilstrap |
| 1294469 | 16-012986 | 10/31/2016 | 11/21/2016 | 11/29/2016 | Oakland | Royal Oak | 1312 Sunset Blvd | 48067 | Victoria L. Reynolds |
| 1294386 | 16-012896 | 10/31/2016 | 11/21/2016 | 12/1/2016 | Wayne | Redford | 18279 Gaylord | 48240 | Nancy Foley |
| 1294463 | 16-008801 | 10/31/2016 | 11/21/2016 | 12/15/2016 | Wayne | Detroit | 19003 Wildemere St | 48221 | Marlynne K.W. Willingham |
| 1294464 | 16-008563 | 10/31/2016 | 11/21/2016 | 11/29/2016 | Oakland | Waterford | 1326 Florence Ave | 48328 | Christopher Vasileff |
| 1293973 | 16-012513 | 10/30/2016 | 11/20/2016 | 12/1/2016 | Eaton | Lansing (eaton) | 1027 Meadowview Lane | 48917 | Gezelle C. Oliver |
| 1294097 | 16-012974 | 10/30/2016 | 11/20/2016 | 12/1/2016 | Van Buren | South Haven | 74292 Lambert Dr | 49090 | Todd A. Plochocki |
| 1294107 | 16-012509 | 10/30/2016 | 11/20/2016 | 12/1/2016 | Van Buren | Hartford | 116 South Franklin St | 49057 | David Fuller |
| 1294284 | 16-012064 | 10/29/2016 | 11/19/2016 | 12/1/2016 | Barry | Hastings | 1810 West Brogan Rd | 49058 | Vernard McClelland Jr. |
| 1293855 | 16-012717 | 10/28/2016 | 11/18/2016 | 12/1/2016 | Kalamazoo | Kalamazoo | 6023 King Hwy | 49048-6034 | Jason Ervin |
| 1293956 | 15-014865 | 10/28/2016 | 11/18/2016 | 12/7/2016 | Clare | Harrison | 812 Lakeview Dr | 48625 | Theodore D. Knapp |
| 1293966 | 14-015536 | 10/28/2016 | 11/18/2016 | 11/30/2016 | Livingston | Pinckney | 4354 Emu Dr | 48169 | Betsy R. Smith |
| 1294132 | 16-012444 | 10/28/2016 | 11/18/2016 | 12/1/2016 | Branch | Bronson | 416 East Chicago St | 49028 | Helena Hoover |
| 1294151 | 16-013056 | 10/28/2016 | 11/18/2016 | 12/8/2016 | Wayne | Grosse Pointe Park | 873 Berkshire Rd | 48230 | Stephen P. Truog |
| 1294149 | 16-011223 | 10/28/2016 | 11/18/2016 | 12/8/2016 | Wayne | Wayne | 4123 Filbert St | 48184 | Robert Shork |
| 1294096 | 16-013026 | 10/28/2016 | 11/18/2016 | 11/30/2016 | Genesee | Grand Blanc | 1417 Sandpiper St | 48439 | Jennifer M. Odglen |
| 1294099 | 15-018963 | 10/28/2016 | 11/18/2016 | 11/30/2016 | Genesee | Swartz Creek | 4451 Wheatland Dr | 48473 | Frank R. Kuehnl |
| 1294240 | 16-001966 | 10/28/2016 | 11/18/2016 | 12/1/2016 | Wayne | Southgate | 15127 Leroy | 48195 | Anthony C. Ealey |
| 1294282 | 16-010963 | 10/28/2016 | 11/18/2016 | 12/1/2016 | Wayne | Detroit | 15889 Schaefer Hwy | 48227 | Estate of Son Henry White |
| 1294290 | 16-011680 | 10/28/2016 | 11/18/2016 | 12/2/2016 | Macomb | Eastpointe | 17050 Juliana | 48021 | Lillian Peoples |
| 1294315 | 16-013042 | 10/28/2016 | 11/18/2016 | 12/6/2016 | Oakland | Milford | 2380 Wixom Rd | 48382-2037 | Theodore D. Hall |
| 1293806 | 16-012612 | 10/27/2016 | 11/17/2016 | 12/1/2016 | Ottawa | Grand Haven | 15429 Lake Ave | 49417 | Barbara Jeanne Booth |
| 1293754 | 16-012751 | 10/27/2016 | 11/17/2016 | 12/1/2016 | Ottawa | Zeeland | 3341 Renwick Ct Unit 43 | 49464 | Loren J. Cooper |
| 1293752 | 16-012766 | 10/27/2016 | 11/17/2016 | 12/1/2016 | Ottawa | Zeeland | 11144 Canyon Creek Dr | 49464 | April M. Leach |
| 1293750 | 16-012560 | 10/27/2016 | 11/17/2016 | 12/2/2016 | Roscommon | Houghton Lake | 3636 East Houghton Lake Dr | 48629 | Michael T. Howell |
| 1293564 | 16-012575 | 10/27/2016 | 11/17/2016 | 11/30/2016 | Crawford | Grayling | 6424 Lutz Lane | 49738 | Tom H. Kirk |
| 1293929 | 16-012776 | 10/27/2016 | 11/17/2016 | 11/30/2016 | Jackson | Jackson | 126 Moore St | 49203 | Tammy L. Maxon |
| 1293942 | 16-010475 | 10/27/2016 | 11/17/2016 | 12/9/2016 | Macomb | Shelby Township | 54027 Starlite Dr | 48316 | Lydia Ilievski |
| 1293949 | 16-010454 | 10/27/2016 | 11/17/2016 | 12/1/2016 | Ingham | Lansing | 525 Mcpherson Ave | 48915 | John Lewis Jr. |
| 1293951 | 16-012925 | 10/27/2016 | 11/17/2016 | 12/1/2016 | Wayne | Brownstown | 32042 Glaser Rd | 48173 | Joyce Elden |
| 1293970 | 16-006817 | 10/27/2016 | 11/17/2016 | 12/2/2016 | Macomb | Sterling Heights | 35434 Lana Lane | 48312 | Jason Bahnan |
| 1293972 | 16-012863 | 10/27/2016 | 11/17/2016 | 12/2/2016 | Macomb | Sterling Heights | 2260 Roseann Dr | 48314 | Susanne Bascharow |
| 1294117 | 14-012294 | 10/27/2016 | 11/17/2016 | 12/2/2016 | Macomb | St. Clair Shores | 22359 Saint Gertrude St | 48081 | Jeanette Beacham |
| 1294093 | 16-006558 | 10/27/2016 | 11/17/2016 | 12/1/2016 | Wayne | Taylor | 22394 Fairfax St | 48180 | Barbara Harris |
| 1294092 | 16-013005 | 10/27/2016 | 11/17/2016 | 12/1/2016 | Wayne | Detroit | 18522 Kingsville St | 48225 | Golfo Burdalas |
| 1293116 | 16-009135 | 10/26/2016 | 11/16/2016 | 12/1/2016 | Osceola | Leroy | 265 Forest Trail | 49655 | Paul Hastings |
| 1293565 | 16-010013 | 10/26/2016 | 11/16/2016 | 12/2/2016 | Bay | Bay City | 2009 3rd St | 48708 | Jason R. LaMontagne |
| 1293286 | 16-012459 | 10/26/2016 | 11/16/2016 | 12/2/2016 | Gladwin | Gladwin | 4256 Eagleson Rd | 48624 | Stephen C. Reich |
| 1293759 | 16-010734 | 10/26/2016 | 11/16/2016 | 11/30/2016 | Kent | Grand Rapids | 849 NE Dorroll St | 49505 | Jennifer Hern |
| 1293758 | 16-012742 | 10/26/2016 | 11/16/2016 | 12/1/2016 | Montcalm | Stanton | 605 West Coral Rd | 48888 | Shea Nielsen |
| 1293747 | 16-012583 | 10/26/2016 | 11/16/2016 | 12/1/2016 | Saint Clair | Kimball | 2035 Carmen Dr | 48074-2005 | Marcia L. Worley |
| 1293738 | 16-012568 | 10/26/2016 | 11/16/2016 | 12/2/2016 | Bay | Bay City | 207 West Smith St | 48706 | Rodney A. Atwood |
| 1293639 | 16-012463 | 10/26/2016 | 11/16/2016 | 11/23/2016 | Iosco | Au Sable Twp | 715 West River Rd | 48750-1317 | Todd W. Penoyer |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1293641 | 16-011433 | 10/26/2016 | 11/16/2016 | 11/30/2016 | Iosco | Oscoda | 312 6th St | 48750-1236 | Scott A. Beland |
| 1293948 | 16-012939 | 10/26/2016 | 11/16/2016 | 12/2/2016 | Saginaw | Saginaw | 1735 Avon St | 48602 | Kristen Cook |
| 1293940 | 16-013077 | 10/26/2016 | 11/16/2016 | 11/29/2016 | Oakland | Rochester Hills | 2443 Eastern Ave | 48307 | Ljuca Nikprelevic |
| 1293939 | 16-013066 | 10/26/2016 | 11/16/2016 | 11/29/2016 | Oakland | Rochester Hills | 199 Whitney Dr | 48307 | Carolyn Frischman |
| 1293938 | 16-002018 | 10/26/2016 | 11/16/2016 | 12/1/2016 | Wayne | Redford | 9191 Brady | 48239 | Terrance M. Davison |
| 1293908 | 14-011126 | 10/26/2016 | 11/16/2016 | 12/9/2016 | Macomb | Clinton Township | 16640 Terra Bella | 48038 | Diahann L Frisby |
| 1293907 | 16-011412 | 10/26/2016 | 11/16/2016 | 12/8/2016 | Wayne | Trenton | 2420 Pinetree Dr | 48183 | Iwona Malina |
| 1293862 | 16-012681 | 10/26/2016 | 11/16/2016 | 11/30/2016 | Genesee | Burton | 3456 Ellis Park Dr | 48519 | Robert B. Scanlon |
| 1293861 | 16-012106 | 10/26/2016 | 11/16/2016 | 11/30/2016 | Genesee | Flint | 6327 Laurentian Ct Bldg 2 Unit 7 | 48532-2039 | Tonita Lawson |
| 1293856 | 16-012929 | 10/26/2016 | 11/16/2016 | 12/1/2016 | Wayne | Detroit | 15518 Appoline | 48227 | Lesley J. Galloway |
| 1293853 | 16-012744 | 10/26/2016 | 11/16/2016 | 11/30/2016 | Genesee | Flushing | 6146 Flushing Rd | 48433-2545 | Mark W. Hart |
| 1293854 | 16-009154 | 10/26/2016 | 11/16/2016 | 11/23/2016 | Kent | Caledonia | 111 Mill Ave SE | 49316 | Sylvia Murphy |
| 1293644 | 16-012605 | 10/25/2016 | 11/15/2016 | 12/1/2016 | Marquette | Ishpeming | 17205 County Rd CD | 49849 | Bradley S. Perry |
| 1293586 | 16-012135 | 10/25/2016 | 11/15/2016 | 11/23/2016 | Shiawassee | Ovid (shiawassee) | 350 Fenner Rd | 48866 | David L. Rosenberger |
| 1293732 | 16-012587 | 10/25/2016 | 11/15/2016 | 12/1/2016 | Monroe | Dundee (Monroe) | 13705 Stowell Rd | 48131 | Richard Williams IV |
| 1293437 | 16-012719 | 10/25/2016 | 11/15/2016 | 11/23/2016 | Mecosta | Mecosta | 7995 60th Ave | 49332 | Amy E. Fiegel |
| 1293447 | 16-002107 | 10/25/2016 | 11/15/2016 | 11/23/2016 | Mecosta | Stanwood | 17290 Pierce Rd | 49346 | Ronald L. Elliott Sr. |
| 1293453 | 16-006205 | 10/25/2016 | 11/15/2016 | 12/7/2016 | Grand Traverse | Kingsley | 689 East M-113 | 49649 | Marcie Fleis |
| 1293719 | 16-012934 | 10/25/2016 | 11/15/2016 | 12/1/2016 | Saint Clair | Port Huron | 2436 16th Ave | 48060 | Rachael Francis |
| 1293749 | 16-012748 | 10/25/2016 | 11/15/2016 | 11/22/2016 | Oakland | Waterford | 2107 Deer Run Trail | 48329 | Brian K. Dalling |
| 1293746 | 16-012839 | 10/25/2016 | 11/15/2016 | 12/1/2016 | Wayne | Taylor | 25945 Goddard Rd | 48180 | Richard A. Hamrick |
| 1293744 | 16-012053 | 10/25/2016 | 11/15/2016 | 12/1/2016 | Saint Joseph | Three Rivers | 232 5th Ave | 49093 | Thomas Spanski |
| 1293435 | 16-005144 | 10/24/2016 | 11/14/2016 | 12/8/2016 | Ingham | East Lansing | 6081 Pollard Ave | 48823 | Estate of Victor Diaz |
| 1293433 | 16-012584 | 10/24/2016 | 11/14/2016 | 12/1/2016 | Wayne | Melvindale | 3543 Caryn St | 48122 | Kenneth A. Evans |
| 1293682 | 16-013071 | 10/24/2016 | 11/14/2016 | 12/1/2016 | Wayne | Detroit | 15640 West McNichols Rd | 48235 | McNichols Retail Partners, LLC |
| 1293574 | 16-012845 | 10/24/2016 | 11/14/2016 | 11/30/2016 | Jackson | Jackson | 718 Douglas St | 49203 | Kathleen E. Bartlett |
| 1293563 | 16-012194 | 10/24/2016 | 11/14/2016 | 12/1/2016 | Wayne | Wyandotte | 19 Walnut St | 48192 | Robert S. Jamula |
| 1293562 | 16-012702 | 10/24/2016 | 11/14/2016 | 12/1/2016 | Ingham | Lansing | 2107 Westbury Rd | 48906 | Pati Ehrke |
| 1293454 | 16-012676 | 10/24/2016 | 11/14/2016 | 12/1/2016 | Saint Clair | Fort Gratiot | 4092 Lancaster Dr Unit 81 | 48059 | David Campbell |
| 1293726 | 16-012069 | 10/24/2016 | 11/14/2016 | 12/1/2016 | Wayne | Garden City | 29204 Alvin St | 48135 | Kimberly D. Howell |
| 1293729 | 16-002470 | 10/24/2016 | 11/14/2016 | 12/2/2016 | Macomb | Clinton Township | 33941 Little Mack | 48035-3494 | David Lee McDoniel |
| 1293733 | 16-012729 | 10/24/2016 | 11/14/2016 | 12/2/2016 | Macomb | St. Clair Shores | 21829 Gaukler St | 48080 | Elizabeth G. Alcorn |
| 1293734 | 16-003791 | 10/24/2016 | 11/14/2016 | 12/2/2016 | Macomb | Roseville | 25223 Buick St | 48066 | James J. Macioce |
| 1293144 | 16-012508 | 10/23/2016 | 11/13/2016 | 11/23/2016 | Clinton | Ovid | 8700 East Parks Rd | 48866-8625 | Nedra J. Scheffler |
| 1293118 | 16-011009 | 10/21/2016 | 11/11/2016 | 12/1/2016 | Kalamazoo | Richland | 11761 Yorkshire Dr | 49083 | Erik Lukevics |
| 1293273 | 16-012279 | 10/21/2016 | 11/11/2016 | 11/23/2016 | Kent | Grand Rapids | 6950 Belfast Ave SE | 49508 | Sheri L. Conrad |
| 1293269 | 16-012595 | 10/21/2016 | 11/11/2016 | 11/18/2016 | Muskegon | Muskegon | 478 Mulder St | 49444 | Patricia W. Austin |
| 1293291 | 16-012199 | 10/21/2016 | 11/11/2016 | 12/1/2016 | Kalamazoo | Kalamazoo | 4425 South 12th St | 49009 | Teresa Kibby |
| 1293409 | 16-012268 | 10/21/2016 | 11/11/2016 | 12/1/2016 | Kalamazoo | Portage | 8021 Waylee St | 49002-5511 | David Nichols |
| 1293436 | 14-017306 | 10/21/2016 | 11/11/2016 | 11/18/2016 | Macomb | Center Line | 8126 Standard | 48015 | Nydia Rosado |
| 1293432 | 16-012582 | 10/21/2016 | 11/11/2016 | 11/23/2016 | Kent | Rockford | 9271 Hessler Dr NE | 49341 | David W. Webb |
| 1293443 | 16-012577 | 10/21/2016 | 11/11/2016 | 12/1/2016 | Wayne | Southgate | 16147 McCann St | 48195 | Patricia D. Simon |
| 1293514 | 16-012456 | 10/21/2016 | 11/11/2016 | 11/22/2016 | Oakland | Waterford | 2300 Hartford Ave | 48327 | Brooke Plovie |
| 1293560 | 16-012798 | 10/21/2016 | 11/11/2016 | 12/1/2016 | Wayne | Southgate | 12710 Shery Lane | 48195 | Doug Balinski |
| 1293483 | 16-005141 | 10/21/2016 | 11/11/2016 | 11/22/2016 | Oakland | West Bloomfield | 2808 Water Oaks Dr | 48324-2482 | Steven Ruza |
| 1292829 | 16-011948 | 10/20/2016 | 11/10/2016 | 11/17/2016 | Lenawee | Hudson | 13517 Lawrence Rd | 49247 | Bruce W. Ellis |
| 1292986 | 16-012000 | 10/20/2016 | 11/10/2016 | 11/17/2016 | Ottawa | Holland | 13701 Duncan St | 49424 | Jose Mejia Huesca |
| 1293131 | 16-012018 | 10/20/2016 | 11/10/2016 | 11/18/2016 | Antrim | Bellaire | 4957 Sparrow Hawk Dr Unit 25 | 49615 | Jeffrey P. Stevens |
| 1293115 | 16-006384 | 10/20/2016 | 11/10/2016 | 11/17/2016 | Washtenaw | Ypsilanti | 6213 Vail Dr | 48197 | Terry Ginyard Jr. |
| 1293134 | 16-012465 | 10/20/2016 | 11/10/2016 | 11/17/2016 | Ottawa | Hudsonville | 5494 Eric Ridge Ct | 49426 | Ron P. Schultz |
| 1293138 | 16-010900 | 10/20/2016 | 11/10/2016 | 11/17/2016 | Allegan | Wayland | 752 Wild Flower Ct Unit 53 | 49348 | Travis J. Kuipers |
| 1293168 | 16-002900 | 10/20/2016 | 11/10/2016 | 11/17/2016 | Berrien | St. Joseph | 1668 Rhonda Rd | 49085 | Susan M Lane |
| 1293167 | 16-012502 | 10/20/2016 | 11/10/2016 | 11/17/2016 | Lenawee | Clayton | 1081 Benner Hwy | 49235-9656 | Sandra Kay Dickerson |
| 1293164 | 16-012071 | 10/20/2016 | 11/10/2016 | 11/17/2016 | Saint Clair | Algonac | 5391 Harcus Ct | 48001 | Brian K. Smith |
| 1293279 | 16-012159 | 10/20/2016 | 11/10/2016 | 11/17/2016 | Washtenaw | Ypsilanti | 5651 Carpenter Rd | 48197 | Kathrina C. Robb |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1293285 | 16-008417 | 10/20/2016 | 11/10/2016 | 11/17/2016 | Washtenaw | Ann Arbor | 5272 West Liberty Rd | 48103-9304 | Jeffrey S. Bliss |
| 1293301 | 16-012514 | 10/20/2016 | 11/10/2016 | 11/17/2016 | Washtenaw | Ann Arbor | 1803 Fair | 48103 | William C. Yaroch |
| 1293304 | 16-012102 | 10/20/2016 | 11/10/2016 | 11/23/2016 | Jackson | Grass Lake | 2900 Edna | 49240 | Michelle M. Mattox |
| 1293422 | 16-009557 | 10/20/2016 | 11/10/2016 | 11/17/2016 | Wayne | Wyandotte | 962 North Eureka Rd | 48192-5625 | William R. Hall |
| 1292785 | 16-011347 | 10/19/2016 | 11/9/2016 | 11/16/2016 | Iosco | East Tawas | 304 West Lincoln St | 48730-1135 | Dolores L. Ebel |
| 1292794 | 16-011487 | 10/19/2016 | 11/9/2016 | 11/18/2016 | Bay | Bay City | 404 North Farley | 48708-9157 | David Richardson |
| 1292809 | 16-002486 | 10/19/2016 | 11/9/2016 | 11/22/2016 | Midland | Midland | 1110 Jerome St | 48640 | Nathan R Reed |
| 1293059 | 16-012276 | 10/19/2016 | 11/9/2016 | 11/18/2016 | Muskegon | Montague | 7891 Indian Bay Rd | 49437 | Marita G. Olsson |
| 1293054 | 16-012274 | 10/19/2016 | 11/9/2016 | 11/16/2016 | Shiawassee | Owosso | 1207 Marion St | 48867 | Charles G. Norman II |
| 1292987 | 16-012609 | 10/19/2016 | 11/9/2016 | 11/18/2016 | Bay | Essexville | 508 Borton Ave | 48732 | Michelle Neveau |
| 1292985 | 16-012486 | 10/19/2016 | 11/9/2016 | 11/18/2016 | Muskegon | Muskegon | 2672 Bellevue Rd | 49441 | Alison R. Stott |
| 1293105 | 16-012469 | 10/19/2016 | 11/9/2016 | 11/18/2016 | Muskegon | Muskegon | 711 Michillinda Rd | 49445 | Nathan W. Wilks |
| 1293104 | 16-012205 | 10/19/2016 | 11/9/2016 | 11/17/2016 | Calhoun | Marshall | 403 North Liberty St | 49068 | Glenn Perian |
| 1293103 | 16-009572 | 10/19/2016 | 11/9/2016 | 11/18/2016 | Muskegon | Muskegon | 1600 7th St | 49442 | Jason Leroux |
| 1293060 | 16-012485 | 10/19/2016 | 11/9/2016 | 11/17/2016 | Calhoun | Battle Creek | 342 Hubbard St | 49037 | Laronda C. Shuford |
| 1293137 | 16-012504 | 10/19/2016 | 11/9/2016 | 11/16/2016 | Kent | Comstock Park | 5794 Rollaway Dr NE | 49321 | William Jaquinde |
| 1293130 | 16-012207 | 10/19/2016 | 11/9/2016 | 11/16/2016 | Kent | Wyoming | 1150 Joosten St SW | 49509 | Brad J. Tigchelaar |
| 1293122 | 16-012193 | 10/19/2016 | 11/9/2016 | 11/16/2016 | Kent | Rockford | 1585 Pleasant Wood NE Unit 4 | 49341 | Daryle W. Boerma |
| 1293174 | 16-012298 | 10/19/2016 | 11/9/2016 | 11/16/2016 | Genesee | Flint | 843 Remington Ave | 48507 | Daniel Shaw |
| 1293173 | 16-011890 | 10/19/2016 | 11/9/2016 | 11/30/2016 | Genesee | Flint | 1933 Rockcreek Lane | 48507 | Allen Gates |
| 1293172 | 16-002120 | 10/19/2016 | 11/9/2016 | 11/16/2016 | Genesee | Flint | 2409 Broadway Blvd | 48506 | Michael J. Neurohr |
| 1293160 | 16-012332 | 10/19/2016 | 11/9/2016 | 11/16/2016 | Genesee | Flint | 3341 Richfield | 48506 | Brian J. Charron |
| 1293157 | 16-012095 | 10/19/2016 | 11/9/2016 | 11/17/2016 | Wayne | Detroit | 15740 Snowden St | 48227 | Betty A. Williamson |
| 1293154 | 16-012052 | 10/19/2016 | 11/9/2016 | 11/17/2016 | Wayne | Romulus | 9535 Washington | 48174 | Roy Green Jr. |
| 1293142 | 16-012538 | 10/19/2016 | 11/9/2016 | 11/18/2016 | Chippewa | Brimley | 6270 South Piche Rd | 49715 | James E. Beaumont Jr. |
| 1293177 | 16-012155 | 10/19/2016 | 11/9/2016 | 11/16/2016 | Genesee | Flint | 3706 Greenbrook Lane | 48507 | Estate of Moesa M. Jones |
| 1293253 | 16-004448 | 10/19/2016 | 11/9/2016 | 11/18/2016 | Macomb | Shelby Township | 3991 Oakfield Ct | 48316 | Judith C. Mcmanus |
| 1293251 | 16-012423 | 10/19/2016 | 11/9/2016 | 11/18/2016 | Macomb | Roseville | 25765 Ronald St | 48066 | Thomas Franz |
| 1292673 | 16-012345 | 10/19/2016 | 11/9/2016 | 11/18/2016 | Muskegon | Muskegon | 1122 West Broadway Ave | 49441 | Christopher Frantz |
| 1292403 | 16-011470 | 10/19/2016 | 11/9/2016 | 11/18/2016 | Bay | Bay City | 7410 East Ryan Ct | 48706 | Barbara J. Hughes LaDrigue |
| 1292053 | 16-011944 | 10/19/2016 | 11/9/2016 | 11/18/2016 | Oscoda | Mio | 1350 West 10th St | 48647 | Sandra L. Spens |
| 1292713 | 16-012483 | 10/18/2016 | 11/8/2016 | 11/15/2016 | Midland | Midland | 613 East Pine St | 48640 | Brian R. Campbell |
| 1292806 | 16-012457 | 10/18/2016 | 11/8/2016 | 11/17/2016 | Monroe | Monroe | 1476 Walnut St | 48162 | Joseph D. Henderson |
| 1292793 | 16-012376 | 10/18/2016 | 11/8/2016 | 11/17/2016 | Isabella | Shepherd | 7480 South Whiteville Rd | 48883 | Kreig A. Zalesak |
| 1293112 | 16-010509 | 10/18/2016 | 11/8/2016 | 11/15/2016 | Oakland | Birmingham | 1786 Villa Rd | 48009 | Bradley Foltyn |
| 1293110 | 16-012563 | 10/18/2016 | 11/8/2016 | 11/18/2016 | Macomb | Clinton Township | 41019 Rose Lane Unit 8 | 48036 | Ashley Woo |
| 1293109 | 16-012416 | 10/18/2016 | 11/8/2016 | 11/15/2016 | Oakland | Oxford | 2387 West Oakwood Rd | 48371 | Jeremy D. Comer |
| 1293106 | 16-012604 | 10/18/2016 | 11/8/2016 | 11/18/2016 | Macomb | Chesterfield | 46253 Royal Dr | 48051 | Danielle Nalband |
| 1292968 | 16-012472 | 10/18/2016 | 11/8/2016 | 11/17/2016 | Monroe | Newport | 9259 Apple Cider Lane Unit 55 | 48166 | Peter J. Kroska |
| 1293055 | 16-012438 | 10/18/2016 | 11/8/2016 | 11/17/2016 | Wayne | Redford | 11305 Virgil | 48239 | Teresa A. Collins |
| 1293057 | 16-012152 | 10/18/2016 | 11/8/2016 | 11/17/2016 | Wayne | Woodhaven | 21905 East Chipmunk Trail | 48183 | Katherine R. Simcik |
| 1293056 | 16-012166 | 10/18/2016 | 11/8/2016 | 11/17/2016 | Wayne | Lincoln Park | 1374 Hanford Ave | 48146 | Efren Barouski |
| 1292555 | 16-007553 | 10/17/2016 | 11/7/2016 | 11/16/2016 | Grand Traverse | Traverse City | 4348 Weatherby Lane | 49684 | Gary W. Wilkins |
| 1292045 | 15-017888 | 10/17/2016 | 11/7/2016 | 11/18/2016 | Hillsdale | Jerome | 12241 Grandview Dr | 49249-9734 | Shawn Hatfield |
| 1292668 | 16-010488 | 10/17/2016 | 11/7/2016 | 11/17/2016 | Montcalm | Lakeview (montcalm) | 4668 Beech Rd | 48850 | Max R. Johnson |
| 1292717 | 16-011882 | 10/17/2016 | 11/7/2016 | 11/17/2016 | Saint Clair | St. Clair | 730 North 6th St | 48079 | Theodore E. Kurtz |
| 1292714 | 16-012056 | 10/17/2016 | 11/7/2016 | 11/18/2016 | Wexford | Cadillac | 2341 47 1/4 Rd | 49601 | Wayne M. Downing |
| 1292811 | 16-012163 | 10/17/2016 | 11/7/2016 | 11/15/2016 | Oakland | Waterford | 4171 Silver Birch Dr | 48329 | Stephan R. Liles |
| 1292805 | 16-010147 | 10/17/2016 | 11/7/2016 | 11/17/2016 | Wayne | Detroit | 8040-8042 Curt | 48213-2344 | Anthony C. Miller Jr. |
| 1292739 | 16-009993 | 10/17/2016 | 11/7/2016 | 11/17/2016 | Mason | Ludington | 408 Third St | 49431 | Jerome E. Nickelson |
| 1292963 | 16-008988 | 10/17/2016 | 11/7/2016 | 11/17/2016 | Wayne | Detroit | 4958 Maplewood St | 48204-3662 | Mashelle Sykes |
| 1292971 | 16-012353 | 10/17/2016 | 11/7/2016 | 11/18/2016 | Macomb | Sterling Heights | 4654 Hatherly Pl | 48310 | Kerri N. Johnson |
| 1292972 | 16-012176 | 10/17/2016 | 11/7/2016 | 11/18/2016 | Macomb | Center Line | 7316 Sterling | 48015 | Heather L. Shanks |
| 1292974 | 16-012540 | 10/17/2016 | 11/7/2016 | 11/15/2016 | Oakland | Waterford | 1056 Irwin Dr | 48327 | Gail Barbera |
| 1292669 | 16-012078 | 10/16/2016 | 11/6/2016 | 11/17/2016 | Eaton | Eaton Rapids (Eaton) | 10810 Petrieville Hwy | 48827 | Joel B. Stanbery |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1292720 | 16-009838 | 10/15/2016 | 11/5/2016 | 11/17/2016 | Calhoun | Battle Creek | 19 South Woodlawn Ave | 49037 | George A. Lepird |
| 1292226 | 16-012006 | 10/14/2016 | 11/4/2016 | 11/17/2016 | Van Buren | Paw Paw | 729 Hazen St | 49079 | Cynthia Frank |
| 1292548 | 16-010760 | 10/14/2016 | 11/4/2016 | 11/16/2016 | Genesee | Grand Blanc | 2410 Wildwood Circle | 48439 | Kathleen Tucker |
| 1292537 | 16-012098 | 10/14/2016 | 11/4/2016 | 11/18/2016 | Charlevoix | Boyne City | 424 State St | 49712 | Raymond Leist |
| 1292475 | 16-009801 | 10/14/2016 | 11/4/2016 | 11/17/2016 | Isabella | Mount Pleasant | 700 South Leaton Rd | 48858 | Douglas Floyd |
| 1292551 | 16-011592 | 10/14/2016 | 11/4/2016 | 11/16/2016 | Kent | Grand Rapids | 266 54th St SW | 49548 | Linda D. Lewis |
| 1292596 | 16-012185 | 10/14/2016 | 11/4/2016 | 11/16/2016 | Kent | Grand Rapids | 1165 Kinney Ave SW | 49534 | Daniel S. Zokoe |
| 1292595 | 16-010745 | 10/14/2016 | 11/4/2016 | 11/17/2016 | Saint Clair | Port Huron | 1118 Minnie St | 48060 | Jeanette A. Stodulski |
| 1292657 | 16-007605 | 10/14/2016 | 11/4/2016 | 11/16/2016 | Kent | Grandville | 4352 Crossing Way Dr SW Unit 41 | 49418 | Russell W. Kent |
| 1292656 | 16-010236 | 10/14/2016 | 11/4/2016 | 11/16/2016 | Genesee | Burton | 1446 James St | 48529-1234 | Faye M. Durga |
| 1292706 | 16-012029 | 10/14/2016 | 11/4/2016 | 11/17/2016 | Wayne | Dearborn Heights | 25730 McDonald | 48125 | Todd K. Bennane |
| 1292705 | 16-012454 | 10/14/2016 | 11/4/2016 | 11/17/2016 | Wayne | Dearborn Heights | 6879 Colonial | 48127 | Cathleen Hayes |
| 1292681 | 16-012433 | 10/14/2016 | 11/4/2016 | 11/18/2016 | Macomb | Shelby Township | 8200 Smiley Ave | 48316 | Rachel J. Derouchie |
| 1292719 | 16-011407 | 10/14/2016 | 11/4/2016 | 11/15/2016 | Oakland | Farmington Hills | 28831 Eton Glen | 48331 | Phillip Benezra |
| 1292722 | 16-012350 | 10/14/2016 | 11/4/2016 | 11/18/2016 | Macomb | Macomb | 23276 Jamison Dr | 48042 | Estate of Harold Kaiser |
| 1292741 | 16-010462 | 10/14/2016 | 11/4/2016 | 11/18/2016 | Macomb | Eastpointe | 21139 Hayes | 48021-2836 | Dorothea Walker |
| 1292803 | 16-012411 | 10/14/2016 | 11/4/2016 | 11/18/2016 | Macomb | Shelby Township | 8609 Devon Dr | 48317 | Tammi Reilly |
| 1291988 | 16-007349 | 10/13/2016 | 11/3/2016 | 11/10/2016 | Gratiot | Saint Louis | 103 South Lincoln St | 48880 | Robin Walkington |
| 1292025 | 16-012011 | 10/13/2016 | 11/3/2016 | 11/16/2016 | Crawford | Roscommon (crawford) | 11356 Tanglewood Dr | 48653 | James L. Zanotti |
| 1292231 | 16-009986 | 10/13/2016 | 11/3/2016 | 11/10/2016 | Saint Joseph | Sturgis | 66420 Shimmel Rd | 49091 | Gary Major |
| 1292229 | 16-006080 | 10/13/2016 | 11/3/2016 | 11/23/2016 | Jackson | Michigan Center | 127 Cecilia Dr | 49254 | Larry D. Makulski |
| 1292223 | 16-009326 | 10/13/2016 | 11/3/2016 | 11/10/2016 | Calhoun | Battle Creek | 1286 West Lake Woods | 49015 | Daniel A. Surprenant |
| 1292217 | 16-008685 | 10/13/2016 | 11/3/2016 | 11/23/2016 | Mecosta | Evart (mecosta) | 23280 100th Ave | 49631 | Jack W. Alexander |
| 1292247 | 13-012593 | 10/13/2016 | 11/3/2016 | 11/10/2016 | Wayne | Lincoln Park | 1058 Emmons Blvd | 48146 | Betty S. Adkins |
| 1292246 | 16-011583 | 10/13/2016 | 11/3/2016 | 11/10/2016 | Barry | Bellevue (Barry) | 6140 Lacey Rd | 49021 | Glenn A. Miller |
| 1292404 | 16-011351 | 10/13/2016 | 11/3/2016 | 11/10/2016 | Wayne | Westland | 32540 Grandview Ave | 48186 | Agnes Karasinski |
| 1292401 | 16-007767 | 10/13/2016 | 11/3/2016 | 11/10/2016 | Mason | Ludington | 5996 West Meisenheimer Rd | 49431 | Janet D. Swearingen |
| 1292400 | 16-004686 | 10/13/2016 | 11/3/2016 | 12/1/2016 | Ingham | Webberville | 226 East Grand River Ave | 48892 | Janell T. Perkins |
| 1292408 | 16-012036 | 10/13/2016 | 11/3/2016 | 11/18/2016 | Gogebic | Ironwood | N10231 Lake Rd | 49938 | Mary A. Ceccon |
| 1292431 | 16-011790 | 10/13/2016 | 11/3/2016 | 11/10/2016 | Berrien | St. Joseph | 2253 South Cleveland Ave | 49085 | Diana Eberhardt |
| 1292507 | 16-011103 | 10/13/2016 | 11/3/2016 | 11/10/2016 | Calhoun | Battle Creek | 898 Steuben Ave a/k/a Par F Collier Ave | 49037-2274 | Gale Swift |
| 1292534 | 16-011822 | 10/13/2016 | 11/3/2016 | 11/10/2016 | Wayne | Detroit | 15742 Chatham St | 48223-1002 | Benzene Davis |
| 1292532 | 16-009818 | 10/13/2016 | 11/3/2016 | 11/10/2016 | Wayne | Detroit | 18500 Lancashire St | 48223 | Mujahid Malik Ul Mulk |
| 1292530 | 16-012033 | 10/13/2016 | 11/3/2016 | 11/10/2016 | Wayne | Northville(wayne) | 42910 Pond Ct Unit 12 | 48167 | Maria N. Batzloff |
| 1292527 | 16-012195 | 10/13/2016 | 11/3/2016 | 11/10/2016 | Wayne | Redford | 14043 Fenton | 48239 | James H. Paige |
| 1292546 | 16-012299 | 10/13/2016 | 11/3/2016 | 11/10/2016 | Wayne | Wyandotte | 1327 Walnut St | 48192 | Joan M. Pollum |
| 1292597 | 16-012197 | 10/13/2016 | 11/3/2016 | 11/15/2016 | Oakland | Clarkston | 4990 Pine Knob Lane | 48346-4059 | Krista Clark |
| 1292547 | 16-011400 | 10/13/2016 | 11/3/2016 | 11/10/2016 | Wayne | Wyandotte | 3568 19th St | 48192 | Brenda Borza |
| 1292552 | 16-011213 | 10/13/2016 | 11/3/2016 | 11/10/2016 | Wayne | Lincoln Park | 1228 Fort Park | 48146 | Donald Kruse |
| 1292554 | 16-004886 | 10/13/2016 | 11/3/2016 | 11/15/2016 | Oakland | Bloomfield Hills | 7437 Wellbourne Ct | 48301 | Charles Johnson |
| 1292570 | 16-005120 | 10/13/2016 | 11/3/2016 | 11/22/2016 | Oakland | West Bloomfield | 7619 Locklin | 48324-3836 | Donna Kolo |
| 1292661 | 16-012074 | 10/13/2016 | 11/3/2016 | 11/15/2016 | Oakland | West Bloomfield | 4630 Welland Dr | 48323-1469 | Carol Alexander |
| 1292658 | 16-012091 | 10/13/2016 | 11/3/2016 | 11/15/2016 | Oakland | Lake Orion | 257 Cedar Bend Dr | 48362 | Kenneth E. Grant |
| 1291947 | 16-012001 | 10/12/2016 | 11/2/2016 | 11/10/2016 | Montcalm | Lakeview (montcalm) | 5875 Caroline Dr | 48850 | Paula Tanis |
| 1292105 | 16-005946 | 10/12/2016 | 11/2/2016 | 11/9/2016 | Kent | Wyoming | 2324 Arden St SW | 49519 | Albert C. Steil |
| 1292104 | 16-012035 | 10/12/2016 | 11/2/2016 | 11/9/2016 | Kent | Grand Rapids | 2129 Mckee Ave SW | 49509 | Maximino Gayton |
| 1292103 | 15-007489 | 10/12/2016 | 11/2/2016 | 11/10/2016 | Tuscola | Vassar | 234 Proctor St | 48768 | Edward F. Hervert Jr. |
| 1292134 | 16-012002 | 10/12/2016 | 11/2/2016 | 11/9/2016 | Kent | Grand Rapids | 600 Prospect Ave NE | 49503 | Jose Antonio Davis-Ledesma |
| 1292133 | 16-012032 | 10/12/2016 | 11/2/2016 | 11/15/2016 | Oakland | Commerce Twp | 1940 Union Lake Rd | 48382 | Ellen Birch |
| 1292164 | 16-011570 | 10/12/2016 | 11/2/2016 | 11/9/2016 | Kent | Grand Rapids | 7853 Cidermill Dr SE | 49508 | Jacob Vander Myde |
| 1292244 | 16-009825 | 10/12/2016 | 11/2/2016 | 11/10/2016 | Marquette | Marquette | 350 Foster Creek Dr | 49855 | Kerry I. Noble |
| 1292224 | 16-005713 | 10/12/2016 | 11/2/2016 | 11/18/2016 | Macomb | Warren | 23149 Columbus Ave | 48089-4434 | Carolanne Hilliwere |
| 1292222 | 16-011241 | 10/12/2016 | 11/2/2016 | 11/10/2016 | Wayne | Detroit | 16237 Lawton St | 48221 | Karen L. Kennedy |
| 1292185 | 16-009069 | 10/12/2016 | 11/2/2016 | 11/10/2016 | Wayne | Westland | 34548 Tonquish | 48185 | Paul M. Landsberg |
| 1292365 | 16-010181 | 10/12/2016 | 11/2/2016 | 11/18/2016 | Muskegon | Muskegon Heights | 2333 Jefferson St | 49444-1409 | Michelle J. Beals |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1292398 | 16-012292 | 10/12/2016 | 11/2/2016 | 11/10/2016 | Wayne | Harper Woods | 20862 Hunt Club Dr | 48225 | Valerie Sanders |
| 1292501 | 16-012045 | 10/12/2016 | 11/2/2016 | 11/18/2016 | Macomb | Sterling Heights | 11687 Diehl Dr | 48313 | Brian R. Babcock |
| 1292473 | 16-012383 | 10/12/2016 | 11/2/2016 | 11/10/2016 | Wayne | Westland | 28969 Richard St | 48186 | Todd E. Shahan Jr. |
| 1292419 | 15-009597 | 10/12/2016 | 11/2/2016 | 11/9/2016 | Kent | Grand Rapids | 6935 Brownell Ct SE | 49508 | Matthew E. Mulder |
| 1292504 | 16-010268 | 10/12/2016 | 11/2/2016 | 11/15/2016 | Oakland | Pontiac | 822 Brandon Ave | 48340 | Doris Jones |
| 1292519 | 16-012109 | 10/12/2016 | 11/2/2016 | 11/15/2016 | Oakland | Holly | 701 Baird St | 48442 | Hal P. Summers |
| 1292506 | 16-012196 | 10/12/2016 | 11/2/2016 | 11/18/2016 | Wayne | Warren | 25260 Tecla Ave | 48089 | Ronald Nighbert |
| 1291957 | 16-011213 | 10/11/2016 | 11/1/2016 | 11/10/2016 | Wayne | Lincoln Park | 1228 Fort Park | 48146 | Donald Kruse |
| 1291956 | 16-012027 | 10/11/2016 | 11/1/2016 | 11/10/2016 | Wayne | Westland | 34404 John Hauk St | 48185 | Cynthia Kay Starbuck |
| 1291955 | 16-003661 | 10/11/2016 | 11/1/2016 | 11/10/2016 | Wayne | Melvindale | 2735 Blanche | 48122 | Michael L. Williams |
| 1291953 | 16-010995 | 10/11/2016 | 11/1/2016 | 11/10/2016 | Wayne | Westland | 8477 Hugh St | 48185 | Sarah Mattox |
| 1291938 | 16-011706 | 10/11/2016 | 11/1/2016 | 11/10/2016 | Marquette | Negaunee | 121 Truscott St | 49866 | Taunya J. Oswald |
| 1292067 | 16-006918 | 10/11/2016 | 11/1/2016 | 11/8/2016 | Oakland | Wixom | 1709 Weyhill Dr | 48393 | Diane M. Najm |
| 1292084 | 16-011957 | 10/11/2016 | 11/1/2016 | 11/22/2016 | Wayne | Clarkston | 6677 Waterford Hill Terrace | | Richard P. Cummins |
| 1292085 | 16-012012 | 10/11/2016 | 11/1/2016 | 11/8/2016 | Oakland | Waterford | 4983 Coshocton Dr | 48327 | Kenneth Aird |
| 1292087 | 16-004882 | 10/11/2016 | 11/1/2016 | 11/8/2016 | Oakland | Berkley | 2076 Thomas Ave | 48072 | Amy E. Valesano |
| 1292399 | 16-011597 | 10/11/2016 | 11/1/2016 | 11/8/2016 | Oakland | Bloomfield Hills | 6826 Spruce Dr | 48301 | Lindsey R. Luttinen |
| 1292262 | 16-012080 | 10/11/2016 | 11/1/2016 | 11/10/2016 | Wayne | Livonia | 9298 Hix Rd | 48150 | James Hoffman |
| 1292351 | 16-010933 | 10/11/2016 | 11/1/2016 | 11/8/2016 | Oakland | Farmington Hills | 31115 Misty Pines Dr | 48336 | Sandra M. Carter |
| 1291522 | 16-011677 | 10/7/2016 | 10/28/2016 | 11/10/2016 | Kalamazoo | Portage | 429 Connecticut Dr | 49024 | Bonnie J. Corryn |
| 1291520 | 16-011818 | 10/7/2016 | 10/28/2016 | 11/10/2016 | Sanilac | Croswell | 3195 Old M-51 | 48422 | Justin D. Bower |
| 1291517 | 16-011414 | 10/7/2016 | 10/28/2016 | 11/17/2016 | Sanilac | Marlette | 7471 West Marlette Rd | 48453-9146 | Charles Turner |
| 1290869 | 14-007335 | 10/6/2016 | 10/27/2016 | 11/3/2016 | Ottawa | Hudsonville | 6775 28th Ave | 49426-9701 | Tomas Zuniga |
| 1291306 | 16-011605 | 10/6/2016 | 10/27/2016 | 11/3/2016 | Ottawa | Hudsonville | 3483 Lenters Dr | 49426 | Scott Swainston |
| 1291305 | 16-006959 | 10/6/2016 | 10/27/2016 | 11/3/2016 | Ottawa | Holland | 39 East 26th St | 49423 | Stephen D. Myler |
| 1291303 | 16-011568 | 10/6/2016 | 10/27/2016 | 11/4/2016 | Menominee | Menominee | 1304 6th St | 49858 | Douglas S. Smith |
| 1291672 | 16-011835 | 10/6/2016 | 10/27/2016 | 11/9/2016 | Jackson | Jackson | 3303 Seymour Rd | 49201 | Mark E. Magner |
| 1291671 | 16-011839 | 10/6/2016 | 10/27/2016 | 11/3/2016 | Ingham | Lansing | 4900 Lowcroft Ave | 48910 | Estate of Patricia J. Graham |
| 1291670 | 16-011571 | 10/6/2016 | 10/27/2016 | 11/4/2016 | Dickinson | Vulcan | West 2144 US Hwy 2 | 49892 | Lynne M. Perry |
| 1291633 | 16-011745 | 10/6/2016 | 10/27/2016 | 11/3/2016 | Kalkaska | Kalkaska | 641 County Rd 571 NE | 49646 | Terrance Edward Dewater |
| 1291567 | 16-009056 | 10/6/2016 | 10/27/2016 | 11/9/2016 | Livingston | Howell | 3267 East Coon Lake Rd | 48843 | Lonnie Hurley |
| 1291501 | 16-011610 | 10/6/2016 | 10/27/2016 | 11/9/2016 | Clare | Farwell (clare) | 490 North Superior St | 48622 | Kathleen M Sherwood |
| 1291511 | 16-010431 | 10/6/2016 | 10/27/2016 | 11/3/2016 | Washtenaw | Ypsilanti | 3999 Palisades Blvd | 48197 | Reginald L. Williams Sr. |
| 1291691 | 16-011702 | 10/6/2016 | 10/27/2016 | 11/3/2016 | Saint Joseph | Three Rivers | 19415 North Airport Rd | 49093-9367 | Roger A. Heffner |
| 1291302 | 16-011617 | 10/5/2016 | 10/26/2016 | 11/4/2016 | Muskegon | Muskegon | 3930 Degraves Ct Unit 14 | 49444-4382 | Angela Lenoir |
| 1291298 | 16-007169 | 10/5/2016 | 10/26/2016 | 11/4/2016 | Bay | Midland (bay) | 4050 Flajole Rd | 48642 | Bruce Holmes |
| 1291337 | 16-010396 | 10/5/2016 | 10/26/2016 | 11/2/2016 | Genesee | Lennon | 2248 Nichols Rd | 48449 | Darran M. Wascher |
| 1291336 | 16-011577 | 10/5/2016 | 10/26/2016 | 11/4/2016 | Saginaw | Carrollton | 714 Stoker Dr | 48604-2438 | Daniel Justice |
| 1291335 | 16-008559 | 10/5/2016 | 10/26/2016 | 11/4/2016 | Saginaw | Saginaw | 2577 Moonglow Dr | 48603 | Barbara Hartman |
| 1291314 | 15-006140 | 10/5/2016 | 10/26/2016 | 11/8/2016 | Midland | Coleman | 4775 North Coleman Rd | 48618-9505 | Kimberly A. Lezan |
| 1291681 | 16-011827 | 10/5/2016 | 10/26/2016 | 11/3/2016 | Wayne | Detroit | 18675 Kentucky | 48221 | Qwentina S. Jones |
| 1291677 | 16-011770 | 10/5/2016 | 10/26/2016 | 11/16/2016 | Genesee | Linden | 460 Lydia Lane | 48451 | Michael O. Briggs |
| 1291519 | 16-011955 | 10/5/2016 | 0/0/0000 | 0/0/0000 | Hillsdale | Hillsdale | 1791 Reynold Rd | 49242-9547 | Jeffrey Girdham (PI) |
| 1291497 | 16-007152 | 10/5/2016 | 10/26/2016 | 11/2/2016 | Livingston | Howell | 2700 Spring Hill Dr | 48843 | Corey Hajduk |
| 1291187 | 16-011081 | 10/4/2016 | 10/25/2016 | 11/3/2016 | Monroe | Monroe | 218 Godfroy Ave | 48162 | Melinda S. Jacob |
| 1291270 | 16-006749 | 10/4/2016 | 10/25/2016 | 11/17/2016 | Mason | Ludington | 408 South Delia St | 49431 | Kyle J. Tenney Sr. |
| 1291358 | 16-011804 | 10/4/2016 | 10/25/2016 | 11/2/2016 | Livingston | Howell | 4067 Pinckney Rd | 48843 | Ford Nicholson IV |
| 1291555 | 16-011940 | 10/4/2016 | 10/25/2016 | 11/4/2016 | Macomb | Roseville | 31490 Kelly Rd | 48066 | Robert L. Morris |
| 1291374 | 16-011467 | 10/4/2016 | 10/25/2016 | 11/3/2016 | Saint Clair | Port Huron | 1906 11th Ave | 48060 | Jason Adam Johnston |
| 1291485 | 16-011542 | 10/4/2016 | 10/25/2016 | 11/3/2016 | Wayne | Wyandotte | 1106 Electric St | 48192 | Robert A. Krastes |
| 1291498 | 16-009050 | 10/4/2016 | 10/25/2016 | 11/3/2016 | Wayne | Dearborn Heights | 6013 Cambourne Rd | 48127 | David Pavlak |
| 1291225 | 15-018549 | 10/3/2016 | 10/24/2016 | 11/3/2016 | Ingham | Lansing | 2013 Beal Ave | 48910 | Laurent Jason Chatigny |
| 1291263 | 14-014660 | 10/3/2016 | 10/24/2016 | 11/3/2016 | Wayne | Detroit | 19931 Gilchrist | 48235 | Patricia A. Johnson |
| 1291268 | 16-011581 | 10/3/2016 | 10/24/2016 | 11/3/2016 | Calhoun | Battle Creek | 19632 Hubbard Rd | 49017-8005 | Richard L. Hansen |
| 1291444 | 16-011816 | 10/3/2016 | 10/24/2016 | 11/4/2016 | Macomb | Roseville | 18331 Meier St | 48066 | Daniel R. Clay Jr. |

| 1291442 | 16-011439 | 10/3/2016 | 10/24/2016 | 11/3/2016 | Calhoun | Athens | 138 Hobart St | 49011 | Wayne W. Wines |
| 1291370 | 16-011619 | 10/3/2016 | 10/24/2016 | 11/1/2016 | Oakland | Holly | 1112 Marion Dr | 48442 | Sarah F. Taylor |
| 1291159 | 16-011594 | 10/3/2016 | 10/24/2016 | 11/3/2016 | Saint Clair | St. Clair | 4815 Cuttle Rd | 48079 | Charles W. Maniaci |
| 1291169 | 16-011607 | 10/2/2016 | 10/23/2016 | 11/2/2016 | Lapeer | North Branch | 5000 Lake Pleasant Rd | 48461 | Christine E. Short |
| 1291186 | 16-010784 | 10/2/2016 | 10/23/2016 | 11/2/2016 | Lapeer | Imlay City | 1370 Brown City Rd | 48444 | Amy Sak-Bosma |
| 1291170 | 16-011602 | 10/2/2016 | 10/23/2016 | 11/2/2016 | Lapeer | Lapeer | 1858 Millville Rd | 48446 | Estate of Eric B. White |
| 1291168 | 16-011168 | 10/2/2016 | 10/23/2016 | 11/3/2016 | Eaton | Charlotte | 5534 East Kinsel Hwy | 48813 | Rodney L. Hicks |
| 1290743 | 16-010059 | 9/30/2016 | 10/21/2016 | 11/3/2016 | Van Buren | Covert | 76396 38th Ave | 49043 | A. Randall Harris |
| 1290992 | 16-011489 | 9/30/2016 | 10/21/2016 | 11/3/2016 | Sanilac | Croswell | 4385 Harrington Rd | 48422-8479 | Donald Todd Manns |
| 1290999 | 16-010946 | 9/30/2016 | 10/21/2016 | 11/3/2016 | Sanilac | Marlette | 5200 Walker Rd | 48453 | Donald F. Waun |
| 1291062 | 16-010468 | 9/30/2016 | 10/21/2016 | 11/2/2016 | Genesee | Flushing | 5316 Vineyard Lane | 48433 | Jon Clarence |
| 1291065 | 16-011519 | 9/30/2016 | 10/21/2016 | 10/28/2016 | Muskegon | Ravenna | 10448 White Rd | 49451 | Laura Crandall |
| 1291064 | 16-008470 | 9/30/2016 | 10/21/2016 | 10/28/2016 | Muskegon | Muskegon Heights | 580 East Delano Ave | 49444 | Verlene Holden |
| 1291136 | 16-007209 | 9/30/2016 | 10/21/2016 | 11/2/2016 | Kent | Wyoming | 3518/3520 Wyoming Ave SW | 49519-3662 | Dena Darlene Christensen |
| 1291171 | 16-011595 | 9/30/2016 | 10/21/2016 | 11/1/2016 | Oakland | Berkley | 1607 Princeton Rd | 48072 | Hugh Robert Pierce |
| 1291158 | 16-011600 | 9/30/2016 | 10/21/2016 | 11/10/2016 | Wayne | Westland | 7353 Sorrell St | 48185 | Knowles P. McAllister |
| 1291157 | 16-011532 | 9/30/2016 | 10/21/2016 | 11/3/2016 | Wayne | Romulus | 16662 Brandt St Unit 71 | 48174 | Willie C. Edwards |
| 1291183 | 16-011748 | 9/30/2016 | 10/21/2016 | 11/1/2016 | Oakland | Farmington Hills | 32133 Bonnet Hill Rd | 48334 | Darlene C. Henderson |
| 1290250 | 16-011152 | 9/29/2016 | 10/20/2016 | 10/27/2016 | Mackinac | Moran | W2971 Saint Andrew Lane | 49760 | Brenda L. St. Andrew |
| 1290385 | 16-010307 | 9/29/2016 | 10/20/2016 | 10/27/2016 | Ottawa | Spring Lake | 14029 Garfield St | 49456 | Ronald J. Carefelle Jr. |
| 1290512 | 16-011109 | 9/29/2016 | 10/20/2016 | 11/2/2016 | Clare | Farwell (clare) | 4721 Teaberry Lane | 48622 | Richard A. Davis |
| 1290387 | 16-009898 | 9/29/2016 | 10/20/2016 | 11/2/2016 | Crawford | Grayling | 1813 Gingerquill Dr | 49738 | Bobbie Jo Dewitt |
| 1290714 | 15-013745 | 9/29/2016 | 10/20/2016 | 11/2/2016 | Clare | Harrison | 685 Linda Dr | 48625-9228 | Donald L. Clark |
| 1290718 | 16-010586 | 9/29/2016 | 10/20/2016 | 11/2/2016 | Livingston | Gregory (livingston) | 5733 Gregory Rd | 48137 | Jason R. Lamar |
| 1290716 | 16-011482 | 9/29/2016 | 10/20/2016 | 10/27/2016 | Ottawa | Conklin | 23055 32nd Ave | 49403 | Mark Chartrand Jr. |
| 1290726 | 16-011224 | 9/29/2016 | 10/20/2016 | 10/27/2016 | Lenawee | Manitou Beach | 530 Main St Unit 10 | 49253 | Helen F. Herrera |
| 1290742 | 16-008473 | 9/29/2016 | 10/20/2016 | 10/27/2016 | Berrien | Buchanan | 621 Circle Ridge Dr | 49107-9433 | Jon J. Frazier |
| 1290744 | 16-011499 | 9/29/2016 | 10/20/2016 | 10/27/2016 | Ingham | Stockbridge | 4437 Freiermuth Rd | 49285 | Robert Christopher Murphy |
| 1290746 | 16-011545 | 9/29/2016 | 10/20/2016 | 10/27/2016 | Washtenaw | Dexter | 10157 Dexter-Chelsea Rd | 48130 | Cynthia M. Fischer |
| 1290986 | 16-009477 | 9/29/2016 | 10/20/2016 | 10/27/2016 | Ingham | Lansing | 2210 Devonshire Ave | 48910-3591 | Troy Samuel Brown |
| 1291048 | 16-007070 | 9/29/2016 | 10/20/2016 | 10/27/2016 | Wayne | Detroit | 19135 Pinehurst St | 48221-3221 | Debra Payne |
| 1291045 | 15-002967 | 9/29/2016 | 10/20/2016 | 10/27/2016 | Wayne | Detroit | 12739 Marlowe | 48227 | Ella L. Wright |
| 1291008 | 16-011441 | 9/29/2016 | 10/20/2016 | 10/27/2016 | Wayne | Ecorse | 4226 Eighth St | 48229 | Estate of Stanley Hawthorne Sr. |
| 1290996 | 16-009880 | 9/29/2016 | 10/20/2016 | 10/27/2016 | Barry | Middleville | 5063 Ravine Dr | 49333 | Leslie Antcliffe |
| 1291137 | 16-011061 | 9/29/2016 | 10/20/2016 | 10/28/2016 | Macomb | Clinton Township | 21156 Ridgewood Dr Unit 75 | 48036 | John O. Parr |
| 1290847 | 16-009965 | 9/28/2016 | 10/19/2016 | 10/27/2016 | Wayne | Detroit | 11445 Engleside St | 48205 | Sandra Jones |
| 1290963 | 16-011436 | 9/28/2016 | 10/19/2016 | 11/1/2016 | Oakland | Farmington Hills | 21817 Whittington | 48336 | Lin R. Rountree |
| 1290978 | 16-011590 | 9/28/2016 | 10/19/2016 | 11/1/2016 | Oakland | Troy | 1322 Barton Way Dr | 48098 | Richard L. Coles |
| 1290977 | 16-009361 | 9/28/2016 | 10/19/2016 | 11/8/2016 | Oakland | Southfield | 17059 Addison St | 48075 | Noemi Rosario |
| 1290720 | 16-011371 | 9/28/2016 | 10/19/2016 | 10/27/2016 | Wayne | Detroit | 14421 Marlowe St | 48227 | Dawn A. Knight |
| 1290724 | 16-011403 | 9/28/2016 | 10/19/2016 | 10/26/2016 | Genesee | Fenton | 228 Hillview Terrace | 48430-3524 | Cynthia A. Dicosola |
| 1290721 | 16-010377 | 9/28/2016 | 10/19/2016 | 10/28/2016 | Saginaw | Chesaning | 8150 Ferden Rd | 48616 | Todd A. Hare |
| 1290725 | 16-011002 | 9/28/2016 | 10/19/2016 | 10/26/2016 | Genesee | Flint | 3536 Beecher Rd | 48532 | William Lewis |
| 1290732 | 16-011517 | 9/28/2016 | 10/19/2016 | 10/26/2016 | Genesee | Swartz Creek | 4187 Birch Lane | 48473 | Nina S. Harris |
| 1290738 | 15-007537 | 9/28/2016 | 10/19/2016 | 10/26/2016 | Genesee | Flint | 2210 Oklahoma Ave | 48506 | Bearl D. Fletcher |
| 1290687 | 16-011502 | 9/28/2016 | 10/19/2016 | 10/28/2016 | Muskegon | Fruitport | 5742 East Sternberg Rd | 49415 | Ashley R. Brown |
| 1290653 | 16-008477 | 9/28/2016 | 10/19/2016 | 10/28/2016 | Bay | Bay City | 603 Litchfield St | 48706 | Michael Watson |
| 1290546 | 16-011506 | 9/28/2016 | 10/19/2016 | 10/26/2016 | Mecosta | Mecosta | 8641 Wood St | 49332 | Cheryl M. Smith |
| 1290448 | 16-008602 | 9/28/2016 | 10/19/2016 | 11/1/2016 | Newaygo | Grant | 12090 Luce Ave | 49327 | Reney C. Kempton |
| 1290404 | 15-018469 | 9/28/2016 | 10/19/2016 | 10/27/2016 | Montmorency | Lewiston | 2855 Big Antler | 49756 | Estate of James P. Milne |
| 1290167 | 16-011107 | 9/28/2016 | 10/19/2016 | 10/26/2016 | Alcona | Hubbard Lake (alcona) | 3465 Hubbard Lake Trail | 49747 | Gregory J. Holm |
| 1290158 | 16-008779 | 9/28/2016 | 10/19/2016 | 10/27/2016 | Osceola | Marion (osceola) | 124 South Pine St | 49665-9701 | Norma Powell |
| 1290361 | 16-011191 | 9/27/2016 | 10/18/2016 | 10/28/2016 | Hillsdale | Litchfield | 110 Warriner Ave | 49252 | Robert N. Shrontz |
| 1290449 | 16-004792 | 9/27/2016 | 10/18/2016 | 10/26/2016 | Cass | Niles (cass) | 1470 Anderson Rd | 49120 | Evelyn O. Arnold |
| 1290440 | 16-005935 | 9/27/2016 | 10/18/2016 | 10/25/2016 | Midland | Midland | 2408 Pomranky Rd | 48640-4148 | Richard Moody |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1290548 | 16-011497 | 9/27/2016 | 10/18/2016 | 10/26/2016 | Cass | Dowagiac | 115 West St | 49047 | Brenda S. Hopkins |
| 1290689 | 16-011429 | 9/27/2016 | 10/18/2016 | 10/28/2016 | Macomb | Clinton Township | 37201 Willow Lane Unit 2 | 48036 | G. Timothy Moore |
| 1290708 | 16-006541 | 9/27/2016 | 10/18/2016 | 10/25/2016 | Oakland | Pontiac | 466 West Iroquois Rd | 48341 | Robert O. Stapleton |
| 1290710 | 16-011490 | 9/27/2016 | 10/18/2016 | 11/8/2016 | Oakland | Southfield | 23765 Rockingham St | 48033 | David Carpenter |
| 1290712 | 16-010948 | 9/27/2016 | 10/18/2016 | 10/25/2016 | Oakland | Rochester Hills | 1367 West Fairview Lane | 48306 | Joseph A. Lucido II |
| 1290659 | 16-011367 | 9/26/2016 | 10/17/2016 | 10/28/2016 | Macomb | Harrison Twp. | 25230 Anchorage | 48045 | Paul L. Maxey |
| 1290650 | 16-009517 | 9/26/2016 | 10/17/2016 | 10/28/2016 | Macomb | Warren | 23766 Hill Ave | 48091 | Todd William Stone |
| 1290549 | 16-011350 | 9/26/2016 | 10/17/2016 | 10/25/2016 | Oakland | South Lyon | 22735 Lazy K | 48178 | Robert Kubiak |
| 1290547 | 16-011355 | 9/26/2016 | 10/17/2016 | 10/27/2016 | Wayne | Dearborn Heights | 5870 Golfview Dr | 48127 | Youssef Makled |
| 1290442 | 16-003539 | 9/26/2016 | 10/17/2016 | 10/27/2016 | Ingham | Lansing | 1512 West Ottawa St | 48915 | Peggy J. Rosterfer |
| 1290382 | 16-001685 | 9/26/2016 | 10/17/2016 | 10/27/2016 | Ingham | Lansing | 1301 Hillcrest St | 48910-4315 | Dan Foltz |
| 1290249 | 16-010719 | 9/26/2016 | 10/17/2016 | 10/27/2016 | Houghton | Laurium | 114 Hecla St | 49913 | Joel B. Mills |
| 1290116 | 16-010985 | 9/25/2016 | 10/16/2016 | 10/26/2016 | Clinton | Laingsburg | 8900 Jason Rd | 48848 | Eileen N. Braman |
| 1290117 | 16-008861 | 9/25/2016 | 10/16/2016 | 10/27/2016 | Eaton | Eaton Rapids (Eaton) | 227 Brook St | 48827-1109 | Estate of Paul Marietta |
| 1290446 | 16-011077 | 9/25/2016 | 10/16/2016 | 10/26/2016 | Lapeer | Lapeer | 2704 Reed Rd | 48446 | Robert A. Erskine |
| 1290118 | 16-009230 | 9/25/2016 | 10/16/2016 | 10/26/2016 | Clinton | Lansing (clinton | 14941 Shamrock Trail | 48906-9338 | Michael R Kwiek |
| 1290441 | 16-011214 | 9/24/2016 | 10/15/2016 | 10/27/2016 | Calhoun | Homer | 27800 Q Dr South | 49245-8700 | Jesse R. Bryant Jr. |
| 1290072 | 16-010473 | 9/23/2016 | 10/14/2016 | 10/27/2016 | Van Buren | Paw Paw | 55851 Hamilton St | 49079-9285 | Jeannette L. Frazier |
| 1290113 | 16-010332 | 9/23/2016 | 10/14/2016 | 10/27/2016 | Kalamazoo | Portage | 6839 Cameo | 49002-3529 | Mohamed Battal |
| 1290112 | 16-010452 | 9/23/2016 | 10/14/2016 | 11/2/2016 | Cass | Dowagiac | 118 Ashland St | 49047 | Lori A. Hunt |
| 1290202 | 16-008865 | 9/23/2016 | 10/14/2016 | 10/26/2016 | Genesee | Otisville | 12217 Frances Rd | 48463 | Michael Pyland |
| 1290310 | 16-011335 | 9/23/2016 | 10/14/2016 | 10/27/2016 | Saint Clair | Marine City | 319 South Elizabeth Rd | 48039 | Patrick J. Labelle |
| 1290338 | 16-001530 | 9/23/2016 | 10/14/2016 | 10/27/2016 | Wayne | Taylor | 14657 Ziegler St | 48180 | Loretta Zimmerman |
| 1290420 | 16-008075 | 9/23/2016 | 10/14/2016 | 10/27/2016 | Wayne | Lincoln Park | 926 Cleveland Ave | 48146 | David M. Gray |
| 1290445 | 16-011157 | 9/23/2016 | 10/14/2016 | 10/25/2016 | Oakland | Waterford | 3111 Saint Jude Dr | 48329 | Gary L. Ruelle |
| 1290444 | 16-009265 | 9/23/2016 | 10/14/2016 | 10/25/2016 | Oakland | West Bloomfield | 2614 Mandale Lane | 48324-2250 | Wendi Douglas |
| 1289813 | 16-009148 | 9/22/2016 | 10/13/2016 | 10/20/2016 | Allegan | Dorr | 4173 Litchfield Dr | 49323 | David Henney |
| 1289812 | 16-010341 | 9/22/2016 | 10/13/2016 | 10/20/2016 | Berrien | Niles | 605 North 12th St | 49120 | Myron Doehrer Jr. |
| 1290022 | 16-010889 | 9/22/2016 | 10/13/2016 | 10/20/2016 | Allegan | Gobles (Allegan) | 3251 Baseline Rd | 49055 | Kevin G. Hitchcock |
| 1290061 | 16-008613 | 9/22/2016 | 10/13/2016 | 10/20/2016 | Lenawee | Blissfield | 372 Mount Vernon Dr | 49228 | Dale N. Sinclair |
| 1290153 | 16-007440 | 9/22/2016 | 10/13/2016 | 10/20/2016 | Saint Clair | Wales | 7905 Sparling Rd | 48027 | Stacey L. Walker |
| 1290148 | 16-011144 | 9/22/2016 | 10/13/2016 | 11/3/2016 | Ingham | Lansing | 4008 Wainwright Ave | 48911 | Ezzard C. Askew |
| 1290102 | 16-010988 | 9/22/2016 | 10/13/2016 | 10/20/2016 | Washtenaw | Ypsilanti | 709 Carver Ave | 48198-3001 | Martin P. Stenzel |
| 1290101 | 16-010890 | 9/22/2016 | 10/13/2016 | 10/20/2016 | Washtenaw | Milan | 7986 Arkona Rd | 48160 | Terry J. Drew |
| 1290100 | 16-010978 | 9/22/2016 | 10/13/2016 | 10/20/2016 | Washtenaw | Ypsilanti | 1558 Dawn Ave | 48198 | Estate of Venita Lewis Murphy |
| 1290098 | 16-004090 | 9/22/2016 | 10/13/2016 | 10/20/2016 | Ingham | Holt | 2040 Delhi St NE | 48842 | James M. Mathews |
| 1290089 | 16-010590 | 9/22/2016 | 10/13/2016 | 10/26/2016 | Cass | Union | 16605 Wayne St | 49130 | Richard L. Watson |
| 1290087 | 16-006971 | 9/22/2016 | 10/13/2016 | 11/3/2016 | Berrien | Niles | 507 Broadway St | 49120 | Kenneth Lee Novak |
| 1290074 | 16-010427 | 9/22/2016 | 10/13/2016 | 10/26/2016 | Jackson | Jackson | 811 Seymour Ave | 49202 | Michelle Laughlin |
| 1290204 | 16-011218 | 9/22/2016 | 10/13/2016 | 10/25/2016 | Oakland | Madison Heights | 1415 Dulong Ave | 48071 | Kolby Arnott |
| 1290199 | 16-006462 | 9/22/2016 | 10/13/2016 | 10/20/2016 | Wayne | Redford | 17360 Sumner | 48240-2144 | Kimberly L. Austin |
| 1290198 | 16-010577 | 9/22/2016 | 10/13/2016 | 10/20/2016 | Wayne | Southgate | 13320 Wesley St | 48195 | Michael Martin |
| 1290197 | 16-011066 | 9/22/2016 | 10/13/2016 | 10/20/2016 | Ingham | Lansing | 4618 South Pennsylvania Ave | 48910-5610 | Wava Culver |
| 1289557 | 16-005715 | 9/21/2016 | 10/12/2016 | 10/21/2016 | Bay | Bay City | 4563 Greenfield Dr | 48706 | Ryan E. Rahn |
| 1289556 | 16-010561 | 9/21/2016 | 10/12/2016 | 10/21/2016 | Bay | Essexville | 1007 Harding Rd | 48732 | Heather Wolschlager |
| 1289810 | 16-005659 | 9/21/2016 | 10/12/2016 | 10/20/2016 | Tuscola | Mayville | 118 West Turner | 48744 | Charles A. Frank II |
| 1289965 | 16-010917 | 9/21/2016 | 10/12/2016 | 10/19/2016 | Shiawassee | Owosso | 1114 South Chipman St | 48867 | Jeffrey L. Cunningham |
| 1289966 | 16-010736 | 9/21/2016 | 10/12/2016 | 10/21/2016 | Muskegon | Muskegon | 2731 Liberty Rd | 49441-3459 | William D. Lawson |
| 1290010 | 16-010546 | 9/21/2016 | 10/12/2016 | 10/20/2016 | Houghton | Nisula | 9210 Sullivan Rd PO Box 44 | 48624-9631 | Gene Mensch |
| 1290014 | 16-010709 | 9/21/2016 | 10/12/2016 | 10/20/2016 | Saint Clair | Port Huron | 2727 Wright St | 48060 | Richard W. Bland |
| 1290025 | 16-011035 | 9/21/2016 | 10/12/2016 | 10/19/2016 | Kent | Kentwood | 5112 Alyssum Dr SE | 49512 | Armando D. Meneses |
| 1290024 | 16-009887 | 9/21/2016 | 10/12/2016 | 10/19/2016 | Kent | Grand Rapids | 2669 Bridge Pl Dr NE Unit 8 | 49525 | Robert Mitchell |
| 1290028 | 16-009568 | 9/21/2016 | 10/12/2016 | 10/19/2016 | Kent | Wyoming | 2708 Byron Center Ave SW | 49519 | Dustin Groth |
| 1290027 | 15-008102 | 9/21/2016 | 10/12/2016 | 10/19/2016 | Kent | Grand Rapids | 7083 Buchanan Ave SW | 49548 | Ka Vong Ly |
| 1290056 | 16-010273 | 9/21/2016 | 10/12/2016 | 10/19/2016 | Genesee | Grand Blanc | 6076 Stockbridge Commons | 48439 | Duane C. Mercer |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1290085 | 16-011128 | 9/21/2016 | 10/12/2016 | 10/19/2016 | Genesee | Flint | 2821 Gamma Lane | 48506-1854 Heather Moore |
| 1290084 | 16-002928 | 9/21/2016 | 10/12/2016 | 10/20/2016 | Wayne | Grosse Pointe Woods | 1929 Allard Ave | 48236 Eugene Gardner |
| 1290083 | 16-010483 | 9/21/2016 | 10/12/2016 | 10/20/2016 | Wayne | Lincoln Park | 2119 White Ave | 48146 Angel L. Velez |
| 1290075 | 16-010469 | 9/21/2016 | 10/12/2016 | 10/19/2016 | Genesee | Grand Blanc | 13023 Lockmoor Dr | 48439 Joan Larkins |
| 1290057 | 16-006723 | 9/21/2016 | 10/12/2016 | 10/19/2016 | Genesee | Davison | 315 West 2nd St | 48423 Donald E. Howard |
| 1290059 | 16-010769 | 9/21/2016 | 10/12/2016 | 10/19/2016 | Genesee | Burton | 2267 Howe Rd | 48519-1129 Patty L. Martin |
| 1290066 | 16-010538 | 9/21/2016 | 10/12/2016 | 10/21/2016 | Saginaw | Saginaw | 2200 South 23rd | 48601 Will Jim Feagin |
| 1290065 | 16-010599 | 9/21/2016 | 10/12/2016 | 10/19/2016 | Genesee | Flint | 6359 Covered Wagons Trail | 48532-2114 Edward J. Sauvie |
| 1290064 | 16-010928 | 9/21/2016 | 10/12/2016 | 10/21/2016 | Saginaw | Saginaw | 1025 Weiss St | 48602 Jeri S. Niederquell |
| 1290060 | 16-010595 | 9/21/2016 | 10/12/2016 | 10/19/2016 | Genesee | Flint | 1037 Windsor St | 48507 Michael Dowsett |
| 1290107 | 16-010456 | 9/21/2016 | 10/12/2016 | 10/21/2016 | Macomb | Shelby Township | 7271 25 Mile Rd | 48316 John M. Kosuth |
| 1290106 | 16-010999 | 9/21/2016 | 10/12/2016 | 10/25/2016 | Oakland | Southfield | 29508 Rock Creek Dr | 48076 Karla Hayden |
| 1290105 | 16-011085 | 9/21/2016 | 10/12/2016 | 10/25/2016 | Oakland | Novi | 22617 Shadowpine Way | 48375 Patreze Willingham |
| 1290104 | 16-011229 | 9/21/2016 | 10/12/2016 | 10/25/2016 | Oakland | Walled Lake | 1373 Nolta Rd | 48390 Jason Leduc |
| 1290144 | 16-007448 | 9/21/2016 | 10/12/2016 | 10/19/2016 | Genesee | Clio | 1128 East Vienna Rd | 48420 Thomas Smith |
| 1290143 | 14-009301 | 9/21/2016 | 10/12/2016 | 10/21/2016 | Macomb | Shelby Township | 56122 Lancewood Dr | 48316 Hady Zehtabzadeh |
| 1290138 | 16-003881 | 9/21/2016 | 10/12/2016 | 10/21/2016 | Macomb | Warren | 26721 Patricia Ave | 48091 Eric Pletcher |
| 1289874 | 16-005718 | 9/20/2016 | 10/11/2016 | 10/19/2016 | Shiawassee | Bancroft | 211 South Higgins St | 48414 Scott T. Wilson |
| 1289555 | 16-010383 | 9/20/2016 | 10/11/2016 | 10/20/2016 | Monroe | Monroe | 501 St Marys Ave | 48162 Ross A. Newman |
| 1289715 | 16-010719 | 9/20/2016 | 10/11/2016 | 10/20/2016 | Houghton | Laurium | 114 Hecla St | 49913 Joel B. Mills |
| 1289811 | 15-017988 | 9/20/2016 | 10/11/2016 | 10/19/2016 | Cass | Dowagiac | 51025 Okeefe Rd | 49047 Walter Seratt |
| 1289905 | 16-004210 | 9/20/2016 | 10/11/2016 | 10/20/2016 | Mason | Scottville | 119 North Gordon Rd | 49454 Charles A. Weber |
| 1289895 | 16-010727 | 9/20/2016 | 10/11/2016 | 10/20/2016 | Ionia | Lake Odessa | 3826 West Tupper Lake Rd | 48849 Adam M. Rohrbacher |
| 1289981 | 16-004904 | 9/20/2016 | 10/11/2016 | 10/20/2016 | Wayne | Detroit | 951 East Grand Blvd | 48207 Marc Green |
| 1290009 | 16-009619 | 9/20/2016 | 10/11/2016 | 10/20/2016 | Wayne | Detroit | 5768 Berkshire St | 48224 Perry E. Pearson |
| 1290008 | 16-010234 | 9/20/2016 | 10/11/2016 | 10/20/2016 | Wayne | Wayne | 32219 Carlisle Pkwy | 48184 Richard W. Luce |
| 1290006 | 16-010605 | 9/20/2016 | 10/11/2016 | 10/20/2016 | Wayne | Brownstown | 23855 Lillian St | 48183 Rosolino V. Vitale |
| 1290007 | 16-011012 | 9/20/2016 | 10/11/2016 | 10/20/2016 | Wayne | Detroit | 20677 Patton Ct | 48228 Ernest Morrison Jr. |
| 1290011 | 16-010793 | 9/20/2016 | 10/11/2016 | 11/3/2016 | Wayne | Huron Twp | 28623 Mineral Springs Rd | 48164-9335 Paul Novicki |
| 1290017 | 16-011040 | 9/20/2016 | 10/11/2016 | 10/18/2016 | Oakland | Waterford | 6862 Fox Lane | 48327 Malichan Miller |
| 1289711 | 16-010566 | 9/19/2016 | 10/10/2016 | 10/20/2016 | Saint Clair | Port Huron | 2103 Minnie St | 48060 Sherry Bushaw |
| 1289710 | 16-002929 | 9/19/2016 | 10/10/2016 | 10/20/2016 | Saint Clair | Avoca | 6852 Fargo Rd | 48006-2412 Jamie Michael Raab |
| 1289713 | 16-010716 | 9/19/2016 | 10/10/2016 | 10/20/2016 | Ingham | Lansing | 1521 Lansing Ave | 48915 Sharon Patton |
| 1289927 | 15-019226 | 9/19/2016 | 10/10/2016 | 10/20/2016 | Calhoun | Battle Creek | 73 Arthur St | 49015-2535 Angela J. Castellanos-Vargas |
| 1289892 | 15-016719 | 9/19/2016 | 10/10/2016 | 10/20/2016 | Calhoun | Battle Creek | 145 Lynn Dr | 49037 Andrea L. Burnham |
| 1289891 | 16-008212 | 9/19/2016 | 10/10/2016 | 11/3/2016 | Wayne | Lincoln Park | 1108 Farnham Ave | 48146 Steven E. Zaioczkowski |
| 1289878 | 16-010711 | 9/19/2016 | 10/10/2016 | 10/20/2016 | Wayne | Dearborn Heights | 6217 Dwight | 48127 Estate of Joanne Melnick |
| 1289809 | 16-010926 | 9/19/2016 | 10/10/2016 | 10/20/2016 | Ingham | Lansing | 407 West Fairfield Ave | 48906 Mart W. Smaltz |
| 1289955 | 16-005719 | 9/19/2016 | 10/10/2016 | 10/21/2016 | Macomb | St. Clair Shores | 28836 Jane St | 48081 Alyce F. Shermetaro |
| 1289949 | 16-010614 | 9/19/2016 | 10/10/2016 | 10/20/2016 | Wayne | Belleville | 13284 Country Walk Ct Unit 63 | 48111-2366 Tony A. Cornell |
| 1289960 | 16-010909 | 9/19/2016 | 10/10/2016 | 10/21/2016 | Macomb | Shelby Township | 47510 Echo Ct | 48315 Peter Dedivanaj |
| 1289957 | 16-010982 | 9/19/2016 | 10/10/2016 | 10/21/2016 | Macomb | Warren | 24147 Curie | 48091 Angela M. Kovacs |
| 1289959 | 16-010938 | 9/19/2016 | 10/10/2016 | 10/18/2016 | Oakland | Southfield | 23040 Valley Crest Lane | 48034 Cathy McClelland |
| 1289964 | 13-019702 | 9/19/2016 | 10/10/2016 | 10/20/2016 | Wayne | Detroit | 12013 Chatham | 48239 Bridget T. Hough |
| 1289554 | 16-010750 | 9/18/2016 | 10/9/2016 | 10/20/2016 | Eaton | Vermontville | 1083 North Shaytown Rd | 49096-9571 Alan D. Lee |
| 1289701 | 16-010580 | 9/18/2016 | 10/9/2016 | 10/20/2016 | Ionia | Ionia | 3312 Nickleplate Rd | 48846 Carl N. Geiger |
| 1289673 | 16-010748 | 9/17/2016 | 10/8/2016 | 10/19/2016 | Shiawassee | Perry | 14450 South Nohel Rd | 48872 Tanja Shooltz |
| 1289249 | 16-010422 | 9/16/2016 | 10/7/2016 | 10/20/2016 | Kalamazoo | Vicksburg | 1216 Ellery Grove Ct | 49097 Steven C. O'Connell |
| 1289658 | 16-010757 | 9/16/2016 | 10/7/2016 | 10/20/2016 | Saint Clair | Marysville | 909 16th St | 48040 Frederick A. Beidler |
| 1289656 | 16-010506 | 9/16/2016 | 10/7/2016 | 10/20/2016 | Saint Clair | Capac | 4350 Shutt Rd | 48014 Linda M. Petty |
| 1289528 | 16-010610 | 9/16/2016 | 10/7/2016 | 10/14/2016 | Muskegon | Muskegon | 1742 Grevel Ct Unit 6 | 49444 Kenneth E. Mitchell |
| 1289668 | 16-010715 | 9/16/2016 | 10/7/2016 | 10/19/2016 | Kent | Grandville | 4123 38th St SW | 49418 Micah James Vanos |
| 1289708 | 16-010729 | 9/16/2016 | 10/7/2016 | 10/20/2016 | Wayne | Melvindale | 18560 Ruth St | 48122 Brian D. Thomas |
| 1289707 | 16-004769 | 9/16/2016 | 10/7/2016 | 10/20/2016 | Wayne | Detroit | 19400 Pelkey St | 48205 Tamika Thomas |
| 1289706 | 16-010541 | 9/16/2016 | 10/7/2016 | 10/27/2016 | Wayne | Canton | 45070 Fair Oaks Dr | 48187 Steven Bossidis |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1289704 | 16-010334 | 9/16/2016 | 10/7/2016 | 10/20/2016 | Wayne | Taylor | 10842 Pardee Rd Unit 60 | 48180 Ihsan Wazni |
| 1289703 | 16-010582 | 9/16/2016 | 10/7/2016 | 10/20/2016 | Wayne | Dearborn Heights | 8515 Winston Lane | 48127 Tarek Hissy |
| 1289797 | 16-010346 | 9/16/2016 | 10/7/2016 | 10/18/2016 | Oakland | Waterford | 1071 Lakeview | 48328 Timothy J. Miller |
| 1289796 | 16-007615 | 9/16/2016 | 10/7/2016 | 10/20/2016 | Wayne | Detroit | 15066 Glastonbury Ave | 48223 Tommye H. Arnold |
| 1289808 | 16-010925 | 9/16/2016 | 10/7/2016 | 10/18/2016 | Oakland | Oak Park | 8921 Kenberton Dr | 48237 David J. Tesner |
| 1289807 | 16-009890 | 9/16/2016 | 10/7/2016 | 10/18/2016 | Oakland | Bloomfield Hills | 4864 Bryn Mawr Dr | 48301-1002 Lawrence S. Cohen |
| 1288758 | 16-010148 | 9/15/2016 | 10/6/2016 | 10/26/2016 | Crawford | Grayling | 6917 Nottingham Dr | 49738 Estate of John Tremmel |
| 1289054 | 16-005025 | 9/15/2016 | 10/6/2016 | 10/19/2016 | Crawford | Grayling | 302 Lillian St | 49738 Terrance Dinnen |
| 1289093 | 16-010272 | 9/15/2016 | 10/6/2016 | 10/13/2016 | Ottawa | Jenison | 8628 Meadowbrook Dr | 49428 Benjamin C. Russ |
| 1289106 | 16-010485 | 9/15/2016 | 10/6/2016 | 10/13/2016 | Ottawa | Holland | 2758 Jacklyn Ct | 49424 Jose R. Hernandez |
| 1289243 | 15-017963 | 9/15/2016 | 10/6/2016 | 10/19/2016 | Jackson | Jackson | 729 Concord Blvd | 49202 Jordan A. Dorer |
| 1289234 | 16-010425 | 9/15/2016 | 10/6/2016 | 10/13/2016 | Oceana | Rothbury | 2411 East Arthur Rd | 49452 Derrick Brown |
| 1289251 | 16-001043 | 9/15/2016 | 10/6/2016 | 10/13/2016 | Berrien | Benton Harbor | 808 Mcallister Ave | 49022 Shanita Rogers |
| 1289394 | 16-004428 | 9/15/2016 | 10/6/2016 | 10/13/2016 | Berrien | Berrien Springs | 1897 East Hinchman Rd | 49103 Eleanor L Clemons |
| 1289421 | 16-009476 | 9/15/2016 | 10/6/2016 | 10/19/2016 | Jackson | Jackson | 201 West Palmer Ave | 49203-4583 Rangaswami Prakash |
| 1289653 | 16-010724 | 9/15/2016 | 10/6/2016 | 10/13/2016 | Wayne | Allen Park | 14923 Philomene Blvd | 48101 Melvin D. Jackson |
| 1289494 | 16-010487 | 9/15/2016 | 10/6/2016 | 10/13/2016 | Calhoun | Battle Creek | 6764 B Dr North | 49014 Charilyn S. Chambers |
| 1288756 | 16-009505 | 9/14/2016 | 10/5/2016 | 10/14/2016 | Bay | Linwood | 932 South Huron Rd | 48634 Heather Smith |
| 1288760 | 16-009828 | 9/14/2016 | 10/5/2016 | 10/14/2016 | Arenac | Sterling | 5534 North Lagrant Rd | 48659 Julie Ann R. Grappin |
| 1288854 | 16-009968 | 9/14/2016 | 10/5/2016 | 10/12/2016 | Lapeer | North Branch | 4086 Pleasant St | 48461 Maddie Jene Podvin |
| 1289055 | 16-010231 | 9/14/2016 | 10/5/2016 | 10/18/2016 | Newaygo | Grant | 3838 Fox Dr | 49327 Houston Oliver |
| 1289057 | 16-010460 | 9/14/2016 | 10/5/2016 | 10/14/2016 | Bay | Bay City | 1511 South Vanburen St | 48708 Kathryn E. Kufta |
| 1289105 | 16-010099 | 9/14/2016 | 10/5/2016 | 10/14/2016 | Muskegon | Muskegon | 2875 Panzl St | 49444 Beverly E. Ferrier |
| 1289219 | 16-010109 | 9/14/2016 | 10/5/2016 | 10/13/2016 | Montcalm | Stanton | 164 Maple Ave | 48888 Robert J. Decommer III |
| 1289237 | 16-003944 | 9/14/2016 | 10/5/2016 | 10/14/2016 | Muskegon | Muskegon | 1605 Davis St | 49441 Jeffery A. Schmidt |
| 1289235 | 16-004901 | 9/14/2016 | 10/5/2016 | 10/12/2016 | Lapeer | Imlay City | 545 Bancroft St | 48444 Richard L. Berdeski |
| 1289241 | 16-006142 | 9/14/2016 | 10/5/2016 | 10/12/2016 | Kent | Wyoming | 1526 Godfrey Ave SW | 49509 Pedro Ortiz Jr. |
| 1289240 | 16-010382 | 9/14/2016 | 10/5/2016 | 10/12/2016 | Kent | Grand Rapids | 1542 Rossman Ave SE | 49507 Luis Santiago |
| 1289248 | 16-009510 | 9/14/2016 | 10/5/2016 | 10/12/2016 | Genesee | Fenton | 10090 Fenton Rd | 48430 Jerrimy A. Steele |
| 1289246 | 16-010363 | 9/14/2016 | 10/5/2016 | 10/12/2016 | Genesee | Burton | 1317 Audrey Ave | 48509 Norman J. Wooster |
| 1289255 | 16-010558 | 9/14/2016 | 10/5/2016 | 10/14/2016 | Saginaw | Saginaw | 5712 North Braeburn Dr | 48638 Amy Jo Brown |
| 1289250 | 16-010471 | 9/14/2016 | 10/5/2016 | 10/12/2016 | Genesee | Flint | 325 Allendale Pl | 48503 Katherine R. Callaway |
| 1289338 | 16-010436 | 9/14/2016 | 10/5/2016 | 10/13/2016 | Saint Clair | Clay Township | 6441 Benoit Rd | 48001 Phillip R. Ward |
| 1289336 | 16-008234 | 9/14/2016 | 10/5/2016 | 10/27/2016 | Calhoun | Battle Creek | 31 Orchard Pl | 49017 Charmaine L. Bynum |
| 1289380 | 16-005127 | 9/14/2016 | 10/5/2016 | 10/12/2016 | Kent | Rockford | 8530 Wabasis Ave NE | 48838 Steven J. Wisniewski |
| 1289392 | 16-007700 | 9/14/2016 | 10/5/2016 | 10/13/2016 | Wayne | Detroit | 18672 Ohio St | 48221 Opra Duncan |
| 1289391 | 16-007350 | 9/14/2016 | 10/5/2016 | 10/13/2016 | Wayne | Detroit | 19160 Prairie St | 48221 David L. Edwards |
| 1289498 | 16-010504 | 9/14/2016 | 10/5/2016 | 10/14/2016 | Saginaw | Saginaw | 3333 Binscarth Ave | 48602 Tina D. Rine |
| 1289512 | 16-010430 | 9/14/2016 | 10/5/2016 | 10/14/2016 | Macomb | Armada | 74063 Jefferson Lane | 48005 Kimberly L. Kelpin |
| 1289511 | 16-010565 | 9/14/2016 | 10/5/2016 | 10/14/2016 | Macomb | Warren | 29263 Norma Dr | 48093 Mary M. Schwall |
| 1289510 | 16-004908 | 9/14/2016 | 10/5/2016 | 10/18/2016 | Oakland | Farmington Hills | 27828 Alycekay St Unit 3 | 48334-3822 David R. Nader |
| 1289509 | 16-010733 | 9/14/2016 | 10/5/2016 | 10/18/2016 | Oakland | South Lyon | 23766 Prescott Lane West | 48178 William M. Borman |
| 1289395 | 14-007975 | 9/14/2016 | 10/5/2016 | 10/18/2016 | Oakland | Southfield | 18431 Winterset Dr | 48076 Larry C Baty Jr. |
| 1289420 | 16-010040 | 9/14/2016 | 10/5/2016 | 10/13/2016 | Wayne | Detroit | 11327 Belleterre St | 48204 Edward C. Lake |
| 1289434 | 16-009345 | 9/14/2016 | 10/5/2016 | 10/13/2016 | Wayne | Detroit | 9145 Pinehurst St | 48204 Aurora Michael |
| 1289487 | 16-008605 | 9/14/2016 | 10/5/2016 | 10/13/2016 | Wayne | Allen Park | 9249 Vine Ave | 48101 Mary Helen Roberts |
| 1289430 | 15-015708 | 9/14/2016 | 10/5/2016 | 10/13/2016 | Wayne | Belleville | 42930 Sadie Lane Unit 256 | 48111 Christopher Battles |
| 1289488 | 16-010532 | 9/14/2016 | 10/5/2016 | 10/13/2016 | Wayne | Dearborn | 1046 Mayburn St | 48128 Linda Whitlow |
| 1289491 | 16-010554 | 9/14/2016 | 10/5/2016 | 10/13/2016 | Wayne | Detroit | 16276 Bringard Dr | 48205 Angela L. Belton |
| 1288757 | 16-006169 | 9/13/2016 | 10/4/2016 | 10/13/2016 | Monroe | Newport | 8254 North Dixie Hwy | 48166 Estate of Alaric Apperson |
| 1289009 | 16-010463 | 9/13/2016 | 10/4/2016 | 10/19/2016 | Grand Traverse | Traverse City | 1418 Silverwood Dr | 49684 David O. Williamson |
| 1289011 | 16-009991 | 9/13/2016 | 10/4/2016 | 10/14/2016 | Hillsdale | Cement City | 13599 Northmoor Dr | 49233 Louis Kish |
| 1289053 | 16-000805 | 9/13/2016 | 10/4/2016 | 10/27/2016 | Monroe | Monroe | 329 Conant St | 48161 Fred Bedford |
| 1289056 | 16-010248 | 9/13/2016 | 10/4/2016 | 10/13/2016 | Monroe | Monroe | 315 North Roessler St | 48162-7902 Laurie A. Thompson |
| 1289104 | 15-011230 | 9/13/2016 | 10/4/2016 | 10/13/2016 | Monroe | Monroe | 2958 Nadeau Rd | 48162-9355 Kathy L. Allred |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1289335 | 16-010151 | 9/13/2016 | 10/4/2016 | 10/13/2016 | Wayne | Belleville | 9123 East Walden Dr | 48111 | Phyllis J. Ross |
| 1289377 | 16-008488 | 9/13/2016 | 10/4/2016 | 10/28/2016 | Macomb | Warren | 11429 Young Ave | 48089 | Franklin D. Young |
| 1289364 | 16-010529 | 9/13/2016 | 10/4/2016 | 10/11/2016 | Oakland | Highland | 2701 Jackson Blvd | 48356 | Shantell Lazenby |
| 1289334 | 16-010397 | 9/13/2016 | 10/4/2016 | 10/13/2016 | Wayne | Detroit | 14248 Stahelin | 48223 | Lutricia Brooks |
| 1289014 | 16-010439 | 9/12/2016 | 10/3/2016 | 10/12/2016 | Jackson | Jackson | 572 Robinson Rd | 49203 | Heather Easterday |
| 1289013 | 16-010355 | 9/12/2016 | 10/3/2016 | 10/12/2016 | Jackson | Brooklyn | 120 Fletcher Dr | 49230-9721 | Joan S. Hoath |
| 1289015 | 16-010352 | 9/12/2016 | 10/3/2016 | 10/12/2016 | Jackson | Jackson | 908 Gerald Ave | 49203 | Deborah M. Trolz |
| 1289165 | 16-009832 | 9/12/2016 | 10/3/2016 | 10/14/2016 | Macomb | Sterling Heights | 8600 Clinton River Rd | 48314 | Linda Allen |
| 1289224 | 16-010477 | 9/12/2016 | 10/3/2016 | 10/14/2016 | Macomb | Shelby Township | 45666 Kennedy Ave Unit 5 | 48315 | Nicholas J. Demeshko |
| 1289220 | 16-010354 | 9/12/2016 | 10/3/2016 | 10/14/2016 | Macomb | Clinton Township | 18200 Nardy St | 48036 | David Cook |
| 1288477 | 16-010154 | 9/11/2016 | 10/2/2016 | 10/13/2016 | Eaton | Grand Ledge | 305 Union St | 48837 | Misty Wenger |
| 1288982 | 16-010249 | 9/11/2016 | 10/2/2016 | 10/13/2016 | Eaton | Lansing (eaton) | 7406 Sunset Dr | 48917 | Hilda J. Pierre-Ornevil |
| 1288511 | 16-009971 | 9/9/2016 | 9/30/2016 | 10/13/2016 | Van Buren | Bangor | 59955 County Rd 380 | 49013 | Leon E. O'Bryant |
| 1288856 | 16-009624 | 9/9/2016 | 9/30/2016 | 10/13/2016 | Kalamazoo | Portage | 1422 Kingsbury | 49002 | Andrew Beaudoin |
| 1288880 | 16-009777 | 9/9/2016 | 9/30/2016 | 10/12/2016 | Livingston | Fowlerville | 8598 Cass River Dr | 48836 | William R. Dippel |
| 1288949 | 16-004141 | 9/9/2016 | 9/30/2016 | 10/13/2016 | Saint Clair | Port Huron | 3473 Armour St | 48060 | Cindy Winstead |
| 1288950 | 16-005287 | 9/9/2016 | 9/30/2016 | 10/13/2016 | Saint Clair | Port Huron | 1135 Church St | 48060 | Jerry A. Bryan Jr. |
| 1288981 | 16-010357 | 9/9/2016 | 9/30/2016 | 10/12/2016 | Genesee | Fenton | 8437 Peninsular Dr | 48430 | David Wilhelm |
| 1288995 | 16-010419 | 9/9/2016 | 9/30/2016 | 10/12/2016 | Kent | Grand Rapids | 5865 Burgis Ave SE | 49508 | Rachel Anne Evans |
| 1289044 | 16-010371 | 9/9/2016 | 9/30/2016 | 10/13/2016 | Wayne | Allen Park | 15592 Markese | 48101 | Estate of Dennis M. Wilson |
| 1289042 | 16-010428 | 9/9/2016 | 9/30/2016 | 10/13/2016 | Wayne | Livonia | 37766 Pickford Dr | 48152 | Donald Dombey |
| 1289008 | 16-010351 | 9/9/2016 | 9/30/2016 | 10/13/2016 | Wayne | Westland | 8600 Alper St | 48185 | Sue Ann Brda |
| 1289102 | 16-010385 | 9/9/2016 | 9/30/2016 | 10/7/2016 | Macomb | Sterling Heights | 4637 Norway Dr Unit 132 | 48314 | Lazetta Ninnotchaka Elliott |
| 1289058 | 16-010372 | 9/9/2016 | 9/30/2016 | 10/11/2016 | Oakland | Royal Oak | 2405 Torquay Ave #209 | 48073 | Sonja Young |
| 1288412 | 15-014502 | 9/8/2016 | 9/29/2016 | 10/7/2016 | Presque Isle | Millersburg | 14215 Evergreen Lane | 49759-9616 | Kenneth E. Wells |
| 1288506 | 16-010144 | 9/8/2016 | 9/29/2016 | 10/6/2016 | Berrien | Niles | 116 South 15th | 49120-3610 | Brenda L. Cain |
| 1288759 | 16-009765 | 9/8/2016 | 9/29/2016 | 10/7/2016 | Wexford | Mesick | 10798 Hodenpyle Dam | 49668-9703 | Gary Allen |
| 1288762 | 16-009861 | 9/8/2016 | 9/29/2016 | 10/7/2016 | Alpena | Spruce - Alpena | 2600 Scott Rd | 49707-1153 | Annetta Lafave |
| 1288765 | 14-005179 | 9/8/2016 | 9/29/2016 | 10/6/2016 | Calhoun | Battle Creek | 641 John Bria Rd | 49037 | Lawrence N Klipfer |
| 1288763 | 16-010039 | 9/8/2016 | 9/29/2016 | 10/12/2016 | Livingston | Howell | 824 McPherson St | 48843 | Corey Stevick |
| 1288864 | 16-003319 | 9/8/2016 | 9/29/2016 | 10/6/2016 | Washtenaw | Willis | 9371 Willow Rd | 48191 | Estate of Samuel A. Perritino Jr. |
| 1288865 | 16-007763 | 9/8/2016 | 9/29/2016 | 10/6/2016 | Wayne | Dearborn | 1441 South Telegraph Rd Unit 2 | 48124 | Scott J. Zula |
| 1288883 | 16-004884 | 9/8/2016 | 9/29/2016 | 10/6/2016 | Wayne | Detroit | 10342 Britain St | 48224 | Estate of Randall J. French |
| 1288884 | 16-006411 | 9/8/2016 | 9/29/2016 | 10/6/2016 | Wayne | Detroit | 8640 Warwick St | 48228 | Saleh Shariff |
| 1288885 | 16-007889 | 9/8/2016 | 9/29/2016 | 10/6/2016 | Wayne | Canton | 46071 Graystone Lane Unit 143 | 48187 | Marcus Burrell |
| 1288980 | 16-010393 | 9/8/2016 | 9/29/2016 | 10/11/2016 | Oakland | Davisburg | 8561 Ridgeview Ct Unit 32 | 48350 | Richard D. Nixon |
| 1288972 | 16-010402 | 9/8/2016 | 9/29/2016 | 10/11/2016 | Oakland | West Bloomfield | 7150 Yarmouth Ct | 48322-1081 | Tom G. Samona |
| 1288976 | 14-008804 | 9/8/2016 | 9/29/2016 | 10/11/2016 | Oakland | West Bloomfield | 6693 Edinborough | 48322-3866 | Acquinita Starks |
| 1288488 | 16-010133 | 9/7/2016 | 9/28/2016 | 10/5/2016 | Kent | Caledonia | 9379 Kalamazoo Ave SE | 49316 | Mary S. Coblentz |
| 1288518 | 15-018974 | 9/7/2016 | 9/28/2016 | 10/6/2016 | Montmorency | Atlanta | 9108 Baker Rd | 49709-9392 | Marian Williams |
| 1288754 | 16-003639 | 9/7/2016 | 9/28/2016 | 10/6/2016 | Wayne | Grosse Pointe | 1122 Anita Ave | 48236 | Matthew Blevins |
| 1288755 | 16-007973 | 9/7/2016 | 9/28/2016 | 10/6/2016 | Wayne | Belleville | 9805 Lancaster Dr | 48111 | Jam Camil Solis |
| 1288761 | 16-009705 | 9/7/2016 | 9/28/2016 | 10/7/2016 | Macomb | Utica | 8890 Goodale Ave | 48317 | Jason Wierzbicki |
| 1288785 | 16-007631 | 9/7/2016 | 9/28/2016 | 10/11/2016 | Oakland | Commerce Twp | 2291 Palmetto Unit 18 | 48382-2089 | Ronald Vannatter |
| 1288515 | 16-006310 | 9/6/2016 | 9/27/2016 | 10/20/2016 | Wayne | Lincoln Park | 1729 Pagel Ave | 48146 | Tammy Sexton |
| 1288689 | 16-009874 | 9/5/2016 | 9/26/2016 | 10/7/2016 | Macomb | Sterling Heights | 2270 Lindell Rd | 48310-4886 | Gary M. Costa |
| 1288502 | 16-010050 | 9/2/2016 | 9/23/2016 | 9/30/2016 | Macomb | Roseville | 18949 Candlelight St | 48066 | Clayton B. McCauley |
| 1288475 | 16-010047 | 9/2/2016 | 9/23/2016 | 10/6/2016 | Wayne | Detroit | 19304 Warrington Rd | 48221 | Betty Jones |
| 1288474 | 16-006963 | 9/2/2016 | 9/23/2016 | 10/6/2016 | Wayne | Southgate | 15629 Churchill St | 48195 | Randy L. Carter |
| 1288473 | 16-009770 | 9/2/2016 | 9/23/2016 | 10/6/2016 | Wayne | Dearborn | 8901 Graham St | 48126 | Malika M. Saleh |
| 1288411 | 16-009173 | 9/2/2016 | 9/23/2016 | 10/6/2016 | Wayne | Riverview | 13932 Perry Pl | 48193 | April D. Fraley |
| 1288365 | 16-003817 | 9/2/2016 | 9/23/2016 | 10/6/2016 | Wayne | Brownstown | 19097 Buck Ave | 48174 | Mazie Germain |
| 1288362 | 16-009025 | 9/2/2016 | 9/23/2016 | 10/6/2016 | Wayne | Grosse Pointe Shores | 58 Putnam Pl | 48236 | Kirk Maltby |
| 1288352 | 15-017449 | 9/2/2016 | 9/23/2016 | 10/6/2016 | Saint Clair | Port Huron | 1611 22nd St | 48060 | Karen J. Ingles |
| 1288348 | 16-009942 | 9/2/2016 | 9/23/2016 | 10/6/2016 | Calhoun | East Leroy | 5198 2 Mile Rd | 49051 | Ted J. Fuller |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1288347 | 16-009310 | 9/2/2016 | 9/23/2016 | 10/5/2016 | Genesee | Flint | 1737 Montana Ave | 48506 | Michael Neurohr |
| 1288346 | 16-007471 | 9/2/2016 | 9/23/2016 | 10/6/2016 | Kalamazoo | Mattawan Kalamazoo | 331 Pepper Dr | 49004-1105 | Joseph Marc |
| 1287774 | 16-006773 | 9/2/2016 | 9/23/2016 | 10/6/2016 | Kalamazoo | Climax | 7955 South 45th St | 49034 | Greg Scott Harrison |
| 1287770 | 16-007828 | 9/1/2016 | 9/22/2016 | 9/30/2016 | Schoolcraft | Manistique | 7607 West Hiawatha Station Rd | 49854 | David G. Lakosky |
| 1287790 | 16-007759 | 9/1/2016 | 9/22/2016 | 9/29/2016 | Berrien | Sodus | 2550 Naomi Rd | 49126 | Lisa M. Nothdurft |
| 1288180 | 16-009279 | 9/1/2016 | 9/22/2016 | 9/29/2016 | Ingham | Lansing | 2136 Bruce Ave | 48915 | Frankie L. Allen |
| 1288181 | 16-009885 | 9/1/2016 | 9/22/2016 | 10/5/2016 | Jackson | Munith | 10875 Territorial Rd | 49259-9707 | Kevin A. Smith |
| 1288339 | 16-010164 | 9/1/2016 | 9/22/2016 | 9/29/2016 | Wayne | Grosse Pointe Woods | 1952 Anita Ave | 48236 | Roberta Golding |
| 1288253 | 16-010022 | 9/1/2016 | 9/22/2016 | 9/29/2016 | Washtenaw | Ypsilanti | 1137 Nash | 48198 | Cheryl Dobbins |
| 1288207 | 16-009882 | 9/1/2016 | 9/22/2016 | 9/29/2016 | Ingham | Haslett | 1351 Hickory Island St | 48840 | Kathryn Chamberlain |
| 1288196 | 16-006214 | 9/1/2016 | 9/22/2016 | 10/5/2016 | Jackson | Rives Junction | 2116 Perrine Rd | 49277 | Robert Lloyd |
| 1288183 | 14-011281 | 9/1/2016 | 9/22/2016 | 9/29/2016 | Ingham | Lansing | 2926 West Saint Joseph | 48917 | Charlie B Sarrell Jr. |
| 1288012 | 16-009204 | 9/1/2016 | 9/22/2016 | 10/6/2016 | Allegan | Otsego | 503 South Farmer St | 49078 | Derek W. Courtney |
| 1288067 | 16-008438 | 9/1/2016 | 9/22/2016 | 9/30/2016 | Menominee | Wallace | 5270 North County Hwy 577 | 49893-9653 | Michael L. Eland |
| 1288178 | 16-009474 | 9/1/2016 | 9/22/2016 | 9/29/2016 | Washtenaw | Milan | 12712 Ridge Rd | 48160 | Kevin S. Stuebben |
| 1288140 | 16-003260 | 9/1/2016 | 9/22/2016 | 10/13/2016 | Lenawee | Onsted | 10127 Wimple Rd | 49265 | Sue E Lake |
| 1288355 | 16-004981 | 9/1/2016 | 9/22/2016 | 9/30/2016 | Macomb | Warren | 29166 Lloyd Dr | 48092 | Michael P. Majeski |
| 1288205 | 16-009360 | 8/31/2016 | 9/21/2016 | 10/4/2016 | Oakland | Clawson | 938 Dreon Dr | 48017 | David C. Gordon |
| 1288198 | 16-009975 | 8/31/2016 | 9/21/2016 | 9/30/2016 | Saginaw | Saginaw | 615 Hess | 48601 | Estate of Delaine Laury-Layton |
| 1288197 | 15-018462 | 8/31/2016 | 9/21/2016 | 9/29/2016 | Wayne | Detroit | 9910 Cheyenne St | 48227 | Ruby O. Dabney |
| 1288195 | 16-010114 | 8/31/2016 | 9/21/2016 | 9/30/2016 | Macomb | Warren | 8238 Fisher Ave | 48089 | Diane E. Ulseth |
| 1288193 | 16-008626 | 8/31/2016 | 9/21/2016 | 9/29/2016 | Wayne | Detroit | 19314 Marlowe St | 48235 | Robert B. Elmore |
| 1288189 | 16-009902 | 8/31/2016 | 9/21/2016 | 9/29/2016 | Wayne | Detroit | 13546 Ilene St | 48238 | Madeline Sharpley |
| 1288144 | 16-009423 | 8/31/2016 | 9/21/2016 | 9/30/2016 | Macomb | Fraser | 17333 Moors Ave | 48026 | Chad E. Sapien |
| 1288142 | 16-002075 | 8/31/2016 | 9/21/2016 | 9/30/2016 | Macomb | Clinton Township | 44700 Delaware Ct | 48038 | Audrey M Billey |
| 1288141 | 16-009812 | 8/31/2016 | 9/21/2016 | 10/4/2016 | Oakland | Southfield | 20396 Willowick Dr | 48076 | Felicia M. Cheeks |
| 1288129 | 16-009612 | 8/31/2016 | 9/21/2016 | 9/28/2016 | Genesee | Flint | 614 East Eldridge St | 48505 | Bobby J Willis |
| 1288127 | 16-009822 | 8/31/2016 | 9/21/2016 | 9/28/2016 | Genesee | Flint | 834 East Ninth St | 48503 | Neisha Wade |
| 1288126 | 16-009434 | 8/31/2016 | 9/21/2016 | 9/28/2016 | Genesee | Flint | 5305 Fleming Rd | 48504 | Bernice Lytle |
| 1288125 | 16-009842 | 8/31/2016 | 9/21/2016 | 9/29/2016 | Wayne | Detroit | 18918 Dresden St | 48205 | William L Wells |
| 1287639 | 16-009595 | 8/31/2016 | 9/21/2016 | 9/30/2016 | Muskegon | Muskegon | 1489 Airport Rd | 49444 | Scott Grant |
| 1287853 | 16-009830 | 8/31/2016 | 9/21/2016 | 9/29/2016 | Tuscola | Fostoria | 8852 Fostoria Rd | 48435 | Anthony Dickenson |
| 1287771 | 16-005716 | 8/31/2016 | 9/21/2016 | 9/28/2016 | Genesee | Flushing | 313 North Elms Rd | 48433-1830 | Michael J. Hanson |
| 1287772 | 16-009852 | 8/31/2016 | 9/21/2016 | 9/28/2016 | Genesee | Clio | 9075 North Lewis Rd | 48420 | Todd R. Irwin |
| 1287873 | 16-009944 | 8/31/2016 | 9/21/2016 | 10/12/2016 | Lapeer | Columbiaville | 4951 Hollenbeck Rd. | 48421 | Betty J. Austin |
| 1287617 | 16-009442 | 8/30/2016 | 9/20/2016 | 9/30/2016 | Hillsdale | Hudson (hillsdale) | 11491 Day Rd | 49247 | Mark Newell |
| 1287613 | 16-009257 | 8/30/2016 | 9/20/2016 | 9/29/2016 | Otsego | Gaylord | 415 South Ct Ave | 49735 | Marissa A. Ruch |
| 1287785 | 15-002078 | 8/30/2016 | 9/20/2016 | 10/14/2016 | Delta | Bark River | 4335 D 15 Rd | 49807 | Mark Debelak |
| 1287802 | 14-011456 | 8/30/2016 | 9/20/2016 | 9/29/2016 | Monroe | Monroe | 545 Huber Dr | 48162 | Shane Frank |
| 1287786 | 16-003769 | 8/30/2016 | 9/20/2016 | 9/28/2016 | Livingston | Pinckney | 7323 Cedar Lake Rd | 48169-8823 | Jack J. Dubay |
| 1287852 | 16-009465 | 8/30/2016 | 9/20/2016 | 9/29/2016 | Saint Clair | Grant Township(stclair) | 7055 Gibbons Rd | 48032 | Mark D. Wills |
| 1287966 | 16-007731 | 8/30/2016 | 9/20/2016 | 9/29/2016 | Wayne | Detroit | 7763 Gartner St | 48209 | Joy L. Taylor |
| 1288071 | 16-003610 | 8/30/2016 | 9/20/2016 | 9/27/2016 | Oakland | Waterford | 1830 Colonial Village Way Bldg P Unit 62 | 48328 | Bernadine M. Franklin |
| 1288030 | 16-005844 | 8/30/2016 | 9/20/2016 | 9/30/2016 | Macomb | Clinton Township | 37201 Willow Lane Unit 2 | 48036 | Gerard T. Moore |
| 1288011 | 16-009475 | 8/30/2016 | 9/20/2016 | 9/30/2016 | Macomb | Chesterfield | 27250 Wyly St | 48047 | Christopher M. Brandimarte |
| 1288069 | 16-009431 | 8/30/2016 | 9/20/2016 | 9/30/2016 | Macomb | Washington | 5875 Juliann Ct | 48094 | Kirk A. Shaheen |
| 1288070 | 16-009365 | 8/30/2016 | 9/20/2016 | 9/27/2016 | Oakland | Beverly Hills | 30790 Vernon Dr | 48025 | Timothy M. Thomas |
| 1287872 | 16-009878 | 8/29/2016 | 9/19/2016 | 9/27/2016 | Oakland | Auburn Hills | 4468 Castlewood Dr | 48326 | James A. Gary |
| 1287618 | 16-009229 | 8/29/2016 | 9/19/2016 | 9/28/2016 | Jackson | Jackson | 3312 Carlton Blvd | 49203 | Mark E. Job |
| 1287619 | 16-009805 | 8/29/2016 | 9/19/2016 | 9/29/2016 | Ingham | Stockbridge | 5161 Kristan Dr | 49285 | Robert J. Ackley |
| 1287636 | 16-007983 | 8/29/2016 | 9/19/2016 | 9/29/2016 | Saint Clair | Clay Township | 8585 Anchor Bay Dr | 48001-3508 | Terry S. Utter |
| 1287792 | 16-009622 | 8/29/2016 | 9/19/2016 | 9/29/2016 | Wayne | Garden City | 6526 Sharon St | 48135 | Matthew B. Hall |
| 1287795 | 16-008795 | 8/29/2016 | 9/19/2016 | 9/29/2016 | Wayne | Detroit | 17171 Huntington Rd | 48219 | Kalyn Risker |
| 1287798 | 16-003325 | 8/29/2016 | 9/19/2016 | 9/29/2016 | Wayne | Detroit | 15743-45 Greenfield Rd | 48227 | Lawrence Roberson |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1287800 | 16-009673 | 8/29/2016 | 9/19/2016 | 10/13/2016 | Wayne | Detroit | 3202 Woodstock Dr | 48221 King S. Lawson Jr. |
| 1287801 | 16-005147 | 8/29/2016 | 9/19/2016 | 10/13/2016 | Wayne | Redford | 15441 Delaware Ave | 48239 Estate of George A. Duvall |
| 1287851 | 16-008626 | 8/29/2016 | 9/19/2016 | 9/29/2016 | Wayne | Detroit | 19314 Marlowe St | 48235 Robert B. Elmore |
| 1287499 | 16-009707 | 8/28/2016 | 9/18/2016 | 9/28/2016 | Clinton | Saint Johns | 506 South Lansing St | 48879 Edwin C. Cox |
| 1287404 | 16-009356 | 8/26/2016 | 9/16/2016 | 10/5/2016 | Grand Traverse | Interlochen | 9733 7th St | 49643 David C. Tyrrell |
| 1287461 | 16-009674 | 8/26/2016 | 9/16/2016 | 9/23/2016 | Muskegon | Muskegon | 2477 Vine St | 49442 Bruce D. Boley |
| 1287463 | 16-009555 | 8/26/2016 | 9/16/2016 | 9/28/2016 | Livingston | Brighton | 9765 Betty Dr | 48116 Frank J. Walbridge |
| 1287464 | 16-009096 | 8/26/2016 | 9/16/2016 | 9/29/2016 | Kalamazoo | Kalamazoo | 1231 Summit Ave | 49006 Carl A. Thomas |
| 1287491 | 16-006813 | 8/26/2016 | 9/16/2016 | 10/5/2016 | Kent | Greenville (kent) | 11998 Sandy Bottom Rd NE | 48838 Richard J. Brecht |
| 1287489 | 16-003734 | 8/26/2016 | 9/16/2016 | 10/5/2016 | Kent | Grand Rapids | 2636 Union Ave SE | 49507 Mary Christian |
| 1287496 | 16-009856 | 8/26/2016 | 9/16/2016 | 9/28/2016 | Shiawassee | Owosso | 1868 East Arrowhead Lane | 48867 Cory J. Socia |
| 1287597 | 16-009513 | 8/26/2016 | 9/16/2016 | 9/28/2016 | Genesee | Grand Blanc | 5086 Lakewood Dr | 48439 Paul Fry |
| 1287599 | 16-004655 | 8/26/2016 | 9/16/2016 | 9/28/2016 | Kent | Wyoming | 2100 Berwyn Ct SW | 49519-1760 Sean P. Shinners |
| 1287614 | 16-008864 | 8/26/2016 | 9/16/2016 | 9/29/2016 | Wayne | Detroit | 15100 Plainview Ave | 48223 Clifford L. Townsend |
| 1287612 | 16-009601 | 8/26/2016 | 9/16/2016 | 9/28/2016 | Kent | Wyoming | 111 Abbie St SE | 49548 Maria D. Cardenas |
| 1287615 | 16-007500 | 8/26/2016 | 9/16/2016 | 9/29/2016 | Wayne | Detroit | 4408 Garland St | 48214 Bearneas Reed |
| 1287616 | 16-009778 | 8/26/2016 | 9/16/2016 | 9/29/2016 | Wayne | Wayne | 31585 Taylor | 48184 Richard Hava |
| 1287635 | 16-009711 | 8/26/2016 | 9/16/2016 | 9/29/2016 | Wayne | Redford | 13559 Norborne | 48239 Steve Roshy |
| 1287700 | 16-007566 | 8/26/2016 | 9/16/2016 | 9/23/2016 | Macomb | Chesterfield | 32585 Sutton Rd | 48047 Mary E. Diriex |
| 1287701 | 16-007724 | 8/26/2016 | 9/16/2016 | 9/27/2016 | Oakland | Royal Oak | 1512 West Twelve Mile Rd | 48073 Jeanetta Y. Olson |
| 1287783 | 16-009763 | 8/26/2016 | 9/16/2016 | 9/27/2016 | Oakland | Southfield | 23290 Almira St | 48033-2915 Zackary C. Swan |
| 1287788 | 16-005405 | 8/26/2016 | 9/16/2016 | 10/4/2016 | Oakland | Clarkston | 4538 Pinedale Ave | 48346-3749 David G. Burzyck |
| 1287598 | 16-009891 | 8/25/2016 | 9/15/2016 | 9/27/2016 | Oakland | Waterford | 7180 Wade St | 48327 Bettie R. Tucker |
| 1287460 | 16-007844 | 8/25/2016 | 9/15/2016 | 9/22/2016 | Barry | Hastings | 721 Newton Ct | 49058 Clarence E. Service |
| 1287459 | 16-009473 | 8/25/2016 | 9/15/2016 | 9/22/2016 | Ingham | Lansing | 207 West Barnes Ave | 48910 Karen M. Eagle |
| 1287458 | 16-009637 | 8/25/2016 | 9/15/2016 | 9/28/2016 | Jackson | Jackson | 231 Rockwell | 49203 Ruby Caddell |
| 1287457 | 16-009348 | 8/25/2016 | 9/15/2016 | 9/22/2016 | Ingham | East Lansing | 981 Touraine | 48823 Melissa Fox Mcgrath |
| 1287418 | 16-009614 | 8/25/2016 | 9/15/2016 | 9/22/2016 | Lenawee | Adrian | 1003 North Broad St | 49221-2133 Krista M. Bach |
| 1287364 | 16-005068 | 8/25/2016 | 9/15/2016 | 9/22/2016 | Marquette | Gwinn | 113-115 Vigilante St Unit 71 & 72 | Stephen A. Leblanc |
| 1287344 | 16-009458 | 8/25/2016 | 9/15/2016 | 9/22/2016 | Ottawa | Spring Lake | 16032 152nd Ave | 49456 Andrew Rose |
| 1287275 | 16-008561 | 8/25/2016 | 9/15/2016 | 9/22/2016 | Lake | Reed City (lake) | 10891 South Hawkins Rd | 49677 Estate of Craig Thompson |
| 1287248 | 16-009768 | 8/25/2016 | 9/15/2016 | 10/6/2016 | Allegan | Plainwell (allegan) | 952 9th St | 49080 Thomas W. Greene |
| 1286834 | 16-008431 | 8/25/2016 | 9/15/2016 | 9/22/2016 | Berrien | Niles | 1202 Howard St | 49120-2524 Bennie J. Bresette |
| 1287421 | 16-009582 | 8/24/2016 | 9/14/2016 | 9/21/2016 | Genesee | Davison | 7241 Alger Dr | 48423 Melissa Jarvis |
| 1287408 | 16-009221 | 8/24/2016 | 9/14/2016 | 9/21/2016 | Genesee | Davison | 10174 Hunt Dr | 48423 Kelly Rivera |
| 1287407 | 16-008358 | 8/24/2016 | 9/14/2016 | 9/21/2016 | Genesee | Davison | 219 North Davison St | 48423 Sam Garten |
| 1287406 | 16-009564 | 8/24/2016 | 9/14/2016 | 9/23/2016 | Saginaw | Saginaw | 909 North Granger St | 48602 Gabriele A. Keller |
| 1287405 | 16-009708 | 8/24/2016 | 9/14/2016 | 9/21/2016 | Genesee | Flushing | 7101 Coldwater Rd | 48433 Steven M. Reed II |
| 1287403 | 14-008799 | 8/24/2016 | 9/14/2016 | 9/21/2016 | Genesee | Flint | 3505 / 3509 Ridgecliffe Dr | 48532 Karen D. Crowder |
| 1287402 | 16-004804 | 8/24/2016 | 9/14/2016 | 9/23/2016 | Saginaw | Saginaw | 3464 Church St | 48604 Steven J. Naples |
| 1287401 | 16-004898 | 8/24/2016 | 9/14/2016 | 9/22/2016 | Wayne | Detroit | 18300 Asbury Park | 48235 Sylvia R. Hawkins |
| 1287400 | 16-007404 | 8/24/2016 | 9/14/2016 | 9/22/2016 | Wayne | Taylor | 9793 Forestview Lane Unit 39 | 48180 Julian Palmer |
| 1287399 | 16-009357 | 8/24/2016 | 9/14/2016 | 9/22/2016 | Wayne | Southgate | 17560 Rudgate St Unit 84 | 48195 Regina A. Stanley |
| 1287377 | 16-009589 | 8/24/2016 | 9/14/2016 | 9/21/2016 | Kent | Kentwood | 3842 Villa Montee Dr SE | 49512 Rebecca Bean |
| 1287365 | 16-007602 | 8/24/2016 | 9/14/2016 | 9/21/2016 | Kent | Grand Rapids | 1021 Niagara Ave SE | 49507 Winston S. Gordon |
| 1287360 | 16-009406 | 8/24/2016 | 9/14/2016 | 9/22/2016 | Branch | Coldwater | 130 Walnut St | 49036 Dale D. Shirk |
| 1287329 | 16-009226 | 8/24/2016 | 9/14/2016 | 9/22/2016 | Calhoun | Battle Creek | 615 Alvena Ave | 49017 Wendell D. Burdick |
| 1287250 | 16-009433 | 8/24/2016 | 9/14/2016 | 9/23/2016 | Muskegon | Fruitport | 388 North 4th Ave | 49415 Mark E. Braun |
| 1287249 | 16-007783 | 8/24/2016 | 9/14/2016 | 9/21/2016 | Livingston | Pinckney | 3452 Habitat Trail Unit 19 | 48169 Denise Boyer |
| 1287207 | 16-009632 | 8/24/2016 | 9/14/2016 | 10/5/2016 | Livingston | Pinckney | 5115 Windwood Ct | 48169 J. Thaddeus P. McGaffey |
| 1287206 | 16-009426 | 8/24/2016 | 9/14/2016 | 9/22/2016 | Tuscola | Kingston | 2374 White Creek Rd | 48741 Jace E. Sears |
| 1287204 | 16-007625 | 8/24/2016 | 9/14/2016 | 9/23/2016 | Bay | Bay City | 212 Coolidge Dr | 48706 William F. Wright |
| 1287203 | 16-009500 | 8/24/2016 | 9/14/2016 | 9/22/2016 | Tuscola | Fairgrove | 3134 Quanicassee Rd | 48733 James R. Patterson |
| 1287175 | 16-009100 | 8/24/2016 | 9/14/2016 | 9/21/2016 | Kent | Byron Center | 8455 Elkwood St SW Unit 19 | 49315 Denise Carey |
| 1287326 | 16-009386 | 8/24/2016 | 9/14/2016 | 9/23/2016 | Muskegon | Muskegon | 1040 Green St | 49442 Frank Noble |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1287277 | 16-009286 | 8/24/2016 | 9/14/2016 | 9/22/2016 | Calhoun | Battle Creek | 220 Shadow Bend Lane | 49014 | Stephen Bowen |
| 1287276 | 16-009439 | 8/24/2016 | 9/14/2016 | 9/23/2016 | Muskegon | Twin Lake | 6982 Hazel Way | 49457 | Jason M. Oteney |
| 1287423 | 16-009026 | 8/24/2016 | 9/14/2016 | 9/23/2016 | Saginaw | Saginaw | 5418 South Glen Oak Dr | 48603 | Janice Gohr |
| 1287188 | 16-009292 | 8/23/2016 | 9/13/2016 | 9/22/2016 | Saint Clair | St. Clair | 5137 Bowman Rd | 48079 | James Hillock |
| 1287173 | 16-009470 | 8/23/2016 | 9/13/2016 | 9/23/2016 | Chippewa | Sault Sainte Marie | 110 West 9th Ave | 49783 | Peggy A. Pavlat |
| 1287021 | 16-009206 | 8/23/2016 | 9/13/2016 | 9/22/2016 | Monroe | Temperance | 370 Pickard Rd | 48182 | Stephen L. Schmidt |
| 1287020 | 16-009401 | 8/23/2016 | 9/13/2016 | 9/22/2016 | Montcalm | Howard City | 740 Poplar St | 49329 | Tara R. Kamp |
| 1287331 | 16-009681 | 8/23/2016 | 9/13/2016 | 9/22/2016 | Oakland | Royal Oak | 2221 Dallas Ave | 48067 | Richard L. Kent |
| 1287330 | 16-004292 | 8/23/2016 | 9/13/2016 | 9/20/2016 | Oakland | Davisburg | 341 Broadway | 48350 | Lois J. White |
| 1287323 | 16-009695 | 8/23/2016 | 9/13/2016 | 9/22/2016 | Wayne | Harper Woods | 19901 Lancaster St | 48225 | Vivian Ford |
| 1287342 | 16-009509 | 8/23/2016 | 9/13/2016 | 9/20/2016 | Oakland | Farmington | 33919 Oakland Ave | 48335 | Myra Semonick |
| 1287341 | 16-009574 | 8/23/2016 | 9/13/2016 | 9/23/2016 | Macomb | Romeo | 356 Benjamin | 48065 | Henry W. Witgen |
| 1287339 | 16-007963 | 8/23/2016 | 9/13/2016 | 9/23/2016 | Macomb | St. Clair Shores | 27328 Larchmont St | 48081 | Estate of Daniel J. Isrow |
| 1287208 | 16-009437 | 8/23/2016 | 9/13/2016 | 9/22/2016 | Wayne | Southgate | 13682 Netherwood St | 48195 | David J. Cini |
| 1287210 | 16-009530 | 8/23/2016 | 9/13/2016 | 9/22/2016 | Wayne | Melvindale | 2761 Blanche St | 48122 | Louis A. Bachnak |
| 1287211 | 16-009339 | 8/23/2016 | 9/13/2016 | 9/22/2016 | Wayne | Detroit | 20038 Wisconsin | 48221 | Michael L. Thomas |
| 1287274 | 16-008418 | 8/23/2016 | 9/13/2016 | 9/22/2016 | Wayne | Taylor | 6047 Wellington St | 48180 | Nicholas J. Franko |
| 1287273 | 16-009174 | 8/23/2016 | 9/13/2016 | 9/22/2016 | Wayne | Detroit | 4031 Taylor St | 48204 | Sammy Clayton |
| 1287143 | 16-009288 | 8/22/2016 | 9/12/2016 | 9/23/2016 | Macomb | Macomb | 54462 Ego Dr | 48042 | Kenneth E. Sieracki |
| 1287142 | 16-008235 | 8/22/2016 | 9/12/2016 | 10/6/2016 | Wayne | Garden City | 28711 Kathryn St | 48135 | Timothy Booth |
| 1286859 | 16-009377 | 8/22/2016 | 9/12/2016 | 9/22/2016 | Marquette | Ishpeming | 1745 North Lake Dr | 49849 | Mandy Rajala |
| 1287000 | 16-009499 | 8/22/2016 | 9/12/2016 | 10/6/2016 | Allegan | Otsego | 1775 Ariel Dr | 49078 | Kerry Hardy |
| 1287189 | 16-009647 | 8/22/2016 | 9/12/2016 | 9/22/2016 | Calhoun | Battle Creek | 9575 Bellevue Rd | 49014 | Sharlene Y. Phillips |
| 1287194 | 16-009152 | 8/22/2016 | 9/12/2016 | 9/23/2016 | Macomb | Shelby Township | 4917 Southview Dr | 48317 | Shannon M. Laino |
| 1287198 | 16-009210 | 8/22/2016 | 9/12/2016 | 9/20/2016 | Oakland | Pontiac | 700 2nd Ave | 48340-2835 | Douglas P. McCrary |
| 1286617 | 16-006786 | 8/19/2016 | 9/9/2016 | 9/16/2016 | Missaukee | Lake City | 4647 North Vandermuelen | 49651-9427 | Jonathan M. Klein |
| 1286659 | 16-009155 | 8/19/2016 | 9/9/2016 | 9/21/2016 | Livingston | Howell | 2882 Fisk Rd | 48843 | Lee Fritz |
| 1286825 | 16-006137 | 8/19/2016 | 9/9/2016 | 9/28/2016 | Genesee | Mount Morris | 9261 North Vassar Rd | 48458 | Oneida Hughes |
| 1286826 | 16-009076 | 8/19/2016 | 9/9/2016 | 9/22/2016 | Kalamazoo | Kalamazoo | 1743 North 30th St | 49048 | Paul R. Johnson Jr. |
| 1286831 | 16-007618 | 8/19/2016 | 9/9/2016 | 9/22/2016 | Kalamazoo | Richland | 6626 North 35th St | 49083 | Eric D. VanPelt |
| 1286898 | 15-006786 | 8/19/2016 | 9/9/2016 | 9/22/2016 | Wayne | Detroit | 17559 Northrop St | 48219 | Michael Ferrell |
| 1286901 | 16-009467 | 8/19/2016 | 9/9/2016 | 9/22/2016 | Wayne | Redford | 17261 Lennane | 48240 | Newt Escoe |
| 1286986 | 16-009364 | 8/19/2016 | 9/9/2016 | 9/22/2016 | Wayne | Detroit | 16614 St Marys | 48235-3668 | Elton J. Short |
| 1286988 | 16-009429 | 8/19/2016 | 9/9/2016 | 9/22/2016 | Wayne | Melvindale | 17400 Clarann | 48122 | Kenneth L. Allen |
| 1287003 | 16-009144 | 8/19/2016 | 9/9/2016 | 9/16/2016 | Macomb | Warren | 8676 Republic Ave | 48089-1747 | Robert D. Poirier |
| 1286529 | 16-009114 | 8/18/2016 | 9/8/2016 | 9/15/2016 | Lenawee | Tecumseh | 6911 Green Hwy | 49286 | Mark R. Evans |
| 1286527 | 16-009299 | 8/18/2016 | 9/8/2016 | 9/21/2016 | Shiawassee | Owosso | 1022 Isham St | 48867 | Arturo A. Ramirez Jr. |
| 1286526 | 16-009172 | 8/18/2016 | 9/8/2016 | 9/15/2016 | Allegan | Caledonia Allegan | 385 Green Ridge Dr SE | 49010-9726 | Thomas Rutka |
| 1286313 | 15-013073 | 8/18/2016 | 9/8/2016 | 9/15/2016 | Barry | Shelbyville (barry) | 6650 Boulter Rd | 49344 | Kelly Howard |
| 1286294 | 16-002056 | 8/18/2016 | 9/8/2016 | 9/16/2016 | Roscommon | Roscommon | 204 Great Oak Dr | 48653 | Bruce W. Buchner |
| 1286244 | 16-009052 | 8/18/2016 | 9/8/2016 | 9/16/2016 | Roscommon | Prudenville | 1100 Cedar Ave | 48651 | Michael V. Van Hee |
| 1286824 | 16-008511 | 8/18/2016 | 9/8/2016 | 9/15/2016 | Wayne | Taylor | 11291 Ziegler St | 48180 | Ernest L. Davis Jr. |
| 1286815 | 16-003045 | 8/18/2016 | 9/8/2016 | 9/15/2016 | Wayne | Taylor | 14332 Burr St | 48180-4545 | Anthony Kowalski |
| 1286821 | 16-008432 | 8/18/2016 | 9/8/2016 | 9/15/2016 | Wayne | Westland | 8458 Beatrice | 48185 | Daniel M. Robinson |
| 1286536 | 16-008855 | 8/17/2016 | 9/7/2016 | 9/14/2016 | Genesee | Flint | 2510 Bennett Ave | 48506 | Michael Neurohr |
| 1286533 | 16-009036 | 8/17/2016 | 9/7/2016 | 9/14/2016 | Genesee | Davison | 521 North Lapeer St | 48423 | James Wheeler |
| 1286532 | 16-009420 | 8/17/2016 | 9/7/2016 | 9/14/2016 | Genesee | Flint | 4514 Esta Dr | 48506 | Harold Braham |
| 1286528 | 16-009213 | 8/17/2016 | 9/7/2016 | 9/14/2016 | Genesee | Flint | 1371 Forest Hill Ave | 48504 | William A. Rogers |
| 1286499 | 16-009024 | 8/17/2016 | 9/7/2016 | 9/16/2016 | Arenac | Au Gres | 618 Nearman Rd | 48703 | Duane Willett |
| 1286495 | 16-009186 | 8/17/2016 | 9/7/2016 | 9/15/2016 | Saint Clair | China Twp | 5214 King Rd | 48054 | Dennis E. Coppens |
| 1286430 | 16-009252 | 8/17/2016 | 9/7/2016 | 9/16/2016 | Dickinson | Kingsford | 225 Roseland St | 49802 | William J. Anderson Sr. |
| 1286395 | 16-007986 | 8/17/2016 | 9/7/2016 | 9/14/2016 | Kent | Grand Rapids | 6488 Sunny Spot Ct South | 49548 | Ronald E. Laffrey |
| 1286632 | 16-008651 | 8/17/2016 | 9/7/2016 | 9/20/2016 | Oakland | Waterford | 5294 Lynsue Lane | 48327 | Danielle Westmorland |
| 1286630 | 16-005325 | 8/17/2016 | 9/7/2016 | 9/16/2016 | Macomb | Chesterfield | 32781 Kathleen Dr | 48047 | Laqueta J. Klott |
| 1286629 | 16-009235 | 8/17/2016 | 9/7/2016 | 9/20/2016 | Oakland | Waterford | 3923 Percy King Rd | 48329 | Donald J. Garza |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1286621 | 16-009314 | 8/17/2016 | 9/7/2016 | 9/16/2016 | Saginaw | Saginaw | 217 North Webster St | 48602 | Sabrina D. Hines |
| 1286620 | 16-009089 | 8/17/2016 | 9/7/2016 | 9/14/2016 | Genesee | Flint | 335 Allendale Pl | 48503 | Norris Montgomery |
| 1286619 | 16-009218 | 8/17/2016 | 9/7/2016 | 9/16/2016 | Saginaw | Saginaw | 3534 Williamson Rd | 48601 | Felice L. Howard Bond |
| 1286615 | 16-009061 | 8/17/2016 | 9/7/2016 | 9/14/2016 | Genesee | Flint | 2814 Lapeer Rd | 48503 | Shirley L. Grigsby |
| 1286612 | 16-008070 | 8/17/2016 | 9/7/2016 | 9/14/2016 | Genesee | Flint | 401 West Dewey St | 48505 | Ruthie May Vincent |
| 1286611 | 16-002936 | 8/17/2016 | 9/7/2016 | 9/14/2016 | Genesee | Flint | 1121 River Valley Dr | 48532 | Diana K. Rutter |
| 1286610 | 16-007733 | 8/17/2016 | 9/7/2016 | 9/15/2016 | Wayne | Detroit | 12674 Woodmont | 48227 | Angelle Marie Washington |
| 1286636 | 16-008538 | 8/17/2016 | 9/7/2016 | 9/20/2016 | Oakland | Milford | 4522 Pommore | 48380 | Calvin VanBuren |
| 1286024 | 16-009165 | 8/16/2016 | 9/6/2016 | 9/16/2016 | Hillsdale | Allen (hillsdale) | 5791 Condra Rd | 49227 | Teresa K. Wagner |
| 1286314 | 16-007636 | 8/16/2016 | 9/6/2016 | 9/15/2016 | Saint Joseph | Three Rivers | 414 East Michigan Ave | 49093-1177 | Leif E Hightree |
| 1286399 | 16-004361 | 8/16/2016 | 9/6/2016 | 9/15/2016 | Saint Joseph | Centreville | 22275 North Angling Rd | 49032 | Joseph B. Clark |
| 1286428 | 16-003514 | 8/16/2016 | 9/6/2016 | 9/15/2016 | Wayne | Livonia | 15101 Sunbury | 48154 | Patricia M. Foor |
| 1286429 | 15-004055 | 8/16/2016 | 9/6/2016 | 9/15/2016 | Wayne | Wyandotte | 3912 17th St | 48192 | Paul Wilson |
| 1286496 | 16-009214 | 8/16/2016 | 9/6/2016 | 9/16/2016 | Macomb | Macomb | 45520 Riverwoods Dr | 48044 | Patrick T. Cronin |
| 1286492 | 16-008415 | 8/16/2016 | 9/6/2016 | 9/15/2016 | Wayne | Detroit | 19254 Norwood | 48234 | Mary V. Farley |
| 1286497 | 16-009306 | 8/16/2016 | 9/6/2016 | 9/15/2016 | Wayne | Wayne | 3964 Niagara St | 48184 | Uteka Smith |
| 1286253 | 15-017609 | 8/15/2016 | 9/5/2016 | 9/15/2016 | Wayne | Hamtramck | 13125 Moran | 48212 | Adhir Sutradhar |
| 1286252 | 15-001552 | 8/15/2016 | 9/5/2016 | 9/15/2016 | Wayne | Detroit | 14220 Houston Whittier St | 48205 | Bertha Davis |
| 1286215 | 16-007476 | 8/15/2016 | 9/5/2016 | 9/14/2016 | Jackson | Munith | 10120 Sayers Rd | 49259-9017 | William Hausch |
| 1286174 | 16-007187 | 8/15/2016 | 9/5/2016 | 9/15/2016 | Ingham | Lansing | 1713 South Pennsylvania Ave | 48910 | Carlos F Hernandez |
| 1286392 | 16-005883 | 8/15/2016 | 9/5/2016 | 9/15/2016 | Wayne | Dearborn | 13231 Bryan St | 48126 | Brian J. Dolechek |
| 1286393 | 16-004912 | 8/15/2016 | 9/5/2016 | 9/15/2016 | Wayne | Detroit | 4916 Braden St | 48210-2356 | James Gray |
| 1286394 | 15-018265 | 8/15/2016 | 9/5/2016 | 9/15/2016 | Wayne | Dearborn | 22251 Francis St | 48124 | Michael Kudreiko |
| 1286400 | 15-017615 | 8/15/2016 | 9/5/2016 | 9/13/2016 | Oakland | Bloomfield Hills | 1729 Shaker Hts Dr | 48304 | Julius Manns |
| 1286054 | 16-004396 | 8/14/2016 | 9/4/2016 | 9/28/2016 | Clinton | Saint Johns | 1148 Astwood Mews Lane | 48879 | Darlene J. Young |
| 1286188 | 16-009224 | 8/13/2016 | 9/3/2016 | 9/14/2016 | Shiawassee | Durand | 302 East Oakland St | 48429 | David M. Walker |
| 1286104 | 16-008618 | 8/13/2016 | 9/3/2016 | 9/14/2016 | Shiawassee | Owosso | 1039 Pearce | 48867 | Dennis Ross |
| 1286105 | 16-003575 | 8/12/2016 | 9/2/2016 | 9/21/2016 | Kent | Grand Rapids | 138 Carriage Lane SW #27 | 49548 | Gary Place |
| 1286100 | 16-008499 | 8/12/2016 | 9/2/2016 | 9/14/2016 | Genesee | Burton | 2167 East Bergin Ave | 48529 | Crystal R. Newby |
| 1286093 | 16-009199 | 8/12/2016 | 9/2/2016 | 9/14/2016 | Kent | Kentwood | 4589 Lantana Dr SE | 49512 | Mary G. Adams |
| 1286052 | 16-009048 | 8/12/2016 | 9/2/2016 | 9/14/2016 | Kent | Wyoming | 2590 Thackery Ct SW | 49418 | Marc A. Uturo |
| 1286051 | 16-009080 | 8/12/2016 | 9/2/2016 | 9/14/2016 | Genesee | Flint | 1293 Donaldson Blvd | 48504 | Harold Nau |
| 1286050 | 16-008807 | 8/12/2016 | 9/2/2016 | 9/9/2016 | Dickinson | Iron Mountain | N6705 M-95 | 49801-8913 | Timothy S. Smith |
| 1286049 | 16-008217 | 8/12/2016 | 9/2/2016 | 9/15/2016 | Kalamazoo | Portage | 10529 Cora Dr | 49002 | Charles W. Bedard |
| 1285937 | 16-008099 | 8/12/2016 | 9/2/2016 | 9/15/2016 | Van Buren | Paw Paw | 35571 64th Ave | 49079 | Anthony L. Cirino |
| 1285928 | 16-007981 | 8/12/2016 | 9/2/2016 | 9/13/2016 | Huron | Bad Axe | 286 Weitzel Dr | 48413-1356 | Jeffrey L. Rubin |
| 1285904 | 16-008422 | 8/12/2016 | 9/2/2016 | 9/21/2016 | Grand Traverse | Traverse City | 815 6th St | 49684 | Gloria M. Dunlap |
| 1286170 | 16-009086 | 8/12/2016 | 9/2/2016 | 9/15/2016 | Wayne | Belleville | 47180 McBride Ave | 48111 | Kristen Yoder |
| 1286171 | 16-009115 | 8/12/2016 | 9/2/2016 | 9/15/2016 | Wayne | Dearborn | 1642 Sherwood Ct | 48124 | Vetella Granison |
| 1286173 | 16-009203 | 8/12/2016 | 9/2/2016 | 9/15/2016 | Wayne | Livonia | 15125 Country Club Dr | 48154 | Nicholas D. Boren |
| 1286247 | 16-009091 | 8/12/2016 | 9/2/2016 | 9/13/2016 | Oakland | Farmington Hills | 25535 Orchard Lake Rd | 48336 | Justin L. Pidruzny |
| 1286225 | 16-009158 | 8/12/2016 | 9/2/2016 | 9/13/2016 | Oakland | Berkley | 3174 Oakshire Ave | 48072 | Edward A. Williams |
| 1286216 | 16-009132 | 8/12/2016 | 9/2/2016 | 9/15/2016 | Wayne | Dearborn Heights | 24443 Stanford St | 48125-1947 | William M. Diplock |
| 1285522 | 16-008011 | 8/11/2016 | 9/1/2016 | 9/8/2016 | Berrien | Benton Harbor | 724 Tower Dr | 49022 | Solomon Hawkins Jr. |
| 1285675 | 16-007546 | 8/11/2016 | 9/1/2016 | 9/14/2016 | Mecosta | Barryton | 5820 Betty Lane | 49305-9428 | Larry J. Malek |
| 1285950 | 16-009084 | 8/11/2016 | 9/1/2016 | 9/8/2016 | Ingham | Lansing | 512 Community St | 48906 | Alejandro Millan |
| 1285724 | 16-007475 | 8/11/2016 | 9/1/2016 | 9/9/2016 | Roscommon | Prudenville | 210 Briarwood Dr | 48651 | Timothy McCann |
| 1285728 | 16-008546 | 8/11/2016 | 9/1/2016 | 9/13/2016 | Midland | Edenville | 456 Moore St | 29560-3345 | Danny L. Vincent |
| 1285764 | 16-008646 | 8/11/2016 | 9/1/2016 | 9/14/2016 | Jackson | Michigan Center | 354 South Chaz Lndg Unit 6 | 49254 | Carolyn Kay Rice |
| 1285968 | 16-008772 | 8/11/2016 | 9/1/2016 | 9/8/2016 | Washtenaw | Ann Arbor | 1722 Cambridge Rd | 48104 | David Edward Burgoyne |
| 1285959 | 16-007727 | 8/11/2016 | 9/1/2016 | 9/8/2016 | Ingham | Lansing | 5123 Balzer St | 48911 | Linda J. Davis |
| 1286103 | 16-006469 | 8/11/2016 | 9/1/2016 | 9/9/2016 | Macomb | Warren | 23925 McMillan Ave | 48091 | Laura Szafranic |
| 1286101 | 16-009055 | 8/11/2016 | 9/1/2016 | 9/13/2016 | Oakland | Waterford | 2729 Edgefield Dr | 48328 | Andrew K. Skuban |
| 1286031 | 16-009068 | 8/11/2016 | 9/1/2016 | 9/8/2016 | Wayne | Redford | 20410 MacArthur St | 48240 | Gregory Becker |
| 1285223 | 16-006597 | 8/10/2016 | 8/31/2016 | 9/13/2016 | Newaygo | Newaygo | 5414 Front St | 49337 | Brian Duflo |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1285704 | 16-009013 | 8/10/2016 | 8/31/2016 | 9/9/2016 | Muskegon | Muskegon | 2168 Blodgett St | 49441 | Teresa Emory |
| 1285701 | 14-011354 | 8/10/2016 | 8/31/2016 | 9/9/2016 | Alpena | Ossineke | 13485 US 23 South | 49766 | Linda L. Heglas |
| 1285679 | 16-008545 | 8/10/2016 | 8/31/2016 | 9/9/2016 | Bay | Bay City | 1211 Wellington St | 48706-4166 | Michael Ward |
| 1285918 | 16-007764 | 8/10/2016 | 8/31/2016 | 9/9/2016 | Macomb | Sterling Heights | 38730 Arlingdale Dr | 48310 | Melvin C. Mace |
| 1285905 | 16-009107 | 8/10/2016 | 8/31/2016 | 9/7/2016 | Genesee | Flint | 707 Pettibone Ave | 48507 | Lynn R. Lozen |
| 1285901 | 16-008614 | 8/10/2016 | 8/31/2016 | 9/8/2016 | Wayne | Allen Park | 16162 Belmont Ave | 48101 | Gary Blackwell |
| 1285765 | 15-014067 | 8/10/2016 | 8/31/2016 | 9/7/2016 | Genesee | Flint | 1015 Mckeighan Ave | 48507 | Buena A. Crawford |
| 1285763 | 16-008870 | 8/10/2016 | 8/31/2016 | 9/7/2016 | Kent | Sand Lake | 16800 Trufant Ave | 49343 | Love McCall |
| 1285935 | 16-009020 | 8/10/2016 | 8/31/2016 | 9/9/2016 | Macomb | Warren | 11387 Racine | 48093 | Sam F. Faieta Jr. |
| 1285946 | 16-008214 | 8/10/2016 | 8/31/2016 | 9/13/2016 | Oakland | Southfield | 30028 Gardenia Lane Bldg 13 Unit 58 | 48076 | Sonya L. Williams |
| 1285954 | 16-009195 | 8/10/2016 | 8/31/2016 | 9/7/2016 | Genesee | Mount Morris | 5310 West Mt Morris Rd | 48458 | Brian Daniel Mccoy |
| 1285967 | 16-009119 | 8/10/2016 | 8/31/2016 | 9/13/2016 | Oakland | Farmington Hills | 22180 Ontaga Ct | 48336 | Thomas D. Noonan |
| 1285931 | 16-005102 | 8/10/2016 | 8/31/2016 | 9/20/2016 | Oakland | Oxford | 4227 Lake Knolls Dr | 48371 | Estate of Gregory T. Basela |
| 1285573 | 16-003294 | 8/9/2016 | 8/30/2016 | 9/7/2016 | Shiawassee | Owosso | 228 Hoyt St | 48867-2038 | Roger Combs |
| 1285751 | 16-008799 | 8/9/2016 | 8/30/2016 | 9/8/2016 | Wayne | Detroit | 6349 Tuxedo | 48204 | Dorothy M. Cardwell |
| 1285727 | 16-008858 | 8/9/2016 | 8/30/2016 | 9/8/2016 | Wayne | Detroit | 9536 Westwood St | 48228 | Carl J. Mitchell |
| 1285768 | 16-004556 | 8/9/2016 | 8/30/2016 | 9/23/2016 | Macomb | Sterling Heights | 13586 Kingsville | 48312 | Kirk J. Schoenherr |
| 1285847 | 16-006794 | 8/9/2016 | 8/30/2016 | 9/8/2016 | Wayne | Southgate | 13424 Superior | 48195 | Keith Labutte |
| 1285767 | 16-004996 | 8/9/2016 | 8/30/2016 | 9/9/2016 | Macomb | Eastpointe | 24954 Raven Ave | 48021 | James P. Carter |
| 1285854 | 16-008982 | 8/9/2016 | 8/30/2016 | 9/9/2016 | Macomb | Warren | 26526 Ada Dr | 48091 | Kimberly M. Greene |
| 1285440 | 16-008568 | 8/8/2016 | 8/29/2016 | 9/8/2016 | Montcalm | Newaygo (montcalm) | 23309 West North County Line Rd | 49337 | Caid M. Banks |
| 1285439 | 16-008468 | 8/8/2016 | 8/29/2016 | 9/8/2016 | Marquette | Skandia | 186 Abrahams Rd | 49885 | Carol A. Sherbinow |
| 1285436 | 16-008794 | 8/8/2016 | 8/29/2016 | 9/8/2016 | Montcalm | Crystal | 1518 Shepard St | 48818 | Terri Grinwis |
| 1285613 | 16-008232 | 8/8/2016 | 8/29/2016 | 9/16/2016 | Macomb | Harrison Twp. | 25240 Quarterdeck Dr Unit 6 | 48045 | Anna Forgione |
| 1285501 | 16-005672 | 8/8/2016 | 8/29/2016 | 9/7/2016 | Jackson | Albion (Jackson) | 15948 Behling Rd | 49224 | Crystal M. Harmon |
| 1285508 | 16-000986 | 8/8/2016 | 8/29/2016 | 9/8/2016 | Saint Clair | Clay Township | 7340 Edlane Rd | 48001 | Joseph Brunker |
| 1285510 | 16-004294 | 8/8/2016 | 8/29/2016 | 9/8/2016 | Washtenaw | Ypsilanti | 1830 Norfolk Ave | 48198-3648 | Deanne Barksdale |
| 1285521 | 16-007800 | 8/8/2016 | 8/29/2016 | 9/8/2016 | Ingham | Lansing | 328 Hungerford St | 48917 | Carmen E. Horn |
| 1285572 | 16-007784 | 8/8/2016 | 8/29/2016 | 9/9/2016 | Macomb | Eastpointe | 22466 Brittany Ave | 48021 | Nancy Van Troostenberghe |
| 1285700 | 16-008983 | 8/8/2016 | 8/29/2016 | 9/6/2016 | Oakland | Royal Oak | 828 North Edgeworth | 48067 | David J. Cloutier |
| 1285239 | 16-008552 | 8/5/2016 | 8/26/2016 | 9/7/2016 | Genesee | Fenton | 107 East Rockwell St | 48430 | Jeffrey C. Phillips |
| 1285212 | 16-008421 | 8/5/2016 | 8/26/2016 | 9/7/2016 | Kent | Grand Rapids | 30 Sweet St NE | 49505-4632 | Anne Batchelder |
| 1285389 | 16-008688 | 8/5/2016 | 8/26/2016 | 9/14/2016 | Kent | Grand Rapids | 916 Innes St NE | 49503 | Robert Bazan III |
| 1285397 | 16-008655 | 8/5/2016 | 8/26/2016 | 9/7/2016 | Kent | Grand Rapids | 114 Knapp St NE | 49505 | Steven J. Moore |
| 1285449 | 16-008437 | 8/5/2016 | 8/26/2016 | 9/8/2016 | Wayne | Detroit | 14008 Burgess St | 48223 | Damien Anderson |
| 1285448 | 16-008549 | 8/5/2016 | 8/26/2016 | 9/8/2016 | Wayne | Detroit | 9228 Abington Ave | 48228 | Norma Tate |
| 1285450 | 16-008551 | 8/5/2016 | 8/26/2016 | 9/8/2016 | Wayne | Detroit | 18645 Murray Hill St | 48235 | Leslie Humphrey |
| 1285451 | 16-008676 | 8/5/2016 | 8/26/2016 | 9/8/2016 | Wayne | Inkster | 29921 Grandview St | 48141 | Essie M. Mason |
| 1285453 | 16-008675 | 8/5/2016 | 8/26/2016 | 9/8/2016 | Wayne | Detroit | 15729 Stout St | 48223 | Willie J. Taylor |
| 1285452 | 16-008683 | 8/5/2016 | 8/26/2016 | 9/8/2016 | Wayne | Detroit | 18488 Evergreen | 48219 | Lula Jones |
| 1285496 | 16-008793 | 8/5/2016 | 8/26/2016 | 9/8/2016 | Wayne | Redford | 19252 Brady | 48240 | Steve M. Lomas |
| 1285504 | 16-006719 | 8/5/2016 | 8/26/2016 | 9/8/2016 | Wayne | Southgate | 12630 Elaine Dr Bldg 12 Unit 59 | 48195 | M. Eleanor Pall |
| 1285523 | 16-006217 | 8/5/2016 | 8/26/2016 | 9/6/2016 | Oakland | Hazel Park | 23058 Crossley Ave | 48030 | Angela Donnellon |
| 1284663 | 15-007495 | 8/4/2016 | 8/25/2016 | 9/1/2016 | Berrien | Stevensville | 5958 Ponderosa Dr | 49127-9444 | David F. Marcade |
| 1284982 | 16-006373 | 8/4/2016 | 8/25/2016 | 9/1/2016 | Ottawa | Grand Rapids (ottawa) | 11407 8th Ave NW | 49534 | Jamie D. Brown |
| 1284975 | 16-007456 | 8/4/2016 | 8/25/2016 | 9/1/2016 | Ogemaw | West Branch | 5029 Diebold Ranch Rd | 48661 | David G. Stillwagon |
| 1285215 | 16-002073 | 8/4/2016 | 8/25/2016 | 9/1/2016 | Washtenaw | Whitmore Lake (washtenaw) | 561 East Shore Dr | 48189-9444 | Glenn Shive |
| 1285106 | 16-007465 | 8/4/2016 | 8/25/2016 | 9/1/2016 | Berrien | Niles | 418 North 16th St | 49120 | Megan Bartlett |
| 1285112 | 16-008424 | 8/4/2016 | 8/25/2016 | 9/1/2016 | Berrien | Watervliet | 410 Walnut St | 49098 | Laura Allen |
| 1285123 | 16-008493 | 8/4/2016 | 8/25/2016 | 9/7/2016 | Shiawassee | Owosso | 795 Riverbend Dr | 48867 | Peggy R. Golab |
| 1285377 | 16-005321 | 8/4/2016 | 8/25/2016 | 9/1/2016 | Wayne | Trenton | 5435 Elmhurst Dr Bldg 16 Unit 61 | 48183 | Larry A. Zink |
| 1285378 | 16-008441 | 8/4/2016 | 8/25/2016 | 9/1/2016 | Wayne | Detroit | 15596 Eastwood St | 48205 | Kay Smith |
| 1285386 | 16-007597 | 8/4/2016 | 8/25/2016 | 9/6/2016 | Oakland | Southfield | 26520 Inkster Rd Bldg 22 Unit 152 | 48033 | Andrea C. Jackson |
| 1285390 | 16-008541 | 8/4/2016 | 8/25/2016 | 9/2/2016 | Macomb | Warren | 28764 Cunningham Dr | 48092 | Richard A. Francala |
| 1285391 | 16-008481 | 8/4/2016 | 8/25/2016 | 9/2/2016 | Macomb | St. Clair Shores | 32513 New York St | 48082 | Donna M. Soloway |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1285396 | 16-008823 | 8/4/2016 | 8/25/2016 | 9/6/2016 | Oakland | Troy | 1460 Minnesota | 48083 Farrah Naeem |
| 1284656 | 16-008193 | 8/3/2016 | 8/24/2016 | 8/31/2016 | Iosco | Hale | 6815 Anderson Rd | 48739 Kathryn Horton |
| 1284832 | 16-007849 | 8/3/2016 | 8/24/2016 | 9/2/2016 | Saginaw | Saginaw | 809 Piper Dr | 48604 Amanda C. Smith |
| 1284800 | 16-007562 | 8/3/2016 | 8/24/2016 | 9/1/2016 | Sanilac | Lexington | 7436 Blue Water Blvd | 48450 Christine M. Pressotto |
| 1285111 | 16-007744 | 8/3/2016 | 8/24/2016 | 9/2/2016 | Saginaw | Saginaw | 1538 Briarson Dr | 48638 George L. Stoumbos |
| 1285103 | 15-018497 | 8/3/2016 | 8/24/2016 | 8/31/2016 | Kent | Wyoming | 4779 Havana Ave SW | 49509 David L. Minix |
| 1285102 | 16-008206 | 8/3/2016 | 8/24/2016 | 8/31/2016 | Kent | Grand Rapids | 1745 Sylvan Ave SE | 49506-4451 Dorothy A. Johnson |
| 1285084 | 16-008334 | 8/3/2016 | 8/24/2016 | 9/2/2016 | Muskegon | Muskegon | 2118 Ruddiman Dr | 49445 Kathleen R. Rudd |
| 1285044 | 16-008332 | 8/3/2016 | 8/24/2016 | 9/1/2016 | Saint Clair | Algonac | 819 Clinton St | 48001 Dominique M. Strevel |
| 1284980 | 16-007635 | 8/3/2016 | 8/24/2016 | 9/1/2016 | Houghton | Atlantic Mine | 47505 Huron St | 49905 Sharri M. Karppinen |
| 1284956 | 15-007964 | 8/3/2016 | 8/24/2016 | 9/6/2016 | Midland | Midland | 206 East Haley | 48640-5569 Franchesca L. Bissonnette |
| 1285121 | 16-008086 | 8/3/2016 | 8/24/2016 | 9/2/2016 | Saginaw | Saginaw | 1449 Midland Rd | 48638 Mark Salwasser |
| 1285222 | 16-006756 | 8/3/2016 | 8/24/2016 | 9/6/2016 | Oakland | Hazel Park | 507 East Evelyn | 48030 Albert J. Polansky |
| 1285211 | 15-008866 | 8/3/2016 | 8/24/2016 | 9/2/2016 | Macomb | Eastpointe | 23778 Shakespeare Ave | 48021 Tim Delong |
| 1285209 | 16-007493 | 8/3/2016 | 8/24/2016 | 9/13/2016 | Oakland | Commerce Twp | 3231 Governors Lane | 48390 Rowena Rubio |
| 1285141 | 16-002504 | 8/3/2016 | 8/24/2016 | 9/1/2016 | Wayne | Garden City | 6451 Golfview | 48135 Betty Hull |
| 1285042 | 16-008319 | 8/2/2016 | 8/23/2016 | 9/1/2016 | Saint Joseph | Colon | 210 Swan St | 49040 Jon M. Harmon |
| 1284780 | 16-008411 | 8/2/2016 | 8/23/2016 | 9/7/2016 | Grand Traverse | Traverse City | 2203 Aspen Dr | 49686 Darla K. Hill |
| 1284968 | 16-007032 | 8/2/2016 | 8/23/2016 | 9/1/2016 | Wayne | Harper Woods | 20421 Kenmore Ave | 48225 Robert B. Havelt |
| 1284977 | 16-006298 | 8/2/2016 | 8/23/2016 | 9/1/2016 | Wayne | Romulus | 30173 Kipling St | 48174 Charles E. West II |
| 1284978 | 16-007537 | 8/2/2016 | 8/23/2016 | 9/1/2016 | Wayne | Westland | 2514 Stieber St Unit 62 | 48186 Theresa M. Mack |
| 1285074 | 14-015716 | 8/2/2016 | 8/23/2016 | 8/30/2016 | Oakland | Rochester | 3927 White Tail Dr | 48306 Tim Drumheller |
| 1284662 | 16-007166 | 8/1/2016 | 8/22/2016 | 8/31/2016 | Jackson | Michigan Center | 234 Broad St | 49254-1328 Rangaswami Prakash |
| 1284667 | 16-005391 | 8/1/2016 | 8/22/2016 | 9/1/2016 | Allegan | Allegan | 2068 36th St | 49010 Heather Brady |
| 1284794 | 16-007544 | 8/1/2016 | 8/22/2016 | 9/1/2016 | Ingham | Lansing | 600 Dadson Dr | 48911 Phylis J. Aenis |
| 1284960 | 16-008643 | 8/1/2016 | 8/22/2016 | 9/2/2016 | Macomb | Chesterfield | 50516 Bay Run North Bldg 10 Unit 74 | 48047 Jessica Diskin |
| 1284958 | 16-008045 | 8/1/2016 | 8/22/2016 | 8/30/2016 | Oakland | Rochester | 1136 Krista Lane | 48307 Oscar K. Gagoh |
| 1284954 | 16-008435 | 8/1/2016 | 8/22/2016 | 9/1/2016 | Wayne | Garden City | 31975 Pardo St | 48135 Peggy L. Mocaby |
| 1284952 | 16-008478 | 8/1/2016 | 8/22/2016 | 9/1/2016 | Wayne | Ecorse | 178 Suburban Dr | 48229 Robert H. Hampton |
| 1284950 | 16-007105 | 8/1/2016 | 8/22/2016 | 9/15/2016 | Wayne | Detroit | 18625 Teppert St | 48234 James E. Mial Jr. |
| 1284706 | 16-003741 | 7/31/2016 | 8/21/2016 | 8/31/2016 | Lapeer | Metamora | 4457 Phillips Rd | 48455 Deeann Baker |
| 1284559 | 16-007398 | 7/29/2016 | 8/19/2016 | 9/1/2016 | Kalamazoo | Kalamazoo | 1015 Campbell Ave | 49006 Timothy L. Hawkins |
| 1284497 | 16-004280 | 7/29/2016 | 8/19/2016 | 8/31/2016 | Livingston | Brighton | 405 Springbrooke Dr | 48116-2922 Jerome J. Repovz |
| 1284490 | 16-008009 | 7/29/2016 | 8/19/2016 | 9/1/2016 | Van Buren | Bangor | 10 South Walnut St | 49013-1350 Marie A. Rigozzi |
| 1284561 | 15-018433 | 7/29/2016 | 8/19/2016 | 8/31/2016 | Genesee | Grand Blanc | 7428 Rory St | 48439 Dale E. Beardslee |
| 1284652 | 16-001610 | 7/29/2016 | 8/19/2016 | 9/1/2016 | Calhoun | Battle Creek | 228 Manor Dr | 49014 Jayme L. Waterson |
| 1284630 | 14-017433 | 7/29/2016 | 8/19/2016 | 9/1/2016 | Saint Clair | St. Clair | 1357 River Rd | 48079 David Black |
| 1284645 | 16-004850 | 7/29/2016 | 8/19/2016 | 8/31/2016 | Kent | Grand Rapids | 540 Kent Hills Rd NE | 49505 Jay Verburg |
| 1284779 | 16-006295 | 7/29/2016 | 8/19/2016 | 9/1/2016 | Wayne | Detroit | 14321 Greenview Rd | 48223 Carol W. Thomas |
| 1284738 | 16-008449 | 7/29/2016 | 8/19/2016 | 9/1/2016 | Wayne | Garden City | 32544 Sheridan | 48135-1281 John Rice |
| 1284785 | 16-004289 | 7/29/2016 | 8/19/2016 | 8/30/2016 | Oakland | South Lyon | 28599 Pontiac Trail | 48178 Thomas Alan Erwin |
| 1284790 | 15-005110 | 7/29/2016 | 8/19/2016 | 8/30/2016 | Oakland | Southfield | 23251 Beech Rd | 48033 Deshaunna Hill |
| 1284796 | 16-004316 | 7/29/2016 | 8/19/2016 | 8/26/2016 | Macomb | New Baltimore | 38175 Main St | 48047-1622 John J. Yeatts |
| 1284795 | 16-006287 | 7/29/2016 | 8/19/2016 | 8/26/2016 | Macomb | Mount Clemens | 277 Jones St | 48043 Justin Paxton |
| 1284008 | 16-007887 | 7/28/2016 | 8/18/2016 | 8/25/2016 | Berrien | Stevensville | 5818 George St | 49127 Barbara J. Olmstead |
| 1284073 | 16-007715 | 7/28/2016 | 8/18/2016 | 8/25/2016 | Mackinac | Moran | W2971 St Andrew Lane | 49760 Brenda L. ST. Andrew |
| 1284249 | 16-007078 | 7/28/2016 | 8/18/2016 | 9/1/2016 | Allegan | Otsego | 255 15th St | 49078 Estate of Adena J. Zander |
| 1284472 | 16-008100 | 7/28/2016 | 8/18/2016 | 8/25/2016 | Lenawee | Onsted | 6245 Onsted Hwy | 49265 Scott W. Jewell |
| 1284492 | 16-004457 | 7/28/2016 | 8/18/2016 | 8/25/2016 | Ingham | Lansing | 1116 Shirley St | 48911 Emmitt Richardson |
| 1284491 | 16-005889 | 7/28/2016 | 8/18/2016 | 8/25/2016 | Washtenaw | Ypsilanti | 2470 Draper Ave | 48197-4314 Gordon R. Turner |
| 1284488 | 16-006896 | 7/28/2016 | 8/18/2016 | 8/25/2016 | Berrien | Benton Harbor | 3368 Riverside Rd | 49022 Lynda E. Martinez |
| 1284347 | 16-008073 | 7/28/2016 | 8/18/2016 | 8/25/2016 | Marquette | Marquette | 509 South Fifth St | 49855 Debbie S. Walker |
| 1284356 | 16-007865 | 7/28/2016 | 8/18/2016 | 8/25/2016 | Lenawee | Tecumseh | 5352 Goedert Dr | 49286 Thomas L. Downs |
| 1284412 | 16-007530 | 7/28/2016 | 8/18/2016 | 8/25/2016 | Berrien | Buchanan | 114 West 4th St | 49107 Stacy Hemming |
| 1284496 | 16-008240 | 7/28/2016 | 8/18/2016 | 8/25/2016 | Saint Joseph | Sturgis | 108 Virginia St | 49091-1913 Charles E. Rothwell |

| 1284495 | 16-008467 | 7/28/2016 | 8/18/2016 | 8/25/2016 Ingham | Okemos | 3880 Sheldrake Ave | 48864 | Carol Kavan |
|---|---|---|---|---|---|---|---|---|
| 1284550 | 16-008409 | 7/28/2016 | 8/18/2016 | 8/25/2016 Wayne | Detroit | 15487 Stansbury St | 48227 | Donald Jones |
| 1284551 | 16-003857 | 7/28/2016 | 8/18/2016 | 8/25/2016 Wayne | Melvindale | 18616 Hanna | 48122-1435 | Janice M. Jean |
| 1284553 | 16-008090 | 7/28/2016 | 8/18/2016 | 8/25/2016 Wayne | Grosse Pointe | 18920 Berden St | 48236 | Peter J. Puma |
| 1284554 | 16-004297 | 7/28/2016 | 8/18/2016 | 8/25/2016 Wayne | Dearborn Heights | 8281 Wormer St | 48127-1370 | Agnella Dunchock |
| 1284015 | 16-007869 | 7/27/2016 | 8/17/2016 | 8/25/2016 Montmorency | Lewiston | 3615 Twin Lake Dr | 49756 | Nicole C. Evo |
| 1284184 | 16-006203 | 7/27/2016 | 8/17/2016 | 8/24/2016 Livingston | Howell | 1541 Moonlight Dr | 48843 | Alexander Brunner |
| 1284208 | 16-007399 | 7/27/2016 | 8/17/2016 | 8/24/2016 Shiawassee | Perry | 10665 Colby Lake Rd | 48848 | Sharon Siebert |
| 1284231 | 16-008098 | 7/27/2016 | 8/17/2016 | 8/26/2016 Muskegon | Muskegon | 2215 Austin St | 49444 | Daniel P. Szost |
| 1284230 | 16-007564 | 7/27/2016 | 8/17/2016 | 8/26/2016 Muskegon | Whitehall | 1100 Holton Whitehall Rd | 49461 | Jason L. Skok |
| 1284229 | 16-008076 | 7/27/2016 | 8/17/2016 | 8/25/2016 Calhoun | Battle Creek | 7546 Anway Dr | 49014 | Michael Freeburn |
| 1284358 | 16-008078 | 7/27/2016 | 8/17/2016 | 8/25/2016 Wayne | Wayne | 32990 Forest Park Unit 40 | 48184 | Sandra D. Griffin |
| 1284357 | 16-006421 | 7/27/2016 | 8/17/2016 | 8/25/2016 Wayne | Inkster | 203 Biltmore St | 48141 | David Edward Pierce |
| 1284355 | 16-007633 | 7/27/2016 | 8/17/2016 | 8/24/2016 Genesee | Clio | 11444 Berkshire St | 48420 | Jason M. Cantu |
| 1284349 | 15-018068 | 7/27/2016 | 8/17/2016 | 8/24/2016 Genesee | Swartz Creek | 5320 Duffield Rd | 48473 | Phillip M. Maranzano |
| 1284360 | 16-008069 | 7/27/2016 | 8/17/2016 | 8/25/2016 Wayne | Livonia | 16041 Norwich St | 48154 | Michael Dore |
| 1284364 | 16-008212 | 7/27/2016 | 8/17/2016 | 9/8/2016 Wayne | Lincoln Park | 1108 Farnham Ave | 48146 | Steven E. Zaioczkowski |
| 1284367 | 16-004737 | 7/27/2016 | 8/17/2016 | 8/24/2016 Genesee | Flint | 206 West Pasadena Ave | 48505 | Mollie Westbrook |
| 1284471 | 16-005949 | 7/27/2016 | 8/17/2016 | 8/24/2016 Genesee | Swartz Creek | 5014 Ford St | 48473 | Laurie L. Clawson |
| 1284469 | 16-008008 | 7/27/2016 | 8/17/2016 | 8/24/2016 Genesee | Grand Blanc | 5027 Middleboro Rd | 48439 | Gerald L. Depew |
| 1284467 | 16-007948 | 7/27/2016 | 8/17/2016 | 8/26/2016 Saginaw | Saginaw | 4775 Gratiot Rd | 48638 | Sara Diffin |
| 1284466 | 16-006449 | 7/27/2016 | 8/17/2016 | 8/26/2016 Saginaw | Saginaw | 1665 Riviera St | 48604 | Kelly Schneider |
| 1284462 | 16-008096 | 7/27/2016 | 8/17/2016 | 8/25/2016 Wayne | Redford | 15845 Leona Dr | 48239 | Christopher J. Sheibels |
| 1284415 | 15-007649 | 7/27/2016 | 8/17/2016 | 8/24/2016 Genesee | Fenton | 710 Elmwood Dr | 48430 | Adam Jarvis |
| 1284423 | 16-003047 | 7/27/2016 | 8/17/2016 | 8/24/2016 Genesee | Flint | 1119 River Valley Dr | 48532-2927 | Diana K. Rutter |
| 1284494 | 16-007424 | 7/27/2016 | 8/17/2016 | 8/30/2016 Oakland | Highland | 1648 Lombardy | 48356 | Debra A. Salim |
| 1284493 | 16-008350 | 7/27/2016 | 8/17/2016 | 8/30/2016 Oakland | Farmington | 23010 Violet St | 48336 | Glenn J. Michrina |
| 1284009 | 16-001623 | 7/26/2016 | 8/16/2016 | 8/25/2016 Isabella | Mount Pleasant | 1775 South Winn Rd | 48858 | Jamie R. Hoag |
| 1283868 | 16-007812 | 7/26/2016 | 8/16/2016 | 8/25/2016 Otsego | Gaylord | 911 West St | 49735 | Rhonda K. Klee |
| 1284070 | 16-007836 | 7/26/2016 | 8/16/2016 | 8/25/2016 Saint Clair | St. Clair | 1500 Glendale St | 48079 | Jeffery Edgington |
| 1284342 | 16-008094 | 7/26/2016 | 8/16/2016 | 8/23/2016 Oakland | Pontiac | 29 Waldo St | 48341 | Thomas O. Miller Jr. |
| 1284341 | 16-007428 | 7/26/2016 | 8/16/2016 | 8/23/2016 Oakland | Lake Orion | 2489 Peters St | 48359-1147 | Beverly R. Gillig |
| 1284345 | 16-001000 | 7/26/2016 | 8/16/2016 | 8/23/2016 Oakland | West Bloomfield | 6994 Lexington Dr | 48322-2966 | Melanie Moss |
| 1284235 | 16-007039 | 7/26/2016 | 8/16/2016 | 8/26/2016 Chippewa | Kincheloe | 2-4 Shadow Wood Dr | 49788 | Lester C. Webb |
| 1284236 | 16-007770 | 7/26/2016 | 8/16/2016 | 8/25/2016 Wayne | Garden City | 31994 Sheridan St | 48135 | Jeffrey Lee |
| 1284237 | 16-007484 | 7/26/2016 | 8/16/2016 | 8/25/2016 Wayne | Westland | 35675 Joy Rd | 48185 | Anita D. Sparrow |
| 1284340 | 16-007947 | 7/26/2016 | 8/16/2016 | 8/25/2016 Emmet | Levering | 4489 Van Rd | 49755 | Sonia E. Mackie |
| 1284331 | 16-008222 | 7/26/2016 | 8/16/2016 | 8/25/2016 Wayne | Detroit | 14247 Lauder St | 48227 | Charleston Tate |
| 1284141 | 14-003934 | 7/25/2016 | 8/15/2016 | 8/23/2016 Oakland | Pontiac | 234 Alhambra St Unit 119 | 48341 | Jerome Cooper |
| 1284194 | 16-007968 | 7/25/2016 | 8/15/2016 | 8/26/2016 Macomb | Shelby Township | 54296 Salem Dr | 48316 | Talal Jabiru |
| 1284064 | 14-008053 | 7/25/2016 | 8/15/2016 | 8/25/2016 Wayne | Woodhaven | 26736 Allen Rd | 48183 | Wayne D Luther |
| 1284055 | 16-007768 | 7/25/2016 | 8/15/2016 | 8/25/2016 Ingham | Okemos | 3821 Dobie Rd | 48864 | Shirley A. Smith |
| 1283638 | 16-003605 | 7/22/2016 | 8/12/2016 | 8/23/2016 Huron | Sebewaing | 217 East Sebewaing St | 48759 | Estate of Mark D. Panetta |
| 1283848 | 16-008191 | 7/22/2016 | 8/12/2016 | 8/24/2016 Genesee | Flint | 3618 Comanche Ave | 48507 | Clamentia Hall |
| 1283752 | 16-007946 | 7/22/2016 | 8/12/2016 | 8/24/2016 Livingston | Gregory (livingston) | 21990 Wasson | 48137 | Richard C. Krall |
| 1283753 | 16-007747 | 7/22/2016 | 8/12/2016 | 8/24/2016 Shiawassee | Owosso | 1151 East Bennington Rd | 48867 | Thomas E. Tejkl |
| 1283846 | 16-005105 | 7/22/2016 | 8/12/2016 | 8/31/2016 Genesee | Flint | 4148 Independence Dr | 48506 | Rory V. Sicard |
| 1284021 | 16-006453 | 7/22/2016 | 8/12/2016 | 8/23/2016 Oakland | Lake Orion | 1965 Country Lane Bldg 4 Unit 13 | 48360 | Shelly Hock |
| 1284014 | 16-008207 | 7/22/2016 | 8/12/2016 | 8/19/2016 Macomb | Warren | 30011 Foxrun Circle Unit 60 | 48092 | Kimberley R. Wright |
| 1284011 | 16-007893 | 7/22/2016 | 8/12/2016 | 8/19/2016 Macomb | Sterling Heights | 43444 Pendleton Circle Unit 32 | 48313 | James E. Feighan |
| 1284010 | 16-008195 | 7/22/2016 | 8/12/2016 | 8/19/2016 Macomb | St. Clair Shores | 27330 Ursuline St | 48081 | Jon D. Roybal |
| 1283850 | 16-007753 | 7/22/2016 | 8/12/2016 | 8/24/2016 Clare | Harrison | 4863 Edgewood Dr | 48625-9652 | Edgar Thompson |
| 1283852 | 16-007803 | 7/22/2016 | 8/12/2016 | 8/24/2016 Kent | Rockford | 6835 Petersen Valley Dr NE | 49341 | Kathleen A. Bailey |
| 1283936 | 16-007731 | 7/22/2016 | 8/12/2016 | 8/25/2016 Wayne | Detroit | 7763 Gartner St | 48209 | Joy L. Taylor |
| 1283871 | 16-001679 | 7/22/2016 | 8/12/2016 | 8/25/2016 Wayne | Canton | 41647 Bedford Dr Bldg 14 Unit 55 | 48187 | Lynn Ott |

| 1283872 16-002964 | 7/22/2016 | 8/12/2016 | 8/25/2016 Wayne | Grosse Ile | 9210 Byromar Lane | 48138 | John S. McMahon |
|---|---|---|---|---|---|---|---|
| 1283935 16-008091 | 7/22/2016 | 8/12/2016 | 8/25/2016 Wayne | Detroit | 8903 Birwood St | 48204 | Lois Buchanan |
| 1283260 16-007019 | 7/21/2016 | 8/11/2016 | 8/18/2016 Oceana | Hesperia | 268 Munn St | 49421-9713 | Bryan A. Burgess |
| 1283584 16-007644 | 7/21/2016 | 8/11/2016 | 8/24/2016 Jackson | Jackson | 730 Fifth St | 49203 | Nancy E. Carman |
| 1283577 16-007653 | 7/21/2016 | 8/11/2016 | 8/31/2016 Livingston | Howell | 2636 Ravineside Lane South Unit 120 | 48843 | Melanie S. Laber |
| 1283688 16-007755 | 7/21/2016 | 8/11/2016 | 8/18/2016 Washtenaw | Ann Arbor | 2134/2136 Washtenaw | 48104-4554 | Bruce A. Kintz |
| 1283678 15-016224 | 7/21/2016 | 8/11/2016 | 8/18/2016 Lenawee | Jasper | 8535 South Adrian Hwy | 49248 | Michael G. Lennon |
| 1283624 16-005232 | 7/21/2016 | 8/11/2016 | 8/18/2016 Ionia | Lake Odessa | 422 Pineview Dr | 48849 | Keith Paasch |
| 1283588 16-005663 | 7/21/2016 | 8/11/2016 | 8/24/2016 Jackson | Michigan Center | 191 Cherry St | 49254 | Jason J. Powell |
| 1283759 16-007973 | 7/21/2016 | 8/11/2016 | 8/18/2016 Wayne | Belleville | 9805 Lancaster Dr | 48111 | Jam Camil Solis |
| 1283756 14-006757 | 7/21/2016 | 8/11/2016 | 8/18/2016 Wayne | Livonia | 28804 Richland St | 48150 | Eric A. Harris |
| 1283742 16-007691 | 7/21/2016 | 8/11/2016 | 8/24/2016 Jackson | Albion (Jackson) | 852 Athena Dr | 49224 | Janette Dewitt |
| 1283743 16-005337 | 7/21/2016 | 8/11/2016 | 8/18/2016 Washtenaw | Dexter | 7711 4th St | 48130-1447 | Timothy A. Guenther |
| 1283744 16-007866 | 7/21/2016 | 8/11/2016 | 8/18/2016 Ingham | Lansing | 334 Hungerford | 48917 | Carmen E. Horn |
| 1283851 16-004547 | 7/21/2016 | 8/11/2016 | 8/30/2016 Oakland | Rochester | 721 Abbey Ct | 48307 | Salam Petros |
| 1283861 16-008005 | 7/21/2016 | 8/11/2016 | 8/19/2016 Macomb | Shelby Township | 50020 White Mill Rd | 48317 | Guy E. Strem |
| 1283301 16-007634 | 7/20/2016 | 8/10/2016 | 8/19/2016 Bay | Bay City | 2785 Sarah Ct | 48708 | Donald M. Spencer II |
| 1283428 16-007639 | 7/20/2016 | 8/10/2016 | 8/19/2016 Bay | Bay City | 2196 Reppuhn Dr | 48706 | Kenneth N. Wuolukka |
| 1283578 16-007762 | 7/20/2016 | 8/10/2016 | 8/17/2016 Kent | Kentwood | 842 59th St SE | 49508 | Kari Sherman |
| 1283677 16-007853 | 7/20/2016 | 8/10/2016 | 8/17/2016 Genesee | Flint | 803 Fisk Dr | 48503 | Charles Lee Banks Jr. |
| 1283673 16-006729 | 7/20/2016 | 8/10/2016 | 8/18/2016 Wayne | Detroit | 13167 Monica St | 48238 | Estate of Andrew Dickinson |
| 1283637 16-007798 | 7/20/2016 | 8/10/2016 | 8/18/2016 Wayne | Inkster | 1885 Lexington Pkwy | 48141 | Jeffrey Moon |
| 1283631 16-007664 | 7/20/2016 | 8/10/2016 | 8/18/2016 Saint Joseph | Three Rivers | 431 Ninth Street | 49093-1272 | James N. Burchard |
| 1283630 16-007734 | 7/20/2016 | 8/10/2016 | 8/19/2016 Muskegon | Twin Lake | 538 West Englewood Avenue | 49457-9117 | Kelly J Weinrick |
| 1283629 16-007720 | 7/20/2016 | 8/10/2016 | 8/19/2016 Muskegon | Muskegon | 3137 South Milliron Road | 49444-3558 | Clifford L Carroll |
| 1283628 16-007777 | 7/20/2016 | 8/10/2016 | 8/18/2016 Saint Clair | Marine City | 419 South William Street | 48039-3615 | Keith M Grunewald |
| 1283583 16-008043 | 7/20/2016 | 8/10/2016 | 8/17/2016 Genesee | Flint | 1359 Ox Yoke | 48532 | Allen V. Lawson |
| 1283582 16-006291 | 7/20/2016 | 8/10/2016 | 8/19/2016 Saginaw | Saginaw | 1916 Barnard St | 48602 | Martin Thompson |
| 1283580 16-007758 | 7/20/2016 | 8/10/2016 | 8/19/2016 Saginaw | Saginaw | 1735 Avon St | 48602 | Kristen Cook |
| 1283680 16-007824 | 7/20/2016 | 8/10/2016 | 8/23/2016 Oakland | Waterford | 3165 Lexington Dr | 48328 | David M. Walter |
| 1283128 16-007632 | 7/19/2016 | 8/9/2016 | 8/18/2016 Otsego | Gaylord | 2872 Pine Grove Rd | 49735 | Michael S. Lube |
| 1283244 16-007482 | 7/19/2016 | 8/9/2016 | 8/17/2016 Grand Traverse | Traverse City | 306 High Lake Rd | 49696-8137 | Maxine Coates |
| 1283625 16-003923 | 7/19/2016 | 8/9/2016 | 8/19/2016 Macomb | Shelby Township | 48423 Lake Valley Drive | 48317-2128 | Adnan Maroki |
| 1283626 16-007861 | 7/19/2016 | 8/9/2016 | 8/19/2016 Macomb | Macomb | 18281 Teresa Drive | 48044-1681 | Herbert S Reiss |
| 1283627 16-007795 | 7/19/2016 | 8/9/2016 | 8/16/2016 Oakland | Madison Heights | 29174 Mark Avenue | 48071-4411 | Kirsten Turner |
| 1283105 16-007397 | 7/18/2016 | 8/8/2016 | 8/17/2016 Grand Traverse | Kingsley | 6590 Hannah Rd | 49649 | Estate of Rita M. Ockert |
| 1283245 16-007505 | 7/18/2016 | 8/8/2016 | 8/17/2016 Cass | Edwardsburg | 28500 Coulter St | 49112 | James Terry Ellis |
| 1283243 16-005464 | 7/18/2016 | 8/8/2016 | 8/18/2016 Saint Clair | Ruby | 3112 Rabidue Rd | 48049 | Gregory Michael Porrett |
| 1283256 16-007617 | 7/18/2016 | 8/8/2016 | 8/18/2016 Saint Joseph | Three Rivers | 59370 Noah Lake Rd | 49093 | Dean Schlabach |
| 1283254 16-007722 | 7/18/2016 | 8/8/2016 | 8/18/2016 Washtenaw | Dexter | 11335 Island Lake Rd | 48130 | Daniel McCollough |
| 1283246 16-007642 | 7/18/2016 | 8/8/2016 | 8/18/2016 Washtenaw | Ann Arbor | 1751 Encore Lane | 48103 | Nancy C. Moore |
| 1283319 16-007856 | 7/18/2016 | 8/8/2016 | 8/19/2016 Macomb | Sterling Heights | 13621 Wellington Dr | 48313 | Charles D. Pipp Jr. |
| 1283317 16-007740 | 7/18/2016 | 8/8/2016 | 8/18/2016 Wayne | Detroit | 3479 Harvard Rd | 48224 | Linda Fields |
| 1283127 16-005950 | 7/17/2016 | 8/7/2016 | 8/18/2016 Eaton | Mulliken | 12028 Gates Rd | 48861 | Jamie M. Haight |
| 1282972 16-006170 | 7/15/2016 | 8/5/2016 | 8/12/2016 Muskegon | Muskegon | 1329 Cornell Rd | 49441 | Cherie Donaldson |
| 1282971 16-007647 | 7/15/2016 | 8/5/2016 | 8/24/2016 Kent | Grandville | 3729 Thunderbird Ave SW | 49418-2246 | Vonetta Wilson |
| 1282968 16-006710 | 7/15/2016 | 8/5/2016 | 8/12/2016 Muskegon | Muskegon | 4370 Whitehall Rd | 49445-9339 | Clifford James Burns |
| 1283130 15-004486 | 7/15/2016 | 8/5/2016 | 8/18/2016 Wayne | Detroit | 18466 Roselawn | 48221 | Carrol Martin |
| 1283253 16-007818 | 7/15/2016 | 8/5/2016 | 8/12/2016 Macomb | Warren | 6011 Voerner Ave | 48091 | Randal Banks |
| 1283251 16-007529 | 7/15/2016 | 8/5/2016 | 8/16/2016 Oakland | Farmington Hills | 29187 Birchcrest Way | 48331 | Dennis E. Homant |
| 1283250 16-007806 | 7/15/2016 | 8/5/2016 | 8/12/2016 Macomb | Eastpointe | 15742 Semrau Ave | 48021 | Lakarlton Robinson Sr. |
| 1283248 16-007754 | 7/15/2016 | 8/5/2016 | 8/12/2016 Macomb | Sterling Heights | 13980 Amanda Dr | 48313 | Leia T. Garreffa |
| 1283249 16-007724 | 7/15/2016 | 8/5/2016 | 8/16/2016 Oakland | Royal Oak | 1512 West Twelve Mile Rd | 48073 | Jeanetta Y. Olson |
| 1283104 16-007440 | 7/15/2016 | 8/5/2016 | 8/18/2016 Saint Clair | Wales | 7905 Sparling Rd | 48027 | Stacey L. Walker |
| 1283285 16-001741 | 7/15/2016 | 8/5/2016 | 8/16/2016 Oakland | Farmington Hills | 22315 Tredwell Ave | 48336 | Dessie B. McCurdy |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1282789 | 15-005598 | 7/14/2016 | 8/4/2016 | 8/12/2016 | Antrim | Elmira | 4540 Wildwood | 49730 | Sean Sandstrom |
| 1282860 | 16-007623 | 7/14/2016 | 8/4/2016 | 8/11/2016 | Ottawa | Hudsonville | 6757 28th Ave | 49426 | Oren Londo |
| 1282924 | 16-007557 | 7/14/2016 | 8/4/2016 | 8/17/2016 | Jackson | Clarklake | 8705 North Shore Dr | 49234 | Sally C. Muterspaugh |
| 1282941 | 16-005370 | 7/14/2016 | 8/4/2016 | 8/25/2016 | Saint Joseph | Colon | 1100 East M-86 | 49040 | Randy Lynn Jones |
| 1282965 | 16-005874 | 7/14/2016 | 8/4/2016 | 8/11/2016 | Wayne | Detroit | 18044 Warrington Dr | 48221 | Billy L. Grady |
| 1282964 | 16-007559 | 7/14/2016 | 8/4/2016 | 8/11/2016 | Wayne | Taylor | 26414 Brest | 48180 | Karl T. Stafford |
| 1283108 | 13-006768 | 7/14/2016 | 8/4/2016 | 8/16/2016 | Oakland | Pontiac | 65 East Colgate Ave | 48340 | Kathy D. Taber |
| 1282967 | 16-007563 | 7/14/2016 | 8/4/2016 | 8/11/2016 | Wayne | Detroit | 20282 Greenview Ave | 48219 | Patricia Ann Green |
| 1283005 | 14-006221 | 7/14/2016 | 8/4/2016 | 8/11/2016 | Wayne | Dearborn Heights | 3929 Lincoln Blvd | 48125 | Duane L. Townsend |
| 1281914 | 16-006572 | 7/13/2016 | 8/3/2016 | 8/16/2016 | Newaygo | White Cloud | 1325 East Swain St | 49349 | Alex P. McGowen |
| 1282559 | 16-005893 | 7/13/2016 | 8/3/2016 | 8/10/2016 | Iosco | Tawas City | 528 North First Ave | 48763 | Barbara J. Backus |
| 1282555 | 16-005858 | 7/13/2016 | 8/3/2016 | 8/12/2016 | Saginaw | Saginaw | 1975 North Graham Rd | 48609-9667 | Michael Trim |
| 1282634 | 16-007486 | 7/13/2016 | 8/3/2016 | 8/10/2016 | Genesee | Flint | 701 Dougherty Pl | 48504 | Kurt O. Lindhurst |
| 1282722 | 16-007392 | 7/13/2016 | 8/3/2016 | 8/11/2016 | Houghton | Dodgeville | 46511 Main St | 49921 | Patricia M. Johnson |
| 1282825 | 16-007442 | 7/13/2016 | 8/3/2016 | 8/10/2016 | Genesee | Flint | 1185 Carter Dr | 48532 | Milton R. Dawkins |
| 1282787 | 16-007157 | 7/13/2016 | 8/3/2016 | 8/10/2016 | Shiawassee | Owosso | 524 Ament St | 48867-4308 | Kristina M. Mann |
| 1282862 | 16-007660 | 7/13/2016 | 8/3/2016 | 8/11/2016 | Wayne | Grosse Pointe | 5693 Lannoo St | 48236 | Laverne Stoudamire |
| 1282863 | 16-007414 | 7/13/2016 | 8/3/2016 | 8/10/2016 | Genesee | Burton | 2309 Apple Tree Dr Unit 35 | 48519 | Eric Pierce |
| 1282864 | 16-007460 | 7/13/2016 | 8/3/2016 | 8/11/2016 | Wayne | Detroit | 16590 Mendota | 48221 | Johnny L Williams Jr. |
| 1282921 | 15-001581 | 7/13/2016 | 8/3/2016 | 8/26/2016 | Macomb | St. Clair Shores | 22519 Saint Joan St | 48080 | Estate of Joseph J. Weiss |
| 1282894 | 16-007401 | 7/13/2016 | 8/3/2016 | 8/12/2016 | Macomb | Eastpointe | 17222 Toepfer Dr | 48021 | David Snyder |
| 1282928 | 16-007089 | 7/13/2016 | 8/3/2016 | 8/12/2016 | Macomb | Chesterfield | 34739 Shorewood St | 48047 | Christopher G. Missinne |
| 1282927 | 16-007511 | 7/13/2016 | 8/3/2016 | 8/16/2016 | Oakland | Lake Orion | 3588 High Grove Way | 48360 | John F. Kennedy |
| 1282582 | 16-007154 | 7/12/2016 | 8/2/2016 | 8/11/2016 | Saint Clair | Port Huron | 1905 Water St | 48060 | Daniel J. Wise |
| 1282788 | 16-007473 | 7/12/2016 | 8/2/2016 | 8/12/2016 | Macomb | Clinton Township | 39664 Coalport Dr | 48038 | Penny Hanczaruk |
| 1282831 | 16-007569 | 7/12/2016 | 8/2/2016 | 8/12/2016 | Macomb | Eastpointe | 17083 Ego Ave | 48021 | Jeannie L. Williams |
| 1282832 | 16-007566 | 7/12/2016 | 8/2/2016 | 8/12/2016 | Macomb | Chesterfield | 32585 Sutton Rd | 48047 | Mary E. Diriex |
| 1282552 | 16-006108 | 7/11/2016 | 8/1/2016 | 8/11/2016 | Ingham | Lansing | 3200 Ingham St | 48911-1843 | Estate of Darron W. Jones |
| 1282438 | 16-007152 | 7/11/2016 | 8/1/2016 | 8/10/2016 | Livingston | Howell | 2700 Spring Hill Dr | 48843 | Corey Hajduk |
| 1282550 | 16-006650 | 7/11/2016 | 8/1/2016 | 8/10/2016 | Jackson | Jackson | 205 North Forbes St | 49202 | Rangaswami Prakash |
| 1282553 | 16-003711 | 7/11/2016 | 8/1/2016 | 8/11/2016 | Ingham | Lansing | 3414 Jewell Ave | 48910 | Jonathan Spinner |
| 1282645 | 16-007510 | 7/11/2016 | 8/1/2016 | 8/11/2016 | Wayne | Belleville | 12008 Belleville Rd | 48111 | Jesse C Perez |
| 1282647 | 16-007500 | 7/11/2016 | 8/1/2016 | 8/11/2016 | Wayne | Detroit | 4408 Garland St | 48214 | Bearneas Reed |
| 1282713 | 16-006822 | 7/11/2016 | 8/1/2016 | 8/12/2016 | Macomb | Eastpointe | 24612 Rosalind Ave | 48021 | Michael L. Gray |
| 1282651 | 16-007381 | 7/11/2016 | 8/1/2016 | 8/11/2016 | Wayne | Detroit | 2626 Lakewood St | 48215 | Mary H. Ratliff |
| 1282400 | 16-006777 | 7/10/2016 | 7/31/2016 | 8/11/2016 | Eaton | Grand Ledge | 11771 Cortez Circle | 48837 | Janet S. Carter |
| 1282529 | 16-007024 | 7/9/2016 | 7/30/2016 | 8/11/2016 | Barry | Hastings | 228 West Benson St | 49058-1227 | Joseph E. Surrett |
| 1281953 | 16-005311 | 7/8/2016 | 7/29/2016 | 8/11/2016 | Van Buren | Lawton | 29391 Shaw Rd | 49065 | Bruce Willis |
| 1282235 | 16-003623 | 7/8/2016 | 7/29/2016 | 8/11/2016 | Kalamazoo | Kalamazoo | 3505 Miami Ave | 49048 | Estate of Marilyn J. Vleugel |
| 1282234 | 16-006785 | 7/8/2016 | 7/29/2016 | | 8/5/2016 | Muskegon | Twin Lake | 3405 Holton Rd | 49457 | Brian G. Butler |
| 1282233 | 16-007182 | 7/8/2016 | 7/29/2016 | 8/11/2016 | Kalamazoo | Kalamazoo | 3404 Canterbury Ave | 49005 | Shawn A. Clark |
| 1282229 | 16-006566 | 7/8/2016 | 7/29/2016 | 8/11/2016 | Kalamazoo | Portage | 10165 Pheasant Run Bldg 8 Unit 29 | 49024 | Dennis J. Mitchell |
| 1282380 | 16-006372 | 7/8/2016 | 7/29/2016 | 8/11/2016 | Calhoun | Ceresco | 9872 8 1/2 Mile Rd | 49033 | Robert C. Amsler |
| 1282378 | 16-004813 | 7/8/2016 | 7/29/2016 | 8/5/2016 | Muskegon | Muskegon | 1220 Fourth St | 49441 | Sherri L. Haymer |
| 1282633 | 16-006484 | 7/8/2016 | 7/29/2016 | 8/5/2016 | Macomb | Shelby Township | 4968 Shelbyshire Dr | 48316 | Eugene E. Heath |
| 1282556 | 16-007419 | 7/8/2016 | 7/29/2016 | 8/11/2016 | Wayne | Inkster | 1121 Shadowlawn | 48141 | Martha Kinczkowski |
| 1282526 | 16-005149 | 7/8/2016 | 7/29/2016 | 8/11/2016 | Wayne | Livonia | 35809 Richland St | 48150 | Timothy B. Baibak |
| 1281913 | 16-006742 | 7/7/2016 | 7/28/2016 | 8/17/2016 | Grand Traverse | Kingsley | 418 Mack Ave | 49649 | James N. Morgan |
| 1282126 | 16-006770 | 7/7/2016 | 7/28/2016 | 8/4/2016 | Barry | Middleville | 269 Lloyd Ct | 49333 | David Vaneerden |
| 1282113 | 15-010793 | 7/7/2016 | 7/28/2016 | 8/4/2016 | Ingham | Lansing | 3624 Tecumseh River Rd | 48906 | Michael C. Murphy |
| 1282099 | 16-007136 | 7/7/2016 | 7/28/2016 | 8/10/2016 | Shiawassee | Byron | 3777 Lovejoy Rd | 48418 | Richard K. Culbertson |
| 1282110 | 16-007230 | 7/7/2016 | 7/28/2016 | 8/4/2016 | Calhoun | Battle Creek | 22 Bonita Dr | 49014 | Peggy L. Dean |
| 1282249 | 16-007173 | 7/7/2016 | 7/28/2016 | 8/4/2016 | Wayne | Detroit | 14955 Stansbury St | 48227 | Ebonie Elsey |
| 1282248 | 16-006553 | 7/7/2016 | 7/28/2016 | 8/4/2016 | Wayne | Flat Rock (wayne) | 26403 Inkster Rd | 48134 | Alison Paige |
| 1282250 | 16-007175 | 7/7/2016 | 7/28/2016 | 8/4/2016 | Branch | Bronson | 128 North Douglas St | 49028 | Leslie Troyer |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1282251 | 16-007155 | 7/7/2016 | 7/28/2016 | 8/4/2016 | Wayne | Flat Rock (wayne) | 29325 Harrison Circle Unit 49 | 48134 | Christopher K. Lockhart |
| 1282314 | 16-007478 | 7/7/2016 | 7/28/2016 | 8/4/2016 | Wayne | Taylor | 23072 Emmett St | 48180 | Alfred D. Lint III |
| 1282372 | 16-005424 | 7/7/2016 | 7/28/2016 | 8/4/2016 | Wayne | Garden City | 31005 Sheridan St | 48135 | Vicki L. Blitz |
| 1282389 | 16-007153 | 7/7/2016 | 7/28/2016 | 8/9/2016 | Oakland | Rochester Hills | 1325 Pembroke | 48307 | Larry Weisman |
| 1282387 | 16-007355 | 7/7/2016 | 7/28/2016 | 8/9/2016 | Oakland | Royal Oak | 2726 Shenandoah Dr | 48073 | Frank J. Chryczyk |
| 1281892 | 16-005439 | 7/6/2016 | 7/27/2016 | 8/5/2016 | Saginaw | Saginaw | 714 Rustic Dr | 48604 | John A. Moore |
| 1282107 | 16-006300 | 7/6/2016 | 7/27/2016 | 8/3/2016 | Genesee | Flint | G-1093 Lincoln Dr | 48507 | Alan W. Brown |
| 1282103 | 16-004736 | 7/6/2016 | 7/27/2016 | 8/3/2016 | Genesee | Burton | 1332 James St | 48529 | Becky Ross |
| 1282101 | 16-007098 | 7/6/2016 | 7/27/2016 | 8/4/2016 | Wayne | Dearborn Heights | 4935 Raymond Ave | 48125 | Timothy M. Maine |
| 1282124 | 16-003332 | 7/6/2016 | 7/27/2016 | 8/4/2016 | Wayne | Belleville | 1045 West Huron River Dr | 48111 | Karen Graves |
| 1282208 | 16-001622 | 7/6/2016 | 7/27/2016 | 8/9/2016 | Oakland | Waterford | 1344 Hendricks Way | 48328-4235 | Matthew W. Johnson |
| 1282222 | 16-006457 | 7/6/2016 | 7/27/2016 | 8/3/2016 | Genesee | Montrose | 14376 Nichols Rd | 48457 | Jeffrey G. Tackabury |
| 1282224 | 16-006699 | 7/6/2016 | 7/27/2016 | 8/5/2016 | Macomb | Roseville | 26700 Belleair | 48066-5509 | Gregory Sears |
| 1282232 | 16-006463 | 7/6/2016 | 7/27/2016 | 8/4/2016 | Wayne | Westland | 7425 Randy Dr | 48185 | Brian M. Stacho |
| 1281952 | 16-007350 | 7/4/2016 | 7/25/2016 | 8/4/2016 | Wayne | Detroit | 19160 Prairie St | 48221 | David L. Edwards |
| 1281995 | 16-007170 | 7/4/2016 | 7/25/2016 | 8/5/2016 | Macomb | Warren | 23095 Hill Ave | 48091 | Anthony P. Reisdorf |
| 1282096 | 16-006482 | 7/4/2016 | 7/25/2016 | 8/5/2016 | Macomb | Eastpointe | 22004 Schroeder | 48021 | James M Chanske |
| 1281817 | 16-007023 | 7/2/2016 | 7/23/2016 | 8/3/2016 | Shiawassee | Owosso | 564 Beck Ave | 48867-3808 | Heather A. Keves |
| 1281651 | 16-006625 | 7/1/2016 | 7/22/2016 | 8/4/2016 | Kalamazoo | Kalamazoo | 3121 Brookmont Dr | 49004 | Danielle Maneke |
| 1281803 | 16-006388 | 7/1/2016 | 7/22/2016 | 8/4/2016 | Saint Clair | Goodells | 1629 Fox Rd | 48027 | Elizabeth A. Masters |
| 1281801 | 16-006445 | 7/1/2016 | 7/22/2016 | 8/3/2016 | Kent | Grand Rapids | 756 Kingsbury St NW | 49544 | Mary Viilo |
| 1281799 | 16-007192 | 7/1/2016 | 7/22/2016 | 8/3/2016 | Kent | Grand Rapids | 1850 Palace Ave SW | 49507 | Danielle L Moore |
| 1281813 | 16-006633 | 7/1/2016 | 7/22/2016 | 7/29/2016 | Muskegon | Muskegon | 1880 Chatterson Rd | 49442 | Angela K. Stadel |
| 1281805 | 16-007112 | 7/1/2016 | 7/22/2016 | 8/3/2016 | Kent | Sparta | 8810 West Sunset Pines Unit 9 | 49345 | Tricia M. Proctor |
| 1281816 | 16-005015 | 7/1/2016 | 7/22/2016 | 8/3/2016 | Kent | Grand Rapids | 1430 Hazen St SE | 49507 | Russell Hamlett |
| 1281890 | 16-006810 | 7/1/2016 | 7/22/2016 | 8/9/2016 | Oakland | Ferndale | 763 Gardendale St | 48220 | Thomas C. Quinn |
| 1281951 | 16-007244 | 7/1/2016 | 7/22/2016 | 7/29/2016 | Macomb | Sterling Heights | 12423 Deming Dr | 48312 | Patricia A. Gallo |
| 1281882 | 16-006926 | 7/1/2016 | 7/22/2016 | 8/4/2016 | Wayne | Livonia | 36502 Vargo St | 48152 | Daniel K. Courtney |
| 1281194 | 14-005851 | 6/30/2016 | 7/21/2016 | 8/3/2016 | Crawford | Roscommon (crawford) | 10997 South Stephan Bridge Rd | 48653 | Ray Martindale Jr. |
| 1281191 | 16-006781 | 6/30/2016 | 7/21/2016 | 7/28/2016 | Berrien | Niles | 803 Skyline Dr | 49120 | David Brandon Witham |
| 1281639 | 14-007896 | 6/30/2016 | 7/21/2016 | 7/28/2016 | Washtenaw | Northville | 8195 Beacon Lane | 48168 | Roger E. Pinchot |
| 1281633 | 15-002584 | 6/30/2016 | 7/21/2016 | 7/28/2016 | Saint Clair | Port Huron | 2916 Pinewood Dr | 48060 | Scott McQueen |
| 1281632 | 16-006836 | 6/30/2016 | 7/21/2016 | 7/28/2016 | Berrien | Niles | 2719 Reynolds | 49120 | William L. Modlin Jr. |
| 1281676 | 16-006384 | 6/30/2016 | 7/21/2016 | 7/28/2016 | Washtenaw | Ypsilanti | 6213 Vail Dr | 48197 | Terry Ginyard Jr. |
| 1281804 | 16-006399 | 6/30/2016 | 7/21/2016 | 7/29/2016 | Macomb | Warren | 32541 Dover Ave | 48088 | Lynette M. French |
| 1281366 | 16-006239 | 6/29/2016 | 7/20/2016 | 7/29/2016 | Bay | Bay | 2165 4th St | 48708 | Catherine E. Lopez |
| 1281368 | 16-006488 | 6/29/2016 | 7/20/2016 | 7/29/2016 | Muskegon | Holton | 8043 Crocker Rd | 49425 | Larry Vincent |
| 1281590 | 16-006286 | 6/29/2016 | 7/20/2016 | 7/27/2016 | Kent | Grand Rapids | 1118 Short St NE | 49503 | Irma G. Tittle |
| 1281589 | 16-005881 | 6/29/2016 | 7/20/2016 | 7/27/2016 | Kent | Caledonia | 5555 Duncan Lane Ct SE | 49316 | John A. Polmanteer |
| 1281588 | 16-005300 | 6/29/2016 | 7/20/2016 | 7/29/2016 | Chippewa | Kincheloe | 6 Brian Circle | 49788-1214 | Paul Hooton |
| 1281638 | 16-007027 | 6/29/2016 | 7/20/2016 | 7/29/2016 | Macomb | Clinton Township | 22459 Glen Oak Dr | 48035 | Gerald Smith |
| 1281634 | 16-003957 | 6/29/2016 | 7/20/2016 | 7/27/2016 | Genesee | Flint | 2933 Alpha Way | 48506 | Gail A Manning |
| 1281441 | 16-005552 | 6/29/2016 | 7/20/2016 | 7/27/2016 | Kent | Grand Rapids | 906 Giddings SE | 49506 | Suzanne Filby-Clark |
| 1281407 | 16-005676 | 6/29/2016 | 7/20/2016 | 7/27/2016 | Kent | Ada (kent) | 275 Preservation Dr NE Unit 3 | 49301 | Bradley D. Nelson |
| 1281459 | 16-006364 | 6/29/2016 | 7/20/2016 | 7/28/2016 | Montcalm | Stanton | 206 South Hill St | 48888 | Robert A. Smith |
| 1281458 | 16-006869 | 6/29/2016 | 7/20/2016 | 7/27/2016 | Shiawassee | Owosso | 649 Woodlawn Ave | 48867 | Kim Ashcraft |
| 1281672 | 16-004905 | 6/29/2016 | 7/20/2016 | 8/2/2016 | Oakland | West Bloomfield | 7150 Yarmouth Ct | 48322-1081 | Tom G. Samona |
| 1281071 | 16-006793 | 6/28/2016 | 7/19/2016 | 7/28/2016 | Otsego | Gaylord | 2221 Marquardt Rd | 49735 | Denise M. Fernandez |
| 1281402 | 14-002241 | 6/28/2016 | 7/19/2016 | 7/28/2016 | Wayne | Wyandotte | 1878 4th St | 48192 | Robert C Woolnough |
| 1281388 | 16-006774 | 6/28/2016 | 7/19/2016 | 7/28/2016 | Wayne | Melvindale | 17591 Prospect | 48122 | Marcela Lozoya |
| 1281524 | 16-006390 | 6/28/2016 | 7/19/2016 | 7/29/2016 | Macomb | Roseville | 25335 Collingwood St | 48066 | Amdy D. Boubacar |
| 1281516 | 16-004806 | 6/28/2016 | 7/19/2016 | 7/26/2016 | Oakland | Oak Park | 24650 Westhampton St | 48237 | Marlis Martin |
| 1281505 | 16-005259 | 6/28/2016 | 7/19/2016 | 7/28/2016 | Wayne | Detroit | 5003-5005 Whitfield St | 48204 | William G. Majorana |
| 1281504 | 16-006739 | 6/28/2016 | 7/19/2016 | 7/28/2016 | Wayne | Detroit | 912-914 East Grand Blvd | 48207 | Karen Mitchell Stanford |
| 1281472 | 16-006209 | 6/28/2016 | 7/19/2016 | 7/28/2016 | Wayne | Dearborn Heights | 6572 Centralia St | 48127 | Lydia Wilcox |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1281185 | 16-006919 | 6/27/2016 | 7/18/2016 | 7/27/2016 | Jackson | Jackson | 337 McConnell St | 49201 | Nicholas A. Klotz |
| 1281282 | 15-005896 | 6/27/2016 | 7/18/2016 | 7/28/2016 | Wayne | Taylor | 7250 Pine St | 48180 | Carl L. Lewis |
| 1281364 | 16-003367 | 6/27/2016 | 7/18/2016 | 8/9/2016 | Oakland | Waterford | 2801 Deland Rd | 48329 | Robert Long |
| 1281365 | 16-005690 | 6/27/2016 | 7/18/2016 | 7/26/2016 | Oakland | Bloomfield Township | 797 Tennyson Downs | 48304 | William O. Lynch |
| 1281367 | 16-006892 | 6/27/2016 | 7/18/2016 | 7/29/2016 | Macomb | Warren | 31571 Stricker Dr | 48088-2992 | Christopher J. Keyworth |
| 1281027 | 16-004363 | 6/26/2016 | 7/17/2016 | 7/27/2016 | Lapeer | Lapeer | 203 Daley Rd | 48446 | Bryan H. Case |
| 1280795 | 16-006306 | 6/24/2016 | 7/15/2016 | 8/3/2016 | Grand Traverse | Traverse City | 3967 Five Mile Rd | 49686 | Joshua R. Mack |
| 1280794 | 16-005924 | 6/24/2016 | 7/15/2016 | 7/26/2016 | Midland | Midland | 1014 Trinity Ct | 48640-3467 | Scott R. Kelly |
| 1280844 | 16-006600 | 6/24/2016 | 7/15/2016 | 7/28/2016 | Van Buren | Mattawan | 59423 Whitewood Dr | 49071 | Michelle D Davis |
| 1281017 | 16-005119 | 6/24/2016 | 7/15/2016 | 7/28/2016 | Manistee | Copemish | 23038 Adams Rd | 49625 | Judith A. Magee |
| 1281024 | 16-006228 | 6/24/2016 | 7/15/2016 | 7/28/2016 | Kalamazoo | Portage | 5517 Cheshire St | 49002 | Keith A. Peterson |
| 1281048 | 16-006726 | 6/24/2016 | 7/15/2016 | 7/27/2016 | Genesee | Grand Blanc | 2282 Ross St | 48439-4343 | Brian Montini |
| 1281170 | 16-005775 | 6/24/2016 | 7/15/2016 | 7/28/2016 | Wayne | Detroit | 5805 Guilford | 48224 | Mary J. Hicks |
| 1281173 | 15-012538 | 6/24/2016 | 7/15/2016 | 7/28/2016 | Wayne | Wayne | 5207 Biddle St Unit 11 | 48184 | Satara Gray |
| 1280696 | 16-006304 | 6/23/2016 | 7/14/2016 | 8/3/2016 | Mecosta | Mecosta | 802 West Main St | 49332 | Jacque Benedict |
| 1280792 | 15-013737 | 6/23/2016 | 7/14/2016 | 7/22/2016 | Cheboygan | Cheboygan | 8287 Page Rd | 49721 | John Mergucz |
| 1280773 | 16-005433 | 6/23/2016 | 7/14/2016 | 7/21/2016 | Ottawa | Jenison | 7394 Thomas Ave | 49428 | Patricia L. Jones |
| 1280777 | 16-006524 | 6/23/2016 | 7/14/2016 | 7/21/2016 | Berrien | Niles | 196 Rush Lane | 49120 | Adam C. Herman |
| 1280790 | 16-006607 | 6/23/2016 | 7/14/2016 | 7/22/2016 | Alpena | Ossineke | 11468 Ossineke Rd | 49766 | Virginia M Livingstone |
| 1280791 | 16-006551 | 6/23/2016 | 7/14/2016 | 7/21/2016 | Allegan | Otsego | 211 Helen Ave | 49078 | Chris Martin Sibbersen |
| 1280840 | 16-006651 | 6/23/2016 | 7/14/2016 | 7/21/2016 | Washtenaw | Saline | 306 North Harris | 48176 | Rodolfo Palma |
| 1280839 | 16-000752 | 6/23/2016 | 7/14/2016 | 8/3/2016 | Clare | Harrison | 3336 Woods Rd | 48625 | Robert H. Hamilton |
| 1280885 | 15-008315 | 6/23/2016 | 7/14/2016 | 8/4/2016 | Saint Clair | Marine City | 420 South Belle River Rd | 48039-1726 | Gerald M. Lindke |
| 1280842 | 16-004701 | 6/23/2016 | 7/14/2016 | 7/21/2016 | Lenawee | Addison | 10185 Cement City Hwy | 49220-9550 | Gerald E. Nostrant |
| 1281016 | 16-001879 | 6/23/2016 | 7/14/2016 | 7/21/2016 | Barry | Hastings | 725 East Bond St | 49058-2405 | Jason Haight |
| 1281020 | 16-005772 | 6/23/2016 | 7/14/2016 | 7/21/2016 | Wayne | Dearborn | 2030 Chestnut St | 48124 | Marco A. Carrillo |
| 1281021 | 15-004296 | 6/23/2016 | 7/14/2016 | 7/21/2016 | Wayne | Lincoln Park | 1715 Fort Park Blvd | 48146 | Joseph J. Dzielinski |
| 1281018 | 16-002059 | 6/23/2016 | 7/14/2016 | 7/21/2016 | Branch | Coldwater | 109 North Polk St | 49036 | Ellen Mae Butler |
| 1281019 | 16-006751 | 6/23/2016 | 7/14/2016 | 7/21/2016 | Wayne | Detroit | 2616 Norman St | 48209 | Jose M. Ortega |
| 1281051 | 16-006681 | 6/23/2016 | 7/14/2016 | 7/22/2016 | Macomb | St. Clair Shores | 28606 Boston | 48081 | Steven M. Smith |
| 1281064 | 16-006680 | 6/23/2016 | 7/14/2016 | 7/22/2016 | Macomb | Roseville | 16551 Mayfield St | 48066 | Matthew Deplancke |
| 1281000 | 16-006903 | 6/23/2016 | 7/14/2016 | 7/21/2016 | Ingham | Mason | 206 West Sycamore St | 48854 | Kellie L. Allen |
| 1280636 | 16-005441 | 6/22/2016 | 0/0/0000 | 0/0/0000 | | Gladwin | Beaverton | 3955 Vondale Rd | 48612-9131 | Robert J Borchardt (PI) |
| 1280479 | 16-006415 | 6/22/2016 | 7/13/2016 | 7/21/2016 | Sanilac | Lexington | 7259 MILL CREEK | 48450-8919 | Denise L. Fenner |
| 1280643 | 16-006418 | 6/22/2016 | 7/13/2016 | 7/22/2016 | Muskegon | Twin Lake | 3077 Duff Rd | 49457 | Estate of Gordon Christensen |
| 1280708 | 16-005638 | 6/22/2016 | 7/13/2016 | 7/20/2016 | Lapeer | Columbiaville | 3626 Bittersweet Dr | 48421 | Brandi Swallows |
| 1280715 | 16-006377 | 6/22/2016 | 7/13/2016 | 7/20/2016 | Kent | Caledonia | 6733 Hayfield Rd SE | 49316 | Kerrie Vecziedins |
| 1280841 | 16-001057 | 6/22/2016 | 7/13/2016 | 7/20/2016 | Genesee | Davison | 1435 Pelican Lane | 48423 | Charles L. Smith |
| 1280793 | 16-006465 | 6/22/2016 | 7/13/2016 | 7/21/2016 | Wayne | Plymouth | 42588 Plymouth Hollow | 48170 | Gary Lee Temple |
| 1280843 | 16-005985 | 6/22/2016 | 7/13/2016 | 7/22/2016 | Saginaw | Saginaw | 3785 Hermansau Dr | 48603 | Robert Snyder |
| 1280887 | 15-005078 | 6/22/2016 | 7/13/2016 | 8/2/2016 | Oakland | Beverly Hills | 30099 Fox Run Dr | 48025 | Patricia Dudek |
| 1280899 | 16-006382 | 6/22/2016 | 7/13/2016 | 7/22/2016 | Macomb | Roseville | 15984 Loreto St | 48066 | Ann Marie Carpenter |
| 1280709 | 16-006473 | 6/21/2016 | 7/12/2016 | 8/2/2016 | Oakland | Highland | 3872 Center Rd | 48357 | Laura Braden-Harris |
| 1280706 | 16-006470 | 6/21/2016 | 7/12/2016 | 7/19/2016 | Oakland | Novi | 22617 Shadow Pine Way | 48375 | Patreze Willingham |
| 1280705 | 16-006599 | 6/21/2016 | 7/12/2016 | 7/21/2016 | Wayne | Detroit | 11989 Racine St | 48205 | Carolyn Pinchero |
| 1280703 | 16-006450 | 6/21/2016 | 7/12/2016 | 7/21/2016 | Wayne | Grosse Pointe Farms | 390 Mount Vernon Ave | 48236 | Valeria Smith |
| 1280779 | 16-006613 | 6/21/2016 | 7/12/2016 | 7/19/2016 | Oakland | Pontiac | 204 Prospect St | 48341 | Willie Lee |
| 1280788 | 15-019422 | 6/21/2016 | 7/12/2016 | 7/22/2016 | Macomb | Clinton Township | 22459 Glen Oak Dr | 48035 | Gerald Smith |
| 1280333 | 16-005378 | 6/17/2016 | 7/8/2016 | 7/15/2016 | Muskegon | Muskegon | 1735 Kings Ct | 49445 | Joshua Moored |
| 1280332 | 16-006428 | 6/17/2016 | 7/8/2016 | 7/21/2016 | Kalamazoo | Kalamazoo | 329 Douglas Ct | 49007 | Cory Vedin |
| 1279525 | 16-006158 | 6/16/2016 | 7/7/2016 | 7/15/2016 | Leelanau | Glen Arbor | 5727 South Manitou Blvd | 49636 | David M. Moored |
| 1279734 | 16-000992 | 6/16/2016 | 7/7/2016 | 7/14/2016 | Gratiot | Ithaca | 229 South Ithaca St | 48847 | Sheila M. Knepfler |
| 1279898 | 16-006084 | 6/16/2016 | 7/7/2016 | 7/14/2016 | Ingham | Lansing | 3233 Continental Dr | 48911 | Nathan J. Love |
| 1280097 | 16-004647 | 6/16/2016 | 7/7/2016 | 7/14/2016 | Marquette | Arnold | 50475 Co Rd 426 | 93644-9326 | Vincent L. Rushlow |
| 1280188 | 16-006427 | 6/16/2016 | 7/7/2016 | 7/20/2016 | Livingston | Howell | 3492 Dewdrop Lane Unit 38 | 48843 | Justine Ward |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1280212 16-003895 | 6/16/2016 | 7/7/2016 | 7/20/2016 | Jackson | Jackson | 223 Watts St | 49203-2142 | Allan R. Smith |
| 1280218 16-000951 | 6/16/2016 | 7/7/2016 | 7/14/2016 | Washtenaw | Saline | 202 North Lewis St | 48176 | Matthew J. Martin |
| 1280027 16-006103 | 6/15/2016 | 7/6/2016 | 7/14/2016 | Saint Clair | Capac | 4438 Valencia Dr | 48014 | Justin Gerrick |
| 1280190 15-019416 | 6/15/2016 | 7/6/2016 | 7/14/2016 | Wayne | Harper Woods | 20624 Lochmoor St | 48225 | Joseph Varicalli |
| 1280231 16-003679 | 6/15/2016 | 7/6/2016 | 7/19/2016 | Oakland | Walled Lake | 4230 Logans Lane | 48390 | Kent F. Downey |
| 1280028 15-000570 | 6/14/2016 | 7/5/2016 | 7/15/2016 | Macomb | New Baltimore | 50810 Holt St | 48047 | Tracy M. Hope |
| 1280063 16-004272 | 6/14/2016 | 7/5/2016 | 7/15/2016 | Macomb | Washington | 6211 West Rd | 48094 | James W. Hilton |
| 1279743 16-005862 | 6/13/2016 | 7/4/2016 | 7/14/2016 | Saint Clair | Port Huron | 1411 17th St | 48060 | Robert M. Collins |
| 1279658 16-006155 | 6/13/2016 | 7/4/2016 | 7/13/2016 | Livingston | Howell | 9068 Rotondo Dr Unit 18 | 48855 | Douglas G. Frederick |
| 1279915 16-003570 | 6/13/2016 | 7/4/2016 | 7/26/2016 | Oakland | Milford | 4194 Windmill Farms | 48380 | Rodney J. Johnson |
| 1279912 16-003504 | 6/13/2016 | 7/4/2016 | 7/15/2016 | Macomb | Sterling Heights | 14378 Moravian Manor Circle Unit 42 | 48312 | Hattie B. Wordlow |
| 1279212 16-004241 | 6/10/2016 | 7/1/2016 | 7/14/2016 | Kalamazoo | Portage | 8030 Edmonds St | 49024 | Janice Darner |
| 1279409 16-004848 | 6/10/2016 | 7/1/2016 | 7/8/2016 | Muskegon | Muskegon | 1885 Franklin St | 49441 | Steven A. Antekeier II |
| 1279498 16-002571 | 6/10/2016 | 7/1/2016 | 7/14/2016 | Kalamazoo | Kalamazoo | 748 West Kilgore Rd Unit 7 | 49008 | Evelita Gilling |
| 1279523 16-005709 | 6/10/2016 | 7/1/2016 | 7/13/2016 | Genesee | Davison | 308 West Flint St | 48423 | Estate of Thomas W. Gardner |
| 1279700 16-006289 | 6/10/2016 | 7/1/2016 | 7/14/2016 | Wayne | Lincoln Park | 4138 Hubbard Ave | 48146 | Everett J. Branstator Sr. |
| 1279701 15-004311 | 6/10/2016 | 7/1/2016 | 7/8/2016 | Macomb | Warren | 14838 La Grande Plaza Unit 2 Bldg, A | 48093 | Debby J. Gourley |
| 1279742 16-006243 | 6/10/2016 | 7/1/2016 | 7/22/2016 | Macomb | Clinton Township | 41040 Rose Lane Bldg D Unit 6 | 48036 | M. Ruth Watkins |
| 1278950 16-005644 | 6/9/2016 | 6/30/2016 | 7/7/2016 | Ogemaw | Prescott | 4327 Ryan Rd | 48756 | Clair J. Roberts |
| 1279402 16-004328 | 6/9/2016 | 6/30/2016 | 7/13/2016 | Jackson | Brooklyn | 223 Claremont Circle | 49230 | Estate of Edward J. Warren |
| 1279408 16-004891 | 6/9/2016 | 6/30/2016 | 7/7/2016 | Ingham | Lansing | 1727 Springfield Lane | 48912 | Charles Slamer |
| 1279652 16-005958 | 6/9/2016 | 6/30/2016 | 7/12/2016 | Oakland | Southfield | 23700 Rockingham St | 48033 | Kalliopi Drakopoulos |
| 1279655 15-012115 | 6/9/2016 | 6/30/2016 | 7/12/2016 | Oakland | Milford | 1380 Balsam Way Unit 2 | 48381 | Nancy J. Stone |
| 1279492 14-007105 | 6/9/2016 | 6/30/2016 | 7/7/2016 | Washtenaw | Saline | 8030 Platt Rd | 48176 | Carol S Baisch |
| 1279558 16-005852 | 6/9/2016 | 6/30/2016 | 7/8/2016 | Macomb | Clinton Township | 42155 Little Rd | 48036 | Amanda M. Nebel |
| 1279559 16-006164 | 6/9/2016 | 6/30/2016 | 7/8/2016 | Macomb | St. Clair Shores | 22505 Blackburn St | 48080 | Jason Gibson |
| 1279204 16-005770 | 6/8/2016 | 6/29/2016 | 7/6/2016 | Iosco | East Tawas | 911 North Tawas Lake Dr | 48730 | Charles A. Malpass |
| 1279211 16-006088 | 6/8/2016 | 6/29/2016 | 7/6/2016 | Genesee | Burton | 1441 Cutler | 48509 | William S. McLemore |
| 1279276 16-005253 | 6/8/2016 | 6/29/2016 | 7/6/2016 | Kent | Grand Rapids | 1563 Turner Ave NW | 49504 | Fernando Martinez |
| 1279280 16-005401 | 6/8/2016 | 6/29/2016 | 7/7/2016 | Isabella | Clare (isabella) | 9084 North Leaton Rd | 48617 | Ralph O. Lusk |
| 1279396 16-006000 | 6/8/2016 | 6/29/2016 | 7/6/2016 | Cass | Dowagiac | 402 Green St | 49047 | Doris L. Pompey |
| 1279470 16-005948 | 6/8/2016 | 6/29/2016 | 7/12/2016 | Oakland | Berkley | 3626 Ellwood | 48072 | Meghan Ray |
| 1279490 16-000478 | 6/8/2016 | 6/29/2016 | 7/12/2016 | Oakland | Commerce Twp | 4536 Newcroft St | 48382 | Matthew J. Allen |
| 1278677 15-017361 | 6/7/2016 | 6/28/2016 | 7/7/2016 | Monroe | Monroe | 6469 East Dunbar Rd | 48161 | Brenda L. Boudrie |
| 1279206 16-006149 | 6/7/2016 | 6/28/2016 | 7/7/2016 | Saint Clair | Riley | 1585 Braidwood Rd | 48041 | Janet Sue Braun |
| 1279328 15-001571 | 6/7/2016 | 6/28/2016 | 7/7/2016 | Wayne | Detroit | 9593 Warwick St | 48228 | Frances Johnson |
| 1279398 16-005210 | 6/7/2016 | 6/28/2016 | 7/8/2016 | Macomb | St. Clair Shores | 23008 Violet St | 48082 | Estate of Zula Wright |
| 1279282 16-006159 | 6/6/2016 0/0/0000 | 0/0/0000 | | Emmet | Harbor Springs | 2292 Pinecrest | 49740-9260 | Allen Durwood (PI) |
| 1279278 16-005746 | 6/6/2016 | 6/27/2016 | 7/7/2016 | Wayne | Redford | 15864 Lola Dr | 48239 | Michael J. Argenta |
| 1279205 16-003336 | 6/6/2016 | 6/27/2016 | 7/7/2016 | Calhoun | Battle Creek | 260 Hopkins St | 49017 | Brandon Browand |
| 1279030 16-005884 | 6/5/2016 | 6/26/2016 | 7/7/2016 | Van Buren | Mattawan | 23390 Humming Bird Ave | 49071 | Brian M Lang |
| 1278610 16-000133 | 6/5/2016 | 6/26/2016 | 7/7/2016 | Eaton | Dimondale | 410 Walnut St | 48821 | Patty Case |
| 1279100 16-005820 | 6/4/2016 | 6/25/2016 | 7/7/2016 | Calhoun | Battle Creek | 21411 North M-drive | 49014-8446 | Gary L. Fouts |
| 1279090 15-011909 | 6/4/2016 | 6/25/2016 | 7/6/2016 | Shiawassee | Lennon (shiawassee) | 1155 North New Lothrop Rd | 48460 | Duane Harrod |
| 1279037 16-003913 | 6/4/2016 | 6/25/2016 | 7/7/2016 | Barry | Wayland (barry) | 2823 South Patterson Rd | 49348 | Patrick K. O'Ryan |
| 1279035 16-005266 | 6/3/2016 | 6/24/2016 | 7/7/2016 | Ionia | Saranac | 4951 Ivan Rd | 48881 | Kevin Petersen |
| 1279029 16-005648 | 6/3/2016 | 6/24/2016 | 7/6/2016 | Genesee | Flint | G4442 Van Slyke | 48507 | Todd Barrow |
| 1278857 16-005459 | 6/3/2016 | 6/24/2016 | 7/6/2016 | Grand Traverse | Traverse City | 3060 Crimson Ranch Lane Unit 35 | 49685 | Estate of Brian McGee |
| 1278945 16-005851 | 6/3/2016 | 6/24/2016 | 7/7/2016 | Kalamazoo | Kalamazoo | 3232 Claxton St | 49048 | Evelyn A. Weeks |
| 1278942 16-005810 | 6/3/2016 | 6/24/2016 | 7/6/2016 | Kent | Grand Rapids | 410 Elmdale NE | 49525 | Francis T. Moore |
| 1278948 16-005505 | 6/3/2016 | 6/24/2016 | 7/6/2016 | Kent | Cedar Springs | 12012 Myers Lake Ave NE | 49319 | Justin Lee Longcore |
| 1279139 16-005868 | 6/3/2016 | 6/24/2016 | 7/7/2016 | Wayne | Romulus | 16356 Dodge St | 48174 | Kenneth Truxall |
| 1279102 16-003600 | 6/3/2016 | 6/24/2016 | 7/1/2016 | Macomb | Clinton Township | 35461 Hickory Woods Dr, Unit 106 | 48035 | Theodore Kalata Sr. |
| 1279099 16-004285 | 6/3/2016 | 6/24/2016 | 7/7/2016 | Wayne | Garden City | 30273 Dawson St | 48135 | William R Remer Jr. |
| 1279096 16-002194 | 6/3/2016 | 6/24/2016 | 7/7/2016 | Wayne | Dearborn Heights | 4842 Carolee Lane | 48125 | Mark D. Henning |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1278883 | 16-005855 | 6/2/2016 | 6/23/2016 | 6/30/2016 | Saint Clair | Port Huron | 1716-1718 Griswold St | 48060 | Glen Adams |
| 1278650 | 16-005344 | 6/2/2016 | 6/23/2016 | 6/30/2016 | Ottawa | Hudsonville | 3507 Foxtail Ct | 49426 | Daniel B. Hubert |
| 1278651 | 16-005356 | 6/2/2016 | 6/23/2016 | 7/1/2016 | Antrim | Ellsworth | 9550 Brant | 49729 | Edwin D C Penfold |
| 1278725 | 16-005495 | 6/2/2016 | 6/23/2016 | 6/30/2016 | Lenawee | Adrian | 2469 Gady Rd | 49221 | Richard Doney |
| 1278676 | 15-009080 | 6/2/2016 | 6/23/2016 | 7/14/2016 | Saint Clair | Algonac | 1303 Market St | 48001 | June Welsh |
| 1278738 | 16-005155 | 6/2/2016 | 6/23/2016 | 6/30/2016 | Ingham | Mason | 2185 West Barnes Rd | 48854-9293 | David A. McHaney |
| 1279036 | 16-004960 | 6/2/2016 | 6/23/2016 | 7/1/2016 | Macomb | Warren | 8238 Fisher Ave | 48089 | Diane E. Ulseth |
| 1278745 | 16-001177 | 6/1/2016 | 6/22/2016 | 6/29/2016 | Genesee | Flint | 1110 West Hamilton Ave | 48504 | Betty Gillard |
| 1278749 | 16-003511 | 6/1/2016 | 6/22/2016 | 7/1/2016 | Saginaw | Saginaw | 3376 Bluebird Dr | 48601-5706 | Charliestin Dillard |
| 1278609 | 16-005464 | 6/1/2016 | 6/1/2016 | 6/30/2016 | Saint Clair | Ruby | 3112 Rabidue Rd | 48049-4105 | Gregory Michael Porrett |
| 1278615 | 16-005202 | 6/1/2016 | 6/22/2016 | 7/1/2016 | Bay | Bay City | 1209 Leng St | 48706 | Joan K. Dennis |
| 1278648 | 16-005954 | 6/1/2016 | 6/22/2016 | 7/1/2016 | Muskegon | Twin Lake | 5638 Staple Rd | 49457 | Beverly Keller |
| 1278649 | 224.6714 | 6/1/2016 | 6/22/2016 | 6/30/2016 | Sanilac | Sandusky | 444 Golf View Dr | 48471 | Hisham F. Kaloti |
| 1278661 | 16-005152 | 6/1/2016 | 6/22/2016 | 7/5/2016 | Midland | Midland | 2002 West Isabella Rd | 48640 | Kristine K. Bunner |
| 1278729 | 16-003738 | 6/1/2016 | 6/22/2016 | 7/1/2016 | Saginaw | Saginaw | 2330 North Mason St | 48602 | Mrs. June Latanya Alston |
| 1278796 | 16-005674 | 6/1/2016 | 6/22/2016 | 7/1/2016 | Saginaw | Saginaw | 903 Atlanta St | 48604 | Michael D. Berg |
| 1278795 | 16-005727 | 6/1/2016 | 6/22/2016 | 6/29/2016 | Genesee | Flint | 3829 Beechwood Ave | 48506 | Darren L. Slupka |
| 1278856 | 16-005714 | 6/1/2016 | 6/22/2016 | 6/30/2016 | Wayne | Grosse Pointe Woods | 20601 Wedgewood Dr | 48236 | Deirdre Harris |
| 1278894 | 16-004907 | 6/1/2016 | 6/22/2016 | 6/29/2016 | Genesee | Flint | 4133 Custer Ave | 48507 | Daniel Smithingell |
| 1278886 | 16-005640 | 6/1/2016 | 6/22/2016 | 6/30/2016 | Wayne | Grosse Pointe Woods | 2174 Hampton Rd | 48236 | Susmita Mookerjee |
| 1278888 | 16-004985 | 6/1/2016 | 6/22/2016 | 6/29/2016 | Genesee | Flint | 2634 Seneca St | 48504 | Mary Colon |
| 1278891 | 16-004286 | 6/1/2016 | 6/22/2016 | 7/1/2016 | Macomb | Center Line | 7293 Henry | 48015 | Michael T. Card |
| 1278893 | 15-012104 | 6/1/2016 | 6/22/2016 | 7/1/2016 | Macomb | Clinton Township | 22973 Quinn Rd | 48035 | Robert Naeyaert |
| 1278935 | 16-005890 | 6/1/2016 | 6/22/2016 | 7/5/2016 | Oakland | Lathrup Village | 18705 Sunnybrook Ave | 48076 | Regina Rudd |
| 1278141 | 16-004856 | 6/1/2016 | 6/22/2016 | 6/29/2016 | Benzie | Lake Ann | 7469 Lake Ann Rd | 49650 | Wade E. Kerby |
| 1277772 | 16-005091 | 5/31/2016 | 6/21/2016 | 6/30/2016 | Saint Joseph | Constantine | 260 East 2nd St | 49042-1004 | Lois H. Neubauer |
| 1278471 | 16-005387 | 5/31/2016 | 6/21/2016 | 6/30/2016 | Otsego | Gaylord | 906 North Summitview Dr | 49735 | Mark A. Calano |
| 1278485 | 16-005269 | 5/30/2016 | 6/20/2016 | 6/29/2016 | Jackson | Brooklyn | 118 Cindy Circle | 49230 | Andrea Rokicsak |
| 1278481 | 15-019729 | 5/30/2016 | 6/20/2016 | 6/29/2016 | Jackson | Jackson | 114 Orange St | 49202 | Vernon Rogers II |
| 1278586 | 16-005334 | 5/30/2016 | 6/20/2016 | 6/30/2016 | Ingham | Lansing | 1414 Reo Rd | 48910 | John D. Derogee |
| 1278587 | 14-000445 | 5/30/2016 | 6/20/2016 | 6/30/2016 | Washtenaw | Ypsilanti | 1519 Outer Lane Dr | 48198 | Julio C. Guerrero |
| 1278509 | 16-005198 | 5/28/2016 | 6/18/2016 | 6/30/2016 | Barry | Plainwell | 15035 Burchette Rd | 49080 | Forrest D. Crum |
| 1278484 | 16-004163 | 5/28/2016 | 6/18/2016 | 6/30/2016 | Calhoun | Battle Creek | 521 Wentworth Ave | 49015 | Don R. Fogel |
| 1278467 | 16-005248 | 5/28/2016 | 6/18/2016 | 6/29/2016 | Shiawassee | Owosso | 635 Martin St | 48867-3319 | Mark W. Vanstrate |
| 1278142 | 15-016801 | 5/27/2016 | 6/17/2016 | 6/24/2016 | Charlevoix | Charlevoix | 12300 Cottage Lane | 49720-2030 | Dennis Heck |
| 1278267 | 16-000664 | 5/27/2016 | 6/17/2016 | 6/30/2016 | Van Buren | Lawrence | 55813 44th Ave | 49064 | Joe Anne Ellison |
| 1278488 | 16-003757 | 5/27/2016 | 6/17/2016 | 6/24/2016 | Macomb | Roseville | 31490 Kelly Rd | 48066 | Robert L. Morris |
| 1278477 | 15-014500 | 5/27/2016 | 6/17/2016 | 6/30/2016 | Wayne | Inkster | 237 Helen St | 48141-1292 | Bernard J. Alick |
| 1278474 | 16-004893 | 5/27/2016 | 6/17/2016 | 6/30/2016 | Wayne | Detroit | 16571 Plainview Ave | 48219 | Mary Evans |
| 1278472 | 16-005189 | 5/27/2016 | 6/17/2016 | 6/30/2016 | Wayne | Hamtramck | 1970 Norwalk St | 48212 | Alfred Bielawski |
| 1278401 | 16-005400 | 5/27/2016 | 6/17/2016 | 6/30/2016 | Kalamazoo | Richland | 8812 Aveling Way Unit 74 | 49083 | Ritchie Walterhouse |
| 1278400 | 16-005396 | 5/27/2016 | 6/17/2016 | 6/30/2016 | Kalamazoo | Almena Twp (kalamazoo) | 5434 West "ON" Ave | 49009 | Anastasia F Hess |
| 1278607 | 16-000575 | 5/27/2016 | 6/17/2016 | 6/28/2016 | Oakland | Southfield | 22511 Ivanhoe Lane | 48034 | Ronald Bradley |
| 1278510 | 16-002484 | 5/27/2016 | 6/17/2016 | 6/28/2016 | Oakland | Orchard Lake | 4225 Village Dr | 48323-1674 | Adaire L. Davis |
| 1278322 | 16-005393 | 5/27/2016 | 6/17/2016 | 6/24/2016 | Muskegon | Muskegon | 1318 Chestnut St | 49442 | Johnny F. Atkinson |
| 1278321 | 15-016099 | 5/27/2016 | 6/17/2016 | 6/30/2016 | Saint Clair | Marysville | 1417 Wisconsin Ave | 48040 | Rebecca S. Bass |
| 1278319 | 16-005058 | 5/27/2016 | 6/17/2016 | 6/24/2016 | Charlevoix | Charlevoix | 7747 Maple Grove Rd | 49720 | Edward A. Pitcher Jr. |
| 1278398 | 16-005266 | 5/27/2016 | 6/17/2016 | 7/7/2016 | Ionia | Saranac | 4951 Ivan Rd | 48881 | Kevin Petersen |
| 1277963 | 16-005086 | 5/26/2016 | 6/16/2016 | 6/23/2016 | Ottawa | Holland | 14349 Essenburg Dr | 49424 | Nelson J. Stone |
| 1278016 | 16-002940 | 5/26/2016 | 6/16/2016 | 6/29/2016 | Clare | Lake | 6191 Silver Lake Dr | 48632-9214 | Alex Schuitema |
| 1278015 | 16-003737 | 5/26/2016 | 6/16/2016 | 7/6/2016 | Clare | Harrison | 2399 North Dodge Lake Ave | 48625 | Bryan Grunas |
| 1278132 | 16-002514 | 5/26/2016 | 6/16/2016 | 6/23/2016 | Washtenaw | Ypsilanti | 789 Clubhouse Dr | 48197-4888 | Michael Weiss |
| 1278140 | 16-005389 | 5/26/2016 | 6/16/2016 | 6/23/2016 | Ingham | Lansing | 836 Morris Ave | 48917 | Adriana Velasquez |
| 1278139 | 16-003215 | 5/26/2016 | 6/16/2016 | 7/7/2016 | Ionia | Saranac | 8284 Centerline Rd | 48881 | Timothy M Anderson |
| 1278268 | 16-005111 | 5/26/2016 | 6/16/2016 | 6/23/2016 | Washtenaw | Ypsilanti | 1430 Evelyn Ave | 48198 | Donald R. Moorer |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1278323 | 16-005298 | 5/26/2016 | 6/16/2016 | 6/24/2016 | Macomb | Harrison Twp. | 27614 Harrison Woods Lane Unit 32 | 48045 | Christine Schultz |
| 1277951 | 16-005049 | 5/25/2016 | 6/15/2016 | 6/24/2016 | Bay | Bay City | 106 Niagara | 48706 | Christopher M. Burgdorf |
| 1278117 | 16-005282 | 5/25/2016 | 6/15/2016 | 6/24/2016 | Muskegon | Muskegon | 4315 South Virginia Dr | 49444 | Melanie Ann Dunham |
| 1278126 | 16-001440 | 5/25/2016 | 6/15/2016 | 6/22/2016 | Genesee | Flint | 1730 Montana Ave | 48506 | Michael Neurohr |
| 1278122 | 16-004993 | 5/25/2016 | 6/15/2016 | 6/23/2016 | Wayne | Garden City | 31904 Pierce St | 48135 | Karin Scheurich |
| 1278119 | 16-003575 | 5/25/2016 | 6/15/2016 | 7/6/2016 | Kent | Grand Rapids | 138 Carriage Lane Sw #27 | 49548 | Gary Place |
| 1278201 | 16-004993 | 5/25/2016 | 6/15/2016 | 6/23/2016 | Wayne | Detroit | 211 West Grixdale | 48203-4559 | Anika Kafi Grose |
| 1277941 | 16-005339 | 5/24/2016 | 6/14/2016 | 6/22/2016 | Cass | Niles (cass) | 1324 Barron Lake Rd | 49120 | Earl James Greenman Jr. |
| 1277936 | 16-005081 | 5/24/2016 | 6/14/2016 | 6/23/2016 | Monroe | Dundee (Monroe) | 313 Caribou Run Unit 75 | 48131 | Sofia Khan |
| 1277897 | 16-004573 | 5/24/2016 | 6/14/2016 | 6/22/2016 | Shiawassee | Bancroft | 3714 Britton Rd | 48414 | Paul D. Whitman |
| 1277961 | 16-003529 | 5/24/2016 | 6/14/2016 | 6/23/2016 | Wayne | Livonia | 11281 Karen St | 48150 | Estate of Linda Zachow |
| 1278111 | 16-004403 | 5/24/2016 | 6/14/2016 | 6/23/2016 | Wayne | Detroit | 598 Lodge Dr | 48214 | Arthur Kennedy Jr. |
| 1278112 | 12-511544 | 5/24/2016 | 6/14/2016 | 6/21/2016 | Oakland | Waterford | 4209 Laforest Dr | 48329 | Scott McGrady |
| 1278113 | 16-005078 | 5/24/2016 | 6/14/2016 | 6/24/2016 | Macomb | Chesterfield | 28311 Gold Rd | 48047 | Lori A Perkins |
| 1277746 | 16-003302 | 5/23/2016 | 6/13/2016 | 6/23/2016 | Washtenaw | Ypsilanti | 6485 Stoney Creek | | Donald L. Pennington |
| 1277733 | 16-001905 | 5/23/2016 | 6/13/2016 | 6/23/2016 | Berrien | Eau Claire (berrien) | 7180 2nd St | 49111 | Estate of Michelle Renfrow |
| 1277766 | 16-005338 | 5/23/2016 | 6/13/2016 | 6/23/2016 | Ingham | Lansing | 3225 Westmont Ave | 48906 | Danise M. Audette |
| 1277935 | 16-004844 | 5/23/2016 | 6/13/2016 | 6/23/2016 | Wayne | Allen Park | 4601 Larme | 48101 | Andrew Vasquez |
| 1277933 | 15-012509 | 5/23/2016 | 6/13/2016 | 6/23/2016 | Wayne | Lincoln Park | 2215 Euclid | 48146 | Joanne C. Bunyan |
| 1277450 | 16-004691 | 5/22/2016 | 6/12/2016 | 6/23/2016 | Eaton | Charlotte | 117 West Stoddard | 48813 | Jessica E. Boucher |
| 1277732 | 16-004994 | 5/22/2016 | 6/12/2016 | 6/23/2016 | Eaton | Grand Ledge | 12801 Georgia Ave | 48837 | Francis J. Lesatz Jr. |
| 1277449 | 16-003939 | 5/20/2016 | 6/10/2016 | 6/23/2016 | Kalamazoo | Kalamazoo | 5260 Keyes Dr | 49004 | Gale M. Fox |
| 1277448 | 16-002678 | 5/20/2016 | 6/10/2016 | 6/17/2016 | Muskegon | Twin Lake | 7162 Holton Rd | 49457 | Theodore M. Mitcheltree Jr. |
| 1277616 | 16-004604 | 5/20/2016 | 6/10/2016 | 6/23/2016 | Kalamazoo | Hickory Corners | 1600 Midland Dr | 49060 | Nellie Jones |
| 1277771 | 16-005351 | 5/20/2016 | 6/10/2016 | 6/21/2016 | Oakland | Waterford | 2601 Grandview Blvd | 48329 | Michael E. Bond |
| 1277765 | 16-005206 | 5/20/2016 | 6/10/2016 | 6/21/2016 | Oakland | Ortonville | 1888 Glenfield Rd | 48462 | Gary Tomei |
| 1277193 | 16-004754 | 5/19/2016 | 6/9/2016 | 6/16/2016 | Ogemaw | Lupton | 5333 Duggan Dr | 48635-9521 | Aaron Hurley |
| 1277197 | 16-005094 | 5/19/2016 | 6/9/2016 | 6/16/2016 | Ottawa | Marne | 1466 Amelia St | 49435 | David Cooke |
| 1277243 | 16-003915 | 5/19/2016 | 6/9/2016 | 6/21/2016 | Midland | Sanford | 589 North 9 Mile Rd | 48657-9614 | Anna P. Dubiel |
| 1277331 | 16-003270 | 5/19/2016 | 6/9/2016 | 6/22/2016 | Livingston | Brighton | 8742 River Valley Rd | 48116 | Willis E. Murphy Jr. |
| 1277339 | 16-000654 | 5/19/2016 | 6/9/2016 | 6/16/2016 | Washtenaw | Chelsea | 23023 Evergreen Circle | 48118 | Brian S. Hackett |
| 1277341 | 16-004819 | 5/19/2016 | 6/9/2016 | 6/22/2016 | Jackson | Jackson | 1034 Woodbridge | 49203 | Benjamin D. Prater |
| 1277340 | 16-003938 | 5/19/2016 | 6/9/2016 | 6/22/2016 | Jackson | Jackson | 1059 Cranbrook Rd | 49201 | Miguel Salgado |
| 1277345 | 14-008740 | 5/19/2016 | 6/9/2016 | 6/22/2016 | Jackson | Parma | 10721 County Farm Rd | 49269 | Raymond C. Bradley |
| 1277392 | 16-001851 | 5/19/2016 | 6/9/2016 | 6/16/2016 | Berrien | Coloma | 5666 Clark St | 49038 | Melinda G. Larson |
| 1277417 | 16-005128 | 5/19/2016 | 6/9/2016 | 6/16/2016 | Ingham | Lansing | 1803 Autumn Lane | 48912 | Laura Miller-Moore |
| 1277440 | 16-004841 | 5/19/2016 | 6/9/2016 | 6/23/2016 | Barry | Middleville | 7645 West Parmalee Rd | 49333 | Theresa A. Sukup |
| 1277617 | 16-005062 | 5/19/2016 | 6/9/2016 | 6/17/2016 | Macomb | Chesterfield | 52518 Ford Lane | 48047 | Leonard McCann |
| 1277611 | 16-005151 | 5/19/2016 | 6/9/2016 | 6/17/2016 | Macomb | Clinton Township | 37528 Charter Oaks Unit 176 | 48036 | Nicole Bidinger |
| 1277610 | 16-005163 | 5/19/2016 | 6/9/2016 | 6/16/2016 | Wayne | Dearborn | 4894 Korte St | 48126 | Ayman Abdelhafez |
| 1277623 | 16-005120 | 5/19/2016 | 6/9/2016 | 6/28/2016 | Oakland | West Bloomfield | 7619 Locklin | 48324-3836 | Donna Kolo |
| 1277101 | 15-009532 | 5/18/2016 | 6/8/2016 | 6/16/2016 | Montmorency | Atlanta | 4575 South M-33 | 49709 | Estate of Waldo Beauregard |
| 1277099 | 16-002323 | 5/18/2016 | 6/8/2016 | 6/15/2016 | Iosco | East Tawas | 345 Monument Rd | 48730 | Martha Gentges |
| 1277196 | 16-002534 | 5/18/2016 | 6/8/2016 | 6/15/2016 | Livingston | Pinckney | 424 Reeves | 48169 | Jennifer Kohorst |
| 1277191 | 16-003951 | 5/18/2016 | 6/8/2016 | 6/17/2016 | Muskegon | Twin Lake | 575 Orchid St | 49457 | Richard Budde |
| 1277185 | 16-002099 | 5/18/2016 | 6/8/2016 | 6/16/2016 | Montcalm | Coral | 5499 North Black Rd | 49322 | Chad M. Campbell |
| 1277189 | 16-003914 | 5/18/2016 | 6/8/2016 | 6/17/2016 | Alpena | Alpena | 160 Colorado Rd | 49707 | Daniel Newhouse |
| 1277249 | 16-004669 | 5/18/2016 | 6/8/2016 | 6/15/2016 | Kent | Wyoming | 4439 Walton Ave SW | 49548 | Gracie Alvarado |
| 1277247 | 15-016737 | 5/18/2016 | 6/8/2016 | 6/15/2016 | Kent | Grand Rapids | 4282 Lester Dr NE | 49525 | Nichole Smulders |
| 1277237 | 16-000873 | 5/18/2016 | 6/8/2016 | 6/16/2016 | Saint Clair | Marysville | 40 Carolina Ave | 48040 | Kevin B. Poole |
| 1277253 | 16-003299 | 5/18/2016 | 6/8/2016 | 6/15/2016 | Kent | Caledonia | 7336 Old Lantern Dr SE | 49316 | Curtis W. Wilson |
| 1277250 | 16-003734 | 5/18/2016 | 6/8/2016 | 6/29/2016 | Kent | Grand Rapids | 2636 Union Ave SE | 49507 | Mary Christian |
| 1277232 | 16-005000 | 5/18/2016 | 6/8/2016 | 6/17/2016 | Muskegon | Muskegon | 750 West Southern Ave | 49441 | Rosa Martinez Tinoco |
| 1277334 | 14-018030 | 5/18/2016 | 6/8/2016 | 6/15/2016 | Genesee | Flint | 1457 Mark St | 48507 | Kevin Heathcoat |
| 1277333 | 16-004715 | 5/18/2016 | 6/8/2016 | 6/15/2016 | Genesee | Burton | 2213 East Williamson Ave | 48529 | Jeffery Cronkright |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1277332 16-001189 | 5/18/2016 | 6/8/2016 | 6/15/2016 Genesee | Burton | 2305 Forest Creek Unit 17 | 48519 | Kelly E. Laine |
| 1277330 16-005073 | 5/18/2016 | 6/8/2016 | 6/15/2016 Kent | Lowell | 10900 2 Mile Rd NE | 49331 | Jamie Van Duinen |
| 1277319 16-005005 | 5/18/2016 | 6/8/2016 | 6/15/2016 Genesee | Flint | 2516 Wisner | 48504 | Mildred D. Long |
| 1277292 16-005055 | 5/18/2016 | 6/8/2016 | 6/15/2016 Genesee | Flint | 1910 Stevenson St North | 48504 | Amanda K. Barton |
| 1277291 16-002115 | 5/18/2016 | 6/8/2016 | 6/17/2016 Saginaw | Saginaw | 1 Elmview Ct | 48602 | Manuel O Guerra Jr. |
| 1277272 16-004843 | 5/18/2016 | 6/8/2016 | 6/15/2016 Kent | Grand Rapids | 647 Innes St NE | 49503 | Jason D. Sovinski |
| 1277412 15-018049 | 5/18/2016 | 6/8/2016 | 6/15/2016 Genesee | Flint | 405 Meade St | 48503-2273 | Eugene J Evans Jr. |
| 1277416 16-005164 | 5/18/2016 | 6/8/2016 | 6/28/2016 Oakland | Southfield | 25857 Arrowhead St | 48075 | Constance E. Johnson |
| 1277415 16-005001 | 5/18/2016 | 6/8/2016 | 6/28/2016 Oakland | Bloomfield Hills | 600 South Hill Rd | 48302 | Vivian B. Winans |
| 1277389 16-001746 | 5/18/2016 | 6/8/2016 | 6/16/2016 Wayne | Romulus | 32357 Gateway Dr Unit 10 | 48174 | Kenneth L. Ross |
| 1277098 16-001260 | 5/17/2016 | 6/7/2016 | 6/15/2016 Shiawassee | Durand | 9800 Byron Rd | 48429-9440 | Lawrence F. Hayes |
| 1277231 16-001002 | 5/17/2016 | 6/7/2016 | 6/16/2016 Wayne | Westland | 34227 Sheridan St | 48185 | MaryAnn Kenyon |
| 1277246 16-005097 | 5/17/2016 | 6/7/2016 | 6/17/2016 Macomb | Warren | 12267 East Ten Mile | 48089 | Darrill Barnes |
| 1277361 16-004248 | 5/17/2016 | 6/7/2016 | 6/17/2016 Macomb | Warren | 27140 Huntington Dr | 48088 | Patricia L. Flanigan |
| 1276955 16-003526 | 5/16/2016 | 6/6/2016 | 6/16/2016 Saint Clair | Fort Gratiot | 4635 Meadowlawn Dr | 48059 | Nancy Fedorinchik |
| 1277032 16-005006 | 5/16/2016 | 6/6/2016 | 6/16/2016 Saint Clair | Yale | 7093 Jordan Rd | 48097 | Jennifer M. Jackson |
| 1277096 16-000985 | 5/16/2016 | 6/6/2016 | 6/16/2016 Wayne | Detroit | 2132 McLean St | 48212 | Lynn Clifton |
| 1277103 16-005087 | 5/16/2016 | 6/6/2016 | 6/17/2016 Macomb | Warren | 27538 Liberty Dr | 48092 | Sammy J. Boscarino |
| 1277102 16-001443 | 5/16/2016 | 6/6/2016 | 6/16/2016 Wayne | Belleville | 43567 Cedarhurst Dr | 48111 | Bruce E. Paris |
| 1277233 16-004753 | 5/16/2016 | 6/6/2016 | 6/17/2016 Macomb | Sterling Heights | 2055 Edgestone Dr | 48314 | Munther Kattula |
| 1277195 15-017563 | 5/16/2016 | 6/6/2016 | 6/16/2016 Wayne | Detroit | 15858 Carlisle St | 48205 | Shaunta Brown |
| 1277183 16-005145 | 5/16/2016 | 6/6/2016 | 6/14/2016 Oakland | Oak Park | 24100 Blackstone St | 48237 | Wanda Anderson |
| 1277182 16-003908 | 5/16/2016 | 6/6/2016 | 6/17/2016 Macomb | Clinton Township | 36541 Payne St | 48035 | Norman Gerald Hilliker Jr. |
| 1276944 16-004394 | 5/15/2016 | 6/5/2016 | 6/15/2016 Lapeer | Lapeer | 4261 North Lapeer Rd | 48446 | Leslie Mitchell |
| 1277014 16-005004 | 5/13/2016 | 6/3/2016 | 6/16/2016 Wayne | Detroit | 5956 Casper St | 48210 | Maria G. Ortega |
| 1276941 16-005239 | 5/13/2016 | 6/3/2016 | 6/23/2016 Wayne | Dearborn | 25261 Riverdale St | 48124 | Khitam Hamayel |
| 1276856 16-004805 | 5/13/2016 | 6/3/2016 | 6/10/2016 Muskegon | Muskegon | 1721 Lawnel Ave | 49441 | Nancy Jean Czerwon |
| 1276131 16-002840 | 5/12/2016 | 6/2/2016 | 6/9/2016 Ottawa | Grand Haven | 11683 Hidden Hollow Dr | 49417 | Chad M. Cooper |
| 1276194 15-006039 | 5/12/2016 | 6/2/2016 | 6/9/2016 Lake | Baldwin | 2071 South M-37 | 49304-8545 | Margaret Adams |
| 1276495 16-003868 | 5/12/2016 | 6/2/2016 | 6/15/2016 Jackson | Jackson | 505 Colfax | 49203 | Estate of Joshua T. Pappa |
| 1276513 16-003940 | 5/12/2016 | 6/2/2016 | 6/9/2016 Washtenaw | South Lyon (washtenaw) | 68165 Eight Mile Rd | 48178 | Gary J. Adkins |
| 1276698 16-004222 | 5/12/2016 | 6/2/2016 | 6/22/2016 Jackson | Pleasant Lake | 3825 East Territorial Rd | 49272 | Roger D. Vanorder |
| 1276695 16-002981 | 5/12/2016 | 6/2/2016 | 6/9/2016 Ingham | Mason | 320 Poplar Lane | 48854 | Jessica Andresen |
| 1276694 16-003611 | 5/12/2016 | 6/2/2016 | 6/15/2016 Jackson | Parma | 7830 Springport Rd | 49269 | Janet L. Holloway |
| 1276638 16-004162 | 5/12/2016 | 6/2/2016 | 6/10/2016 Dickinson | Kingsford | 613 Wilson Ave | 49802 | Joshua J. Uren |
| 1276883 16-004879 | 5/12/2016 | 6/2/2016 | 6/10/2016 Macomb | Warren | 27104 Broadmoor Rd | 48088 | Victor Sanhueza |
| 1276852 16-001737 | 5/12/2016 | 6/2/2016 | 6/9/2016 Wayne | Westland | 5929 North Linville St | 48185 | Denise M. Halstead |
| 1276851 15-013594 | 5/12/2016 | 6/2/2016 | 6/9/2016 Wayne | Detroit | 17151 Archdale St | 48235 | Robert H. Wilson |
| 1276858 16-002353 | 5/12/2016 | 6/2/2016 | 6/14/2016 Oakland | Southfield | 29135 Evergreen Rd Bldg 1 Unit 17 | 48076 | Gwendolyn R. Kiah |
| 1276491 16-004148 | 5/11/2016 | 6/1/2016 | 6/10/2016 Saginaw | Saginaw | 2259 Nebraska Ave | 48601 | Peter Gobeske |
| 1276637 16-001573 | 5/11/2016 | 6/1/2016 | 6/9/2016 Wayne | Dearborn | 7631 Esper Blvd | 48126 | Ali Hammoud |
| 1276636 16-001613 | 5/11/2016 | 6/1/2016 | 6/9/2016 Wayne | Allen Park | 14611 Hanover Ave | 48101 | Lucia Puckett |
| 1276621 16-002339 | 5/11/2016 | 6/1/2016 | 6/8/2016 Cass | Dowagiac | 56409 M-51 South Hwy | 49047 | Dennis Dyer |
| 1276671 16-004537 | 5/11/2016 | 6/1/2016 | 6/8/2016 Kent | Alto | 8434 West Barber Ridge SE, | 49302 | Michael J. Elmore |
| 1276639 16-000276 | 5/11/2016 | 6/1/2016 | 6/10/2016 Macomb | Warren | 13909 Harrington Dr Unit 99 | 48088 | Dorothy B. Tillman |
| 1276512 16-003930 | 5/10/2016 | 5/31/2016 | 6/9/2016 Wayne | Lincoln Park | 1368 Marion Ave | 48146 | Thomas H. Laforest |
| 1276508 16-004558 | 5/10/2016 | 5/31/2016 | 6/9/2016 Wayne | Belleville | 6870 Sadie Lane Unit 76 | 48111 | Anthony E. Attard |
| 1276507 16-003884 | 5/10/2016 | 5/31/2016 | 6/9/2016 Wayne | Westland | 38508 Emerald Lane North | 48185 | Odell Blackmon |
| 1276329 16-003893 | 5/9/2016 | 5/30/2016 | 6/9/2016 Wayne | Wyandotte | 3646 21st St | 48192 | Lisa C. Baker |
| 1276489 15-013977 | 5/9/2016 | 5/30/2016 | 6/7/2016 Oakland | Hazel Park | 1005 East Elza Ave | 48030 | David F. Davidson |
| 1276300 16-004270 | 5/7/2016 | 5/28/2016 | 6/9/2016 Calhoun | Ceresco | 14244 13 Mile Rd | 49033 | Valerie L. Jordan |
| 1275835 16-003116 | 5/6/2016 | 5/27/2016 | 6/8/2016 Mecosta | Morley | 14312 East Jefferson Rd | 49336 | Fred L. Moore |
| 1276006 16-004265 | 5/6/2016 | 5/27/2016 | 6/8/2016 Kent | Grand Rapids | 113 Elm St SW | 49507 | Estate of Genoveba Mendez |
| 1276005 15-017324 | 5/6/2016 | 5/27/2016 | 6/8/2016 Genesee | Flint | 2421 South Dye Rd | 48532 | Clarence B. Wilcox |
| 1275984 16-004736 | 5/6/2016 | 5/27/2016 | 6/8/2016 Genesee | Burton | 1332 James St | 48529 | Becky Ross |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1275993 16-002968 | 5/6/2016 | 5/27/2016 | 6/15/2016 | Genesee | Flint | 4225 Cheryl Dr | 48506 | Darrius Fielder |
| 1275996 16-004310 | 5/6/2016 | 5/27/2016 | 6/8/2016 | Shiawassee | Owosso | 717 Center St | 48867-1415 | Jeffrey A. Welch |
| 1275916 16-004303 | 5/6/2016 | 5/27/2016 | 6/9/2016 | Kalamazoo | Kalamazoo | 818 Edison St | 49004 | Jenny Lynn Rainey |
| 1276301 16-004373 | 5/6/2016 | 5/27/2016 | 6/7/2016 | Oakland | Rochester Hills | 1524 Hidden Valley Lane Apt 207 Bldg 38 | 48306 | Carole C. Kobb |
| 1275449 16-004126 | 5/5/2016 0/0/0000 | 0/0/0000 | | Roscommon | Houghton Lake | 5273 Home Crest | 48629-8289 | Robert L Hayes (PI) |
| 1275574 16-003515 | 5/5/2016 | 5/26/2016 | 6/3/2016 | Roscommon | Roscommon | 10654 East Ridge Ct | 48653 | Matthew Glen Holtcamp |
| 1275565 16-003175 | 5/5/2016 0/0/0000 | 0/0/0000 | | Lake | Baldwin | 11286 S M-37 | 49304 | Donna Featherstone (PI) |
| 1275838 16-004233 | 5/5/2016 | 5/26/2016 | 6/2/2016 | Ingham | Lansing | 3313 Cooley Dr | 48911 | Angela Stube |
| 1275837 16-004622 | 5/5/2016 | 5/26/2016 | 6/2/2016 | Ingham | Dansville | 1936 South Williamston Rd | 48819 | Melissia Crandall |
| 1275832 16-004711 | 5/5/2016 | 5/26/2016 | 6/2/2016 | Allegan | Wayland | 565 Discovery Dr | 49348 | Christopher L. Smith |
| 1276001 16-003415 | 5/5/2016 | 5/26/2016 | 6/2/2016 | Wayne | Dearborn | 8 Warwick Ct | 48124 | Arjan Vasha |
| 1275999 16-004295 | 5/5/2016 | 5/26/2016 | 6/2/2016 | Wayne | Allen Park | 18758 Lucy Ave | 48101 | Jennifer Davis |
| 1275998 16-004566 | 5/5/2016 | 5/26/2016 | 6/2/2016 | Wayne | Canton | 4156 Coronet Ave Unit 51 | 48188 | Estate of Richard B. Watson |
| 1275997 16-000653 | 5/5/2016 | 5/26/2016 | 6/2/2016 | Wayne | Belleville | 18270 Westcott Dr | 48111 | John M. Metzcus |
| 1275665 16-000402 | 5/4/2016 | 5/25/2016 | 6/1/2016 | Genesee | Burton | 4024 Risedorph St | 48509 | Deeandra K. Quillen |
| 1275725 16-004430 | 5/4/2016 | 5/25/2016 | 6/7/2016 | Midland | Sanford | 1255 North Nine Mile Rd | 48657-9732 | Andrew J Switek |
| 1275730 16-004589 | 5/4/2016 | 5/25/2016 | 6/1/2016 | Grand Traverse | Kingsley | 5601 Walton Rd | 49649 | Robert L. Kerr |
| 1275833 16-004447 | 5/4/2016 | 5/25/2016 | 6/1/2016 | Kent | Grand Rapids | 1133 Turner Ave NW | 49504 | Stephen L. Marvin |
| 1275836 16-004694 | 5/4/2016 | 5/25/2016 | 6/3/2016 | Saginaw | Saginaw | 2511 Ivy Hill Lane Bldg 9 Apt 35 | 48603 | Lynn A. Fettig |
| 1275972 15-013469 | 5/4/2016 | 5/25/2016 | 6/3/2016 | Macomb | Eastpointe | 22488 Lambrecht Ave | 48021 | Melanie E. Robinson |
| 1275956 16-002443 | 5/4/2016 | 5/25/2016 | 6/7/2016 | Oakland | Waterford | 2923 Voorheis Rd | 48328 | Ryan Findley |
| 1275952 16-001504 | 5/4/2016 | 5/25/2016 | 6/2/2016 | Wayne | Detroit | 18448 Ferguson | 48235 | Georgetta M. Hungerford |
| 1275843 16-004699 | 5/4/2016 | 5/25/2016 | 6/1/2016 | Kent | Lowell | 11347 Trent SE | 49331-8683 | Jeffrey M. Robke |
| 1275823 16-003910 | 5/3/2016 | 5/24/2016 | 6/2/2016 | Wayne | Dearborn Heights | 8241 Robindale Ave | 48127 | Ronald C. Dorsch |
| 1275788 16-004083 | 5/3/2016 | 5/24/2016 | 6/2/2016 | Wayne | Westland | 35906 Cherry Hill Rd | 48185 | Rhonda Carlington |
| 1275733 16-004507 | 5/3/2016 | 5/24/2016 | 6/2/2016 | Wayne | Detroit | 11300 Rutland St | 48227 | Ernestine S. Nelson |
| 1275567 16-004635 | 5/3/2016 | 5/24/2016 | 5/31/2016 | Midland | Midland | 2600 East Stewart Rd | 48640 | Cheryl Smith |
| 1275573 15-019594 | 5/3/2016 | 5/24/2016 | 6/2/2016 | Monroe | South Rockwood | 13486 Armstrong Rd | 48179 | Robert J. Taylor |
| 1275571 16-004540 | 5/3/2016 | 5/24/2016 | 6/16/2016 | Monroe | Carleton | 12120 Timbers Rd | 48117 | Jeremiah Markgraff |
| 1275660 16-004345 | 5/3/2016 | 5/24/2016 | 6/2/2016 | Saint Clair | Algonac | 525 Edward St | 48001 | Gloria J. Mckeown |
| 1275729 16-004365 | 5/2/2016 | 5/23/2016 | 6/3/2016 | Macomb | St. Clair Shores | 23209 Allor St | 48082 | Steven E Groner |
| 1275657 16-004455 | 5/2/2016 | 5/23/2016 | 6/2/2016 | Wayne | Detroit | 20474 Charest St | 48234 | Alan E. Porter |
| 1275508 16-003830 | 5/2/2016 | 5/23/2016 | 6/2/2016 | Berrien | Sawyer | 6627 Old M 11 | 49125 | William Nemeth |
| 1275569 16-004642 | 5/2/2016 | 5/23/2016 | 6/2/2016 | Allegan | Allegan | 3055 108th Ave | 49010 | Robert Jones |
| 1275510 16-004169 | 5/2/2016 | 5/23/2016 | 6/2/2016 | Ingham | Okemos | 2594 Woodhill Dr | 48864 | Elizabeth A. Huber |
| 1275430 15-010808 | 5/1/2016 | 5/22/2016 | 6/9/2016 | Eaton | Mulliken | 7230 Eaton Hwy | 48861 | Jeffery G. Manshum |
| 1275228 15-017356 | 4/29/2016 | 5/20/2016 | 6/1/2016 | Grand Traverse | Traverse City | 2499 Hoosier Valley Rd | 49685 | Amy Peck |
| 1275294 16-004157 | 4/29/2016 | 5/20/2016 | 6/2/2016 | Kalamazoo | Portage | 1206 Walnut Tree Terrace | 49024 | Robert E. Sippola |
| 1275260 16-002777 | 4/29/2016 | 5/20/2016 | 6/9/2016 | Kalamazoo | Kalamazoo | 1031 Clover St | 49008 | Kim M. Beachy |
| 1275408 16-001872 | 4/29/2016 | 5/20/2016 | 6/2/2016 | Kalamazoo | Vicksburg | 11445 South 26th St | 49097 | Gilbert Ortiz Jr. |
| 1275472 16-004117 | 4/29/2016 | 5/20/2016 | 6/2/2016 | Wayne | Southgate | 13210 Fordline St | 48195 | Lynda D. Sustik |
| 1275568 16-004599 | 4/29/2016 | 5/20/2016 | 5/31/2016 | Oakland | Waterford | 3628 Overton St | 48328 | Cheryl Seifert |
| 1274841 16-003543 | 4/28/2016 | 5/19/2016 | 5/26/2016 | Ottawa | Zeeland | 9775 Crystal Circle Unit #41 | 49464 | Joana L Martinez-Aguilar |
| 1275102 16-003486 | 4/28/2016 | 5/19/2016 | 5/26/2016 | Berrien | Niles | 1414 Oakdale Ave | 49120 | Laura Pearman |
| 1275176 16-004552 | 4/28/2016 | 5/19/2016 | 6/9/2016 | Lenawee | Tecumseh | 4843 Green Hwy | 49286 | Christopher P. Sturm |
| 1275181 16-004302 | 4/28/2016 | 5/19/2016 | 6/1/2016 | Shiawassee | Owosso | 1110 Mary St | 48867 | Robert Harold McGraw |
| 1275258 16-001039 | 4/28/2016 | 5/19/2016 | 5/26/2016 | Washtenaw | Ypsilanti | 3222 Primrose Lane Unit 115 | 48197-3215 | Justin L. Deneen |
| 1275259 15-017368 | 4/28/2016 | 5/19/2016 | 6/1/2016 | Jackson | Grass Lake | 4105 List Rd | 49240 | Crystal L. Kirklin |
| 1275416 16-003200 | 4/28/2016 | 5/19/2016 | 5/26/2016 | Wayne | Melvindale | 18297 Harman | 48122-1403 | Karen M Forman |
| 1274611 16-003824 | 4/27/2016 | 5/18/2016 | 5/26/2016 | Osceola | Reed City | 20948 10 Mile Rd | 49677 | Mark K. Brock |
| 1274843 16-003934 | 4/27/2016 | 5/18/2016 | 5/27/2016 | Muskegon | Whitehall | 4044 Duck Lake Rd | 49461 | Dana D. Drust |
| 1274842 16-002270 | 4/27/2016 | 5/18/2016 | 6/8/2016 | Kent | Wyoming | 3829 Hazelwood Ave SW | 49519 | Antonio Cruz |
| 1274923 16-004381 | 4/27/2016 | 5/18/2016 | 5/27/2016 | Bay | Bay City | 7410 East Ryan Ct | 48706 | Barbara J. Hughes LaDrigue |
| 1274940 15-004160 | 4/27/2016 | 5/18/2016 | 5/26/2016 | Montcalm | Greenville | 5184 Johnson Rd | 48838 | Clarence E. Brown |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1275096 | 15-017354 | 4/27/2016 | 5/18/2016 | 5/27/2016 | Muskegon | Muskegon | 2467 Vine Ave | 49442 | Les E. Sutton |
| 1275101 | 16-003794 | 4/27/2016 | 5/18/2016 | 5/25/2016 | Kent | Kentwood | 217 Daniel St SE | 49548 | Nicomedes Perez |
| 1275104 | 16-003647 | 4/27/2016 | 5/18/2016 | 5/25/2016 | Genesee | Davison | 7064 East Bristol Rd | 48423 | Timothy Eickhoff |
| 1275111 | 16-004402 | 4/27/2016 | 5/18/2016 | 5/25/2016 | Genesee | Davison | 5383 North Henderson | 48423 | Wayne Ritter |
| 1275113 | 16-003747 | 4/27/2016 | 5/18/2016 | 5/25/2016 | Genesee | Flint | 3820 Park Forest Dr | 48507 | Susie B. Harris |
| 1275117 | 16-002931 | 4/27/2016 | 5/18/2016 | 5/26/2016 | Wayne | Detroit | 8205 Ward St | 48228 | Roslyn Cleckley |
| 1275180 | 15-016192 | 4/27/2016 | 5/18/2016 | 5/31/2016 | Oakland | Farmington Hills | 28240 Farmington Rd | 48334 | Estate of Bernard Mehall |
| 1275174 | 15-019181 | 4/27/2016 | 5/18/2016 | 6/9/2016 | Wayne | Detroit | 2533 West 8 Mile Rd | 48203 | Stacey Bryant |
| 1275233 | 16-003075 | 4/27/2016 | 5/18/2016 | 5/26/2016 | Wayne | Livonia | 17332 Woodside St | 48152 | Jonathon E Rahn |
| 1275252 | 16-002724 | 4/27/2016 | 5/18/2016 | 6/10/2016 | Macomb | Eastpointe | 20849 Redmond Ave | 48021 | Michael Lamb |
| 1274797 | 16-002013 | 4/26/2016 | 5/17/2016 | 6/8/2016 | Livingston | Pinckney | 10691 Puritan Rd | 48169 | Scott E. Hollenbeck |
| 1274861 | 16-003947 | 4/26/2016 | 5/17/2016 | 5/26/2016 | Marquette | Marquette | 125 Katers Dr | 49855-9391 | Patricia A. Kivela |
| 1275011 | 15-011072 | 4/26/2016 | 5/17/2016 | 5/26/2016 | Wayne | Detroit | 2505 Bassett St | 48217 | Pink Edward Jackson |
| 1275098 | 15-009045 | 4/26/2016 | 5/17/2016 | 5/27/2016 | Macomb | Warren | 30314 Rosenbusch Dr | 48088 | Stella Dydiow |
| 1274920 | 16-003853 | 4/25/2016 | 5/16/2016 | 5/24/2016 | Oakland | Madison Heights | 1107 East Kalama | 48071 | Scott Bilbrey |
| 1274807 | 15-012512 | 4/25/2016 | 5/16/2016 | 5/26/2016 | Wayne | Detroit | 18280 Kentucky | 48221 | Kenneth M. Washington |
| 1274806 | 16-003006 | 4/25/2016 | 5/16/2016 | 5/26/2016 | Wayne | Detroit | 15350 Bramell St | 48223 | Pauline Adams |
| 1274795 | 16-003743 | 4/25/2016 | 5/16/2016 | 5/26/2016 | Saint Joseph | Three Rivers | 240 South Main St | 49093 | Irving R. Nicholson Sr. |
| 1274773 | 16-004240 | 4/25/2016 | 5/16/2016 | 5/26/2016 | Washtenaw | Ypsilanti | 6587 Robindale Dr | 48197 | Eileen M El-Assadi |
| 1274624 | 16-002733 | 4/25/2016 | 5/16/2016 | 5/27/2016 | Gogebic | Wakefield | 477 Sundance Rd | 49968-9600 | John P. Waggoner |
| 1274531 | 16-003954 | 4/25/2016 | 5/16/2016 | 6/8/2016 | Mecosta | Canadian Lakes | 11830 Highland Trl n/k/a 8040 Highland Trl | 49346 | Steven Duff |
| 1274695 | 16-004396 | 4/24/2016 | 5/15/2016 | 6/8/2016 | Clinton | Saint Johns | 1148 Astwood Mews Lane | 48879 | Darlene J. Young |
| 1274783 | 16-003912 | 4/22/2016 | 5/13/2016 | 5/24/2016 | Oakland | Pontiac | 235 Chippewa Rd | 48341 | Tondalaya T. Wilson |
| 1274780 | 16-003979 | 4/22/2016 | 5/13/2016 | 5/24/2016 | Oakland | Highland | 3905 Loch Dr | 48357 | Lisa Marie Szafranski |
| 1274701 | 16-003695 | 4/22/2016 | 5/13/2016 | 5/26/2016 | Wayne | Taylor | 22380 Fairfax St | 48180 | Dennis A. Brendel |
| 1274628 | 16-003901 | 4/22/2016 | 5/13/2016 | 5/26/2016 | Wayne | Belleville | 44437 Greenbriar Ct | 48111 | Emeko Flake |
| 1274605 | 15-016222 | 4/22/2016 | 5/13/2016 | 5/25/2016 | Kent | Rockford | 6686 Knollcrest St NE | 49341 | Michael W. Delaney |
| 1274552 | 16-004288 | 4/22/2016 | 5/13/2016 | 5/26/2016 | Saint Clair | Marysville | 1025 Huntington Ct Unit 7 | 48040 | Burt J. Beauchamp |
| 1274550 | 15-019387 | 4/22/2016 | 5/13/2016 | 5/26/2016 | Saint Clair | Port Huron | 1411 17th St | 48060 | Robert M. Collins |
| 1274523 | 15-013150 | 4/22/2016 | 5/13/2016 | 5/20/2016 | Delta | Gladstone | 7283 County 426 M5 Rd. | 49837 | Gordon R. Stone |
| 1274461 | 16-003118 | 4/22/2016 | 5/13/2016 | 5/20/2016 | Muskegon | Muskegon | 2284 Austin St | 49444 | Lamonte D. Wilkinson |
| 1274553 | 16-003919 | 4/21/2016 | 5/12/2016 | 5/20/2016 | Macomb | Shelby Township | 7423 Vista Dr | 48316 | Gary J. Grifka |
| 1274551 | 16-003581 | 4/21/2016 | 5/12/2016 | 5/19/2016 | Wayne | Detroit | 19344 Mcintyre St | 48219 | Michael J Neely |
| 1274525 | 15-013064 | 4/21/2016 | 5/12/2016 | 6/2/2016 | Ingham | Lansing | 908 Middle St | 48915 | Cammy M. Cummins |
| 1274316 | 16-002908 | 4/21/2016 | 5/12/2016 | 5/19/2016 | Ionia | Lake Odessa | 1311 Alger St | 48849 | Jeffrey Krauss |
| 1274188 | 16-003658 | 4/21/2016 | 5/12/2016 | 5/19/2016 | Berrien | Bridgman | 3217 Snow Rd | 49106 | Kyle C. Gibson |
| 1274623 | 14-016031 | 4/21/2016 | 5/12/2016 | 5/24/2016 | Oakland | Southfield | 27414 Red Leaf Lane | 48076 | Maria H. Grady |
| 1274627 | 16-003720 | 4/21/2016 | 5/12/2016 | 5/20/2016 | Macomb | Warren | 21428 Behrendt | 48091 | Brandon J. Kalis |
| 1273353 | 16-003089 | 4/20/2016 | 5/11/2016 | 6/1/2016 | Benzie | Township of Inland | 2585 Mohawk Trace | | Randy Teichman |
| 1274126 | 16-003811 | 4/20/2016 | 5/11/2016 | 5/18/2016 | Kent | Grand Rapids | 2085 Thornapple River Dr SE | 49546 | Michael J Mielock |
| 1274124 | 16-001673 | 4/20/2016 | 5/11/2016 | 5/18/2016 | Kent | Wyoming | 4608 Wilkshire Ave, SW, | 49548 | Anthony R. Carpenter |
| 1274121 | 16-003557 | 4/20/2016 | 5/11/2016 | 5/18/2016 | Kent | Wyoming | 1152 Den Hertog St SW | 49509 | Merrell L. Wassink |
| 1274342 | 16-004282 | 4/20/2016 | 5/11/2016 | 5/19/2016 | Wayne | Detroit | 13205 East Outer Dr | 48224 | Terry Stephen Davis |
| 1274339 | 16-004139 | 4/20/2016 | 5/11/2016 | 5/31/2016 | Oakland | Pontiac | 621 Kenilworth Ave | 48340 | Larry Penermon |
| 1274315 | 16-003552 | 4/20/2016 | 5/11/2016 | 5/18/2016 | Kent | Kentwood | 5550 Brattleboro Dr SE | 49508 | Wendy S. Everin |
| 1274310 | 16-004159 | 4/20/2016 | 5/11/2016 | 5/19/2016 | Wayne | Westland | 7559 Melvin Ave | 48185 | Bryan K. Whisman |
| 1274309 | 16-004208 | 4/20/2016 | 5/11/2016 | 5/19/2016 | Wayne | Detroit | 5085 Radnor Ave | 48224 | Martin J. O'Dell |
| 1274193 | 16-003710 | 4/20/2016 | 5/11/2016 | 5/18/2016 | Genesee | Flint | 601 Bradley Ave | 48503 | Linda Murry |
| 1274192 | 16-003189 | 4/20/2016 | 5/11/2016 | 5/18/2016 | Genesee | Clio | 1285 Brenner Pass | 48420 | Felicia Naimark |
| 1274189 | 16-002714 | 4/20/2016 | 5/11/2016 | 5/20/2016 | Saginaw | Saginaw | 5651 Arrowwood Pl | 48638 | Jenny L. Rogers |
| 1274187 | 16-003826 | 4/20/2016 | 5/11/2016 | 5/20/2016 | Saginaw | Saginaw | 5396 Kriss Pl | 48638 | Erik Schweinsberg |
| 1274186 | 16-003799 | 4/20/2016 | 5/11/2016 | 5/20/2016 | Saginaw | Birch Run | 13107 Elms Rd | 48415 | Arnold Fisher |
| 1274183 | 16-004080 | 4/20/2016 | 5/11/2016 | 5/18/2016 | Kent | Kentwood | 3119 Riviera Dr, SE | 49512 | Crystal L. Corwin |
| 1274175 | 16-001949 | 4/20/2016 | 5/11/2016 | 5/20/2016 | Muskegon | Fruitport | 6173 East Sternberg Rd | 49415 | Bradley Pawlak |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1274169 | 16-002566 | 4/20/2016 | 5/11/2016 | 5/19/2016 | Calhoun | Battle Creek | 96 Lakefront Dr | 49015 | Steven J Hanson |
| 1274165 | 16-001408 | 4/20/2016 | 5/11/2016 | 5/19/2016 | Calhoun | Albion ( Calhoun) | 216 East Erie | 29835 | Aleta A. McCoy |
| 1274164 | 16-003606 | 4/20/2016 | 5/11/2016 | 5/19/2016 | Calhoun | Battle Creek | 216 Susan Dr | 49037 | Donald O. Fields III |
| 1274146 | 16-002915 | 4/20/2016 | 5/11/2016 | 5/20/2016 | Gladwin | Gladwin | 5361 Jerry St | 48624 | Peter J McNeely |
| 1274022 | 15-010208 | 4/20/2016 | 5/11/2016 | 5/20/2016 | Bay | Bay City | 707 North Sophia St | 48706-4150 | Todd A. Steudle |
| 1274023 | 16-003731 | 4/20/2016 | 5/11/2016 | 5/20/2016 | Muskegon | Norton Shores | 231 Aue Rd | 49441 | Kimberley G. Williams |
| 1274163 | 16-003832 | 4/19/2016 | 5/10/2016 | 5/19/2016 | Wayne | Dearborn Heights | 21181 Fairview Dr | 48127 | Bassima Kobeissi |
| 1273880 | 16-003203 | 4/18/2016 | 5/9/2016 | 5/19/2016 | Ingham | Lansing | 5723 Annapolis Dr | 48911 | Anthony James Conaty |
| 1273872 | 16-003767 | 4/18/2016 | 5/9/2016 | 5/19/2016 | Montcalm | Stanton | 221 West First St | 48888 | Patrick J. Surian |
| 1274004 | 15-018598 | 4/18/2016 | 5/9/2016 | 5/19/2016 | Wayne | Detroit | 16000-16018 East Warren Ave | 48224 | Roderic Sanders |
| 1274017 | 16-003889 | 4/18/2016 | 5/9/2016 | 5/17/2016 | Oakland | Farmington Hills | 27527 West Fourteen Mile | 48334 | Kestutis A. Miskinis |
| 1274144 | 16-004150 | 4/18/2016 | 5/9/2016 | 5/31/2016 | Oakland | West Bloomfield | 5414 Centerbrooke Dr | 48322-2813 | James Pierowich |
| 1274125 | 16-004165 | 4/18/2016 | 5/9/2016 | 5/20/2016 | Macomb | New Baltimore | 36436 Haley Dr | 48047 | Mark S. Zelenka |
| 1274120 | 16-003943 | 4/18/2016 | 5/9/2016 | 5/19/2016 | Calhoun | Battle Creek | 175 Lynn Dr | 49037 | Aaron R. Leffew |
| 1273962 | 16-003879 | 4/16/2016 | 5/7/2016 | 5/19/2016 | Calhoun | Springfield | 383 Ave A | 49015 | Mark W Ogletree |
| 1273671 | 16-003728 | 4/15/2016 | 5/6/2016 | 5/19/2016 | Kalamazoo | Kalamazoo | 5040 Misty Creek Dr | 49009 | Teresa A. Meinema |
| 1273670 | 14-002968 | 4/15/2016 | 5/6/2016 | 5/13/2016 | Muskegon | Whitehall | 304 South Baldwin St | 49461 | Linda K. Longtin |
| 1273796 | 16-003672 | 4/15/2016 | 5/6/2016 | 5/13/2016 | Muskegon | Muskegon | 1935 Letart Ave | 49441 | Jonathan D. Murphy |
| 1273966 | 16-003644 | 4/15/2016 | 5/6/2016 | 5/17/2016 | Oakland | Oxford | 1263 Pondview Lane Unit 41 | 48371 | Trevor Morgan |
| 1273964 | 14-013687 | 4/15/2016 | 5/6/2016 | 5/13/2016 | Oakland | St. Clair Shores | 21910 Bradfords Ct | 48080 | Milissa Pierce |
| 1273581 | 16-002795 | 4/14/2016 | 5/5/2016 | 5/12/2016 | Ingham | Lansing | 3018 Norwich Rd | 48911 | Evalene Short |
| 1273559 | 16-003220 | 4/14/2016 | 5/5/2016 | 5/12/2016 | Ingham | Lansing | 6300 Coulson Ct | 48911 | Christian P Harr |
| 1273558 | 15-019668 | 4/14/2016 | 5/5/2016 | 5/26/2016 | Washtenaw | Willis | 11893 Bunton Rd | 48191 | Tamra J. Dimond |
| 1273557 | 16-003604 | 4/14/2016 | 5/5/2016 | 5/12/2016 | Ingham | Lansing | 4211 Hillborn Lane | 48911 | Sherronda R. Williams |
| 1273556 | 16-003713 | 4/14/2016 | 5/5/2016 | 5/12/2016 | Washtenaw | Ann Arbor | 2802 Torrey Ave | 48108 | Hayward Carpenter |
| 1273555 | 16-003724 | 4/14/2016 | 5/5/2016 | 5/12/2016 | Ingham | Lansing | 1306 East Grand River Ave | 48906 | Kathleen Mcanally |
| 1273554 | 16-003821 | 4/14/2016 | 5/5/2016 | 5/12/2016 | Ingham | Lansing | 2016 East Provincial House Dr Unit 11 | 48910 | Maxine L. Rice |
| 1273138 | 16-002027 | 4/14/2016 | 5/5/2016 | 5/12/2016 | Mackinac | Moran | 2106 West Dukes Rd | 49760-9797 | Raymond R. Sayles |
| 1273166 | 16-000622 | 4/14/2016 | 5/5/2016 | 5/13/2016 | Menominee | Stephenson | 7802 West County Rd 352 | 49887 | Daniel W. Johnson |
| 1273470 | 16-003601 | 4/14/2016 | 5/5/2016 | 5/12/2016 | Ottawa | Grandville (ottawa) | 6559 SW 8th Ave | 49418 | Jean Houghton |
| 1273471 | 16-002833 | 4/14/2016 | 5/5/2016 | 5/12/2016 | Isabella | Mount Pleasant | 5905 Carriage Lane | 48858 | Vincent P. Munley |
| 1273487 | 16-003468 | 4/14/2016 | 5/5/2016 | 5/19/2016 | Allegan | Fennville | 1932 55th St | 49408 | Scott M. Schrotenboer |
| 1273497 | 16-003721 | 4/14/2016 | 5/5/2016 | 5/12/2016 | Berrien | Niles | 2434 Rebecca Lane | 49120 | Denis Frame |
| 1273501 | 16-002708 | 4/14/2016 | 5/5/2016 | 5/12/2016 | Berrien | Niles | 923 Kensington Dr | 49120 | Linda L. Watts |
| 1273502 | 16-002574 | 4/14/2016 | 5/5/2016 | 5/12/2016 | Berrien | Niles | 1020 North 17th St | 49120 | Rebecca L Lahti |
| 1273544 | 16-000687 | 4/14/2016 | 5/5/2016 | 5/12/2016 | Ingham | Lansing | 4419 Aurelius Rd | 48910 | Jesse Campbell |
| 1273584 | 16-003654 | 4/14/2016 | 5/5/2016 | 5/18/2016 | Jackson | Jackson | 2512 McCain Rd | 49203 | Lara M. Hutton |
| 1273607 | 16-002332 | 4/14/2016 | 5/5/2016 | 5/12/2016 | Ingham | Mason | 6359 West Columbia Rd | 48854 | Jacob Martin |
| 1273803 | 16-003834 | 4/14/2016 | 5/5/2016 | 5/24/2016 | Oakland | Waterford | 7130 Pontiac Lake Rd | 48327-1552 | Estate of Richard A. Jones |
| 1273802 | 16-003660 | 4/14/2016 | 5/5/2016 | 5/13/2016 | Macomb | St. Clair Shores | 29601 Jefferson Ave Unit 7 | 48082 | Delores A. O'Rourke |
| 1273801 | 16-003849 | 4/14/2016 | 5/5/2016 | 5/17/2016 | Oakland | Hazel Park | 1428 East Madge Ave | 48030 | Margaret L. Layne |
| 1273797 | 16-003749 | 4/14/2016 | 5/5/2016 | 5/17/2016 | Oakland | South Lyon | 60561 Lillian St | 48178 | Alan J. Jamison Jr. |
| 1273795 | 16-003567 | 4/14/2016 | 5/5/2016 | 5/17/2016 | Oakland | Highland | 1666 Majon | 48356 | John E. Spangler Jr. |
| 1273794 | 16-000690 | 4/14/2016 | 5/5/2016 | 5/17/2016 | Oakland | Madison Heights | 26786 Palmer Blvd | 48071 | James McGregor |
| 1273658 | 15-006602 | 4/14/2016 | 5/5/2016 | 5/12/2016 | Wayne | Inkster | 411 Greenwood St | 48141 | John McDuffie |
| 1273486 | 16-003480 | 4/13/2016 | 5/4/2016 | 5/11/2016 | Kent | Wyoming | 22 Buckingham St SW | 49548 | Kyle Yonkers |
| 1273485 | 16-000536 | 4/13/2016 | 5/4/2016 | 5/13/2016 | Arenac | Standish | 301 North St | 48658-9263 | David L Cook |
| 1273176 | 16-003306 | 4/13/2016 | 5/4/2016 | 5/13/2016 | Muskegon | Ravenna | 11815 Deerfield Dr | 49451 | David Aaron Jones |
| 1273369 | 16-003275 | 4/13/2016 | 5/4/2016 | 5/12/2016 | Montcalm | Howard City | 530 Birch Run St | 49329 | Martin Jay Karl |
| 1273352 | 16-003632 | 4/13/2016 | 5/4/2016 | 5/11/2016 | Lapeer | Imlay City | 8925 Petz Rd | 48444 | Patrick K. Conley |
| 1273541 | 16-003780 | 4/13/2016 | 5/4/2016 | 5/12/2016 | Wayne | Westland | 8521 Terri Dr | 48185 | Dolores Ann Layman |
| 1273532 | 16-003813 | 4/13/2016 | 5/4/2016 | 5/11/2016 | Genesee | Flint | 2030 Forest Hts Dr | 48507 | Brian P. Hogan |
| 1273530 | 16-003698 | 4/13/2016 | 5/4/2016 | 5/11/2016 | Genesee | Flint | 3421 Mackin Rd | 48504 | Darlene Johnson |
| 1273529 | 16-003791 | 4/13/2016 | 5/4/2016 | 5/27/2016 | Macomb | Roseville | 25223 Buick St | 48066 | James J. Macioce |
| 1273500 | 16-003755 | 4/13/2016 | 5/4/2016 | 5/13/2016 | Saginaw | Saginaw | 3326 Southfield Ct | 48601 | Rodney B. Walker |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1273493 | 16-003630 | 4/13/2016 | 5/4/2016 | 5/12/2016 | Wayne | Livonia | 11408 Cranston St | 48150 | Tina M. Anglin |
| 1273488 | 16-003574 | 4/13/2016 | 5/4/2016 | 5/11/2016 | Kent | Rockford | 18 South Monroe St | 49341 | Donald F Boese |
| 1273113 | 16-002978 | 4/12/2016 | 5/3/2016 | 5/12/2016 | Otsego | Johannesburg | 6762 Beach Rd | 49751 | Kevin J. Rieman |
| 1273350 | 16-003748 | 4/12/2016 | 5/3/2016 | 5/12/2016 | Saint Clair | Mussey | 5323 Martin Rd | 48014 | Ogene Daniel Griffith Jr. |
| 1273375 | 16-002087 | 4/12/2016 | 5/3/2016 | 5/12/2016 | Wayne | Dearborn | 13231 Bryan St | 48126 | Brian J Dolechek |
| 1273479 | 16-003627 | 4/12/2016 | 5/3/2016 | 5/13/2016 | Macomb | Center Line | 8080 Konczal | 48015 | Charles H. Hayes Sr. |
| 1273475 | 16-003682 | 4/12/2016 | 5/3/2016 | 5/13/2016 | Macomb | Mount Clemens | 103 Kendrick St | 48043 | Joshua Walker |
| 1273474 | 16-003696 | 4/12/2016 | 5/3/2016 | 5/13/2016 | Macomb | Roseville | 28321 Groveland St | 48066 | Kyle Hentkowski |
| 1273116 | 16-003453 | 4/11/2016 | 5/2/2016 | 5/12/2016 | Saint Clair | Marysville | 1545 Georgia Ave | 48040 | Heather Kraft |
| 1273185 | 16-003459 | 4/11/2016 | 5/2/2016 | 5/12/2016 | Berrien | St. Joseph | 1876 Boardwalk | 49085 | Janet K Kulich |
| 1273208 | 16-003508 | 4/11/2016 | 5/2/2016 | 5/12/2016 | Washtenaw | Whitmore Lake (washtenaw) | 9097 Timbercrest Lane | 48189 | Laura Keller |
| 1273222 | 15-014410 | 4/11/2016 | 5/2/2016 | 5/12/2016 | Wayne | Lincoln Park | 1862 Keppen Blvd | 48146 | Alex A. Baksa |
| 1273223 | 15-013152 | 4/11/2016 | 5/2/2016 | 5/12/2016 | Wayne | Belleville | 49430 Bemis Rd | 48111 | Beverly Crockett |
| 1273226 | 16-003635 | 4/11/2016 | 5/2/2016 | 5/12/2016 | Wayne | Redford | 18602 Negaunee | 48240-2025 | Leah M. Lemke |
| 1273351 | 16-003659 | 4/11/2016 | 5/2/2016 | 5/24/2016 | Oakland | Wixom | 1785 Willowicke Dr | 48393 | Dawn Mudie |
| 1273081 | 16-003022 | 4/10/2016 | 5/1/2016 | 5/12/2016 | Eaton | Lansing (eaton) | 5004 Plum Hollow | 48917 | Patrick D. Cole |
| 1272899 | 16-003310 | 4/8/2016 | 4/29/2016 | 5/12/2016 | Kalamazoo | Vicksburg | 5418 Rimmel Dr | 49097 | Garricc W Strauch |
| 1272875 | 16-003521 | 4/8/2016 | 4/29/2016 | 5/10/2016 | Midland | Midland | 2203 Lambros Dr | 48642 | Jason S. Kretz |
| 1273044 | 16-003554 | 4/8/2016 | 4/29/2016 | 5/11/2016 | Kent | Wyoming | 2541 Glenbrook Ave SW | 49519 | Kimberly Sheeran |
| 1273039 | 16-003542 | 4/8/2016 | 4/29/2016 | 5/11/2016 | Kent | Grand Rapids | 1350 Mayfield Ave NE | 49505 | Jason E. Likely |
| 1272973 | 16-003549 | 4/8/2016 | 4/29/2016 | 5/12/2016 | Saint Clair | St. Clair | 1321 Adams St | 48079 | Eric K. Simons |
| 1272972 | 16-003558 | 4/8/2016 | 4/29/2016 | 5/11/2016 | Genesee | Clio | 2448 East Farrand Rd | 48420 | Kileen Stearns |
| 1273114 | 16-002607 | 4/8/2016 | 4/29/2016 | 5/19/2016 | Wayne | Lincoln Park | 1108 Farnham Ave | 48146 | Steven E. Zaioczkowski |
| 1273118 | 16-003618 | 4/8/2016 | 4/29/2016 | 5/6/2016 | Macomb | Warren | 11800 Common Rd Bldg 1 Unit 5 | 48093 | Linda M Moore |
| 1272474 | 16-003260 | 4/7/2016 | 4/28/2016 | 5/19/2016 | Lenawee | Onsted | 10127 Wimple Rd | 49265 | Sue E Lake |
| 1272891 | 16-003503 | 4/7/2016 | 4/28/2016 | 5/5/2016 | Washtenaw | Saline | 155 Circle Ct | 48176 | James D. Korf |
| 1272890 | 16-002934 | 4/7/2016 | 4/28/2016 | 5/5/2016 | Washtenaw | Whitmore Lake (washtenaw) | 405 Six Mile Rd | 48189 | Colleen M. Durocher |
| 1272887 | 16-003307 | 4/7/2016 | 4/28/2016 | 5/5/2016 | Washtenaw | Ypsilanti | 7850 Dover Dr | 48197 | Xavier Clemons |
| 1272879 | 13-007014 | 4/7/2016 | 4/28/2016 | 5/5/2016 | Berrien | Buchanan | 170 Browntown Rd | 49107 | Gerhard G Rueb |
| 1272877 | 16-003519 | 4/7/2016 | 4/28/2016 | 5/5/2016 | Berrien | Benton Harbor | 284 Kublick Dr | 49022 | Larry L. Jones |
| 1272927 | 16-003565 | 4/7/2016 | 4/28/2016 | 5/5/2016 | Ingham | Lansing | 2021 Cumberland Rd | 48906 | Charles Truscott |
| 1272930 | 16-003546 | 4/7/2016 | 4/28/2016 | 5/5/2016 | Ingham | Lansing | 3714 Brighton Dr | 48911 | James H. Brayton |
| 1272928 | 16-003561 | 4/7/2016 | 4/28/2016 | 5/18/2016 | Jackson | Munith | 8364 Plum Orchard Rd | 49259 | Jami Briggs |
| 1272970 | 16-003412 | 4/7/2016 | 4/28/2016 | 5/5/2016 | Wayne | Brownstown Twp | 20109 Red Cedar Dr | 48183 | Bobbie A Booth |
| 1273042 | 16-003489 | 4/7/2016 | 4/28/2016 | 5/10/2016 | Oakland | Southfield | 29575 Brentwood St | 48076 | Rony J. Marogi |
| 1273040 | 16-003533 | 4/7/2016 | 4/28/2016 | 5/20/2016 | Macomb | Clinton Township | 15705 Sigwalt Dr | 48038 | Paul Dlugokenski |
| 1273038 | 16-001956 | 4/7/2016 | 4/28/2016 | 5/10/2016 | Oakland | West Bloomfield | 34344 W 14 Mile Rd | 48301 | Linda D. Gardner |
| 1273037 | 16-003537 | 4/7/2016 | 4/28/2016 | 5/6/2016 | Macomb | Warren | 25846 Loretta | 48091 | Steven M. Blarek |
| 1273035 | 16-002315 | 4/7/2016 | 4/28/2016 | 5/19/2016 | Emmet | Petoskey | 466 Harbor View Lane | 49770 | Raymond Blaine Rawson |
| 1272225 | 16-003211 | 4/6/2016 | 4/27/2016 | 5/4/2016 | Iosco | Whittemore | 101 South Bullock St | 48770 | Kaulana D Tyson |
| 1272498 | 16-002960 | 4/6/2016 | 4/27/2016 | 5/4/2016 | Genesee | Flint | 6327 Laurentian Ct | 48532 | Tonita Lawson |
| 1272504 | 16-000263 | 4/6/2016 | 4/27/2016 | 5/19/2016 | Tuscola | Fairgrove | 9074 M-25 | 48733 | Estate of Neal Ronk |
| 1272666 | 16-001210 | 4/6/2016 | 4/27/2016 | 5/6/2016 | Bay | Bay City | 500 South Birney St | 48708 | Lova S. Reinhardt |
| 1272649 | 16-003423 | 4/6/2016 | 4/27/2016 | 5/6/2016 | Saginaw | Bridgeport | 3865 Hartl Dr | 48722 | Lupe Cavazos |
| 1272779 | 16-003414 | 4/6/2016 | 4/27/2016 | 5/4/2016 | Kent | Grand Rapids | 1316 Bemis St SE | 49506 | Denise Mason |
| 1272880 | 16-003292 | 4/6/2016 | 4/27/2016 | 5/6/2016 | Saginaw | Montrose (saginaw) | 12028 Willard Rd | 48457 | James Clark |
| 1272882 | 16-003532 | 4/6/2016 | 4/27/2016 | 5/10/2016 | Oakland | Farmington Hills | 29595 Colony Circle Dr | 48334 | Cheryl E. Dunn |
| 1272884 | 16-003500 | 4/6/2016 | 4/27/2016 | 5/10/2016 | Oakland | Troy | 3088 Henhawk Dr | 48084 | Theodore Biecker |
| 1272471 | 16-003274 | 4/5/2016 | 4/26/2016 | 5/5/2016 | Monroe | Monroe | 3169 Cloverdale | 48162-4495 | Ronald C Lehr |
| 1272315 | 16-003185 | 4/5/2016 | 4/26/2016 | 5/5/2016 | Monroe | Erie | 1433 Sterns Rd | 48133 | Estate of Darrin T. Klod |
| 1272655 | 16-003375 | 4/5/2016 | 4/26/2016 | 5/12/2016 | Wayne | Belleville | 9887 Dartmoor Circle | 48111 | Latrinda S. Perry |
| 1272760 | 14-012311 | 4/5/2016 | 4/26/2016 | 5/5/2016 | Wayne | Detroit | 4049 Field St | 48214 | Rhonda Rowe |
| 1272759 | 16-003330 | 4/5/2016 | 4/26/2016 | 5/5/2016 | Wayne | Garden City | 33001 Rosslyn Ave | 48135 | Shane A. Steffen |
| 1272762 | 16-001971 | 4/5/2016 | 4/26/2016 | 5/3/2016 | Oakland | Novi | 22617 Shadow Pine Way | 48375 | Patreze Willingham |
| 1272777 | 16-002921 | 4/5/2016 | 4/26/2016 | 5/3/2016 | Oakland | Madison Heights | 1694 Beaupre Ave | 48071 | Daniel L. Lucas |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1272787 | 16-002611 | 4/5/2016 | 4/26/2016 | 5/6/2016 Macomb | Eastpointe | 23706 Donald Ave | 48021 | Joseph Migliori |
| 1272314 | 16-002956 | 4/4/2016 | 4/25/2016 | 5/5/2016 Marquette | Marquette | 411 Center St | 49855-2103 | John E Sommers Jr. |
| 1272647 | 16-003259 | 4/4/2016 | 4/25/2016 | 5/3/2016 Oakland | Ferndale | 1800 University St | 48220 | Rosa Blaylock |
| 1272543 | 16-003367 | 4/4/2016 | 4/25/2016 | 5/17/2016 Oakland | Waterford | 2801 Deland Rd | 48329 | Robert Long |
| 1272162 | 16-000783 | 4/3/2016 | 4/24/2016 | 5/4/2016 Clinton | Eagle | 13565 Maple St | 48822-5107 | Kerry N. Wilkes |
| 1272399 | 16-000625 | 4/3/2016 | 4/24/2016 | 5/5/2016 Ionia | Ionia | 808 North Bellamy Rd | 48846 | Donald E. Barrett |
| 1272131 | 15-019041 | 4/1/2016 | 4/22/2016 | 5/12/2016 Van Buren | Hartford | 117 Paras Hill Dr | 49057 | Chad Bedwell |
| 1272134 | 16-002757 | 4/1/2016 | 4/22/2016 | 5/5/2016 Kalamazoo | Vicksburg | 12956 Portage Rd | 49097 | Leo Alves |
| 1272411 | 15-016395 | 4/1/2016 | 4/22/2016 | 5/5/2016 Wayne | Detroit | 11747 Saint Patrick | 48205 | Syndella Wilson-Terrell |
| 1272412 | 15-011944 | 4/1/2016 | 4/22/2016 | 5/5/2016 Wayne | Grosse Pointe | 589 St Clair St. | 48230 | John Comes |
| 1272413 | 16-003358 | 4/1/2016 | 4/22/2016 | 5/12/2016 Wayne | Detroit | 601 Lilllbridge St Unit 12 | 48214 | William J. Webster Jr. |
| 1272027 | 16-003265 | 3/31/2016 | 4/21/2016 | 5/4/2016 Livingston | South Lyon (livingston) | 13795 Forest Ridge Circle Unit 27 | 48178 | Jared N. McIntosh |
| 1272026 | 16-003323 | 3/31/2016 | 4/21/2016 | 5/11/2016 Livingston | Howell | 4093 West Allen Rd | 48855 | Irene E. Longstreet |
| 1272023 | 16-002892 | 3/31/2016 | 4/21/2016 | 5/5/2016 Allegan | Allegan | 1807 Fawn Brooke Run | 49010 | Steven Counterman |
| 1272002 | 16-000755 | 3/31/2016 | 4/21/2016 | 5/4/2016 Clare | Lake | 7966 Clarabella Rd | 48632 | Christine Susan Self |
| 1271923 | 16-001495 | 3/31/2016 | 4/21/2016 | 4/28/2016 Lenawee | Adrian | 3477 Onsted Hwy | 49221 | Tonia Fetty |
| 1271740 | 16-000679 | 3/31/2016 | 4/21/2016 | 4/29/2016 Roscommon | Roscommon | 1249 West Higgins Lake Dr | 48653 | Rodney Harris |
| 1271896 | 16-003113 | 3/31/2016 | 4/21/2016 | 4/29/2016 Menominee | Menominee | 1200 23rd St | 49858 | Joseph T Poquette |
| 1271909 | 16-002354 | 3/31/2016 | 4/21/2016 | 4/28/2016 Ottawa | Spring Lake | 525 Boelens Ct | 49456 | Scott D. Springstead |
| 1272124 | 16-003088 | 3/31/2016 | 4/21/2016 | 4/28/2016 Ingham | Lansing | 1217 Cleo St | 48915 | Julie A. Meyka |
| 1272132 | 16-003273 | 3/31/2016 | 4/21/2016 | 5/4/2016 Jackson | Parma | 10390 Miner Rd | 49269 | Michael L. Putnam |
| 1272133 | 16-001959 | 3/31/2016 | 4/21/2016 | 4/28/2016 Barry | Delton | 5538 East Orchard St | 49046 | Katherine K. Guthrie |
| 1272308 | 16-000637 | 3/31/2016 | 4/21/2016 | 5/3/2016 Oakland | Pontiac | 235 West Strathmore St | 48340 | Michael D. Orr |
| 1272018 | 16-001229 | 3/30/2016 | 4/20/2016 | 4/27/2016 Kent | Grand Rapids | 6053 North Gatehouse Dr SE | 49546 | Craig M. Oudendyk |
| 1271831 | 15-007375 | 3/30/2016 | 4/20/2016 | 4/29/2016 Iron | Crystal Falls | 402 Maple Ave | 49920-9181 | Mathew Rae |
| 1271848 | 16-002947 | 3/30/2016 | 4/20/2016 | 4/29/2016 Bay | Kawkawlin | 1612 South Huron Rd | 48631-9408 | Joseph E Beaver |
| 1271897 | 16-001255 | 3/30/2016 | 4/20/2016 | 4/29/2016 Muskegon | Muskegon | 2019 Moulton Ave | 49445 | Adeline E. Hulbert |
| 1271914 | 16-003288 | 3/30/2016 | 4/20/2016 | 4/27/2016 Lapeer | Columbiaville | 5044 Sunset Dr | 48421 | Shari L. Deloge |
| 1272021 | 16-001579 | 3/30/2016 | 4/20/2016 | 4/29/2016 Chippewa | Sault Sainte Marie | 6271 12 Mile Rd | 49783-9587 | Paul Douglas Grobaski |
| 1272029 | 16-003225 | 3/30/2016 | 4/20/2016 | 4/27/2016 Kent | Grand Rapids | 1320 Alexander St SE | 49506 | Andrea Waddell |
| 1272033 | 16-002471 | 3/30/2016 | 4/20/2016 | 4/28/2016 Wayne | Detroit | 4284 Sturtevant St | 48204-1432 | Etheridge Donaldson |
| 1272034 | 16-003207 | 3/30/2016 | 4/20/2016 | 4/28/2016 Wayne | Garden City | 29463 Brown Ct | 48135 | Sarah M. Tidwell |
| 1272111 | 16-001491 | 3/30/2016 | 4/20/2016 | 4/27/2016 Genesee | Mount Morris | 1244 Maginn Ct | 48458 | Cynthia Sue White |
| 1272113 | 16-002460 | 3/30/2016 | 4/20/2016 | 5/3/2016 Oakland | West Bloomfield | 1745 Petrolia | 48324-3962 | Marc D. Fougner |
| 1272122 | 16-003121 | 3/30/2016 | 4/20/2016 | 4/29/2016 Macomb | Utica | 47686 Schoenherr Rd | 48315 | Genetta Carver |
| 1272044 | 15-019667 | 3/30/2016 | 4/20/2016 | 4/29/2016 Saginaw | Saginaw | 3852 Polk St | 48604 | Delia S. Jones |
| 1272047 | 16-003250 | 3/30/2016 | 4/20/2016 | 4/29/2016 Macomb | Chesterfield | 30196 Fairfield Dr | 48051 | David A. Heinrich |
| 1271994 | 16-001596 | 3/29/2016 | 4/19/2016 | 4/29/2016 Macomb | Warren | 32709 Valley Dr Unit 189 | 48093 | Joshua A. Frangedakis |
| 1271993 | 15-013930 | 3/29/2016 | 4/19/2016 | 4/26/2016 Oakland | West Bloomfield | 7581 Windgate Circle Unit 10 | 48323-3912 | David Jabiru |
| 1271915 | 16-002944 | 3/29/2016 | 4/19/2016 | 4/28/2016 Wayne | Belleville | 26551 Sherwood Rd | 48111 | Gary L. Guenther |
| 1271521 | 16-003060 | 3/29/2016 | 4/19/2016 | 4/26/2016 Huron | Bad Axe | 468 South Silver St | 48413 | James L Bucholtz |
| 1271724 | 16-002817 | 3/29/2016 | 4/19/2016 | 4/27/2016 Livingston | Howell | 3455 Pingree Rd | 48843 | Donald M. Hunley |
| 1271981 | 16-001135 | 3/29/2016 | 4/19/2016 | 5/10/2016 Oakland | White Lake | 494 Lakeview | 48386 | Lisa Moats |
| 1271895 | 16-001634 | 3/29/2016 | 4/19/2016 | 4/28/2016 Wayne | Detroit | 19460 Gainsborough Rd | 48223 | Lasalle Thurmond Sr. |
| 1271894 | 16-003254 | 3/29/2016 | 4/19/2016 | 5/12/2016 Wayne | Harper Woods | 20527 Woodmont | 48225 | Henry Turner |
| 1271983 | 16-003162 | 3/29/2016 | 4/19/2016 | 4/26/2016 Oakland | West Bloomfield | 4775 Cherrywood Park | 48323-2089 | Cheron R. Ligon |
| 1271577 | 16-001547 | 3/28/2016 | 4/18/2016 | 4/28/2016 Ingham | Stockbridge | 2735 Catholic Church Rd | 49285 | Joseph G. Cipta |
| 1271542 | 14-013156 | 3/28/2016 | 4/18/2016 | 5/5/2016 Allegan | Allegan | 1219 Martha Ct | 49010 | Daniel Lee Goodwin |
| 1271522 | 16-003019 | 3/28/2016 | 4/18/2016 | 4/28/2016 Saint Clair | Port Huron | 2434 18th Ave | 48060 | Raymond R.D. Koon |
| 1271496 | 16-001773 | 3/28/2016 | 4/18/2016 | 4/28/2016 Washtenaw | Ann Arbor | 5465 Hellner Rd | 48105 | David L. Beemer |
| 1271832 | 16-003120 | 3/28/2016 | 4/18/2016 | 4/26/2016 Oakland | Farmington Hills | 35380 Blue Spruce Dr | 48335 | Gregory F Gruska |
| 1271834 | 15-009542 | 3/28/2016 | 4/18/2016 | 5/10/2016 Oakland | Farmington Hills | 23057 Potomac Circle | 48335 | Doreen Bessette |
| 1271738 | 16-003263 | 3/28/2016 | 4/18/2016 | 5/12/2016 Emmet | Petoskey | 1434 Townsend Rd | 49770 | Hillary S. Basta |
| 1271736 | 16-002238 | 3/28/2016 | 4/18/2016 | 4/28/2016 Wayne | Detroit | 5260 Yorkshire Rd | 48224 | Latoya D Martin |
| 1271737 | 15-015150 | 3/28/2016 | 4/18/2016 | 4/28/2016 Wayne | Southgate | 14370 Helen St | 48195 | Edwin C. Burns |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1271739 15-002590 | 3/28/2016 | 4/18/2016 | 4/29/2016 Macomb | Warren | 13769 Melva Dr | 48088 | Jonathan Banaszak |
| 1271168 16-000448 | 3/25/2016 | 4/15/2016 | 5/5/2016 Van Buren | Paw Paw | 51340 35 1/2 St | 49079 | Alison R. Huffman |
| 1271116 16-001826 | 3/25/2016 | 4/15/2016 | 5/4/2016 Grand Traverse | Kingsley | 8395 Dell Rd | 49649 | Tyrone Sims |
| 1271450 16-001488 | 3/25/2016 | 4/15/2016 | 4/27/2016 Kent | Ada (kent) | 8211 Fulton St E | 49301 | Jane M. Cain |
| 1271433 15-016130 | 3/25/2016 | 4/15/2016 | 4/28/2016 Kalamazoo | Kalamazoo | 1415 Reed Ave | 49001 | Dawn Mepyans |
| 1271430 16-002985 | 3/25/2016 | 4/15/2016 | 4/28/2016 Kalamazoo | Kalamazoo | 2421 Applelane | 49008-2197 | Michael J. Hillard |
| 1271429 15-007180 | 3/25/2016 | 4/15/2016 | 5/5/2016 Kalamazoo | Kalamazoo | 1328 East Cork St | 49001 | William P. Campbell |
| 1271396 16-002962 | 3/25/2016 | 4/15/2016 | 4/28/2016 Kalamazoo | Augusta | 201 East Washington St | 49012 | Santos Rincones |
| 1271332 16-000041 | 3/25/2016 | 4/15/2016 | 4/22/2016 Cheboygan | Cheboygan | 4015 Orchard Rd | 49721 | Glenn O. Trevelyan |
| 1271607 16-002348 | 3/25/2016 | 4/15/2016 | 4/26/2016 Oakland | Farmington Hills | 29535 Belfast St | 48336 | Benjamen Edward Niemiec |
| 1271575 16-002112 | 3/25/2016 | 4/15/2016 | 4/22/2016 Macomb | Warren | 14139 Masonic Blvd | 48088 | Estate of Rudolph DiFalco |
| 1271574 15-003119 | 3/25/2016 | 4/15/2016 | 4/22/2016 Macomb | Chesterfield | 48285 Jefferson Ave | 48047 | Amphone M. Bondar |
| 1271544 16-001434 | 3/25/2016 | 4/15/2016 | 4/22/2016 Macomb | Clinton Township | 38876 Golfview Dr East Bldg 22 Unit 169 | 48038 | Kimberly Stanislawski |
| 1270796 16-002613 | 3/24/2016 | 4/14/2016 | 4/27/2016 Clare | Lake | 7693 Lake St | 48632 | Estate of James R Juhas |
| 1270799 16-002414 | 3/24/2016 | 4/14/2016 | 4/22/2016 Roscommon | Roscommon | 115 Bryant Dr | 48653 | Arvil McCoy |
| 1270979 15-018812 | 3/24/2016 | 4/14/2016 | 4/21/2016 Isabella | Lake (isabella) | 10234 North Littlefield Rd | 48632 | Rebecca A. Reger-Wixson |
| 1271114 14-010289 | 3/24/2016 | 4/14/2016 | 4/21/2016 Saint Clair | Ira | 6340 Swan Creek Rd | 48023 | Gregory L. Bosel |
| 1271117 16-002990 | 3/24/2016 | 4/14/2016 | 4/27/2016 Cass | Dowagiac | 115 West St | 49047 | Brenda S. Hopkins |
| 1271166 15-015690 | 3/24/2016 | 4/14/2016 | 4/21/2016 Washtenaw | Ann Arbor | 1029 Fountain St | 48103 | Melissa M. Combs |
| 1271123 16-002885 | 3/24/2016 | 4/14/2016 | 4/27/2016 Jackson | Jackson | 1410 Sweet Ave | 49203 | Caryn Moore |
| 1271454 16-003026 | 3/24/2016 | 4/14/2016 | 4/26/2016 Oakland | Hazel Park | 959 E Shevlin Ave | 48030 | June A. Sellers |
| 1271453 16-002227 | 3/24/2016 | 4/14/2016 | 4/26/2016 Oakland | Birmingham | 1626 Taunton Rd | 48009 | Robert K. McConnell |
| 1271442 16-003110 | 3/24/2016 | 4/14/2016 | 4/26/2016 Oakland | Farmington Hills | 37457 Chesterfield Ct | 48331-1740 | Wendy Hunley |
| 1271426 15-014934 | 3/24/2016 | 4/14/2016 | 5/3/2016 Oakland | Rochester Hills | 741 Dressler Lane | 48307 | Maria A. Hynde |
| 1271425 15-019579 | 3/24/2016 | 4/14/2016 | 4/21/2016 Wayne | Dearborn Heights | 20632 Powers Ave | 48125 | Danny W Cox |
| 1271333 16-002946 | 3/24/2016 | 4/14/2016 | 4/21/2016 Wayne | Allen Park | 6743 Shenandoah | 48101 | John Dzvonik |
| 1271420 16-002917 | 3/24/2016 | 4/14/2016 | 4/21/2016 Wayne | Southgate | 13332 Netherwood St | 48195 | Michael Lanni |
| 1270495 16-001587 | 3/23/2016 | 4/13/2016 | 4/21/2016 Osceola | Marion (osceola) | 2807 17 Mile Rd | 49665 | Harold Buchholz |
| 1270411 16-002814 | 3/23/2016 | 4/13/2016 | 4/22/2016 Saginaw | Bridgeport | 4287 Shreve Dr | 48722 | Tammy L. McIntyre |
| 1270910 16-002896 | 3/23/2016 | 4/13/2016 | 4/20/2016 Livingston | Fowlerville | 228 Hale St | 48836 | Andrew R. Buisch |
| 1270800 16-002531 | 3/23/2016 | 4/13/2016 | 4/21/2016 Tuscola | Cass City (tuscola) | 4647 Seeger St | 48726 | James J. Rutkowski |
| 1270730 16-002866 | 3/23/2016 | 4/13/2016 | 4/21/2016 Tuscola | Mayville | 126 West Turner St | 48744-9187 | Scott J. Lamrock |
| 1270716 16-002785 | 3/23/2016 | 4/13/2016 | 4/26/2016 Midland | Midland | 3160 East Shaffer Rd | 48642 | Dennis M Porter |
| 1270712 16-002812 | 3/23/2016 | 4/13/2016 | 4/21/2016 Isabella | Clare (isabella) | 200 Arnold St | 48617 | Steven N. Hippler |
| 1270700 16-000916 | 3/23/2016 | 4/13/2016 | 4/20/2016 Mecosta | Mecosta | 9345 West School Section Lake Dr | 49332 | Sandra L. Lane |
| 1270514 14-001054 | 3/23/2016 | 4/13/2016 | 4/20/2016 Genesee | Flint | 2030 Robert T Longway Blvd | 48503 | Percy Dunn |
| 1270497 16-002688 | 3/23/2016 | 4/13/2016 | 4/20/2016 Genesee | Burton | 2271 Kenneth | 48529 | Richard Christopher Goike |
| 1271101 15-003893 | 3/23/2016 | 4/13/2016 | 5/5/2016 Wayne | Dearborn Heights | 6697 Shadowlawn St | 48127 | Roy J. Sowersby |
| 1271108 16-002909 | 3/23/2016 | 4/13/2016 | 4/21/2016 Wayne | Inkster | 27214 Lucerne Dr | 48141 | Edward J Davis |
| 1271120 16-002361 | 3/23/2016 | 4/13/2016 | 4/26/2016 Oakland | Royal Oak | 3122 Shenandoah Dr | 48073 | Estate of Thomas C. Feles |
| 1270720 16-002813 | 3/22/2016 | 4/12/2016 | 4/21/2016 Saint Clair | St. Clair | 6625 Briggeman Rd | 48079 | Kris Penner |
| 1270911 16-002918 | 3/22/2016 | 4/12/2016 | 4/21/2016 Wayne | Inkster | 3518 Burns | 48141 | Barbara J. Miller |
| 1270972 16-002967 | 3/22/2016 | 4/12/2016 | 5/5/2016 Wayne | Redford | 12801 Wormer | 48239 | Dequan Bodley |
| 1271064 16-000330 | 3/22/2016 | 4/12/2016 | 4/22/2016 Macomb | Washington Twp. | 4941 Skyline Lane | 48094 | Barbara Dutcheshen |
| 1271062 16-002883 | 3/22/2016 | 4/12/2016 | 4/19/2016 Oakland | Bloomfield Hills | 1510 Old Chatham Dr | 48304 | Brian S. Munson |
| 1271061 16-002762 | 3/22/2016 | 4/12/2016 | 4/19/2016 Oakland | Birmingham | 2734 Derby Rd | 48009 | Robert D. Goetsch |
| 1271054 15-017547 | 3/22/2016 | 4/12/2016 | 4/21/2016 Wayne | Lincoln Park | 2099 Cleveland | 48146 | Louise Campagnoli |
| 1270699 16-002095 | 3/21/2016 | 4/11/2016 | 4/22/2016 Chippewa | Sault Sainte Marie | 317 Hursley St | 49783 | Anthony L. Clement |
| 1270642 16-002872 | 3/21/2016 | 4/11/2016 | 5/5/2016 Allegan | Holland (allegan) | 840 College Ave | 49423 | Ruth A. Koetje |
| 1270639 16-002483 | 3/21/2016 | 4/11/2016 | 4/21/2016 Berrien | St. Joseph | 1506 West Marquette Woods Rd | 49085 | Kenneth Tollefson |
| 1270490 16-002604 | 3/21/2016 | 4/11/2016 | 4/21/2016 Allegan | Holland (allegan) | 1827 M-40 | 49423 | Khamphosy Kaseumsouk |
| 1270709 16-002822 | 3/21/2016 | 4/11/2016 | 4/21/2016 Wayne | Rockwood | 31900 Lavender Dr | 48173 | Robert M. Dallape |
| 1270190 16-001239 | 3/20/2016 | 4/10/2016 | 4/21/2016 Eaton | Charlotte | 531 Amity St | 48813 | Rose M. Terry |
| 1270496 16-002096 | 3/20/2016 | 4/10/2016 | 4/20/2016 Lapeer | North Branch | 3684 Gravel Creek Rd | 48461 | Chad M Byrd |
| 1270326 15-018493 | 3/18/2016 | 4/8/2016 | 4/20/2016 Genesee | Goodrich | 8134 South State Rd | 48438 | Carl E. Gray |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1270324 | 16-002695 | 3/18/2016 | 4/8/2016 | 4/20/2016 | Kent | Grand Rapids | 1001 Eleventh St NW | 49504-4311 | Charles A Ames |
| 1270278 | 16-002703 | 3/18/2016 | 4/8/2016 | 4/15/2016 | Muskegon | Montague | 5052 Osmun St | 49437 | Lavern C Colby |
| 1270276 | 16-002780 | 3/18/2016 | 4/8/2016 | 4/21/2016 | Kalamazoo | Kalamazoo | 921 Homecrest Ave | 49001 | Jeremy R. Ruiz |
| 1270195 | 15-005199 | 3/18/2016 | 4/8/2016 | 4/21/2016 | Kalamazoo | Kalamazoo | 6885 Southwind St | 49009 | Eric B. Smith |
| 1270194 | 16-002541 | 3/18/2016 | 4/8/2016 | 4/15/2016 | Muskegon | Muskegon | 701 Hill Ave | 49442 | Dale A Tice |
| 1270192 | 16-002577 | 3/18/2016 | 4/8/2016 | 4/19/2016 | Midland | Midland | 727 East Prairie Creek Dr | 48640-5036 | Stephen J Fitzgibbon |
| 1270133 | 16-002219 | 3/18/2016 | 4/8/2016 | 4/21/2016 | Kalamazoo | Kalamazoo | 1524 East Alcott | 49001 | Richard W Jager |
| 1270073 | 16-002293 | 3/18/2016 | 4/8/2016 | 4/15/2016 | Missaukee | Lake City | 7211 Missaukee Blvd | 49651 | Thomas R. Duddles |
| 1270510 | 16-000938 | 3/18/2016 | 4/8/2016 | 4/15/2016 | Macomb | Warren | 30323 Hayes Rd | 48088 | Kenneth M. Knost |
| 1270511 | 16-001054 | 3/18/2016 | 4/8/2016 | 4/26/2016 | Oakland | Southfield | 21714 West 10 Mile Rd | 48075 | Robert B. McCall |
| 1270512 | 15-018110 | 3/18/2016 | 4/8/2016 | 4/29/2016 | Macomb | Warren | 8271 Stanley Dr | 48093 | Andrea R. Shepard Daniels |
| 1270513 | 16-002205 | 3/18/2016 | 4/8/2016 | 4/15/2016 | Macomb | Clinton Twp | 38741 Golfview | 48362-1845 | Gary A Bone |
| 1270578 | 15-002586 | 3/18/2016 | 4/8/2016 | 4/21/2016 | Wayne | Taylor | 24329 Champaign St | 48180 | Rhys Berghuis |
| 1270640 | 16-002741 | 3/18/2016 | 4/8/2016 | 4/21/2016 | Wayne | Detroit | 17801 Northrop | 48219 | Beverly Robertson |
| 1270641 | 16-002823 | 3/18/2016 | 4/8/2016 | 4/21/2016 | Wayne | Detroit | 10719 Marne | 48224 | Sharese Y Coleman |
| 1270644 | 16-002520 | 3/18/2016 | 4/8/2016 | 4/19/2016 | Oakland | Troy | 5909 Clearview Dr | 48098 | Thomas E O'Hara Jr. |
| 1270648 | 15-007353 | 3/18/2016 | 4/8/2016 | 4/15/2016 | Macomb | Warren | 23820 Beierman Ave | 48091 | Bruce C. Anderson |
| 1270650 | 16-001129 | 3/18/2016 | 4/8/2016 | 4/15/2016 | Macomb | Chesterfield | 30586 Cassie Lane Unit 137 | 48051 | Jennifer M. Grady |
| 1270664 | 16-000171 | 3/18/2016 | 4/8/2016 | 4/19/2016 | Oakland | Farmington Hills | 21720 Indian Creek Dr Bldg 14 Unit 91 | 48335 | Robert J. Licata |
| 1269825 | 16-002287 | 3/17/2016 | 4/7/2016 | 4/14/2016 | Lenawee | Hudson | 415 Oak St | 49247 | Lisa C Paynter |
| 1269843 | 16-002401 | 3/17/2016 | 4/7/2016 | 4/20/2016 | Clare | Harrison | 3125 Deer Lake Rd | 48625 | Steven D Daoust |
| 1270187 | 16-002160 | 3/17/2016 | 4/7/2016 | 4/14/2016 | Washtenaw | Chelsea | 1413 Duncan Dr | 48118-1616 | Jean B Carraher |
| 1270184 | 15-009387 | 3/17/2016 | 4/7/2016 | 4/14/2016 | Washtenaw | Ypsilanti | 7356 Homestead Rd Unit 39 | 48197 | John Wynne Jr. |
| 1270182 | 15-014255 | 3/17/2016 | 4/7/2016 | 4/20/2016 | Jackson | Jackson | 5609 Poplar Dr | 49201 | Kelli Sue Duncan |
| 1270181 | 16-002477 | 3/17/2016 | 4/7/2016 | 4/20/2016 | Jackson | Jackson | 351 Lockwood St | 49203 | Renee L. Scott |
| 1270177 | 16-002051 | 3/17/2016 | 4/7/2016 | 4/20/2016 | Jackson | Brooklyn | 120 Diversy Dr | 49230 | Janet S. Zaszczurynski |
| 1270176 | 16-002392 | 3/17/2016 | 4/7/2016 | 4/14/2016 | Ingham | Holt | 2527 Beryl | 48842 | Donal Powe |
| 1270175 | 15-018862 | 3/17/2016 | 4/7/2016 | 4/28/2016 | Washtenaw | Ypsilanti | 1583 Wismer St | 48198 | Estate of Johnny R. Crandell |
| 1270064 | 16-001965 | 3/17/2016 | 4/7/2016 | 4/14/2016 | Ogemaw | Alger (ogemaw) | 1364 Oakhill Dr | 48610 | Karen E. Giesken |
| 1270299 | 16-002584 | 3/17/2016 | 4/7/2016 | 4/20/2016 | Jackson | Michigan Center | 614 Napoleon Rd | 49254 | Ernest G Hobart II |
| 1270297 | 16-001979 | 3/17/2016 | 4/7/2016 | 4/14/2016 | Wayne | Redford | 9355 Salem | 48239 | Norman J Dombrowski |
| 1270291 | 16-002716 | 3/17/2016 | 4/7/2016 | 4/20/2016 | Jackson | Jackson | 2410 Francis St | 49203 | Helen D. Jones |
| 1270288 | 16-002291 | 3/17/2016 | 4/7/2016 | 4/14/2016 | Ingham | Holt | 4179 Dallas Ave | 48842 | Daniel T Bishop |
| 1270267 | 16-001957 | 3/17/2016 | 4/7/2016 | 4/14/2016 | Ingham | Lansing | 6201 Yunker St | 48911 | LeAnn Hammer |
| 1270313 | 16-002415 | 3/17/2016 | 4/7/2016 | 4/14/2016 | Wayne | Canton | 6310 Pickwick Dr | 48187 | Suzanne Harris |
| 1270409 | 16-002852 | 3/17/2016 | 4/7/2016 | 4/19/2016 | Oakland | Rochester | 1136 Krista Lane | 48307 | Oscar K. Gagoh |
| 1270322 | 16-001895 | 3/17/2016 | 4/7/2016 | 4/19/2016 | Oakland | Royal Oak | 724 South Edison Ave | 48067 | Charlotte E. Currier |
| 1270321 | 16-002025 | 3/17/2016 | 4/7/2016 | 4/15/2016 | Macomb | Warren | 28127 Lorraine Ave | 48093 | John C Noechel |
| 1269656 | 16-002358 | 3/16/2016 | 4/6/2016 | 4/15/2016 | Oscoda | Lewiston (oscoda) | 1988 West Miller Rd | 49756-8508 | Kay Ann Anderson |
| 1269749 | 16-002438 | 3/16/2016 | 4/6/2016 | 4/19/2016 | Newaygo | Newaygo | 1836 Croton Dr | 49337 | Glenn E. Hall IV |
| 1269750 | 16-002323 | 3/16/2016 | 4/6/2016 | 4/13/2016 | Iosco | East Tawas | 345 Monument Rd | 48730 | Martha Gentges |
| 1269831 | 16-002421 | 3/16/2016 | 4/6/2016 | 4/15/2016 | Bay | Bay City | 311 James St | 48706-3927 | Tracy A. Bourdon |
| 1270044 | 16-002689 | 3/16/2016 | 4/6/2016 | 4/15/2016 | Bay | Bay City | 503 N Hampton St. | 48708 | Eric K Mulholland |
| 1270046 | 16-002452 | 3/16/2016 | 4/6/2016 | 4/15/2016 | Bay | Pinconning | 460 West Newberg Rd | 48650 | Anthony Stanolis |
| 1270071 | 16-002115 | 3/16/2016 | 4/6/2016 | 4/15/2016 | Saginaw | Saginaw | 1 Elmview Ct | 48602 | Manuel O Guerra Jr. |
| 1270070 | 16-002475 | 3/16/2016 | 4/6/2016 | 4/13/2016 | Kent | Grand Rapids | 1051 Alpine Ave NW | 49504 | Bethzaida Rodriguez |
| 1270068 | 16-001543 | 3/16/2016 | 4/6/2016 | 4/13/2016 | Kent | Caledonia | 6875 Glen Creek Dr SE | 49316 | Daniel T. Knott |
| 1270056 | 16-002261 | 3/16/2016 | 4/6/2016 | 4/13/2016 | Alcona | Glennie | 5004 Pine St | 48737-9789 | Anthony Sine |
| 1270055 | 16-002603 | 3/16/2016 | 4/6/2016 | 4/13/2016 | Alger | Shingleton | N6845 Hwy 15 | | Glenda L Ely |
| 1270142 | 16-002568 | 3/16/2016 | 4/6/2016 | 4/15/2016 | Saginaw | Saginaw | 946 Commonwealth St | 48604 | Timothy A. Schuette Sr. |
| 1270140 | 16-002230 | 3/16/2016 | 4/6/2016 | 4/15/2016 | Saginaw | Saginaw | 1820 Bay St | 48602 | Norma J Russell |
| 1270139 | 16-002732 | 3/16/2016 | 4/6/2016 | 4/13/2016 | Kent | Grand Rapids | 2908 Giddings Ave SE | 49508 | Dale M. Gant II |
| 1270075 | 15-017649 | 3/16/2016 | 4/6/2016 | 4/29/2016 | Saginaw | Saginaw | 2718 South Outer Dr | 48601 | Estate of Mcarthur Turner |
| 1270051 | 15-016956 | 3/16/2016 | 4/6/2016 | 4/14/2016 | Saint Clair | East China | 5214 King Rd | 48054 | Dennis E. Coppens |
| 1270049 | 16-001699 | 3/16/2016 | 4/6/2016 | 4/15/2016 | Bay | Kawkawlin | 1191 Seidlers Rd | 48611-9764 | Nancy J. Wieland |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1270072 | 16-001056 | 3/16/2016 | 4/6/2016 | 4/15/2016 | Saginaw | Freeland | 8433 Waxwing St | 48623 | Anthony L. Dzurka II |
| 1270172 | 16-002504 | 3/16/2016 | 4/6/2016 | 4/14/2016 | Wayne | Garden City | 6451 Golfview | 48135 | Betty Hull |
| 1270171 | 16-002395 | 3/16/2016 | 4/6/2016 | 4/14/2016 | Wayne | Detroit | 19327 Patton St | 48219 | Barbara J. Williams |
| 1270170 | 16-002699 | 3/16/2016 | 4/6/2016 | 4/14/2016 | Wayne | Westland | 31531 Grandview Ave | 48186 | Cedric R White |
| 1270153 | 16-002251 | 3/16/2016 | 4/6/2016 | 4/13/2016 | Genesee | Flint | 3909 Larchmont St | 48532 | Debra A. Breier |
| 1270151 | 16-002498 | 3/16/2016 | 4/6/2016 | 4/13/2016 | Genesee | Flint | 1601 Broadway | 48506 | Luisa Santos |
| 1270154 | 16-002420 | 3/16/2016 | 4/6/2016 | 4/13/2016 | Genesee | Flint | 1165 South Elms Rd | 48532 | Jennifer L Bassett |
| 1270157 | 16-002441 | 3/16/2016 | 4/6/2016 | 4/14/2016 | Wayne | Detroit | 9304 Otsego | 48204 | Ethan D. Dunn |
| 1270156 | 16-002491 | 3/16/2016 | 4/6/2016 | 4/14/2016 | Wayne | Dearborn Heights | 4015 Tulane St | 48125 | Marinela M Cubas |
| 1270160 | 16-002402 | 3/16/2016 | 4/6/2016 | 4/13/2016 | Genesee | Grand Blanc | 4484 South Belsay Rd | 48439 | Sheri L Moffit |
| 1270180 | 16-002690 | 3/16/2016 | 4/6/2016 | 4/13/2016 | Genesee | Flint | 3348 Ridgecliffe Dr | 48532 | Lirobera Walker |
| 1270193 | 16-002629 | 3/16/2016 | 4/6/2016 | 4/14/2016 | Wayne | Wyandotte | 264 Vinewood St | 48192 | Nancy A Gagnier |
| 1270191 | 16-002264 | 3/16/2016 | 4/6/2016 | 4/14/2016 | Wayne | Redford | 11338 Leverne | 48239 | Joseph J J Michalek |
| 1270268 | 16-002418 | 3/16/2016 | 4/6/2016 | 4/19/2016 | Oakland | Holly | 408 East Maple St | 48442 | Thelma Moody |
| 1270270 | 16-002593 | 3/16/2016 | 4/6/2016 | 4/19/2016 | Oakland | Holly | 257 Beaver Run | 48442 | Joseph E Tarchalski |
| 1270296 | 16-002580 | 3/16/2016 | 4/6/2016 | 4/19/2016 | Oakland | Waterford | 3840 Oak Knoll Rd | 48328 | Lisa Kurajian |
| 1269789 | 16-001439 | 3/15/2016 | 4/5/2016 | 4/20/2016 | Grand Traverse | Traverse City | 2390 East Carriage Hill Dr | 49686 | Carol Parsons |
| 1269824 | 16-002290 | 3/15/2016 | 4/5/2016 | 4/13/2016 | Livingston | Howell | 3885 Byron Rd | 48855 | Ronald E Johnson |
| 1270112 | 16-001889 | 3/15/2016 | 4/5/2016 | 4/12/2016 | Oakland | Waterford | 974 La Salle Ave | 48328 | Steve Jackson |
| 1270058 | 16-002565 | 3/15/2016 | 4/5/2016 | 4/15/2016 | Macomb | St. Clair Shores | 22213 East 13 Mile Rd | 48082 | Sharon Tomlinson |
| 1269990 | 16-002366 | 3/15/2016 | 4/5/2016 | 4/15/2016 | Wexford | Mesick | 7659 North M37 | 49668 | John Tiffany |
| 1269892 | 16-002496 | 3/15/2016 | 4/5/2016 | 4/14/2016 | Monroe | Carleton | 1551 Monroe | 48117 | Denise D. Branham |
| 1270060 | 15-014861 | 3/15/2016 | 4/5/2016 | 4/26/2016 | Oakland | Oak Park | 15000 Kenwood St | 48237 | Ivan J. Spencer |
| 1270168 | 15-010132 | 3/15/2016 | 4/5/2016 | 4/12/2016 | Oakland | Southfield | 25674 Mulroy Dr | 48034 | Diane Douglas |
| 1270149 | 16-002515 | 3/15/2016 | 4/5/2016 | 4/12/2016 | Oakland | Waterford | 1750 Orchid St | 48328 | Katie Bachman |
| 1270145 | 16-002671 | 3/15/2016 | 4/5/2016 | 4/12/2016 | Oakland | Farmington Hills | 30397 Club House Lane | 48334 | Todd A Bartlett |
| 1270138 | 16-002729 | 3/15/2016 | 4/5/2016 | 4/22/2016 | Macomb | Harrison Twp. | 25240 Quarterdeck Dr Unit 6 | 48045 | Anna Forgione |
| 1269655 | 16-002375 | 3/14/2016 | 4/4/2016 | 4/14/2016 | Ingham | Lansing | 569 East Mount Hope Ave | 48910 | Andrea Rich |
| 1269816 | 16-002600 | 3/14/2016 | 4/4/2016 | 4/14/2016 | Washtenaw | Chelsea | 561 Chandler St | 48118 | Richard J. Gauthier |
| 1269791 | 16-002369 | 3/14/2016 | 4/4/2016 | 4/14/2016 | Berrien | Benton Harbor | 2461 Lawrence Dr | 49022 | Mildred Bickham |
| 1269790 | 16-000852 | 3/14/2016 | 4/4/2016 | 4/14/2016 | Washtenaw | Ann Arbor | 830 North Dixboro Rd | 48105 | Mark E. McCleary |
| 1269821 | 16-002318 | 3/14/2016 | 4/4/2016 | 4/13/2016 | Jackson | Jackson | 1210 Pringle Ave | 49203 | Steven Bourque |
| 1269847 | 16-002351 | 3/14/2016 | 4/4/2016 | 4/14/2016 | Wayne | Flat Rock (wayne) | 22933 Sylvan Ave | 48134 | Dean Golematis |
| 1269844 | 16-001551 | 3/14/2016 | 4/4/2016 | 4/14/2016 | Wayne | Westland | 2521 Second St | 48186 | Elena Garcia |
| 1269992 | 16-002094 | 3/14/2016 | 4/4/2016 | 4/14/2016 | Wayne | Harper Woods | 19676 Fleetwood Dr | 48225 | Robin M Henton |
| 1269991 | 15-019193 | 3/14/2016 | 4/4/2016 | 4/22/2016 | Macomb | Chesterfield | 48226 Pheasant St | 48047 | Kurt A. Chetosky |
| 1269456 | 16-001387 | 3/13/2016 | 4/3/2016 | 4/13/2016 | Lapeer | Dryden | 3827 Rochester Rd | 48428 | Scott S. Dingman |
| 1269036 | 16-002140 | 3/13/2016 | 4/3/2016 | 4/21/2016 | Eaton | Eaton Rapids (Eaton) | 7487 Bellevue Hwy | 48827-9542 | Paul E. Macarthur |
| 1269201 | 16-002186 | 3/11/2016 | 4/1/2016 | 4/8/2016 | Charlevoix | Boyne Falls | 4838 Thumb Lake Rd | 49713 | Brian S. Grandon |
| 1269117 | 16-002015 | 3/11/2016 | 4/1/2016 | 4/14/2016 | Van Buren | Paw Paw | 725 North Kalamazoo St | 49079 | Barry G. Bollinger |
| 1269093 | 16-001974 | 3/11/2016 | 4/1/2016 | 4/14/2016 | Kalamazoo | Kalamazoo | 2418 Nichols Rd | 49004 | Brian J. Gallagher |
| 1269654 | 16-000996 | 3/11/2016 | 4/1/2016 | 4/14/2016 | Wayne | Redford | 17390 Glenmore | 48240 | Albert J. Depalma |
| 1269652 | 16-002376 | 3/11/2016 | 4/1/2016 | 4/14/2016 | Wayne | Wayne | 32990 Forest Park Unit 40 | 48184 | Sandra D. Griffin |
| 1269646 | 16-002334 | 3/11/2016 | 4/1/2016 | 4/13/2016 | Kent | Grand Rapids | 3925 Chamberlain Ave SE | 49508 | Casey C. Malloy |
| 1269822 | 16-002341 | 3/11/2016 | 4/1/2016 | 4/12/2016 | Oakland | Madison Heights | 28091 Dartmouth St | 48071 | Dawn Marie Winkler |
| 1269823 | 16-002076 | 3/11/2016 | 4/1/2016 | 4/8/2016 | Macomb | Eastpointe | 15364 Evergreen Ave | 48021 | Rodney Grappin |
| 1268821 | 15-004271 | 3/10/2016 | 3/31/2016 | 4/8/2016 | Leelanau | Traverse City (leelanau) | 8850 East Fouch Rd | 49684-8423 | Glenn Moser |
| 1268998 | 15-019519 | 3/10/2016 | 3/31/2016 | 4/21/2016 | Ottawa | Holland | 356 Hope Ave | 49423 | Estate of Macario R. Gomez |
| 1269026 | 16-001681 | 3/10/2016 | 3/31/2016 | 4/7/2016 | Ottawa | Holland | 255 Orlando Ave | 49423 | Jeremy Larsen |
| 1269243 | 15-017618 | 3/10/2016 | 3/31/2016 | 4/7/2016 | Lenawee | Tecumseh | 802 South Occidental Rd | 49286 | Rose Mary Gurtzweiler |
| 1269199 | 16-001859 | 3/10/2016 | 3/31/2016 | 4/7/2016 | Washtenaw | Ann Arbor | 2102 Alice St | 48103 | Sharon Gauss |
| 1269242 | 15-019207 | 3/10/2016 | 3/31/2016 | 4/7/2016 | Washtenaw | Ann Arbor | 417 West Jefferson St | 48103 | Peter Bird |
| 1269413 | 16-002412 | 3/10/2016 | 3/31/2016 | 4/7/2016 | Ingham | Lansing | 2407 Springdale Dr | 48906 | Sean Hankins |
| 1269538 | 16-002321 | 3/10/2016 | 3/31/2016 | 4/21/2016 | Wayne | Garden City | 28711 Kathryn St | 48135 | Timothy Booth |
| 1269647 | 16-002237 | 3/10/2016 | 3/31/2016 | 4/8/2016 | Macomb | Macomb | 48146 Thistle Dr | 48044 | Kevin McFadden |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1269629 | 16-002263 | 3/10/2016 | 3/31/2016 | 4/7/2016 | Wayne | Allen Park | 15104 University St | 48101 | Chad A Dean |
| 1268822 | 16-002036 | 3/9/2016 | 3/30/2016 | 4/8/2016 | Iron | Iron River (iron) | 507 West Cayuga St | 49935-1327 | Michael E. Wodzinski |
| 1268817 | 15-019120 | 3/9/2016 | 3/30/2016 | 4/6/2016 | Benzie | Traverse City(benzie) | 9360 Evergreen Dr | 49684-8094 | Richard O. Rieck Jr. |
| 1268885 | 16-001727 | 3/9/2016 | 3/30/2016 | 4/6/2016 | Genesee | Flint | 3436 North Belsay Rd | 48506 | Charles A. Mason |
| 1268826 | 15-003638 | 3/9/2016 | 3/30/2016 | 4/8/2016 | Bay | Bay City | 615 South Mtn St | 48706 | Dennis Frost |
| 1268823 | 16-001605 | 3/9/2016 | 3/30/2016 | 4/8/2016 | Bay | Bay City | 1511 South VanBuren St | 48708 | Kathryn E. Kufta |
| 1269030 | 16-001430 | 3/9/2016 | 3/30/2016 | 4/6/2016 | Genesee | Flint | 5905 Oxley Dr | 48504 | Alma Holloway |
| 1269028 | 16-000926 | 3/9/2016 | 3/30/2016 | 4/7/2016 | Baraga | Lanse | 233 Center St | 49946-1205 | Briana Braden-Ware |
| 1269023 | 16-001969 | 3/9/2016 | 3/30/2016 | 4/8/2016 | Muskegon | Muskegon | 1029 Allen Ave | 49442 | Isaac Z. Taylor |
| 1269022 | 15-017927 | 3/9/2016 | 3/30/2016 | 4/12/2016 | Huron | Sebewaing | 402 South Beck St | 48759 | Tod J Harris |
| 1269244 | 15-016683 | 3/9/2016 | 3/30/2016 | 4/8/2016 | Bay | Bay City | 203 State Park Dr | 48706 | Scott Salois |
| 1269241 | 16-000564 | 3/9/2016 | 3/30/2016 | 4/6/2016 | Kent | Wyoming | 1754 Chapel St SW | 49519 | Steven Shrontz |
| 1269240 | 15-014485 | 3/9/2016 | 3/30/2016 | 4/7/2016 | Saint Clair | Goodells | 2600 Eckles Rd | 48027 | Ted L. Morrison Jr. |
| 1269203 | 16-002141 | 3/9/2016 | 3/30/2016 | 4/6/2016 | Livingston | Brighton | 1384 Seward Ct | 48116 | Donald W. Booth |
| 1269340 | 15-016078 | 3/9/2016 | 3/30/2016 | 4/7/2016 | Calhoun | Battle Creek | 15 Cornwell St | 49014 | James D. Harris II |
| 1269337 | 15-016075 | 3/9/2016 | 3/30/2016 | 4/7/2016 | Calhoun | Burlington | 10672 K Dr South | 49029 | Estate of David C. Buonodono |
| 1269255 | 16-001874 | 3/9/2016 | 3/30/2016 | 4/6/2016 | Kent | Grand Rapids | 1761 Fremont NW | 49504 | Michael J. Mead |
| 1269454 | 16-002157 | 3/9/2016 | 3/30/2016 | 4/8/2016 | Macomb | Roseville | 26568 Barnes St | 48066 | Cora Terry |
| 1269453 | 16-002241 | 3/9/2016 | 3/30/2016 | 4/12/2016 | Oakland | Pontiac | 69 Lincoln St | 48341 | Josephine G. Rawlins |
| 1269363 | 16-002155 | 3/9/2016 | 3/30/2016 | 4/8/2016 | Saginaw | Saginaw | 1501 Prueter Rd | 48601 | Teresa M Wilbert |
| 1269341 | 16-002122 | 3/8/2016 | 3/29/2016 | 4/5/2016 | Oakland | Pontiac | 2 Wenonah Dr | 48341 | Richard F. Hansen |
| 1269334 | 16-001553 | 3/8/2016 | 3/29/2016 | 4/7/2016 | Wayne | Detroit | 20466 Warrington Dr | 48221 | Harold Smith |
| 1269332 | 16-002064 | 3/8/2016 | 3/29/2016 | 4/7/2016 | Wayne | Detroit | 15835 Rutherford St | 48227 | Tangela Davis |
| 1269328 | 16-002150 | 3/8/2016 | 3/29/2016 | 4/7/2016 | Wayne | Melvindale | 17621 Dora St | 48122 | Narcisse Tsiloulou |
| 1269245 | 16-000478 | 3/8/2016 | 3/29/2016 | 4/5/2016 | Oakland | Commerce Twp | 4536 Newcroft St | 48382 | Matthew J. Allen |
| 1269194 | 16-002147 | 3/8/2016 | 3/29/2016 | 4/6/2016 | Cass | Edwardsburg | 71217 Five Points Rd | 49112 | Tina Koss |
| 1269089 | 15-019179 | 3/8/2016 | 3/29/2016 | 4/7/2016 | Monroe | Monroe | 1119 Adams St | 48161-5502 | Richard Peer |
| 1269027 | 16-002103 | 3/8/2016 | 3/29/2016 | 4/7/2016 | Saint Clair | Columbus | 744 Mayer Rd | 48063 | Michael J. Nutting |
| 1269021 | 15-018051 | 3/8/2016 | 3/29/2016 | 4/8/2016 | Gogebic | Bessemer | N10099 Barber Rd | 49911 | Norbert G Sackmann Jr. |
| 1269020 | 15-018217 | 3/8/2016 | 3/22/2016 | 4/20/2016 | Grand Traverse | Traverse City | 5302 Brown Bridge Rd | 49686 | Bryanna Pataky |
| 1268847 | 16-001875 | 3/7/2016 | 3/28/2016 | 4/6/2016 | Livingston | Pinckney | 2281 Lakewood Way | 48169 | Carroll F. Bradley Jr. |
| 1269197 | 15-017138 | 3/7/2016 | 3/28/2016 | 4/8/2016 | Macomb | Clinton Township | 23201 Whitley Dr | 48035 | Dominic J. Carreri III |
| 1269196 | 16-002222 | 3/7/2016 | 3/28/2016 | 4/5/2016 | Oakland | Waterford | 1083 Nature Trail | 48327 | Yolanda Morales-Bowie |
| 1268880 | 16-002256 | 3/7/2016 | 3/28/2016 | 4/6/2016 | Jackson | Jackson | 2416 Midday St | 49203 | Mary L. Hamilton |
| 1269018 | 16-002072 | 3/7/2016 | 3/28/2016 | 4/6/2016 | Jackson | Jackson | 942 Allen Rd | 49202 | Randy McDaniels |
| 1269025 | 16-002005 | 3/7/2016 | 3/28/2016 | 4/7/2016 | Wayne | Canton | 43628 West Arbor Way Dr Unit 109 | 48188 | Samantha Norcutt |
| 1268859 | 14-016615 | 3/6/2016 | 3/27/2016 | 4/6/2016 | Lapeer | North Branch | 2728 Tozer Rd | 48461 | Patrick W. Watson |
| 1268819 | 16-001240 | 3/6/2016 | 3/27/2016 | 4/7/2016 | Eaton | Lansing (eaton) | 925 Maycroft St | 48917 | Scott Sheerin |
| 1268818 | 15-019679 | 3/6/2016 | 3/27/2016 | 4/7/2016 | Eaton | Eaton Rapids (Eaton) | 416 Lake St | 48827 | James A. Byron |
| 1268814 | 16-001816 | 3/6/2016 | 3/27/2016 | 4/6/2016 | Clinton | Eagle | 9077 West Herbison Rd | 48822-9718 | Betty J. Pearson |
| 1268481 | 16-001884 | 3/4/2016 | 3/25/2016 | 4/6/2016 | Mecosta | Big Rapids | 23126 12 Mile Rd | 49307 | Cebert L. Walker Jr. |
| 1268557 | 16-001808 | 3/4/2016 | 3/25/2016 | 4/7/2016 | Van Buren | Bloomingdale (van Buren) | 39613 County Rd 388 Apartment 203 | 49026 | Terry Dickerson |
| 1268661 | 15-017972 | 3/4/2016 | 3/25/2016 | 4/1/2016 | Charlevoix | Charlevoix | 6625 Bay Shore West Dr | 49720 | Michael E. Mathews |
| 1268660 | 16-001792 | 3/4/2016 | 3/25/2016 | 4/7/2016 | Van Buren | Lawton | 27651 Drape Rd | 49065 | Karl C. Felmeden |
| 1268714 | 15-018097 | 3/4/2016 | 3/25/2016 | 4/1/2016 | Charlevoix | East Jordan | 112 Wilson Dr | 49727 | Russell E. Steinhoff Sr. |
| 1268791 | 16-001786 | 3/4/2016 | 3/25/2016 | 4/7/2016 | Kalamazoo | Kalamazoo | 1516 Roseland | 49001 | Sara J Goodell |
| 1268783 | 16-001539 | 3/4/2016 | 3/25/2016 | 4/7/2016 | Saint Clair | Fort Gratiot | 3672 Guizar Ave Unit 11 | 48059 | Deborah Allor |
| 1268709 | 14-016013 | 3/4/2016 | 3/25/2016 | 4/6/2016 | Genesee | Davison | 1399 North Irish Rd | 48423-2214 | Ronald J. Fry II |
| 1268974 | 16-002265 | 3/4/2016 | 3/25/2016 | 4/12/2016 | Oakland | Birmingham | 592 Henrietta St | 48009 | Steven Plotnik |
| 1268857 | 16-002152 | 3/4/2016 | 3/25/2016 | 4/5/2016 | Oakland | Novi | 41510 Tamara St | 48375 | Mary A. Urick |
| 1268807 | 15-008998 | 3/4/2016 | 3/25/2016 | 4/7/2016 | Kalamazoo | Kalamazoo | 129 East Belmont St | 49001 | Jessica Taylor |
| 1268810 | 16-001473 | 3/4/2016 | 3/25/2016 | 4/7/2016 | Kalamazoo | Kalamazoo | 6017 South 4th St | 49009 | Steven L Vos |
| 1268811 | 16-002123 | 3/4/2016 | 3/25/2016 | 4/6/2016 | Kent | Comstock Park | 1617 Ten Mile Rd NE | 49321 | Vonna Darin |
| 1268845 | 16-001246 | 3/4/2016 | 3/25/2016 | 4/7/2016 | Wayne | Westland | 8484 Fremont | 48185 | Michael J Nutting |
| 1268846 | 15-018210 | 3/4/2016 | 3/25/2016 | 4/14/2016 | Wayne | Westland | 421 South Marie St | 48186 | Estate of Raymond D. Coulter |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1267990 | 16-000334 | 3/3/2016 | 3/24/2016 | 3/31/2016 | Ogemaw | Prescott | 4486 Parke Trail | 48756 | James E. Burns |
| 1268353 | 16-001550 | 3/3/2016 | 3/24/2016 | 3/31/2016 | Ogemaw | West Branch | 3598 Happiness Hollow St | 48661 | Rachelle Izworski |
| 1268440 | 16-001644 | 3/3/2016 | 3/24/2016 | 3/31/2016 | Isabella | Shepherd | 207 South Chippewa St | 48883 | Timothy J Lemm |
| 1268476 | 16-001869 | 3/3/2016 | 3/24/2016 | 4/13/2016 | Livingston | Howell | 5675 Byron Rd | 48855 | Steven J. Eason |
| 1268550 | 16-001866 | 3/3/2016 | 3/24/2016 | 3/31/2016 | Ingham | Okemos | 3597 Otsego Dr | 48864 | Douglas M. Bez |
| 1268488 | 16-000338 | 3/3/2016 | 3/24/2016 | 4/1/2016 | Antrim | Elmira | 11202 Brookfield Dr | 49730 | Stephan Cobb |
| 1268479 | 16-000777 | 3/3/2016 | 3/24/2016 | 4/1/2016 | Antrim | Elk Rapids | 9024 N Bayshore Dr. Unit 201 | 49629 | Stephen J. Hatch |
| 1268552 | 16-001982 | 3/3/2016 | 3/24/2016 | 4/13/2016 | Jackson | Jackson | 4800 Reynolds Rd | 49201 | Melissa A. Ward |
| 1268563 | 16-001429 | 3/3/2016 | 3/24/2016 | 3/31/2016 | Ingham | Lansing | 1512 Prospect St | 48912 | Ronald Abraham |
| 1268562 | 16-001855 | 3/3/2016 | 3/24/2016 | 3/31/2016 | Ingham | Leslie | 3825 Woods Rd | 49251 | Allen Hills |
| 1268553 | 16-001686 | 3/3/2016 | 3/24/2016 | 3/31/2016 | Washtenaw | Saline | 6466 Campbell Rd | 48176 | Wolfgang Schneider |
| 1268625 | 16-002048 | 3/3/2016 | 3/24/2016 | 4/6/2016 | Jackson | Jackson | 126 Moore St | 49203 | Tammy L Maxon |
| 1268708 | 16-001672 | 3/3/2016 | 3/24/2016 | 3/31/2016 | Barry | Wayland (barry) | 2635 2nd St | 49348 | Tal Cheers |
| 1268789 | 16-002009 | 3/3/2016 | 3/24/2016 | 3/31/2016 | Wayne | Livonia | 28010 Buckingham St | 48154 | Jacqueline S Custer |
| 1268718 | 16-002040 | 3/3/2016 | 3/24/2016 | 3/31/2016 | Wayne | Detroit | 520 South Piper Ct | 48215 | Sharon Parker |
| 1268716 | 16-002019 | 3/3/2016 | 3/24/2016 | 3/31/2016 | Wayne | New Boston(twp Of Huron) | 23335 Evan Ct | | Morene Koths |
| 1268658 | 16-001836 | 3/3/2016 | 3/24/2016 | 3/31/2016 | Ingham | East Lansing | 639 Collingwood Dr | 48823 | Debra Bossart-Macarty |
| 1267526 | 16-001295 | 3/2/2016 | 3/23/2016 | 4/1/2016 | Iron | Crystal Falls | 1208 Crystal Ave | 49920-9242 | James R. Dale II |
| 1268147 | 16-000577 | 3/2/2016 | 3/23/2016 | 3/30/2016 | Mecosta | Big Rapids | 711 Marion Ave | 49307 | Ann T. Burns |
| 1268146 | 16-001521 | 3/2/2016 | 3/23/2016 | 4/5/2016 | Newaygo | Fremont | 5883 West 16th St | 49412 | Chad Kempf |
| 1268356 | 16-001854 | 3/2/2016 | 3/23/2016 | 4/13/2016 | Shiawassee | Owosso | 1107 Hanover St | 48867-4906 | Matthew B. Buck |
| 1268355 | 16-000746 | 3/2/2016 | 3/23/2016 | 3/31/2016 | Saint Clair | Algonac | 583 Market St | 48001 | Mark J. Weston |
| 1268446 | 15-007699 | 3/2/2016 | 3/23/2016 | 4/1/2016 | Muskegon | Fruitport | 6355 East Pontaluna Rd | 49415 | Scott Gilbert |
| 1268436 | 16-000838 | 3/2/2016 | 3/23/2016 | 4/1/2016 | Muskegon | Muskegon | 78 North Sheridan Dr | 49442 | Estate of Irene E. Sherman |
| 1268402 | 16-001847 | 3/2/2016 | 3/23/2016 | 4/1/2016 | Alpena | Alpena | 230 East Wisner St | 49707 | Reynold C. Bushell |
| 1268452 | 15-019020 | 3/2/2016 | 3/23/2016 | 4/15/2016 | Muskegon | Muskegon | 541 Suelane St | 49442 | John T. Basom |
| 1268462 | 16-002081 | 3/2/2016 | 3/23/2016 | 3/31/2016 | Saint Joseph | Mendon | 211 North Nottawa St | 49072 | Timothy C. Huston |
| 1268490 | 16-002033 | 3/2/2016 | 3/23/2016 | 3/31/2016 | Wayne | Livonia | 8916 Fremont St | 48150 | Diane Krueger |
| 1268485 | 16-001913 | 3/2/2016 | 3/23/2016 | 4/1/2016 | Chippewa | Dafter | 12460 South Shunk Rd | 49724-9592 | Robert O'Connor |
| 1268480 | 16-001887 | 3/2/2016 | 3/23/2016 | 3/30/2016 | Kent | Grand Rapids | 2621 Northville Dr NE | 49525 | David A. Kik |
| 1268492 | 16-001753 | 3/2/2016 | 3/23/2016 | 4/1/2016 | Saginaw | Saginaw | 4142 Seidel Pl | 48638 | Eveey Webb |
| 1268495 | 16-001723 | 3/2/2016 | 3/23/2016 | 4/1/2016 | Macomb | Memphis (macomb) | 34430 Potter St | 48041 | William R. Grabowski |
| 1268491 | 16-002153 | 3/2/2016 | 3/23/2016 | 4/1/2016 | Saginaw | Saginaw | 4334 Clement Dr | 48603 | Estate of Harry J. Dowd |
| 1268505 | 16-001659 | 3/2/2016 | 3/23/2016 | 3/30/2016 | Genesee | Linden | 4143 Minnetonka Dr | 48451 | Karolyn J. Porteous |
| 1268499 | 14-005710 | 3/2/2016 | 3/23/2016 | 4/5/2016 | Oakland | Waterford | 3080 Edgefield Dr | 48328 | Andrew W Newman |
| 1268503 | 14-008189 | 3/2/2016 | 3/23/2016 | 3/30/2016 | Genesee | Burton | 1367 Merle Ave | 48509 | Daniel W Davis |
| 1268506 | 16-001694 | 3/2/2016 | 3/23/2016 | 4/5/2016 | Oakland | Pontiac | 69 Osceola Dr | 48341 | Deborah J. Patton |
| 1268601 | 16-001691 | 3/2/2016 | 3/23/2016 | 4/1/2016 | Macomb | St. Clair Shores | 21607 Yale St | 48081 | Donald J. Heinrich |
| 1268586 | 16-001662 | 3/2/2016 | 3/23/2016 | 4/1/2016 | Macomb | Warren | 31336 Fairfield Dr | 48088 | George L. Hartig |
| 1268375 | 16-002149 | 3/1/2016 | 3/22/2016 | 4/12/2016 | Oakland | South Lyon | 61403 Fairland Dr | 48178 | Suzanne M. Sampson |
| 1268351 | 16-001845 | 3/1/2016 | 3/22/2016 | 3/31/2016 | Wayne | Redford | 10032 Farley | 48239 | Vivian J. Bausley |
| 1268460 | 16-001893 | 3/1/2016 | 3/22/2016 | 4/12/2016 | Oakland | Troy | 616 East Wattles Rd | 48085 | Vijaya B. Kodi |
| 1268459 | 16-001558 | 3/1/2016 | 3/22/2016 | 3/29/2016 | Oakland | Madison Heights | 1538 Dulong Ave | 48071 | Stacy M Debien |
| 1268457 | 16-002093 | 3/1/2016 | 3/22/2016 | 3/29/2016 | Oakland | Rochester Hills | 909 Ravine Terrace Ct | 48307 | Jacquelyn N. Clark |
| 1268455 | 15-019536 | 3/1/2016 | 3/22/2016 | 3/29/2016 | Oakland | West Bloomfield | 6848 Tamerlane Dr | 48322-3889 | Vanessa G. Watkins-Drew |
| 1268454 | 16-001909 | 3/1/2016 | 3/22/2016 | 4/1/2016 | Macomb | Warren | 29125 Hayes Rd #A15 | 48088-4025 | William R Sands |
| 1268472 | 16-001766 | 3/1/2016 | 3/22/2016 | 4/1/2016 | Macomb | Macomb | 47380 Card Rd | 48044 | Nicholas J. Wion |
| 1268434 | 16-001575 | 3/1/2016 | 3/22/2016 | 3/31/2016 | Wayne | Lincoln Park | 953 Emmons Blvd | 48146 | Christina Vickers |
| 1268435 | 16-001815 | 3/1/2016 | 3/22/2016 | 3/31/2016 | Wayne | Detroit | 18700 Pennington Dr | 48221 | Roger A Brown |
| 1268443 | 16-001848 | 3/1/2016 | 3/22/2016 | 3/31/2016 | Wayne | Detroit | 18098 Marlowe St | 48235 | Alfonzia Borden |
| 1268080 | 16-001953 | 2/29/2016 | 3/21/2016 | 3/31/2016 | Saint Clair | Cottrellville | 455 Louis Ave | 48039-2815 | Estate of Debra S. Slanec |
| 1268175 | 16-001179 | 2/29/2016 | 3/21/2016 | 3/29/2016 | Oakland | Oxford | 88 1st St | 48371 | Micheal S. Malinowski |
| 1268313 | 16-001899 | 2/29/2016 | 3/21/2016 | 4/1/2016 | Macomb | New Baltimore | 52419 Huntley Ave | 48047 | Veronica Doherty |
| 1268309 | 16-001890 | 2/29/2016 | 3/21/2016 | 3/31/2016 | Wayne | Redford | 9141 Berwyn | 48239 | David Busch |
| 1268332 | 16-001833 | 2/29/2016 | 3/21/2016 | 3/29/2016 | Oakland | Troy | 3978 Mesa Dr | 48085 | Richard Abramson |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1268331 | 16-000364 | 2/29/2016 | 3/21/2016 | 3/29/2016 Oakland | Southfield | 20955 Potomac St | 48076 Rodger M. Palm |
| 1268138 | 16-001600 | 2/29/2016 | 3/21/2016 | 3/31/2016 Ingham | Holt | 3742 Observatory Lane | 48842 Ron Buck |
| 1268139 | 16-001658 | 2/29/2016 | 3/21/2016 | 3/31/2016 Ingham | Leslie | 3583 West Bellevue Rd | 49251 Lee Edwin March |
| 1268153 | 15-016823 | 2/29/2016 | 3/21/2016 | 3/31/2016 Wayne | Harper Woods | 19937 Kenosha St | 48225 James Kenny |
| 1268155 | 16-001490 | 2/29/2016 | 3/21/2016 | 3/31/2016 Wayne | Riverview | 15901 Kristin Lane | 48193 Jimmy L. Porter |
| 1267988 | 16-001683 | 2/28/2016 | 3/20/2016 | 3/31/2016 Eaton | Charlotte | 301 East Lawrence Ave | 48813 Amanda King |
| 1267423 | 16-001472 | 2/26/2016 | 3/18/2016 | 3/31/2016 Van Buren | Paw Paw | 36430 28th Ave | 49079 Ashlei K. Empson |
| 1267323 | 16-001297 | 2/26/2016 | 3/18/2016 | 3/31/2016 Van Buren | South Haven | 359 Cherry St | 49090 Penny Sicard |
| 1267474 | 16-001532 | 2/26/2016 | 3/18/2016 | 3/31/2016 Kalamazoo | Kalamazoo | 4643 Kaline Ave Unit 5 | 49009 Clarence Pearson |
| 1267482 | 16-001364 | 2/26/2016 | 3/18/2016 | 3/31/2016 Kalamazoo | Kalamazoo | 1313 Orchard Ave | 49007 John McNett |
| 1267956 | 16-001562 | 2/26/2016 | 3/18/2016 | 3/31/2016 Saint Clair | Capac | 310 West Meier Ave | 48014 Johnny Rodriguez Jr. |
| 1267768 | 14-015084 | 2/26/2016 | 3/18/2016 | 4/1/2016 Cheboygan | Cheboygan | 8035 Mullett Lake Rd | 49721 Jamie Bieske |
| 1267769 | 16-001478 | 2/26/2016 | 3/18/2016 | 4/1/2016 Muskegon | Muskegon | 2216 East Broadway Ave | 49444 Andrew Moore II |
| 1267773 | 16-001603 | 2/26/2016 | 3/18/2016 | 4/1/2016 Charlevoix | Boyne City | 4255 Maple Ridge Rd | 49712 Penny L. Wilson |
| 1267817 | 16-001710 | 2/26/2016 | 3/18/2016 | 4/1/2016 Charlevoix | East Jordan | 207 Garfield St | 49727 Samuel Drenth |
| 1268118 | 15-019538 | 2/26/2016 | 3/18/2016 | 4/5/2016 Oakland | Walled Lake | 474 Old Pine Way Bldg 16 Unit 164 | 48390 Richard Kalmeta |
| 1268140 | 16-001624 | 2/26/2016 | 3/18/2016 | 3/29/2016 Oakland | Troy | 1091 South Blvd West | 48098 Susan Miller |
| 1267428 | 16-001620 | 2/25/2016 | 3/17/2016 | 3/24/2016 Ingham | Lansing | 2026 Harding Ave | 48910 Robyn Yob |
| 1267451 | 16-001303 | 2/25/2016 | 3/17/2016 | 3/24/2016 Ingham | Williamston | 1305 James Ave | 48895 Robert J. Lowry |
| 1267443 | 16-001417 | 2/25/2016 | 3/17/2016 | 4/7/2016 Washtenaw | Ypsilanti | 8779 Lilly Dr | 48197 Karen Dillard |
| 1267823 | 15-016812 | 2/25/2016 | 3/17/2016 | 3/24/2016 Wayne | Redford | 20539 Denby | 48240 Chester J. Zuchowski |
| 1267822 | 16-001568 | 2/25/2016 | 3/17/2016 | 4/5/2016 Oakland | Southfield | 29800 North Bedford St | 48076 Robert Ward |
| 1267757 | 16-001097 | 2/25/2016 | 3/17/2016 | 3/30/2016 Jackson | Jackson | 921 Maple Ave | 49203 Carl H. Carlsen |
| 1267763 | 15-019689 | 2/25/2016 | 3/17/2016 | 3/24/2016 Washtenaw | Ypsilanti | 8780 Tamarack Lane | 48197 Michael Valentino |
| 1267766 | 15-018251 | 2/25/2016 | 3/17/2016 | 4/7/2016 Ingham | Lansing | 835 Pacific Ave | 48910 Demetrio Villareal Diaz |
| 1267776 | 16-001736 | 2/25/2016 | 3/17/2016 | 3/24/2016 Wayne | Allen Park | 15784 Regina Ave | 48101 Janice M. Byrnes |
| 1267820 | 15-018184 | 2/25/2016 | 3/17/2016 | 3/24/2016 Wayne | Redford | 16579 Five Points St | 48240 Mary Ann Nash |
| 1267819 | 15-017977 | 2/25/2016 | 3/17/2016 | 3/24/2016 Wayne | Detroit | 16019 East Seven Mile Rd Unit 2 | 48205 Keith McCrary |
| 1267818 | 15-008985 | 2/25/2016 | 3/17/2016 | 3/24/2016 Wayne | Detroit | 18473 Rosemont Ave | 48219 Juanita Robinson |
| 1267816 | 16-000559 | 2/25/2016 | 3/17/2016 | 3/24/2016 Wayne | Livonia | 19500 Bainbridge | 48152 Michael N. Rhoads |
| 1267943 | 15-019584 | 2/25/2016 | 3/17/2016 | 3/24/2016 Wayne | Taylor | 23461 Filmore St | 48180 Philip Sparagowski |
| 1267948 | 16-001555 | 2/25/2016 | 3/17/2016 | 3/24/2016 Wayne | Dearborn | 23821 Oak St | 48128 Christopher D. Ebert |
| 1267951 | 16-001757 | 2/25/2016 | 3/17/2016 | 4/1/2016 Macomb | Sterling Heights | 4637 Norway Dr Unit 132 | 48314 Michael Anthony Elliott |
| 1267938 | 15-011144 | 2/25/2016 | 3/17/2016 | 3/24/2016 Wayne | Dearborn Heights | 24716 McDonald St | 48125 Lamont B. Jones |
| 1267240 | 15-014155 | 2/24/2016 | 3/16/2016 | 3/25/2016 Gladwin | Gladwin | 3941 Pratt Lake Rd | 48624 Robert F. Heinz |
| 1267246 | 16-001438 | 2/24/2016 | 3/16/2016 | 3/23/2016 Kent | Cedar Springs | 12055 Wabasis Ave NE | 49319 James M. Menzel |
| 1267256 | 16-001394 | 2/24/2016 | 3/16/2016 | 3/23/2016 Kent | Wyoming | 111 Abbie St SE | 49548 Maria Cardenas |
| 1267479 | 16-001175 | 2/24/2016 | 3/16/2016 | 3/23/2016 Kent | Grand Rapids | 1016 Sigsbee St SE | 49506 Dawn Flanegan |
| 1267758 | 15-019195 | 2/24/2016 | 3/16/2016 | 4/1/2016 Macomb | Roseville | 25260 Fern St | 48066 Christopher R. Rodgers |
| 1267749 | 16-000271 | 2/24/2016 | 3/16/2016 | 4/1/2016 Macomb | St. Clair Shores | 22407 Oconnor St | 48080 Jonathan S. Roldan |
| 1267747 | 16-001741 | 2/24/2016 | 3/16/2016 | 3/29/2016 Oakland | Farmington Hills | 22315 Tredwell Ave | 48336 Dessie B. McCurdy |
| 1267745 | 16-001628 | 2/24/2016 | 3/16/2016 | 4/1/2016 Macomb | Sterling Heights | 11929 Tahiti Dr | 48312 Adam Longairc |
| 1267744 | 16-001560 | 2/24/2016 | 3/16/2016 | 4/1/2016 Macomb | Washington | 62775 Tournament Dr Unit 15 | 48094 Joe J. Cvetanovski |
| 1267742 | 16-001567 | 2/24/2016 | 3/16/2016 | 3/29/2016 Oakland | Lake Orion | 636 Fernhurst Dr | 48362 Steve Hoffman |
| 1267739 | 16-000956 | 2/24/2016 | 3/16/2016 | 4/5/2016 Oakland | New Hudson | 60630 Town Square St | 48165 William J. Kempisty |
| 1267723 | 16-001738 | 2/24/2016 | 3/16/2016 | 3/24/2016 Wayne | Dearborn | 1841 Detroit St | 48124 Alexander J. Golen |
| 1267173 | 16-001414 | 2/23/2016 | 3/15/2016 | 3/24/2016 Monroe | Newport | 4075 Stone Post Rd Unit 106 | 48166 Eric J. Dingess |
| 1267172 | 16-001221 | 2/23/2016 | 3/15/2016 | 3/24/2016 Monroe | Monroe | 834 Woodville Ave | 48161 Dennis Eby |
| 1267310 | 16-000948 | 2/23/2016 | 3/15/2016 | 3/24/2016 Saint Clair | Kimball | 6840 Sparling Rd | 48074 John Lamar Parker |
| 1267258 | 16-001479 | 2/23/2016 | 3/15/2016 | 3/24/2016 Monroe | Monroe | 927 Huber Dr | 48162 Penny Sue Madison |
| 1267226 | 15-003363 | 2/23/2016 | 3/15/2016 | 3/24/2016 Monroe | Carleton | 14502 Martinsville | 48117 Maria Haney |
| 1267611 | 16-001087 | 2/23/2016 | 3/15/2016 | 4/1/2016 Macomb | Clinton Township | 41705 Little Rd | 48036 James R. Storks |
| 1267560 | 16-001592 | 2/23/2016 | 3/15/2016 | 3/24/2016 Wayne | Taylor | 22146 Hayes St | 48180 Joseph L. Bainter |
| 1267493 | 16-001513 | 2/23/2016 | 3/15/2016 | 4/1/2016 Macomb | St. Clair Shores | 19631 Sunnyside St | 48080 Kevin Mccloud |
| 1267552 | 16-001331 | 2/23/2016 | 3/15/2016 | 3/24/2016 Wayne | Detroit | 14547 Plainview Ave | 48223 Cheryl L. Jackson |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1267524 | 16-001291 | 2/23/2016 | 3/15/2016 | 3/24/2016 | Wayne | Detroit | 17224 Evergreen | 48219 Helen Clanton |
| 1267245 | 16-001795 | 2/22/2016 | 3/14/2016 | 3/23/2016 | Jackson | Munith | 9750 Huttenlocker Rd | 49259 Scott Diem |
| 1267244 | 16-001526 | 2/22/2016 | 3/14/2016 | 3/24/2016 | Berrien | Benton Harbor | 287 Downey Dr | 49022 Larry Brooks |
| 1267309 | 16-001308 | 2/22/2016 | 3/14/2016 | 3/22/2016 | Oakland | Waterford | 3480 Watkins Lake Rd | 48328-1444 Lloyd W. Peters |
| 1267252 | 16-001518 | 2/22/2016 | 3/14/2016 | 3/24/2016 | Wayne | Detroit | 5727 East Outer Dr | 48234 Johnnie Ruth Goode |
| 1267255 | 16-001487 | 2/22/2016 | 3/14/2016 | 3/24/2016 | Wayne | Dearborn Heights | 8299 Hazelton St | 48127 Mahmoud Elsayed |
| 1267415 | 16-000409 | 2/22/2016 | 3/14/2016 | 3/24/2016 | Wayne | Canton | 47246 Maben Rd | 48187 Fouad M. Hussein |
| 1267091 | 14-019069 | 2/21/2016 | 3/13/2016 | 3/24/2016 | Eaton | Lansing (eaton) | 4123 Mar Moor Dr | 48917 Linton Stalling Jr. |
| 1267082 | 15-019516 | 2/21/2016 | 3/13/2016 | 3/23/2016 | Clinton | Saint Johns | 403 South Clinton Ave | 48879 Dawn M. Wolven |
| 1267171 | 14-010388 | 2/21/2016 | 3/13/2016 | 4/21/2016 | Ionia | Ionia | 1650 Kingston Rd | 48846 Anthony J. Antonetti |
| 1267087 | 15-009753 | 2/20/2016 | 3/12/2016 | 3/23/2016 | Shiawassee | Owosso | 1306 Allendale Ave | 48867 Harold V. Lassen |
| 1266562 | 16-001416 | 2/19/2016 | 3/11/2016 | 3/24/2016 | Kalamazoo | Portage | 10618 Dandale | 49002 Daniel M Gagne |
| 1267059 | 15-018977 | 2/19/2016 | 3/11/2016 | 3/23/2016 | Kent | Kentwood | 3522 North Meadowgrove Dr SE | 49512 Waleed Dakki |
| 1267063 | 15-011870 | 2/19/2016 | 3/11/2016 | 3/24/2016 | Saint Joseph | Sturgis | 22308 Featherstone Rd | 49091-9631 Jerry E. Troyer |
| 1267093 | 16-001554 | 2/19/2016 | 3/11/2016 | 3/24/2016 | Wayne | Taylor | 13135 Sawgrass Ct | 48180 Brenda Woods |
| 1267236 | 16-001471 | 2/19/2016 | 3/11/2016 | 3/18/2016 | Macomb | St. Clair Shores | 23105 Brookdale Blvd | 48082 Chet M. Hayes |
| 1267230 | 16-001369 | 2/19/2016 | 3/11/2016 | 3/18/2016 | Macomb | Eastpointe | 15393 Veronica Ave | 48021 Machera L. Hayes-Parks |
| 1267229 | 16-001428 | 2/19/2016 | 3/11/2016 | 3/24/2016 | Wayne | Dearborn | 1642 Sherwood Ct | 48124 Vetella Granison |
| 1266330 | 16-000592 | 2/18/2016 | 3/10/2016 | 3/18/2016 | Leelanau | Traverse City (leelanau) | 8714 South Lakeview Rd | 49684-7564 Thomas S. Richards |
| 1266320 | 16-001420 | 2/18/2016 | 3/10/2016 | 3/17/2016 | Lenawee | Onsted | 6245 Onsted Hwy | 49265 Scott W. Jewell |
| 1266420 | 16-000840 | 2/18/2016 | 3/10/2016 | 3/17/2016 | Ottawa | Holland | 398 West Lakewood Blvd | 49424 Kathryn A. Parker |
| 1266365 | 16-001099 | 2/18/2016 | 3/10/2016 | 3/17/2016 | Lenawee | Adrian | 2333 Linden Dr | 49221 Amie Newman |
| 1266540 | 15-017066 | 2/18/2016 | 3/10/2016 | 3/17/2016 | Gratiot | Alma | 805 Wright Ave | 48801 Heidi Mcgillis |
| 1266620 | 15-012092 | 2/18/2016 | 3/10/2016 | 3/22/2016 | Midland | Midland | 3707 Swede Ave | 48642 Beth E. Bishop |
| 1266827 | 16-000553 | 2/18/2016 | 3/10/2016 | 3/17/2016 | Berrien | Union Pier | 8833 Elm Valley Rd | 49129 Harcourt S. Patterson Jr. |
| 1266846 | 16-001425 | 2/18/2016 | 3/10/2016 | 3/17/2016 | Berrien | Watervliet | 405 Elm St | 49098 Richard Bosley |
| 1266944 | 16-000936 | 2/18/2016 | 3/10/2016 | 3/17/2016 | Wayne | Detroit | 20307 Waltham | 48205 Angela Nellon |
| 1266945 | 15-019573 | 2/18/2016 | 3/10/2016 | 3/17/2016 | Wayne | Detroit | 6066 Oakman Blvd | 48228 Eleanor Schultz |
| 1267054 | 16-000016 | 2/18/2016 | 3/10/2016 | 3/18/2016 | Macomb | Roseville | 25386 Ronald St | 48066 Kenneth R. Parsons |
| 1267055 | 16-001576 | 2/18/2016 | 3/10/2016 | 3/22/2016 | Oakland | White Lake | 9533 Shelby Dr Unit 26 | 48386 Estate of Mary A. O'Connell |
| 1267057 | 15-018258 | 2/18/2016 | 3/10/2016 | 3/22/2016 | Oakland | Waterford | 3947 Dill Rd | 48329 Michael Scott Horton |
| 1267064 | 16-001048 | 2/18/2016 | 3/10/2016 | 3/18/2016 | Macomb | Warren | 24205 Prairie Lane | 48089 Frances M. Shoemake |
| 1267066 | 16-001456 | 2/18/2016 | 3/10/2016 | 3/22/2016 | Oakland | Franklin | 32951 Haverford Rd | 48025 Cassandra Kozlowski |
| 1266363 | 15-010316 | 2/17/2016 | 3/9/2016 | 3/17/2016 | Tuscola | Vassar | 4104 Brown Rd | 48768-9214 Terry M. Balzer |
| 1266331 | 16-001328 | 2/17/2016 | 3/9/2016 | 3/31/2016 | Sanilac | Marlette | 7471 West Marlette Rd | 48453 Charles Turner |
| 1266372 | 16-000500 | 2/17/2016 | 3/9/2016 | 3/18/2016 | Gladwin | Gladwin | 5089 Ruby Dr | 48624-7703 Edna Jean Taylor |
| 1266544 | 15-007380 | 2/17/2016 | 3/9/2016 | 3/18/2016 | Muskegon | Muskegon | 5779 White Rd | 49442 Amy S. Riegler |
| 1266564 | 15-017631 | 2/17/2016 | 3/9/2016 | 3/18/2016 | Saginaw | Saginaw | 1909 Wilson Ave | 48638 Kevin D. Larges |
| 1266556 | 15-016605 | 2/17/2016 | 3/9/2016 | 3/16/2016 | Kent | Grand Rapids | 4870 Riemen Dr SE | 49508 Daniel R. Lacomte |
| 1266549 | 16-001114 | 2/17/2016 | 3/9/2016 | 3/16/2016 | Kent | Grand Rapids | 870 Spring Ave NE | 49503 Daniel C. Berg |
| 1266566 | 16-000137 | 2/17/2016 | 3/9/2016 | 3/16/2016 | Genesee | Flint | 6348 Laurentian Ct., Bldg 6 Apt 30 | 48532 Hanida Qusta Hayek |
| 1266704 | 16-000650 | 2/17/2016 | 3/9/2016 | 3/16/2016 | Genesee | Davison | 2207 Mapleview Ct | 48423 Gerald E. Schaft |
| 1266730 | 15-019672 | 2/17/2016 | 3/9/2016 | 3/17/2016 | Wayne | Flat Rock (wayne) | 27619 Oriole Ct Unit 185 | 48134 Ernest Carl Decaminada |
| 1266822 | 16-001318 | 2/17/2016 | 3/9/2016 | 3/16/2016 | Genesee | Flint | 5106 Woodhaven Dr | 48504 Kimberly Turner |
| 1266821 | 16-001306 | 2/17/2016 | 3/9/2016 | 3/17/2016 | Wayne | Dearborn Heights | 4720 Universal St | 48125 Vernie Cottongim |
| 1266862 | 16-000076 | 2/17/2016 | 3/9/2016 | 3/18/2016 | Macomb | Sterling Heights | 8600 Clinton River Rd | 48314 Linda Allen |
| 1266851 | 16-001288 | 2/17/2016 | 3/9/2016 | 3/22/2016 | Oakland | Hazel Park | 23106 Crossley Ave | 48030 Bonnie Topping |
| 1266848 | 16-001256 | 2/17/2016 | 3/9/2016 | 3/18/2016 | Macomb | Warren | 29132 Dover | 48093 Andrew J Perun Jr. |
| 1266224 | 13-003684 | 2/16/2016 | 3/8/2016 | 3/17/2016 | Otsego | Gaylord | 868 Skiview Trail | 49735-8774 Raymond J. Laufer |
| 1266406 | 16-001249 | 2/16/2016 | 3/8/2016 | 3/16/2016 | Livingston | Howell | 4098 Pepper Tree Lane Unit 114 | 48843 Susan Fraser |
| 1266409 | 16-001412 | 2/16/2016 | 3/8/2016 | 3/18/2016 | Alpena | Alpena | 1023 Lockwood | 49707 Jeffrey T. Gilbertson |
| 1266417 | 16-001286 | 2/16/2016 | 3/8/2016 | 3/18/2016 | Cheboygan | Cheboygan | 2189 Maple Grove Rd | 49721 Stanley A. Root |
| 1266415 | 15-013110 | 2/16/2016 | 3/8/2016 | 3/17/2016 | Saint Clair | Port Huron | 1821 11th Ave | 48060 Lisa Barnes |
| 1266554 | 16-001475 | 2/16/2016 | 3/8/2016 | 3/17/2016 | Wayne | Lincoln Park | 1689 Goddard Rd | 48146-4033 Jason B Self |
| 1266654 | 15-019185 | 2/16/2016 | 3/8/2016 | 3/17/2016 | Wayne | New Boston(twp Of Huron) | 26138 Weigel Rd | William C. Hale |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1266226 | 16-000034 | 2/15/2016 | 3/7/2016 | 3/17/2016 | Ingham | Lansing | 334 South Grace St | 48917 | Billie Cooley |
| 1266414 | 15-017148 | 2/15/2016 | 3/7/2016 | 3/17/2016 | Wayne | Dearborn | 21700 Tenny St | 48124 | Steve Rudzinski |
| 1266412 | 16-001270 | 2/15/2016 | 3/7/2016 | 3/17/2016 | Wayne | Inkster | 1454 West River Park Dr | 48141 | Jerome L Bivins |
| 1266410 | 15-019485 | 2/15/2016 | 3/7/2016 | 3/17/2016 | Wayne | Highland Park | 70 Grove St | 48203 | Latonya Lowery |
| 1266557 | 16-000139 | 2/15/2016 | 3/7/2016 | 3/15/2016 | Oakland | White Lake | 8672 Cooley Beach Dr | 48386 | Estate of Helen Knight |
| 1266222 | 15-013730 | 2/14/2016 | 3/6/2016 | 3/17/2016 | Eaton | Lansing (eaton) | 7502 Glen Terra Dr Unit 10 | 48917 | Wayne W. Frank |
| 1266329 | 15-017017 | 2/14/2016 | 3/6/2016 | 3/17/2016 | Eaton | Charlotte | 793 East Broadway Hwy | 48813 | Scott J. Taylor |
| 1265825 | 16-000955 | 2/12/2016 | 3/4/2016 | 3/17/2016 | Kalamazoo | Vicksburg | 502 Pearl St | 49097 | Sheryl D. Evans |
| 1265828 | 15-019642 | 2/12/2016 | 3/4/2016 | 3/17/2016 | Kalamazoo | Kalamazoo | 1525 Sunnyside Dr | 49048 | Ellen L. Alexander |
| 1266019 | 16-001105 | 2/12/2016 | 3/4/2016 | 3/17/2016 | Van Buren | Lawrence | 53788 48th Ave | 49064 | Richard T. Westerhoff |
| 1266161 | 15-015679 | 2/12/2016 | 3/4/2016 | 3/17/2016 | Kalamazoo | Kalamazoo | 1241 Foster | 49048 | Sylvia D Shannon |
| 1266096 | 15-017027 | 2/12/2016 | 3/4/2016 | 3/11/2016 | Cheboygan | Cheboygan | 3417 Kitchen Rd | 49721 | Ryan S. Redmond |
| 1266158 | 16-001408 | 2/12/2016 | 3/4/2016 | 3/17/2016 | Calhoun | Albion ( Calhoun) | 216 East Erie | | Aleta A. McCoy |
| 1266160 | 16-001125 | 2/12/2016 | 3/4/2016 | 3/16/2016 | Kent | Lowell | 2705 Timpson Ave SE | 49331 | Ronald Robinson |
| 1266358 | 16-001007 | 2/12/2016 | 3/4/2016 | 3/17/2016 | Wayne | Romulus | 12175 Hannan Rd | 48174 | James Thomas Raines |
| 1265308 | 16-000999 | 2/11/2016 | 3/3/2016 | 3/10/2016 | Ottawa | Jenison | 7530 Boulder Bluff #45 | | Shirley A Buffin |
| 1265789 | 16-000976 | 2/11/2016 | 3/3/2016 | 3/10/2016 | Ingham | Lansing | 306 South Hayford Ave | 48912 | Brandon J. Decker |
| 1265786 | 16-001200 | 2/11/2016 | 3/3/2016 | 3/10/2016 | Ingham | Lansing | 5010 Kessler Dr | 48910 | Roxanna Hannahs |
| 1265934 | 16-001138 | 2/11/2016 | 3/3/2016 | 3/24/2016 | Ottawa | Jenison | 6989 Rosedale Ave | 49428 | Eugenio G. Esteban |
| 1266098 | 14-000648 | 2/11/2016 | 3/3/2016 | 3/15/2016 | Oakland | Pontiac | 734 Kinney Rd | 48340 | Denise T. Hodge |
| 1266097 | 16-001272 | 2/11/2016 | 3/3/2016 | 3/10/2016 | Wayne | Detroit | 19366 Ashton Ave | 48219 | George E. Snipes |
| 1266200 | 16-000970 | 2/11/2016 | 3/3/2016 | 3/11/2016 | Macomb | Harrison Twp. | 39931 Memory Lane | 48045 | Francis K. Heaney |
| 1266196 | 16-001013 | 2/11/2016 | 3/3/2016 | 3/11/2016 | Macomb | Clinton Township | 18834 Woods Dr W Unit 28 | 48036 | Peggy Clowesley |
| 1265011 | 16-000998 | 2/10/2016 | 3/2/2016 | 3/9/2016 | Iosco | Oscoda | 5220 Cedar Lake Rd | 48750 | Edward Dinnan |
| 1265144 | 16-000871 | 2/10/2016 | 3/2/2016 | 3/9/2016 | Iosco | Tawas City | 1030 South Lorenz | 48763 | Joseph A Trendel |
| 1265511 | 15-018552 | 2/10/2016 | 3/2/2016 | 3/11/2016 | Saginaw | Saginaw | 1602 Marquette St | 48602 | Arturo Castillo |
| 1265783 | 15-016270 | 2/10/2016 | 3/2/2016 | 3/9/2016 | Kent | Grand Rapids | 945 Elmdale St NE | 49525 | William A. Crame |
| 1265784 | 15-017419 | 2/10/2016 | 3/2/2016 | 3/11/2016 | Saginaw | Saginaw | 2418 Ct St | | Randall R. Hutchison |
| 1265788 | 15-016844 | 2/10/2016 | 3/2/2016 | 3/9/2016 | Genesee | Flint | 909 Marquette St | 48504 | Karen K. Knickerbocker |
| 1265787 | 16-001241 | 2/10/2016 | 3/2/2016 | 3/9/2016 | Genesee | Clio | 3348 Gernada Dr | 48420 | Joseph Massimino |
| 1265910 | 16-001144 | 2/10/2016 | 3/2/2016 | 3/9/2016 | Kent | Wyoming | 1747 Martindale Ave SW | 49509 | Jeffrey L. Speer |
| 1265995 | 15-013155 | 2/10/2016 | 3/2/2016 | 4/1/2016 | Macomb | Shelby Township | 54358 Cambridge Unit 14 | 48315 | Thomas Wypych |
| 1265962 | 15-018806 | 2/10/2016 | 3/2/2016 | 3/9/2016 | Genesee | Clio | 12157 North Linden Rd | 48420 | Johnny M. Tarpley |
| 1265941 | 15-019416 | 2/10/2016 | 3/2/2016 | 3/10/2016 | Wayne | Harper Woods | 20624 Lochmoor St | 48225 | Joseph Varicalli |
| 1265940 | 16-001140 | 2/10/2016 | 3/2/2016 | 3/10/2016 | Wayne | Detroit | 18542 Braile | 48219 | Alfred Green |
| 1266035 | 16-000722 | 2/10/2016 | 3/2/2016 | 3/15/2016 | Oakland | Rochester Hills | 2443 Eastern Ave | 48307 | Ljuca Nikprelevic |
| 1265782 | 16-001282 | 2/9/2016 | 3/1/2016 | 3/10/2016 | Wayne | Detroit | 18625 Monica St | 48221 | Sterling Jackson |
| 1265779 | 16-001150 | 2/9/2016 | 3/1/2016 | 3/10/2016 | Wayne | Grosse Pointe Park | 798 Middlesex Rd | 48230 | Robyn D. Murphy |
| 1265897 | 16-000488 | 2/9/2016 | 3/1/2016 | 3/10/2016 | Wayne | Inkster | 28984 Glenwood St | 48141 | Abdul Waziri Ajeni-Fujah |
| 1265903 | 15-019220 | 2/9/2016 | 3/1/2016 | 3/10/2016 | Wayne | Grosse Pointe Woods | 19950 Holiday Rd | 48236 | Lawrence D. Jones |
| 1265455 | 16-000669 | 2/8/2016 | 2/29/2016 | 3/9/2016 | Livingston | South Lyon (livingston) | 11997 Ruth St | 48178 | Thomas J. Bridson |
| 1265463 | 15-017435 | 2/8/2016 | 2/29/2016 | 3/10/2016 | Saint Clair | Avoca | 9150 Rynn Rd | 48006 | Joseph E. Hein Jr. |
| 1265465 | 16-000980 | 2/8/2016 | 2/29/2016 | 3/10/2016 | Washtenaw | Ann Arbor | 2160 Steeplechase Dr | 48103 | Jeffrey A. Ambrose |
| 1265677 | 16-001252 | 2/8/2016 | 2/29/2016 | 3/10/2016 | Wayne | Lincoln Park | 1489 Cleveland Ave | 48146 | Tera L. Brooks |
| 1265676 | 16-001124 | 2/8/2016 | 2/29/2016 | 3/24/2016 | Wayne | Livonia | 29721 MacIntyre | 48150 | Mark Garbarino |
| 1265725 | 14-017162 | 2/8/2016 | 2/29/2016 | 3/22/2016 | Oakland | West Bloomfield | 7619 Locklin | 48324-3836 | Donna Kolo |
| 1265713 | 16-001092 | 2/8/2016 | 2/29/2016 | 3/22/2016 | Oakland | West Bloomfield | 6908 Covington Ct | 48322-2962 | Martin C. Anumba |
| 1264972 | 15-018020 | 2/5/2016 | 2/26/2016 | 3/10/2016 | Kalamazoo | Kalamazoo | 1419 Schuster Ave | 49001 | Henry J Esman Jr. |
| 1264917 | 16-000725 | 2/5/2016 | 2/26/2016 | 3/10/2016 | Van Buren | Paw Paw | 512 South Lagrave St | 49079 | Sheila J. Allen |
| 1265310 | 16-000589 | 2/5/2016 | 2/26/2016 | 3/9/2016 | Kent | Cedar Springs | 3190 Solon | 49319 | Gregory Geesey |
| 1265462 | 15-017991 | 2/5/2016 | 2/26/2016 | 3/10/2016 | Wayne | Detroit | 5300 Audubon Rd | 48224 | Kevin L. Foster |
| 1265440 | 16-001082 | 2/5/2016 | 2/26/2016 | 3/9/2016 | Genesee | Flint | 2527 Walton Ave | 48504 | Penny C Stefanski |
| 1265443 | 15-019059 | 2/5/2016 | 2/26/2016 | 3/9/2016 | Kent | Grand Rapids | 1018 NE Washtenaw St | 49505 | Sheila E. Forbes |
| 1265442 | 16-000496 | 2/5/2016 | 2/26/2016 | 3/9/2016 | Genesee | Burton | 5081 Lippincott Blvd | 48519 | Janet J. Williams |
| 1265510 | 15-012693 | 2/5/2016 | 2/26/2016 | 3/10/2016 | Wayne | Detroit | 19934 Heyden St | 48219 | Ladoris C. Davis |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1265466 | 16-000601 | 2/5/2016 | 2/26/2016 | 3/4/2016 | Macomb | Roseville | 28845 Essex St | 48066 | Kenneth L. Schneider II |
| 1264695 | 16-000671 | 2/4/2016 | 2/25/2016 | 3/3/2016 | Ottawa | West Olive | 11123 Fillmore St | 49460 | James J Fraley Jr. |
| 1264916 | 16-000702 | 2/4/2016 | 2/25/2016 | 3/3/2016 | Ionia | Clarksville | 9896 Bell Rd | 48815 | Michael S. Wilinski |
| 1265079 | 16-000462 | 2/4/2016 | 2/25/2016 | 3/3/2016 | Ottawa | Jenison | 6715 Rushmore Ct | 49428 | Bill J. White |
| 1265083 | 16-000008 | 2/4/2016 | 2/25/2016 | 3/9/2016 | Jackson | Jackson | 649 Oakhill Ave | 49201 | Derek R Williams |
| 1265092 | 16-000598 | 2/4/2016 | 2/25/2016 | 3/3/2016 | Saint Clair | St. Clair | 1500 Glendale St | 48079 | Jeffery Edgington |
| 1265093 | 15-013511 | 2/4/2016 | 2/25/2016 | 3/3/2016 | Lenawee | Britton | 9535 Britton Hwy | 49229 | Kenneth L. Baker |
| 1265220 | 15-017934 | 2/4/2016 | 2/25/2016 | 3/3/2016 | Ingham | Lansing | 1727 Pierce Rd | 48910-5268 | Sarah B. Ahrens |
| 1265451 | 16-000798 | 2/4/2016 | 2/25/2016 | 3/4/2016 | Macomb | Clinton Township | 17014 Beach St | 48038 | Alma Mistry Martinez |
| 1265447 | 16-000868 | 2/4/2016 | 2/25/2016 | 3/8/2016 | Oakland | Lathrup Village | 18120 Sunnybrook Ave | 48076 | Kenneth D. Fyfe |
| 1265436 | 16-000844 | 2/4/2016 | 2/25/2016 | 3/8/2016 | Oakland | Farmington Hills | 26375 Power Rd | 48334 | Michael W. Keils |
| 1264628 | 16-000667 | 2/3/2016 | 2/24/2016 | 3/8/2016 | Newaygo | Fremont | 727 North Beebe Ave | 49412 | Robert Heddon |
| 1264680 | 14-008971 | 2/3/2016 | 2/24/2016 | 3/2/2016 | Mecosta | Morley | 19550 Washington Rd | 49336 | Estate of Sandi K Howe |
| 1264884 | 16-000846 | 2/3/2016 | 2/24/2016 | 3/2/2016 | Kent | Comstock Park | 6900 Vinton Ave NW | 49321 | Don C. Zatteau |
| 1264887 | 16-000296 | 2/3/2016 | 2/24/2016 | 3/4/2016 | Saginaw | Chesaning | 13790 Fowler Rd | 48616 | George C. Zimmerman |
| 1264886 | 16-000663 | 2/3/2016 | 2/24/2016 | 3/2/2016 | Kent | Grand Rapids | 1130 Baxter St SE | 49506 | James Self IV |
| 1264885 | 16-000966 | 2/3/2016 | 2/24/2016 | 3/2/2016 | Kent | Grand Rapids | 35 Home St | 49507 | Lorraine Bowman |
| 1264889 | 15-018616 | 2/3/2016 | 2/24/2016 | 3/4/2016 | Saginaw | Saint Charles | 11790 Prior | 48655 | Felipe Ortega |
| 1264965 | 16-000493 | 2/3/2016 | 2/24/2016 | 3/2/2016 | Genesee | Flint | 731 Atherton | 48507 | Jeffrey S. Brown |
| 1264915 | 16-000957 | 2/3/2016 | 2/24/2016 | 3/2/2016 | Shiawassee | Perry | 12073 South M-52 | 48872-9112 | Bernice L. Hamilton |
| 1264970 | 15-013513 | 2/3/2016 | 2/24/2016 | 3/2/2016 | Genesee | Flint | 3028 Raskob St | 48504 | Burleigh L. Olds |
| 1264995 | 15-003722 | 2/3/2016 | 2/24/2016 | 3/2/2016 | Genesee | Flint | 129 West McClellan | 48505 | Doretha Russell |
| 1265075 | 16-000862 | 2/3/2016 | 2/24/2016 | 3/3/2016 | Wayne | Redford | 18475 Dalby | 48240 | Aaron Moran |
| 1265088 | 16-000695 | 2/3/2016 | 2/24/2016 | 3/2/2016 | Kent | Grandville | 4874 Ausable River Dr SW Unit 7 | 49418 | Joseph Wojie |
| 1265091 | 16-000739 | 2/3/2016 | 2/24/2016 | 3/3/2016 | Wayne | Canton | 1937 South Cavalier Dr | 48188 | Anthony J. Garczynski |
| 1265146 | 16-000550 | 2/3/2016 | 2/24/2016 | 3/3/2016 | Wayne | Detroit | 15509 Patton St | 48223 | Barbara C. Huey |
| 1265221 | 16-000569 | 2/3/2016 | 2/24/2016 | 3/2/2016 | Genesee | Linden | 826 Tickner St | 48451 | Robert H. Miley |
| 1265102 | 16-000541 | 2/3/2016 | 2/24/2016 | 3/3/2016 | Wayne | Dearborn | 3204 Woodside St | 48124 | Gerald Zelek |
| 1265002 | 15-019239 | 2/2/2016 | 2/23/2016 | 3/3/2016 | Wayne | Detroit | 14881 Manor | 48238 | Bettie J. Risper |
| 1264907 | 16-000610 | 2/2/2016 | 2/23/2016 | 3/4/2016 | Macomb | Chesterfield | 52767 Weathervane Dr | 48047 | Susan M. Casaceli |
| 1264913 | 16-000699 | 2/2/2016 | 2/23/2016 | 3/4/2016 | Macomb | Clinton Township | 39932 Aynesley St | 48038 | Chester J. Buffa |
| 1264914 | 16-000659 | 2/2/2016 | 2/23/2016 | 3/1/2016 | Oakland | Holly | 4306 Cogshall St | 48442 | Victoria Charette |
| 1264781 | 15-017390 | 2/1/2016 | 2/22/2016 | 3/3/2016 | Wayne | Canton | 6450 Carlton Rd | 48187 | Brian M. King |
| 1264890 | 16-001084 | 2/1/2016 | 2/22/2016 | 3/1/2016 | Oakland | Pontiac | 621 Kenilworth Ave | 48340 | Larry Penermon |
| 1264869 | 15-019762 | 2/1/2016 | 2/22/2016 | 3/3/2016 | Wayne | Grosse Pointe Woods | 1840 Broadstone Rd | 48236 | Gregory Ziemba |
| 1264617 | 15-017973 | 1/31/2016 | 2/21/2016 | 3/3/2016 | Eaton | Dimondale | 3920 North Canal Rd | 48821 | Martin P. Jankoviak |
| 1264278 | 15-019738 | 1/29/2016 | 2/19/2016 | 3/3/2016 | Van Buren | Paw Paw | 61398 40th St | 49079 | Frederick D. Cornelius |
| 1264442 | 15-018941 | 1/29/2016 | 2/19/2016 | 2/26/2016 | Charlevoix | Boyne City | 4694 Mar-Jean Dr | 49712 | John Neil Wilson Jr. |
| 1264441 | 15-018245 | 1/29/2016 | 2/19/2016 | 3/2/2016 | Shiawassee | Durand | 212 West Genesee St | 48429 | Rhonda A. Conine |
| 1264440 | 16-000582 | 1/29/2016 | 2/19/2016 | 3/3/2016 | Marquette | Negaunee | 192 West Arch St | 49866 | April L. Morgan |
| 1264444 | 15-017083 | 1/29/2016 | 2/19/2016 | 3/2/2016 | Shiawassee | Owosso | 403 E King St | 48867-2402 | Michael B. Leslie |
| 1264467 | 16-000838 | 1/29/2016 | 2/19/2016 | 2/26/2016 | Muskegon | Muskegon | 78 North Sheridan Dr | 49442 | Estate of Irene E. Sherman |
| 1264469 | 16-000207 | 1/29/2016 | 2/19/2016 | 3/2/2016 | Kent | Grand Rapids | 1259 Edith Ave NE | 49505 | Evan Brown |
| 1264678 | 15-004328 | 1/29/2016 | 2/19/2016 | 2/26/2016 | Macomb | Mount Clemens | 240 Clinton River Dr | 48043-2366 | Jesse Brownlee |
| 1264677 | 15-017314 | 1/29/2016 | 2/19/2016 | 2/26/2016 | Macomb | Macomb | 45520 Riverwoods Dr | 48044 | Patrick T. Cronin |
| 1264623 | 15-018612 | 1/29/2016 | 2/19/2016 | 3/3/2016 | Wayne | Livonia | 35587 Veri St | 48152 | Gary Morrow |
| 1264619 | 16-000533 | 1/29/2016 | 2/19/2016 | 3/3/2016 | Wayne | Wayne | 4414 Elizabeth | 48184 | Daniel O'Grady |
| 1264040 | 15-019135 | 1/28/2016 | 2/18/2016 | 2/25/2016 | Gratiot | North Star | 319 South Main St | 48862 | Brad G. Hayes |
| 1264039 | 15-018308 | 1/28/2016 | 2/18/2016 | 2/26/2016 | Menominee | Menominee | 3214 18th St | 49858 | Mark J. Schick |
| 1264044 | 16-000283 | 1/28/2016 | 2/18/2016 | 3/2/2016 | Clare | Harrison | 211 Woodland Trail | 48625 | Eric Dettloff |
| 1264263 | 15-013938 | 1/28/2016 | 2/18/2016 | 2/25/2016 | Montcalm | Greenville | 9641 W Wise Rd fka 9555 Wise Rd | | James O. Perrin Jr. |
| 1264254 | 16-000357 | 1/28/2016 | 2/18/2016 | 2/26/2016 | Schoolcraft | Manistique | 7607 West Hiawatha Station Rd | | David G. Lakosky |
| 1264277 | 15-019042 | 1/28/2016 | 2/18/2016 | 2/25/2016 | Ingham | Williamston | 3100 East Grand River Rd | 48895 | Dennis R. Schrier |
| 1264385 | 15-017954 | 1/28/2016 | 2/18/2016 | 2/25/2016 | Saint Joseph | Constantine | 13228 Riverside Dr | 49042 | Mario Luke Coelho |
| 1264468 | 15-018925 | 1/28/2016 | 2/18/2016 | 3/1/2016 | Oakland | Troy | 2979 Quartz Dr | 48085 | Dirk Boschman Jr. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1264465 | 16-000854 | 1/28/2016 | 2/18/2016 | 2/25/2016 | Wayne | Romulus | 28468 Halecreek St | 48174 | Julia J Swasey |
| 1264445 | 15-017061 | 1/28/2016 | 2/18/2016 | 2/25/2016 | Wayne | Livonia | 28771 Minton Ct | 48150 | Shauna L. Straweka |
| 1264466 | 16-000482 | 1/28/2016 | 2/18/2016 | 2/25/2016 | Wayne | Belleville | 13952 Country Walk Blvd Unit 28 | 48111 | Dennis L. Reed II |
| 1264537 | 16-000497 | 1/28/2016 | 2/18/2016 | 2/25/2016 | Wayne | Westland | 2015 Alanson St | 48186 | Michael Slone |
| 1264569 | 16-000616 | 1/28/2016 | 2/18/2016 | 3/1/2016 | Oakland | Southfield | 18355 Greenwald Dr | 48075 | Iris Taylor |
| 1264017 | 15-017692 | 1/27/2016 | 2/17/2016 | 3/1/2016 | Midland | Midland | 2905 West Wackerly | 48640 | Stanley S. Leff |
| 1264041 | 15-013456 | 1/27/2016 | 2/17/2016 | 2/26/2016 | Muskegon | Montague | 11566 Harris Rd | 49437 | John M. Montgomery |
| 1264033 | 15-019825 | 1/27/2016 | 2/17/2016 | 2/24/2016 | Shiawassee | Owosso | 1115 West Stewart St | 48867 | Keith A. Reynolds |
| 1264173 | 15-019845 | 1/27/2016 | 2/17/2016 | 2/25/2016 | Calhoun | Battle Creek | 51 Gardenia St | 49017 | Michael Barnett |
| 1264256 | 16-000014 | 1/27/2016 | 2/17/2016 | 2/24/2016 | Kent | Cedar Springs | 13415 Fawn Ct | 49319 | Jason Bravata |
| 1264267 | 15-011910 | 1/27/2016 | 2/17/2016 | 2/24/2016 | Kent | Wyoming | 2180 Easy St SW | 49509 | Joan Denhouten |
| 1264265 | 16-000683 | 1/27/2016 | 2/17/2016 | 2/24/2016 | Kent | Grand Rapids | 2928 Coit Ave NE | 49505 | Benjamin J. Williams |
| 1264272 | 16-000405 | 1/27/2016 | 2/17/2016 | 2/24/2016 | Genesee | Flushing | 2353 Stonefield Dr | 48433 | Robert D. Monroe |
| 1264329 | 15-019589 | 1/27/2016 | 2/17/2016 | 2/25/2016 | Wayne | Canton | 44227 Applewood Rd | 48188 | Andrew Espinosa |
| 1264377 | 16-000701 | 1/27/2016 | 2/17/2016 | 2/26/2016 | Macomb | Sterling Heights | 35849 Shell Dr | 48310 | Hana Gjonoj |
| 1264376 | 15-019243 | 1/27/2016 | 2/17/2016 | 3/1/2016 | Oakland | Waterford | 5932 Dwight Ave | 48327 | Otto O. Wright |
| 1264373 | 15-017379 | 1/27/2016 | 2/17/2016 | 2/26/2016 | Macomb | Center Line | 8455 Helen St | 48015 | Michael A. Marklin |
| 1264370 | 16-000495 | 1/27/2016 | 2/17/2016 | 2/26/2016 | Macomb | Mount Clemens | 14 Hollywood Ct | 48043 | Robert Hathaway Jr. |
| 1264275 | 15-008157 | 1/27/2016 | 2/17/2016 | 2/24/2016 | Genesee | Grand Blanc | 7345 Green Valley Dr | 48439 | Joel Grahn |
| 1263819 | 16-000579 | 1/26/2016 | 2/16/2016 | 3/2/2016 | Grand Traverse | Traverse City | 831 Ave B | 49686 | Gregg Gilmore |
| 1263915 | 15-019787 | 1/26/2016 | 2/16/2016 | 2/25/2016 | Montcalm | Greenville | 500 West Grove St | 48838 | Stephen F Lindeman |
| 1264015 | 15-002583 | 1/26/2016 | 2/16/2016 | 2/25/2016 | Monroe | Monroe | 3864 West Dunbar Rd | 48161 | Cori A. Nocella |
| 1264087 | 16-000647 | 1/26/2016 | 2/16/2016 | 2/23/2016 | Oakland | Southfield | 22735 Cottage Dr | 48034 | Jennifer Flowers |
| 1264089 | 16-000617 | 1/26/2016 | 2/16/2016 | 2/26/2016 | Macomb | Clinton Township | 15705 Sigwalt Dr | 48038 | Paul Dlugokenski |
| 1264038 | 16-000633 | 1/26/2016 | 2/16/2016 | 2/25/2016 | Wayne | Canton | 45070 Fair Oaks Dr | 48187 | Steven Bossidis |
| 1264176 | 15-016869 | 1/26/2016 | 2/16/2016 | 2/26/2016 | Macomb | Warren | 14829 Alvin Ave | 48089 | Kenneth J Dyrda |
| 1263580 | 16-000254 | 1/25/2016 | 2/15/2016 | 3/2/2016 | Grand Traverse | Interlochen | 9733 Seventh St | 49643 | David C. Tyrrell |
| 1263993 | 15-018940 | 1/25/2016 | 2/15/2016 | 2/25/2016 | Wayne | Ecorse | 4415 7th St | 48229 | Danilo R. Domingo |
| 1263992 | 16-000459 | 1/25/2016 | 2/15/2016 | 2/25/2016 | Wayne | Taylor | 15127 Westlake St | 48180 | Nancy L. Kelly |
| 1263822 | 16-000400 | 1/25/2016 | 2/15/2016 | 2/25/2016 | Washtenaw | Ann Arbor | 2608 Towner Blvd | 48104 | Michael Woodyard |
| 1263838 | 15-019000 | 1/25/2016 | 2/15/2016 | 2/25/2016 | Washtenaw | Dexter | 1375 Baker Rd | 48130 | Melissa F. Feeman |
| 1263916 | 15-014481 | 1/25/2016 | 2/15/2016 | 2/26/2016 | Chippewa | Rudyard | 11098 West 2nd St | 49780 | Sharon J. Kepsel |
| 1264000 | 15-011362 | 1/25/2016 | 2/15/2016 | 2/25/2016 | Wayne | Redford | 16630 Macarthur | 48240 | Sylvia K. Rhea |
| 1264002 | 16-000463 | 1/25/2016 | 2/15/2016 | 2/25/2016 | Wayne | Inkster | 26461 Marshall St | 48141 | Eleanor P. Delaney |
| 1264025 | 16-000605 | 1/25/2016 | 2/15/2016 | 2/23/2016 | Oakland | Rochester | 529 East University Dr Unit 79 | 48307 | Terry S. Zimmerman |
| 1263738 | 16-000555 | 1/24/2016 | 2/14/2016 | 2/25/2016 | Eaton | Eaton Rapids (Eaton) | 11470 Toles Rd | 48827 | Scott D. Bowerman |
| 1263689 | 16-000479 | 1/24/2016 | 2/14/2016 | 2/25/2016 | Eaton | Grand Ledge | 4788 Burt Ave | 48837 | Stephen P. Malenfant II |
| 1263692 | 16-000250 | 1/23/2016 | 2/13/2016 | 2/24/2016 | Shiawassee | Owosso | 1306 Broadway | 48867 | Delbert L. Smith |
| 1263133 | 15-019769 | 1/22/2016 | 2/12/2016 | 2/25/2016 | Kalamazoo | Portage | 2012 Indian Rd | 49001 | Scott B Smith |
| 1263492 | 15-017927 | 1/22/2016 | 2/12/2016 | 2/23/2016 | Huron | Sebewaing | 402 South Beck St | 48759 | Tod J Harris |
| 1263570 | 16-000347 | 1/22/2016 | 2/12/2016 | 2/19/2016 | Gogebic | Ironwood | 104 East Oak St | 49938 | Sarah L. Ruuttila |
| 1263578 | 15-019515 | 1/22/2016 | 2/12/2016 | 2/25/2016 | Kalamazoo | Scotts | 10645 East S Ave | 49088 | Rodney D. Cooper |
| 1263638 | 16-000261 | 1/22/2016 | 2/12/2016 | 2/24/2016 | Genesee | Grand Blanc | 6127 Sugarloaf Dr | 48439 | Estate of Barbara Ann Cobb |
| 1263651 | 15-014350 | 1/22/2016 | 2/12/2016 | 2/19/2016 | Muskegon | Twin Lake | 2808 Ewing Rd | 49457 | Christa Swain |
| 1263653 | 16-000354 | 1/22/2016 | 2/12/2016 | 2/24/2016 | Kent | Grandville | 3221 Ivanrest Ave SW | 49418 | Lacy J. Johnson |
| 1263658 | 15-016964 | 1/22/2016 | 2/12/2016 | 2/25/2016 | Saint Joseph | Constantine | 66785 Patterson Rd | 49042 | Jamie L. Paananen |
| 1263678 | 15-017565 | 1/22/2016 | 2/12/2016 | 2/24/2016 | Genesee | Grand Blanc | 5107 Moceri Lane | 48439 | Robert J. Solecki |
| 1263841 | 16-000439 | 1/22/2016 | 2/12/2016 | 2/23/2016 | Oakland | Royal Oak | 2110 Rowland Ave | 48067 | Samuel E. Henry |
| 1263839 | 15-011837 | 1/22/2016 | 2/12/2016 | 2/23/2016 | Oakland | Bloomfield Hills | 625 East Fox Hills Dr Unit 46 Bldg, F | 48304 | Estate of Kathleen Revard |
| 1263826 | 15-000646 | 1/22/2016 | 2/12/2016 | 2/19/2016 | Macomb | Shelby Township | 49852 Valley Dr | 48317 | Heidi A. Schuetze |
| 1263824 | 16-000473 | 1/22/2016 | 2/12/2016 | 2/23/2016 | Oakland | Ortonville | 972 Bald Eagle Lake Rd | 48462 | Michael Toth |
| 1263816 | 15-017055 | 1/22/2016 | 2/12/2016 | 2/25/2016 | Wayne | Detroit | 16556 Prevost St | 48235 | Racquel Spencer |
| 1263814 | 15-016946 | 1/22/2016 | 2/12/2016 | 2/25/2016 | Wayne | Dearborn | 14315 Robertson | 48126 | Omar Abu Hamdan |
| 1263812 | 15-017096 | 1/22/2016 | 2/12/2016 | 2/25/2016 | Wayne | Dearborn Heights | 25411 Annapolis St | 48125 | Allan Zwart Jr. |
| 1263811 | 16-000217 | 1/22/2016 | 2/12/2016 | 2/25/2016 | Wayne | Detroit | 20250 Stratford Rd | 48221 | Thedoshia Gulley |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1263810 | 15-016734 | 1/22/2016 | 2/12/2016 | 2/25/2016 | Wayne | Lincoln Park | 829 Emmons Blvd | 48146 | Susan Povlich |
| 1263808 | 16-000427 | 1/22/2016 | 2/12/2016 | 2/25/2016 | Wayne | Detroit | 7721 Bramell | 48239 | Brenda L. Thomas |
| 1263343 | 16-000390 | 1/21/2016 | 2/11/2016 | 2/24/2016 | Mecosta | Stanwood | 7042 SW Dr | | Milton J. Hodgson |
| 1263347 | 15-019744 | 1/21/2016 | 2/11/2016 | 2/19/2016 | Roscommon | Prudenville | 3641 South Reserve Rd | 48651 | Clarence J. Page |
| 1263355 | 16-000221 | 1/21/2016 | 2/11/2016 | 2/24/2016 | Clare | Clare | 216 West Fifth St | 48617 | Pamela Spalding |
| 1263434 | 15-019675 | 1/21/2016 | 2/11/2016 | 2/19/2016 | Antrim | Bellaire | 4957 Sparrow Hawk Dr Unit 25 | 49615 | Jeffrey P. Stevens |
| 1263457 | 15-019747 | 1/21/2016 | 2/11/2016 | 2/18/2016 | Ingham | Lansing | 2801 Gatsby Ct | 48906 | Rene D. Gonzalez |
| 1263457 | 16-000218 | 1/21/2016 | 2/11/2016 | 2/18/2016 | Ingham | Lansing | 640 Kendon St | 48910 | John D. Smyth |
| 1263458 | 16-000278 | 1/21/2016 | 2/11/2016 | 2/18/2016 | Ingham | Lansing | 2500 Victor Ave | 48911 | Kelvin Malloy |
| 1263459 | 16-000335 | 1/21/2016 | 2/11/2016 | 2/18/2016 | Ingham | Lansing | 1941 Carson St | 48911 | Christopher J. Vogan |
| 1263460 | 15-019638 | 1/21/2016 | 2/11/2016 | 2/18/2016 | Ingham | Lansing | 922 North Jenison Ave | 48915 | Duane Gale Dangler |
| 1263490 | 16-000450 | 1/21/2016 | 2/11/2016 | 2/18/2016 | Ingham | Lansing | 2917 Leon Ave | 48906 | Susan A. Lueth |
| 1263528 | 16-000361 | 1/21/2016 | 2/11/2016 | 2/18/2016 | Ingham | Lansing | 519 McPherson Ave | 48915 | Phyllis Nelson |
| 1263532 | 16-000381 | 1/21/2016 | 2/11/2016 | 2/24/2016 | Jackson | Jackson | 220 Hillside Ave | 49203 | Faith A. Teem |
| 1263699 | 15-017255 | 1/21/2016 | 2/11/2016 | 2/23/2016 | Oakland | Southfield | 25840 Mulroy Dr | 48033 | David Gough |
| 1263574 | 16-000470 | 1/21/2016 | 2/11/2016 | 2/19/2016 | Chippewa | Sault Sainte Marie | 1068 Maple St | 49783 | David Lowell Fairchild |
| 1263655 | 16-000416 | 1/21/2016 | 2/11/2016 | 2/23/2016 | Oakland | West Bloomfield | 6894 Colony Dr | 48323-1114 | George C. Dovas |
| 1263659 | 15-006299 | 1/21/2016 | 2/11/2016 | 2/23/2016 | Oakland | Orchard Lake | 5818 Carmen Ct E | | Maurice Frankel |
| 1262813 | 15-014625 | 1/21/2016 | 2/11/2016 | 2/18/2016 | Gratiot | Alma | 316 Elmwood | 48801 | Duane Evans |
| | | | | | | | | |
| 1263540 | 16-000396 | 1/20/2016 | 2/10/2016 | 2/23/2016 | Oakland | Southfield | 26619 Franklin Pointe Dr Bldg 19 Unit 147 | 48034 | Karen Block |
| 1263539 | 16-000341 | 1/20/2016 | 2/10/2016 | 2/19/2016 | Macomb | Warren | 11388 Irene Ave | 48093 | Maria Lourdes E. Rusiana |
| 1263527 | 16-000360 | 1/20/2016 | 2/10/2016 | 2/23/2016 | Oakland | South Lyon | 22660 Valerie St | 48178 | David Kim |
| 1263525 | 16-000365 | 1/20/2016 | 2/10/2016 | 2/19/2016 | Macomb | Eastpointe | 23804 Schroeder Ave | 48021 | Brian Evans |
| 1263520 | 16-000368 | 1/20/2016 | 2/10/2016 | 2/19/2016 | Macomb | Warren | 30901 Lorraine Ave | 48093 | Nicholas E. Bardallis |
| 1263494 | 15-016142 | 1/20/2016 | 2/10/2016 | 2/18/2016 | Wayne | Wyandotte | 928 Forest St | 48192 | Kevin C. Cook |
| 1263493 | 16-000377 | 1/20/2016 | 2/10/2016 | 2/18/2016 | Wayne | Detroit | 18087 Hull | 48203 | Martha Ruffin |
| 1263454 | 16-000226 | 1/20/2016 | 2/10/2016 | 2/17/2016 | Genesee | Flint | 3319 Barth St | 48504 | Helen M. Johnson |
| 1263453 | 15-019445 | 1/20/2016 | 2/10/2016 | 2/17/2016 | Genesee | Flint | 2430 Oklahoma Ave | 48506 | Daniel Ray |
| 1263452 | 16-000414 | 1/20/2016 | 2/10/2016 | 2/17/2016 | Genesee | Flint | 1602 Waldman | 48507 | Connie Mcneal |
| 1263439 | 15-019820 | 1/20/2016 | 2/10/2016 | 2/17/2016 | Genesee | Flint | 1317 Pinehurst Ave | 48507 | Vanessa Cifuentes |
| 1263438 | 15-017089 | 1/20/2016 | 2/10/2016 | 2/19/2016 | Saginaw | Saginaw | 2236 Avon St | 48602 | Terry W. Fanger |
| 1263436 | 16-000144 | 1/20/2016 | 2/10/2016 | 2/19/2016 | Saginaw | Saginaw | 1143 Andrew St | 48638 | Theresa A. Shepard |
| 1263435 | 16-000483 | 1/20/2016 | 2/10/2016 | 2/17/2016 | Kent | Grand Rapids | 916 Innes St NE | 49503 | Robert Bazan III |
| 1263433 | 15-015678 | 1/20/2016 | 2/10/2016 | 2/18/2016 | Saint Clair | Goodells | 9255 Lambs Rd | 48027 | Beatrice A. Kalvaitis |
| 1263429 | 16-000415 | 1/20/2016 | 2/10/2016 | 2/19/2016 | Muskegon | Muskegon | 1006 Washington Ave | 49441 | Salvador Luna |
| 1263201 | 15-017270 | 1/20/2016 | 2/10/2016 | 2/19/2016 | Osceola | Evart | 847 North Hemlock St | 49631 | Marilyn J. Camacho |
| 1263064 | 15-019620 | 1/19/2016 | 2/9/2016 | 2/19/2016 | Hillsdale | North Adams | 4625 Wheatland Rd | 49262 | Anthony C. Jarrett |
| 1263432 | 15-004319 | 1/19/2016 | 2/9/2016 | 2/18/2016 | Wayne | Taylor | 9300 Polk St | 48180 | Charles Charbeneau |
| 1263431 | 16-000094 | 1/19/2016 | 2/9/2016 | 2/19/2016 | Macomb | St. Clair Shores | 21118 Lakeland St | 48081 | Jennifer Giannetti |
| 1263430 | 15-013959 | 1/19/2016 | 2/9/2016 | 2/18/2016 | Wayne | Dearborn | 3046 Lindenwood Dr | 48120 | James Galko |
| 1263353 | 15-019681 | 1/19/2016 | 2/9/2016 | 2/16/2016 | Oakland | Davisburg | 10075 Davisburg Rd | 48350 | Robert J. Lalone |
| 1263351 | 16-000359 | 1/19/2016 | 2/9/2016 | 2/18/2016 | Wayne | Livonia | 17110 Deering St | 48152 | Stephen J. York Jr. |
| 1263350 | 15-016616 | 1/19/2016 | 2/9/2016 | 2/18/2016 | Wayne | Dearborn Heights | 8219 Virgil St | 48127 | Daniel J. Philpot |
| 1263208 | 15-015936 | 1/19/2016 | 2/9/2016 | 2/18/2016 | Monroe | Monroe | 3284 Navarre Blvd | 48162 | Joey E. Sandefur |
| 1263203 | 16-000319 | 1/19/2016 | 2/9/2016 | 2/17/2016 | Cass | Marcellus | 13831 Marcellus Hwy | 49067 | David E. Underwood |
| 1262944 | 15-019764 | 1/19/2016 | 2/9/2016 | 2/18/2016 | Montcalm | Fenwick | 10826 Allchin Rd | 48834 | Clayton Dickinson |
| 1262984 | 16-000293 | 1/18/2016 | 2/8/2016 | 2/18/2016 | Berrien | Benton Harbor | 698 Lavette St | 49022 | Myron G. Appelget |
| 1262801 | 15-011964 | 1/18/2016 | 2/8/2016 | 2/17/2016 | Mecosta | Big Rapids | 11955 183rd Ave | 49307 | Timmy L. Hartline |
| 1263090 | 16-000323 | 1/18/2016 | 2/8/2016 | 2/18/2016 | Berrien | Coloma | 6649 Weatherford Dr | 49038 | Mario Raucci |
| 1263297 | 16-000363 | 1/18/2016 | 2/8/2016 | 2/16/2016 | Oakland | Hazel Park | 952 East Garfield Ave | 48030-1242 | Kathleen O. Martin |
| 1263294 | 16-000351 | 1/18/2016 | 2/8/2016 | 2/19/2016 | Macomb | Clinton Township | 15775 Newport Dr Unit 272 | 48038 | Clara M. Kommer |
| 1263272 | 16-000336 | 1/18/2016 | 2/8/2016 | 2/19/2016 | Macomb | Clinton Township | 19790 Williamson St | 48035 | Dianne M Quest |
| 1263202 | 15-019659 | 1/18/2016 | 2/8/2016 | 2/18/2016 | Wayne | Taylor | 6607 Westpoint St | 48180 | Rachelle M. Bucciarelli |
| 1262927 | 16-000043 | 1/17/2016 | 2/7/2016 | 2/17/2016 | Clinton | Ovid | 131 East Pearl St | 48866 | Timothy D. Braman |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1263097 | 15-013106 | 1/17/2016 | 2/7/2016 | 2/17/2016 | Lapeer | Ortonville (lapeer) | 5861 Darlene Rd | 48462 | Nelson Myhrs |
| 1262593 | 16-000010 | 1/15/2016 | 2/5/2016 | 2/18/2016 | Van Buren | Bangor | 4 North Center St | 49013 | Elaine E. McCabe |
| 1262946 | 15-016947 | 1/15/2016 | 2/5/2016 | 2/18/2016 | Wayne | Southgate | 12804 Rosedale St | 48195 | Judy Weaver |
| 1262941 | 15-018181 | 1/15/2016 | 2/5/2016 | 2/18/2016 | Wayne | Allen Park | 15115 Oceana Ave | 48101 | John M. Timpo |
| 1262935 | 15-019444 | 1/15/2016 | 2/5/2016 | 2/18/2016 | Wayne | Lincoln Park | 1503 Mclain Ave | 48146 | Thurman G. Moore |
| 1262928 | 15-014471 | 1/15/2016 | 2/5/2016 | 2/18/2016 | Wayne | Canton | 44136 Westminister Way | 48187 | Brent McVeigh |
| 1262909 | 15-017697 | 1/15/2016 | 2/5/2016 | 2/17/2016 | Kent | Caledonia | 7109 Misty Morning Dr SE Unit 2 | 49316 | Jerry A. Schutte |
| 1262907 | 15-018062 | 1/15/2016 | 2/5/2016 | 2/17/2016 | Kent | Grand Rapids | 266 54th St SW | 49548 | Linda D Lewis |
| 1262902 | 16-000239 | 1/15/2016 | 2/5/2016 | 2/17/2016 | Genesee | Clio | 215 Campbell St | 48420 | Audrey L Johnson |
| 1262894 | 16-000077 | 1/15/2016 | 2/5/2016 | 2/12/2016 | Wexford | Cadillac | 2341 47 1/4 Rd | 49601 | Wayne M. Downing |
| 1262892 | 16-000268 | 1/15/2016 | 2/5/2016 | 2/17/2016 | Genesee | Fenton | 1483 Wiggins Rd | 48430 | Robert J. Krause |
| 1262889 | 16-000146 | 1/15/2016 | 2/5/2016 | 2/18/2016 | Saint Clair | East China | 2075 St Clair Hwy | 48054 | John T Nemeth |
| 1262884 | 16-000253 | 1/15/2016 | 2/5/2016 | 2/12/2016 | Muskegon | Muskegon | 1144 West St | 49442 | Markcus Smith |
| 1262812 | 15-019582 | 1/15/2016 | 2/5/2016 | 2/18/2016 | Kalamazoo | Kalamazoo | 2302 Treehaven Dr | 49008 | Donald D Richmond |
| 1262811 | 16-000035 | 1/15/2016 | 2/5/2016 | 2/12/2016 | Dickinson | Kingsford | 109 Rexford Ave | 49802 | Joseph W. Armbrust |
| 1262810 | 14-009044 | 1/15/2016 | 2/5/2016 | 2/17/2016 | Genesee | Otisville | 14144 Henderson Rd | 48463 | Andrew Mellentine |
| 1262803 | 15-018863 | 1/15/2016 | 2/5/2016 | 2/18/2016 | Montcalm | Howard City | 8611 Cochise Ct | 49329 | David Sheehan |
| 1262799 | 16-000087 | 1/15/2016 | 2/5/2016 | 2/17/2016 | Shiawassee | Ovid (shiawassee) | 1685 Shaftsburg Rd | 48866 | James J. Schneider |
| 1262798 | 16-000126 | 1/15/2016 | 2/5/2016 | 2/17/2016 | Livingston | Howell | 3843 Brophy Dr | 48843 | Michael W. Godfrey |
| 1263128 | 16-000397 | 1/15/2016 | 2/5/2016 | 2/12/2016 | Macomb | Warren | 8051 Marian St | 48093 | Thomas J. Dwyer |
| 1263116 | 16-000324 | 1/15/2016 | 2/5/2016 | 2/16/2016 | Oakland | Rochester Hills | 3050 Harvey St | 48309 | Diane Hundich |
| 1263070 | 15-019623 | 1/15/2016 | 2/5/2016 | 2/12/2016 | Macomb | Eastpointe | 15356 Camden Ave | 48021 | Malba Wynn |
| 1263068 | 15-011573 | 1/15/2016 | 2/5/2016 | 2/18/2016 | Wayne | Detroit | 15753 Lahser | 48223 | Shirley V Fells |
| 1262499 | 15-016566 | 1/14/2016 | 2/4/2016 | 2/11/2016 | Kalkaska | Grayling (kalkaska) | 15379 Oak Dr SE | | Wilbert F. Supnick |
| 1262334 | 16-000037 | 1/14/2016 | 2/4/2016 | 2/11/2016 | Ogemaw | West Branch | 5029 Diebold Ranch Rd | 48661 | David G. Stillwagon |
| 1262427 | 16-000150 | 1/14/2016 | 2/4/2016 | 2/16/2016 | Midland | Midland | 3105 Shreeve St | 48642 | Audra A. Hardy |
| 1262630 | 15-017982 | 1/14/2016 | 2/4/2016 | 2/17/2016 | Jackson | Spring Arbor | 6749 King Rd | 49283 | Estate of Cathy A. Wyckoff |
| 1262629 | 15-019571 | 1/14/2016 | 2/4/2016 | 2/11/2016 | Washtenaw | Ypsilanti | 1103 Evelyn | 48198-6470 | Karen A. Greene |
| 1262603 | 15-014464 | 1/14/2016 | 2/4/2016 | 2/11/2016 | Washtenaw | Saline | 5050 Village Rd | 48176 | Jeffrey S. Barron |
| 1262758 | 16-000052 | 1/14/2016 | 2/4/2016 | 2/11/2016 | Ingham | Lansing | 2683 Grovenburg Rd | 48911 | Matthew S. Simpson |
| 1262805 | 16-000091 | 1/14/2016 | 2/4/2016 | 2/11/2016 | Wayne | Westland | 31551-31553 Alpena Ct | | Rajinder P. Singh |
| 1262809 | 15-015037 | 1/14/2016 | 2/4/2016 | 2/11/2016 | Wayne | Dearborn Heights | 7681 Hazelton St | 48127 | Paula Barker |
| 1262814 | 16-000071 | 1/14/2016 | 2/4/2016 | 2/12/2016 | Bay | Bay City | 1110 North Birney St | 48708 | Mary E. Sheffer |
| 1262878 | 16-000176 | 1/14/2016 | 2/4/2016 | 2/11/2016 | Wayne | Redford | 16038 Lola Dr | 48239 | David Ellsworth Coy |
| 1262881 | 15-017198 | 1/14/2016 | 2/4/2016 | 2/11/2016 | Wayne | Redford | 19366 Woodworth St | 48240 | Alison C. Lewis |
| 1262900 | 15-017098 | 1/14/2016 | 2/4/2016 | 2/16/2016 | Oakland | West Bloomfield | 1601 Marylestone Dr | 48324-3845 | Stephen Buttermore |
| 1262905 | 16-000148 | 1/14/2016 | 2/4/2016 | 2/12/2016 | Macomb | Warren | 11322 Jewett | 48089-3827 | Orval L. Bush |
| 1262908 | 15-008659 | 1/14/2016 | 2/4/2016 | 2/16/2016 | Oakland | Oxford | 657 Indian Lake Rd | 48371 | Giachino G. Sarconi |
| 1262502 | 15-019558 | 1/13/2016 | 2/3/2016 | 2/10/2016 | Kent | Grand Rapids | 1320 Alexander St SE | 49506 | Andrea Waddell |
| 1262501 | 15-019377 | 1/13/2016 | 2/3/2016 | 2/10/2016 | Kent | Wyoming | 3942 Hazelwood Ave SW | 49519 | Dean Irving |
| 1262486 | 15-015163 | 1/13/2016 | 2/3/2016 | 2/10/2016 | Lapeer | Imlay City | 6060 Intrinsic Lane | 48444 | Jeffrey G. Kauzlarich |
| 1262485 | 16-000207 | 1/13/2016 | 2/3/2016 | 2/10/2016 | Kent | Grand Rapids | 1259 Edith Ave NE | 49505 | Evan Brown |
| 1262428 | 16-000114 | 1/13/2016 | 2/3/2016 | 2/12/2016 | Muskegon | Whitehall | 718 Alice St | 49461 | Katherine A Carls |
| 1262387 | 16-000083 | 1/13/2016 | 2/3/2016 | 2/10/2016 | Kent | Rockford | 11205 Wild Pond Dr | 49341 | Randy L Austin |
| 1262311 | 15-013114 | 1/13/2016 | 2/3/2016 | 2/10/2016 | Iosco | East Tawas | 100 East Washington St | 48730 | Adrian E. Patino |
| 1262564 | 15-019429 | 1/13/2016 | 2/3/2016 | 2/10/2016 | Genesee | Flint | 3008 Iroquois | 48505 | Sherlyn L. Feimster |
| 1262565 | 16-000024 | 1/13/2016 | 2/3/2016 | 2/10/2016 | Genesee | Flint | 4911 Delta Dr | 48506 | Daniel James Vanslambrouck |
| 1262567 | 15-019567 | 1/13/2016 | 2/3/2016 | 2/10/2016 | Genesee | Flint | 216 Browning Ave | 48507 | Debra D. Dunbar |
| 1262747 | 16-000098 | 1/13/2016 | 2/3/2016 | 2/16/2016 | Oakland | Waterford | 4014 Letart Ave | 48329 | William A. Good |
| 1262744 | 16-000095 | 1/13/2016 | 2/3/2016 | 2/12/2016 | Macomb | Warren | 27322 Winslow Ave | 48092 | Brian K. Ross |
| 1262741 | 16-000121 | 1/13/2016 | 2/3/2016 | 2/12/2016 | Macomb | Warren | 12979 Martin Rd | 48088 | Paul J. Gasiorowski |
| 1262740 | 15-019655 | 1/13/2016 | 2/3/2016 | 2/16/2016 | Oakland | Lathrup Village | 17555 Rainbow | 48076 | Theodore Adams |
| 1262730 | 16-000160 | 1/13/2016 | 2/3/2016 | 2/16/2016 | Oakland | Farmington Hills | 37651 Eagle Trace | 48331 | Larry C Lentz |
| 1262729 | 15-017554 | 1/13/2016 | 2/3/2016 | 2/12/2016 | Saginaw | Saginaw | 1931 Prospect St | 48601 | Marcelina F. Rosales |
| 1262718 | 16-000180 | 1/13/2016 | 2/3/2016 | 2/12/2016 | Saginaw | Saginaw | 2226 North Carolina St | 48602 | Nekisha Byrd |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1262716 | 16-000102 | 1/13/2016 | 2/3/2016 | 2/12/2016 | Macomb | St. Clair Shores | 22606 East 12 Mile Rd | 48081 | Peter S. Maisano Jr. |
| 1262710 | 15-011898 | 1/13/2016 | 2/3/2016 | 2/11/2016 | Wayne | Rockwood | 21732 Roosevelt | 48173 | Steven L. Willis |
| 1262708 | 15-019765 | 1/13/2016 | 2/3/2016 | 2/11/2016 | Wayne | Detroit | 20009 Lesure St | 48235 | Velma Turner |
| 1262707 | 13-016660 | 1/13/2016 | 2/3/2016 | 2/11/2016 | Wayne | Detroit | 7467 Mansfield | 48228 | Vincent L. Stroud |
| 1262649 | 15-015388 | 1/13/2016 | 2/3/2016 | 2/16/2016 | Oakland | Commerce Twp | 8310 Arlis St | 48382 | Jean M. Sauber |
| 1262648 | 16-000183 | 1/13/2016 | 2/3/2016 | 2/10/2016 | Genesee | Flint | 3117 Miller Rd | 48503 | Richard P. O'Leary |
| 1262590 | 15-018186 | 1/13/2016 | 2/3/2016 | 2/10/2016 | Genesee | Flint | 4029 Burgess St | 48504 | Doris Dobbins |
| 1262638 | 15-017416 | 1/13/2016 | 2/3/2016 | 2/11/2016 | Wayne | Detroit | 12505 Corbett | 48213 | Willie Ann Bryant |
| 1262635 | 16-000187 | 1/13/2016 | 2/3/2016 | 2/11/2016 | Wayne | Wyandotte | 3930 16th St | 48192 | Jennifer Carroll |
| 1261836 | 15-018556 | 1/12/2016 | 2/2/2016 | 2/11/2016 | Monroe | Temperance | 6474 Centennial Dr | 48182 | Richard E. Ference |
| 1262238 | 15-019594 | 1/12/2016 | 2/2/2016 | 2/11/2016 | Monroe | South Rockwood | 13486 Armstrong Rd | 48179 | Robert J. Taylor |
| 1262401 | 15-019811 | 1/12/2016 | 2/2/2016 | 2/11/2016 | Saint Clair | Fort Gratiot | 3643 Washington St | 48059 | Cheryl D. Ady |
| 1262400 | 15-019067 | 1/12/2016 | 2/2/2016 | 2/11/2016 | Monroe | Monroe | 3101 11th St | 48162 | Norman L. Gordon |
| 1262425 | 16-000136 | 1/12/2016 | 2/2/2016 | 2/11/2016 | Wayne | Allen Park | 9251 Chatham Ave | 48101 | Juan Andrade |
| 1262424 | 15-019389 | 1/12/2016 | 2/2/2016 | 2/11/2016 | Wayne | Dearborn | 3407 Houston St | 48124 | Matthew Greer |
| 1262495 | 16-000157 | 1/12/2016 | 2/2/2016 | 2/12/2016 | Macomb | Roseville | 28218 Hillview St | 48066 | Jacquie Wirick |
| 1262414 | 15-018305 | 1/12/2016 | 2/2/2016 | 2/18/2016 | Ionia | Lake Odessa | 11534 State Rd | 48849 | Julie Creighton |
| 1262180 | 15-019045 | 1/11/2016 | 2/1/2016 | 2/11/2016 | Washtenaw | Ypsilanti | 8620 Kingston Ct | 48198 | Earlene A. Patterson |
| 1262153 | 15-015722 | 1/11/2016 | 2/1/2016 | 2/10/2016 | Jackson | Jackson | 431 Dalton Rd | 49201-8828 | Betty L. Whiteman |
| 1262220 | 16-000017 | 1/11/2016 | 2/1/2016 | 2/11/2016 | Washtenaw | Ypsilanti | 7379 Spy Glass Lane | 48197 | Margaret J. Haushalter |
| 1262251 | 15-019241 | 1/11/2016 | 2/1/2016 | 2/12/2016 | Chippewa | Sault Sainte Marie | 113 W 9th Ave | 49783 | Timothy Stankevich |
| 1262312 | 15-012133 | 1/11/2016 | 2/1/2016 | 2/12/2016 | Chippewa | Sault Sainte Marie | 5748 South Mackinac Trail | 49783 | Martin S. Porcaro |
| 1262405 | 15-018278 | 1/11/2016 | 2/1/2016 | 2/12/2016 | Macomb | St. Clair Shores | 25324 Culver St | 48081 | Shannon L. Boles |
| 1262403 | 15-018444 | 1/11/2016 | 2/1/2016 | 2/12/2016 | Macomb | Warren | 7291 Toepfer Rd | 48091 | Michael L. Fulk |
| 1261941 | 15-019776 | 1/10/2016 | 1/31/2016 | 2/10/2016 | Clinton | Dewitt | 13165 Speckledwood Dr | 48820 | Diane Norman |
| 1261643 | 15-019532 | 1/8/2016 | 1/29/2016 | 2/5/2016 | Muskegon | Muskegon Heights | 527 Overbrook | 49444 | Marvin Daniels |
| 1261849 | 15-003821 | 1/8/2016 | 1/29/2016 | 2/11/2016 | Van Buren | South Haven | 74955 Country Rd 380 | | Paul S. Couturier |
| 1261920 | 15-019372 | 1/8/2016 | 1/29/2016 | 2/11/2016 | Saint Clair | Port Huron | 1723 Whipple St | 48060 | Glenn Tacia |
| 1261922 | 15-019827 | 1/8/2016 | 1/29/2016 | 2/11/2016 | Kalamazoo | Kalamazoo | 838 Staples Ave | 49007 | Lester J. Dixon Sr. |
| 1262015 | 15-017022 | 1/8/2016 | 1/29/2016 | 2/10/2016 | Genesee | Flint | 6506 Karen Dr | 48504 | Claudia E. Perkins |
| 1262152 | 15-019711 | 1/8/2016 | 1/29/2016 | 2/11/2016 | Wayne | Westland | 34111 Cherry Hill Rd | 48186-4500 | Constance W Kline |
| 1262154 | 15-019525 | 1/8/2016 | 1/29/2016 | 2/9/2016 | Oakland | West Bloomfield | 4606 Strandwyck Rd | 48322-4418 | Tisha James |
| 1262218 | 15-019227 | 1/8/2016 | 1/29/2016 | 2/5/2016 | Macomb | Clinton Township | 39824 Brylor Ct | 48038 | Chuck A. Yannatta |
| 1262248 | 16-000079 | 1/8/2016 | 1/29/2016 | 2/9/2016 | Oakland | Troy | 1854 Castleton Dr | 48083 | Dennis Drake |
| 1261462 | 15-017561 | 1/7/2016 | 1/28/2016 | 2/4/2016 | Berrien | Niles | 636 North 7th St | 49120 | Max E. Hickerson |
| 1261579 | 15-019643 | 1/7/2016 0/0/0000 | 0/0/0000 | | Ogemaw | Prescott | 2159 Shirley | 48756-9357 | Rufus Alexander Magee (PI) |
| 1261469 | 14-016604 | 1/7/2016 | 1/28/2016 | 2/4/2016 | Ingham | Lansing | 2708 Reo Rd | 48911 | Herman O. Mitchell |
| 1261587 | 15-019374 | 1/7/2016 | 1/28/2016 | 2/4/2016 | Allegan | Otsego | 255 15th St | 49078 | Ardena J. Zander |
| 1261589 | 15-001214 | 1/7/2016 | 1/28/2016 | 2/4/2016 | Barry | Middleville | 725 S Bassett Lake Rd | 49333 | Michael B. Heers |
| 1261638 | 15-019542 | 1/7/2016 | 1/28/2016 | 2/4/2016 | Barry | Middleville | 6200 North Solomon | 49333 | Laura Myers |
| 1261647 | 15-019613 | 1/7/2016 | 1/28/2016 | 2/9/2016 | Oakland | Highland | 326 King | 48357 | Jeffery Shaw |
| 1261665 | 15-009075 | 1/7/2016 | 1/28/2016 | 2/10/2016 | Jackson | Munith | 116 1st St | 49259-9019 | Luther Montgomery |
| 1261723 | 15-018986 | 1/7/2016 | 1/28/2016 | 2/4/2016 | Allegan | Wayland | 3690 Calkins Ct | | Charles Brooks |
| 1261867 | 15-018477 | 1/7/2016 | 1/28/2016 | 2/5/2016 | Chippewa | Sault Sainte Marie | 2281 East Maleport Dr | 49783 | Richard J. Roche |
| 1261868 | 15-013962 | 1/7/2016 | 1/28/2016 | 2/4/2016 | Wayne | Allen Park | 15130 Dasher Ave | 48101 | Sergio Lopez Jr. |
| 1261869 | 15-019607 | 1/7/2016 | 1/28/2016 | 2/4/2016 | Wayne | Romulus | 29278 Riveroak Dr | 48174 | Patrick S. Haney |
| 1261870 | 15-015390 | 1/7/2016 | 1/28/2016 | 2/4/2016 | Wayne | Detroit | 2679 Doris St | 48238 | Rossie Shelby |
| 1261916 | 15-019766 | 1/7/2016 | 1/28/2016 | 2/4/2016 | Wayne | Melvindale | 18613 Ruth St | 48122 | Bill W. Ruiz |
| 1261934 | 15-019380 | 1/7/2016 | 1/28/2016 | 2/4/2016 | Wayne | Lincoln Park | 530 Champaign Rd | 48146 | Lori Sinclair |
| 1261919 | 15-019425 | 1/7/2016 | 1/28/2016 | 2/4/2016 | Wayne | Belleville | 375-377 Charles St | | Raymond J. Parmenter |
| 1261091 | 15-004189 | 1/6/2016 | 1/27/2016 | 2/3/2016 | Benzie | Beulah | 3545 Warren Rd | 49617 | Chad A. Ely |
| 1261293 | 15-009266 | 1/6/2016 | 1/27/2016 | 2/5/2016 | Gladwin | Beaverton | 5458 Oakridge Dr | 48612 | Lisa J. Nowicki |
| 1261453 | 15-017009 | 1/6/2016 | 1/27/2016 | 2/3/2016 | Cass | Niles (cass) | 2771 Mannix St | 49120 | Kevin B. Latislaw |
| 1261461 | 15-019479 | 1/6/2016 | 1/27/2016 | 2/3/2016 | Kent | Lowell | 1170 Grindle | 49331 | David J Strejc |
| 1261463 | 14-013770 | 1/6/2016 | 1/27/2016 | 2/3/2016 | Genesee | Clio | 12037 Belann Ct | 48420 | Kari L Popilek |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1261621 | 15-019597 | 1/6/2016 | 1/27/2016 | 2/3/2016 | Livingston | Brighton | 5046 Walsh Dr | 48114 | Joseph Giess |
| 1261637 | 15-018524 | 1/6/2016 | 1/27/2016 | 2/3/2016 | Genesee | Montrose | 14376 Nichols Rd | 48457 | Jeffrey G. Tackabury |
| 1261838 | 15-015761 | 1/6/2016 | 1/27/2016 | 2/3/2016 | Genesee | Flint | 2029 Barks St | 48503 | Estate of Charles E. Williams |
| 1261839 | 15-019588 | 1/6/2016 | 1/27/2016 | 2/5/2016 | Macomb | Roseville | 25925 Waldorf St | 48066 | Jerome A. Donnellon |
| 1261842 | 15-019577 | 1/6/2016 | 1/27/2016 | 2/3/2016 | Genesee | Swartz Creek | 5449 Cottonwood Dr | 48473 | Robert Webber |
| 1261844 | 15-015643 | 1/6/2016 | 1/27/2016 | 2/9/2016 | Oakland | Waterford | 538 North Pinegrove Dr | 48327 | Suzanne Miller |
| 1261631 | 15-001439 | 1/5/2016 | 1/26/2016 | 2/5/2016 | Macomb | Shelby Township | 13458 Maple Lawn Dr | 48315 | Kimberly M. Lodge |
| 1261629 | 15-019627 | 1/5/2016 | 1/26/2016 | 2/2/2016 | Oakland | Farmington | 33727 Shiawassee St | 48335 | Ian Kozak |
| 1261586 | 15-008688 | 1/5/2016 | 1/26/2016 | 2/2/2016 | Oakland | Rochester Hills | 3062 Gerald Ave | 48307 | Douglas E. Sands Jr. |
| 1261585 | 15-019581 | 1/5/2016 | 1/26/2016 | 2/4/2016 | Wayne | Grosse Pointe | 5065 Ashley | 48236 | Don D. Adams Sr. |
| 1261571 | 15-018607 | 1/5/2016 | 1/26/2016 | 2/2/2016 | Oakland | Waterford | 3550 Cass Elizabeth Rd | 48328 | Brittney N. Blaine |
| 1261548 | 14-017671 | 1/5/2016 | 1/26/2016 | 2/4/2016 | Wayne | Westland | 35149 Pardo St | 48185 | Scott A. Allen |
| 1261449 | 15-019576 | 1/5/2016 | 1/26/2016 | 2/3/2016 | Livingston | Howell | 1910 Sundance Ridge | 48843 | Hilda Schaffer |
| 1261292 | 15-018968 | 1/4/2016 | 1/25/2016 | 2/4/2016 | Ingham | Lansing | 2018 Donora St | 48910 | Beverly A. Pulford |
| 1260962 | 15-012133 | 1/4/2016 | 1/25/2016 | 2/5/2016 | Chippewa | Sault Sainte Marie | 5748 South Mackinac Trail | 49783 | Martin S. Porcaro |
| 1260761 | 15-019172 | 1/3/2016 | 1/24/2016 | 2/4/2016 | Van Buren | Bangor | 22099 County Rd 681 | 49013 | David Paul Miller |
| 1260957 | 15-019177 | 1/3/2016 | 1/24/2016 | 2/4/2016 | Eaton | Potterville | 5608 Hartel Rd | 48876 | Victoria S. Fosket |
| 1261160 | 15-019398 | 1/1/2016 | 1/22/2016 | 1/29/2016 | Charlevoix | Boyne Falls | 02780 Boyne Mtn Rd, Unit 83 | 49713 | Flora N. Mattessich |
| 1261161 | 15-019018 | 1/1/2016 | 1/22/2016 | 2/3/2016 | Livingston | Howell | 1080 Shiawassee Circle Bldg 8 Unit 97 | 48843 | Brian Richardson |
| 1261437 | 15-019563 | 1/1/2016 | 1/22/2016 | 1/29/2016 | Macomb | Sterling Heights | 14972 Heather Pointe Dr | 48313 | Davinderpreet Dulai |
| 1261401 | 15-019422 | 1/1/2016 | 1/22/2016 | 1/29/2016 | Macomb | Clinton Township | 22459 Glen Oak Dr | 48035 | Gerald Smith |
| 1261398 | 15-001129 | 1/1/2016 | 1/22/2016 | 2/4/2016 | Wayne | Garden City | 6526 Sharon St | 48135 | Matthew B. Hall |
| 1261287 | 15-019186 | 12/31/2015 | 1/21/2016 | 1/28/2016 | Kalkaska | Kalkaska | 1339 Laura Lane NE | 49646 | Michael E. Rustick III |
| 1260657 | 15-018945 | 12/30/2015 | 1/20/2016 | 1/28/2016 | Montmorency | Atlanta | 15781 Sunset Trail | 49709 | Robert A. Luxford |
| 1260940 | 15-019148 | 12/30/2015 | 1/20/2016 | 1/28/2016 | Isabella | Shepherd | 8364 South Whiteville Rd | 48883 | Timothy D. Andersen |
| 1260946 | 15-019141 | 12/30/2015 | 1/20/2016 | 1/27/2016 | Genesee | Flint | 1533 Vanderbilt Dr | 48503 | William Copeland |
| 1260959 | 15-019150 | 12/30/2015 | 1/20/2016 | 1/27/2016 | Kent | Wyoming | 3005 Sandy Ct, SW | 49418 | Janice Nowicki |
| 1261156 | 14-005713 | 12/30/2015 | 1/20/2016 | 1/29/2016 | Saginaw | Montrose (saginaw) | 13345 East St Rd | | Paul M. Dowd |
| 1261290 | 15-013354 | 12/30/2015 | 1/20/2016 | 1/28/2016 | Wayne | Livonia | 28563 West Chicago St | 48150 | Rodney Gasaway |
| 1261289 | 15-018560 | 12/30/2015 | 1/20/2016 | 1/28/2016 | Wayne | Southgate | 12386 Agnes St | 48195 | David J. Biro |
| 1261381 | 15-013184 | 12/30/2015 | 1/20/2016 | 1/29/2016 | Saginaw | Saginaw | 3680 Barnard Rd | 48603 | Ronald Gilginas II |
| 1260966 | 15-018887 | 12/29/2015 | 1/19/2016 | 1/28/2016 | Saint Clair | Marine City | 420 North 2nd St | 48039 | Dee Ann R. Frost |
| 1260801 | 15-018916 | 12/28/2015 | 1/18/2016 | 1/28/2016 | Ingham | Holt | 4879 Wilcox Rd | 48842 | Mary K. Carl |
| 1260744 | 15-019052 | 12/28/2015 | 1/18/2016 | 1/28/2016 | Ingham | Lansing | 305 North Butler Blvd | 48915 | Mary Rose Siebold |
| 1260743 | 15-019390 | 12/28/2015 | 1/18/2016 | 1/28/2016 | Ingham | Lansing | 2244 Tecumseh River | 48906-2859 | Eric Odle |
| 1260697 | 15-018453 | 12/28/2015 | 1/18/2016 | 1/29/2016 | Dickinson | Iron Mountain | 516 West F St | 49801-3945 | Douglas C. Dabb |
| 1260941 | 15-019143 | 12/28/2015 | 1/18/2016 | 1/29/2016 | Macomb | Shelby Township | 12052 Anthony Dr | 48315 | Gregory E. Novach |
| 1260711 | 15-019124 | 12/27/2015 | 1/17/2016 | 1/28/2016 | Eaton | Grand Ledge | 1220 Degroff St | 48837 | Monica S. Hart |
| 1260748 | 15-018933 | 12/27/2015 | 1/17/2016 | 1/28/2016 | Van Buren | South Haven | 13124 64th St | 49090 | Tammie S. Powell |
| 1260738 | 15-018023 | 12/27/2015 | 1/17/2016 | 1/27/2016 | Lapeer | Lapeer | 1628 Liberty | 48446 | Donald L. Love Jr. |
| 1260774 | 15-019122 | 12/26/2015 | 1/16/2016 | 1/28/2016 | Barry | Middleville | 12105 Jackson Rd | 49333 | Bernard Kilmartin |
| 1260939 | 15-019149 | 12/25/2015 | 1/15/2016 | 1/26/2016 | Oakland | Southfield | 30280 Southfield Rd Bldg2 Unit 17 | 48076 | Sharon D. Mills |
| 1260773 | 15-018922 | 12/25/2015 | 1/15/2016 | 1/28/2016 | Kalamazoo | Kalamazoo | 3411 Knox St | 49008 | Mark Mathis |
| 1260771 | 15-017149 | 12/25/2015 | 1/15/2016 | 1/28/2016 | Kalamazoo | Kalamazoo | 1725 Colgrove Ave | 49048 | Patrick R. Huyck |
| 1260764 | 15-019032 | 12/25/2015 | 1/15/2016 | 1/28/2016 | Kalamazoo | Kalamazoo | 8656 Hathaway Rd | 49009 | Bette E Olivares |
| 1260608 | 15-018846 | 12/24/2015 | 1/14/2016 | 2/4/2016 | Allegan | Otsego | 406 East Franklin St | 49078 | April J. Nolasco De Carvalho |
| 1260591 | 15-013586 | 12/24/2015 | 1/14/2016 | 1/22/2016 | Roscommon | Saint Helen | 10952 Johnston Blvd | 48656-8204 | Bonnie N. Dennis |
| 1260589 | 15-017607 | 12/24/2015 | 1/14/2016 | 1/21/2016 | Oceana | Shelby | 4070 West Buchanan Rd | 49455 | Daniel Birdsley |
| 1260609 | 15-016681 | 12/24/2015 | 1/14/2016 | 1/22/2016 | Antrim | Mancelona | 1500 Elder Rd | 49659 | David J. Chalmers |
| 1260671 | 15-019127 | 12/24/2015 | 1/14/2016 | 1/26/2016 | Huron | Bad Axe | 529 East Huron Ave | 48413 | Patrick A. Gothro |
| 1260776 | 15-008980 | 12/24/2015 | 1/14/2016 | 1/22/2016 | Bay | Bay City | 901 North Henry St | 48706 | William C. Reinhardt |
| 1260797 | 15-019240 | 12/23/2015 | 1/13/2016 | 1/26/2016 | Oakland | Southfield | 26830 Summerdale Dr Bldg 3 Apt 21 | 48034 | Fred D. McKenzie |
| 1260777 | 15-018215 | 12/23/2015 | 1/13/2016 | 1/21/2016 | Wayne | Taylor | 15817 Dupage Blvd Bldg 1 Unit 2 | 48180 | Jennifer Caron |
| 1260695 | 15-018927 | 12/23/2015 | 1/13/2016 | 1/20/2016 | Kent | Wyoming | 344 Janet St SE | 49548 | Kenneth Reed |
| 1260668 | 15-018849 | 12/23/2015 | 1/13/2016 | 1/20/2016 | Genesee | Burton | 2045 Delaney St | 48509 | Michael Brown |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1260667 | 15-018874 | 12/23/2015 | 1/13/2016 | 1/20/2016 | Kent | Caledonia | 6390 68th St SE | 49316 | James R. Berryman |
| 1260664 | 15-018858 | 12/23/2015 | 1/13/2016 | 1/20/2016 | Kent | Kentwood | 1418 48th St SE | 49508 | Tomica Livingston |
| 1260661 | 15-019063 | 12/23/2015 | 1/13/2016 | 1/20/2016 | Kent | Grand Rapids | 1365 Penn Ave NE | 49505 | Katherine Vonk |
| 1260659 | 15-019379 | 12/23/2015 | 1/13/2016 | 1/20/2016 | Kent | Grand Rapids | 2845 Longstreet Ave SW | 49509 | Wilburn H. Byrd |
| 1260611 | 15-019057 | 12/23/2015 | 1/13/2016 | 1/20/2016 | Kent | Grand Rapids | 1340 Boston St SE | 49507 | Marcia L. Flynn |
| 1260607 | 15-018919 | 12/23/2015 | 1/13/2016 | 1/20/2016 | Kent | Grand Rapids | 3614 Poinsettia Ave SE | 49508 | Michelle Bacon |
| 1260605 | 15-019230 | 12/23/2015 | 1/13/2016 | 1/20/2016 | Kent | Wyoming | 824 26th St SW | 49509 | Lauren Kooistra |
| 1260604 | 15-018834 | 12/23/2015 | 1/13/2016 | 1/21/2016 | Calhoun | Battle Creek | 111 Darragh Dr | 49015 | Estate of Shawna Haggerty |
| 1260595 | 15-019226 | 12/23/2015 | 1/13/2016 | 1/21/2016 | Calhoun | Battle Creek | 73 Arthur St | 49015 | Angela J. Castellanos-Vargas |
| 1260593 | 15-019236 | 12/23/2015 | 1/13/2016 | 1/22/2016 | Muskegon | Montague | 8062 Meade St | 49437 | Sandra Magnan |
| 1260875 | 15-015739 | 12/23/2015 | 1/13/2016 | 1/22/2016 | Saginaw | Frankenmuth | 644 West Ardussi St | 48734 | Paul R. Kubiak |
| 1260486 | 15-015111 | 12/22/2015 | 1/12/2016 | 1/21/2016 | Marquette | Ishpeming | 103 New York St | 49849-1734 | David Wyman III |
| 1260485 | 15-018913 | 12/22/2015 | 1/12/2016 | 1/20/2016 | Livingston | Howell | 1899 April Ct Unit 1 | 48843-8177 | Daniel Hoover |
| 1260495 | 15-019179 | 12/22/2015 | 1/12/2016 | 1/21/2016 | Monroe | Monroe | 1119 Adams St | 48161 | Richard Peer |
| 1260663 | 15-018936 | 12/22/2015 | 1/12/2016 | 1/21/2016 | Branch | Coldwater | 264 Donnell Dr | 49036 | John W. Krasula |
| 1260612 | 15-018995 | 12/22/2015 | 1/12/2016 | 1/22/2016 | Macomb | Clinton Township | 37518 Charter Oaks Blvd Apt 172 | 48036 | Joyce R. Chauvin |
| 1260603 | 15-019389 | 12/22/2015 | 1/12/2016 | 1/21/2016 | Wayne | Dearborn | 3407 Houston St | 48124 | Matthew Greer |
| 1260672 | 15-018981 | 12/22/2015 | 1/12/2016 | 1/21/2016 | Wayne | Wyandotte | 2513 22nd St | 48192 | Frederick M. Connole |
| 1260666 | 15-019012 | 12/22/2015 | 1/12/2016 | 1/21/2016 | Wayne | Detroit | 15875 Plainview Ave | 48223 | Nicole Bien-Aime |
| 1260665 | 15-018989 | 12/22/2015 | 1/12/2016 | 1/19/2016 | Oakland | Waterford | 5790 Prentice Rd | 48327 | Nathaniel G. Malaski |
| 1260717 | 15-019219 | 12/22/2015 | 1/12/2016 | 1/21/2016 | Wayne | Dearborn Heights | 1449 North Charlesworth St | 48127 | Tarek Bazzi |
| 1260498 | 15-017687 | 12/21/2015 | 1/11/2016 | 1/21/2016 | Calhoun | Ceresco | 14463 A Dr North | 49033 | Larry D. Rose |
| 1260199 | 15-015549 | 12/21/2015 | 1/11/2016 | 1/21/2016 | Manistee | Manistee | 808 Elm St | 49660 | Jeffrey S. Sartor |
| 1260335 | 15-016793 | 12/21/2015 | 1/11/2016 | 1/20/2016 | Livingston | Howell | 4067 Pinckney Rd | 48843 | Ford Nicholson IV |
| 1260409 | 15-014456 | 12/21/2015 | 1/11/2016 | 1/21/2016 | Saint Clair | Fort Gratiot | 4309 Old Forge | | Mark C. Gephart |
| 1260410 | 15-018447 | 12/21/2015 | 1/11/2016 | 1/21/2016 | Saint Clair | Smiths Creek | 1914 Allen Rd | 48074 | Joyce M. Huffman |
| 1260411 | 15-018876 | 12/21/2015 | 1/11/2016 | 1/21/2016 | Mason | Custer | 4936 East US-10 | 49405-9758 | Donald M. Quick |
| 1260416 | 15-018566 | 12/21/2015 | 1/11/2016 | 1/21/2016 | Ingham | East Lansing | 420 Tarleton Ave | 48823 | Scott W. Moore |
| 1260489 | 15-018946 | 12/21/2015 | 1/11/2016 | 1/21/2016 | Wayne | Wayne | 4934 Walker St | 48184 | Kennice Smith-Wallace |
| 1260594 | 15-019404 | 12/21/2015 | 1/11/2016 | 1/19/2016 | Oakland | Ferndale | 1042 East Breckenridge | 48220 | Peter F. Venable |
| 1260336 | 15-017122 | 12/20/2015 | 1/10/2016 | 1/21/2016 | Eaton | Lansing (eaton) | 5005 Plum Hollow Dr | 48917 | James A. Wellington |
| 1260343 | 15-013983 | 12/20/2015 | 1/10/2016 | 1/21/2016 | Eaton | Grand Ledge | 5945 East Mount Hope Hwy | 48837 | Elizabeth J. Kroll |
| 1260211 | 15-014087 | 12/18/2015 | 1/8/2016 | 1/15/2016 | Muskegon | Muskegon Heights | 3124 Jefferson St | 49444 | Archie L. Floyd Sr. |
| 1260214 | 15-018561 | 12/18/2015 | 1/8/2016 | 1/20/2016 | Genesee | Burton | 2309 Apple Tree Dr Unit 35 | 48519 | Eric Pierce |
| 1260217 | 15-018525 | 12/18/2015 | 1/8/2016 | 1/21/2016 | Kalamazoo | Portage | 7214 Capri St | 49002 | Geoffrey R. Huse |
| 1260213 | 15-018966 | 12/18/2015 | 1/8/2016 | 1/20/2016 | Genesee | Flint | 1930 Chelan St | 48503 | Heloise Fitzpatrick |
| 1260378 | 15-018956 | 12/18/2015 | 1/8/2016 | 1/21/2016 | Wayne | Canton | 565 Queens Way | 48188 | Gary Joseph Kimlick |
| 1260391 | 15-018959 | 12/18/2015 | 1/8/2016 | 1/21/2016 | Wayne | Rockwood | 31812 Tovenia Dr | 48173 | Cato June |
| 1260413 | 15-018992 | 12/18/2015 | 1/8/2016 | 1/19/2016 | Oakland | Southfield | 17640 Wiltshire Blvd | 48076 | Mary L Engelman |
| 1260414 | 15-018988 | 12/18/2015 | 1/8/2016 | 1/15/2016 | Macomb | St. Clair Shores | 20833 Bon Heur | 48081 | Barton J Herman |
| 1260423 | 15-016726 | 12/18/2015 | 1/8/2016 | 1/19/2016 | Oakland | Southfield | 24393 Evergreen Rd Unit 56 | 48075 | Sharon E. Dooley |
| 1260422 | 15-018282 | 12/18/2015 | 1/8/2016 | 1/19/2016 | Oakland | Waterford | 4115 Mapleleaf Rd | 48328 | Lynn Hiduskey |
| 1259250 | 15-016264 | 12/17/2015 | 1/7/2016 | 1/14/2016 | Gratiot | Saint Louis | 6822 North Crapo Rd | 48880 | Eric Stites |
| 1259860 | 15-018554 | 12/17/2015 | 1/7/2016 | 1/14/2016 | Kalkaska | Kalkaska | 493 Mitchell Rd SE | 49646 | William C. Waghorne |
| 1259868 | 15-016738 | 12/17/2015 | 1/7/2016 | 1/14/2016 | Marquette | Ishpeming | 6915 County Rd PB | 49849-8855 | Jennifer Vanburen |
| 1260238 | 15-015812 | 12/17/2015 | 1/7/2016 | 1/15/2016 | Macomb | Warren | 32206 Schoenherr Rd | 48088 | Laurel A. Pietrangelo |
| 1260228 | 14-010814 | 12/17/2015 | 1/7/2016 | 1/19/2016 | Oakland | Rochester | 3522 Oakmonte Blvd Unit 115 Bldg, 11 | 48306 | Rolf H Koseck |
| 1260208 | 15-015995 | 12/17/2015 | 1/7/2016 | 1/14/2016 | Wayne | Redford | 12801 Wormer | 48239 | Dequan Bodley |
| 1260206 | 15-015637 | 12/17/2015 | 1/7/2016 | 1/14/2016 | Wayne | Inkster | 3026 Henry St | 48141 | Dorothy Riley |
| 1260205 | 15-015087 | 12/17/2015 | 1/7/2016 | 1/14/2016 | Wayne | Harper Woods | 21180 Woodmont | 48225 | Judith Robinson |
| 1260204 | 15-013769 | 12/17/2015 | 1/7/2016 | 1/14/2016 | Wayne | Dearborn | 8 Gleneagles Ct Unit 25 | 48120 | Samer Zahr |
| 1260203 | 15-011689 | 12/17/2015 | 1/7/2016 | 1/14/2016 | Wayne | Detroit | 16581 Mansfield St | 48235 | Masai Hesley |
| 1260201 | 15-018539 | 12/17/2015 | 1/7/2016 | 1/14/2016 | Wayne | Detroit | 18066 Tracey St | 48235 | Olon V. Hale |
| 1260071 | 15-010113 | 12/17/2015 | 1/7/2016 | 1/14/2016 | Ingham | Lansing | 3311 Glasgow Dr | 48911-1320 | Jerry Simpson |
| 1260006 | 15-018830 | 12/17/2015 | 1/7/2016 | 1/20/2016 | Jackson | Jackson | 755 Briarcliff Rd | 49203 | Terrance A. Lantz |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1260005 | 15-018879 | 12/17/2015 | 1/7/2016 | 1/14/2016 | Ingham | Webberville | 202 Chestnut St | 48892 | Tina M. Arwood-Wills |
| 1259943 | 15-018255 | 12/17/2015 | 1/7/2016 | 1/15/2016 | Antrim | Mancelona | 206 Jefferson St | 49659-9300 | James R. Stotler |
| 1259917 | 15-012163 | 12/17/2015 | 1/7/2016 | 1/14/2016 | Berrien | St. Joseph | 1489 Nelson Rd | 49085 | Amy D. Vanzant |
| 1259661 | 15-012688 | 12/17/2015 | 1/7/2016 | 1/14/2016 | Lake | Baldwin | 50 West Albany Ave | 49304-7970 | Anthony C. Castone Jr. |
| 1259715 | 15-018511 | 12/17/2015 | 1/7/2016 | 2/3/2016 | Grand Traverse | Traverse City | 2228 Kaukauna Ct | 49686 | Christopher P. Bornschein |
| 1259844 | 15-017942 | 12/17/2015 | 1/7/2016 | 1/14/2016 | Ottawa | Spring Lake | 15716 Riverside Dr | 49456 | Kevin Norwood |
| 1259978 | 15-018455 | 12/16/2015 | 1/6/2016 | 1/15/2016 | Macomb | Harrison Twp. | 38750 Pineridge St | 48045 | Daniel Claude Muller |
| 1259977 | 15-018537 | 12/16/2015 | 1/6/2016 | 1/13/2016 | Genesee | Grand Blanc | 5440 Country Club Lane | 48439 | Thomas Mcfadden |
| 1259572 | 14-017675 | 12/16/2015 | 1/6/2016 | 1/15/2016 | Osceola | Marion (osceola) | 15198 50th Ave | 49665 | Laurie Nichols |
| 1259595 | 15-010200 | 12/16/2015 | 1/6/2016 | 1/14/2016 | Tuscola | Caro | 335 West Grant St | 48723 | Amy L. Lugo |
| 1259658 | 15-012109 | 12/16/2015 | 1/6/2016 | 1/15/2016 | Gladwin | Gladwin | 248 Clendening Rd | 48624-1055 | Thomas Emery |
| 1259664 | 15-018558 | 12/16/2015 | 1/6/2016 | 1/15/2016 | Muskegon | Muskegon | 2722 Pinehurst Rd | 49441 | Rusty R. Suman |
| 1259905 | 15-018872 | 12/16/2015 | 1/6/2016 | 1/14/2016 | Wayne | Flat Rock (wayne) | 30310 West Huron River Dr | 48134 | Donald L. Cochenour |
| 1259866 | 15-006041 | 12/16/2015 | 1/6/2016 | 1/13/2016 | Kent | Grand Rapids | 7054 Buchanan Ave SW | 49548 | Lynn Rodriguez |
| 1259859 | 15-016340 | 12/16/2015 | 1/6/2016 | 1/13/2016 | Kent | Grand Rapids | 5018 Cisne Ave SW | 49548 | Mary Ellen Finkbeiner |
| 1259858 | 15-018520 | 12/16/2015 | 1/6/2016 | 1/13/2016 | Kent | Grand Rapids | 3762 Kimberly Ct SE | 49508 | Michelle Boyd |
| 1259857 | 15-017682 | 12/16/2015 | 1/6/2016 | 1/13/2016 | Kent | Grand Rapids | 1124 Courtney St NW | 49504 | Christopher M. Baer |
| 1259808 | 15-018817 | 12/16/2015 | 1/6/2016 | 1/14/2016 | Calhoun | Battle Creek | 505 Arcadia Blvd | 49017 | Sara J. Blackwell |
| 1259714 | 15-016196 | 12/16/2015 | 1/6/2016 | 1/14/2016 | Calhoun | Battle Creek | 58 West Meadowlawn Ave | 49037 | Sandra F. Gray |
| 1259912 | 15-018531 | 12/16/2015 | 1/6/2016 | 1/15/2016 | Saginaw | Saginaw | 500 Tulane St | 48604 | Beverly J Probst |
| 1259913 | 15-018172 | 12/16/2015 | 1/6/2016 | 1/15/2016 | Saginaw | Saginaw | 3512 Creekwood Dr | 48601 | Donna Rush |
| 1259914 | 15-018523 | 12/16/2015 | 1/6/2016 | 1/15/2016 | Saginaw | Saginaw | 3904 Olive St | 48601 | Kenneth R. Erwin |
| 1259916 | 15-017827 | 12/16/2015 | 1/6/2016 | 1/15/2016 | Saginaw | Saginaw | 2 Northlawn Ct | 48602 | Pamela S. Krick |
| 1259919 | 15-018870 | 12/16/2015 | 1/6/2016 | 1/13/2016 | Kent | Wyoming | 4005 Groveland Ave SW | 49519 | Jennifer Smith |
| 1259939 | 15-017883 | 12/16/2015 | 1/6/2016 | 1/14/2016 | Wayne | Detroit | 16184 Burt Rd | 48219 | Linda Pearl Powell |
| 1259942 | 15-018273 | 12/16/2015 | 1/6/2016 | 1/14/2016 | Wayne | Taylor | 6019 Marvin St | 48180 | Crystal Nasser |
| 1259941 | 15-011088 | 12/16/2015 | 1/6/2016 | 1/14/2016 | Wayne | Livonia | 18270 Foch St | 48152 | Richard Cote |
| 1259944 | 15-018856 | 12/16/2015 | 1/6/2016 | 1/14/2016 | Wayne | Livonia | 17782 Parklane St | 48152 | James Gibson |
| 1259968 | 15-018847 | 12/16/2015 | 1/6/2016 | 1/15/2016 | Saginaw | Saginaw | 1732 Gratiot Ave | 48602 | Martin Gonzales |
| 1259969 | 15-018080 | 12/16/2015 | 1/6/2016 | 1/13/2016 | Genesee | Flint | 1306 Crawford | 48507 | Dale E Norrington |
| 1259972 | 15-018527 | 12/16/2015 | 1/6/2016 | 1/13/2016 | Genesee | Linden | 12254 Jennings Rd | 48451 | Charles M Hanks |
| 1259974 | 15-012222 | 12/16/2015 | 1/6/2016 | 1/13/2016 | Genesee | Flint | 8098 Corunna Rd | 48532 | Troy L. Parker |
| 1260000 | 15-018825 | 12/16/2015 | 1/6/2016 | 1/15/2016 | Macomb | Eastpointe | 17061 Ego Ave | 48021 | Domonique Binns |
| 1260004 | 15-012165 | 12/16/2015 | 1/6/2016 | 1/13/2016 | Genesee | Flint | 3934 Larchmont St | 48532 | Michael L. Bagwell |
| 1259743 | 15-009960 | 12/15/2015 | 1/5/2016 | 1/12/2016 | Oakland | Southfield | 29244 Westbrook Pkwy | 48076 | Casaundra Y. Embry |
| 1259739 | 15-018296 | 12/15/2015 | 1/5/2016 | 1/14/2016 | Wayne | Westland | 34046 Sheridan | 48185 | Jacqueline T Murriel |
| 1259719 | 15-018502 | 12/15/2015 | 1/5/2016 | 1/12/2016 | Oakland | West Bloomfield | 7150 Yarmouth Ct | 48322-1081 | Tom G. Samona |
| 1259713 | 15-016324 | 12/15/2015 | 1/5/2016 | 1/14/2016 | Wayne | Dearborn Heights | 4917 Merrick St | 48125 | Christopher J. Kondakor |
| 1259712 | 15-015781 | 12/15/2015 | 1/5/2016 | 1/14/2016 | Wayne | Westland | 6443 Harmon Ct | 48185 | Eric Weigel |
| 1259711 | 15-004312 | 12/15/2015 | 1/5/2016 | 1/14/2016 | Wayne | Detroit | 8277 Cheyenne St | 48228 | Hawanya Urquhart |
| 1259698 | 15-015717 | 12/15/2015 | 1/5/2016 | 1/14/2016 | Wayne | Trenton | 2804 Dunlop St | 48183 | Kenneth Schultz |
| 1259589 | 15-018024 | 12/15/2015 | 1/5/2016 | 1/14/2016 | Houghton | Houghton | 504 6th St | 49931 | Eloise B. Saari |
| 1259578 | 15-018556 | 12/15/2015 | 1/5/2016 | 1/14/2016 | Monroe | Temperance | 6474 Centennial Dr | 48182 | Richard E. Ference |
| 1259573 | 15-018051 | 12/15/2015 | 1/5/2016 | 1/15/2016 | Gogebic | Bessemer | N10099 Barber Rd | 49911 | Norbert G Sackmann Jr. |
| 1259490 | 15-016706 | 12/15/2015 | 1/5/2016 | 1/15/2016 | Hillsdale | Reading | 3900 Hemlock Rd f/k/a 9900 Hemlock Rd | | Rebecca S. Metroff |
| 1259244 | 15-018449 | 12/15/2015 | 1/5/2016 | 1/14/2016 | Otsego | Gaylord | 415 South Ct Ave | | Marissa Bonamie |
| 1259841 | 15-018864 | 12/15/2015 | 12/29/2015 | 1/15/2016 | Macomb | Mount Clemens | 65 Smith St | 48043 | Daniel G. Daniels |
| 1259840 | 15-009336 | 12/15/2015 | 1/5/2016 | 1/12/2016 | Oakland | West Bloomfield | 7475 Sheffield Bldg 4 Unit 29 | | Billy L. Cooper |
| 1259784 | 15-018861 | 12/15/2015 | 1/5/2016 | 1/12/2016 | Oakland | Holly | 905 East Maple Rd | 48442 | Guy D. Cleaver |
| 1259745 | 15-018842 | 12/15/2015 | 1/5/2016 | 1/12/2016 | Oakland | Leonard | 2665 Kingston Rd | 48367 | Michael Vedrody |
| 1259245 | 15-017320 | 12/14/2015 | 1/4/2016 | 1/21/2016 | Allegan | Plainwell (allegan) | 340 Starr Rd | 49080 | Martin W. Schuiteboer |
| 1259565 | 15-018622 | 12/14/2015 | 1/4/2016 | 1/14/2016 | Ingham | Lansing | 1119 Maryland Ave | 48906 | Sylvia Gauna |
| 1259579 | 15-017077 | 12/14/2015 | 1/4/2016 | 1/12/2016 | Oakland | White Lake | 4532 Meadow Way | 48383 | Kristopher A. Potzmann |
| 1259576 | 15-018178 | 12/14/2015 | 1/4/2016 | 1/14/2016 | Wayne | Westland | 31414 Glen St | 48186 | Timothy A. Reeves |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1259486 | 15-018164 | 12/14/2015 | 1/4/2016 | 1/13/2016 Jackson | Grass Lake | 8900 Glenn Rd | 49240 | Ronald Proffitt |
| 1259498 | 15-018194 | 12/14/2015 | 1/4/2016 | 1/21/2016 Allegan | Caledonia Allegan | 4552 Serry Dr | | Estate of George R. Garza |
| 1259491 | 15-018072 | 12/14/2015 | 1/4/2016 | 1/14/2016 Saint Clair | Port Huron | 3233 Military St | 48060 | Lester Killion |
| 1259492 | 15-018536 | 12/14/2015 | 1/4/2016 | 1/13/2016 Jackson | Jackson | 1910 West Cortland | 49201-2108 | Denise Hartung |
| 1259502 | 15-016690 | 12/13/2015 | 1/3/2016 | 1/13/2016 Lapeer | Imlay City | 150 6th St | 48444 | Ronald Mikolajczyk |
| 1259234 | 13-006579 | 12/11/2015 | 1/1/2016 | 1/14/2016 Kalamazoo | Kalamazoo | 523 Coolidge Ave | 49006 | Kenneth G. Sonnenberg |
| 1259240 | 15-018514 | 12/11/2015 | 1/1/2016 | 1/13/2016 Kent | Wyoming | 2856 Boone Ave SW | 49519 | Perla P. Gallarzo |
| 1259503 | 15-018451 | 12/11/2015 | 1/1/2016 | 1/12/2016 Oakland | Clarkston | 6677 Waterford Hill Terrace | | Richard P. Cummins |
| 1259340 | 15-017882 | 12/11/2015 | 1/1/2016 | 1/13/2016 Clare | Farwell (clare) | 193 North Hayes St | 48622 | Joseph K Lugo |
| 1259188 | 15-018461 | 12/10/2015 | 12/31/2015 | 1/13/2016 Jackson | Jackson | 213 West Palmer Ave | 49203 | Esther Grant |
| 1259096 | 15-018025 | 12/10/2015 | 12/31/2015 | 1/13/2016 Jackson | Jackson | 3560 Lansing Ave | 49202 | Randall S. Baker |
| 1259095 | 15-018016 | 12/10/2015 | 12/31/2015 | 1/7/2016 Ingham | Haslett | 6063 Redondo Dr | 48840 | Gregory Gale Grubb |
| 1259094 | 15-018124 | 12/10/2015 | 12/31/2015 | 1/7/2016 Ingham | Lansing | 507 Dunlap | 48910 | Donald E Foess |
| 1259075 | 15-018034 | 12/10/2015 | 12/31/2015 | 1/7/2016 Ottawa | Holland | 2021 Lakeway Dr | 49423 | William Beckman |
| 1259013 | 15-008879 | 12/10/2015 | 12/31/2015 | 1/7/2016 Washtenaw | Dexter | 501 Coventry Circle Unit 200 | 48130-1075 | Laurie A. Rodgers-Augustyniak |
| 1258991 | 15-018308 | 12/10/2015 | 12/31/2015 | 1/8/2016 Menominee | Menominee | 3214 18th St | 49858 | Mark J. Schick |
| 1259342 | 15-018175 | 12/10/2015 | 12/31/2015 | 1/12/2016 Oakland | Clarkston | 5137 Pine Knob Ln | | Tonia Miller |
| 1259335 | 15-016018 | 12/10/2015 | 12/31/2015 | 1/7/2016 Wayne | Detroit | 17300 Greenlawn St | 48221 | Estate of Dolores A. Ponder |
| 1259358 | 15-018490 | 12/10/2015 | 12/31/2015 | 1/8/2016 Macomb | Clinton Township | 37465 Stonegate Circle | 48036 | Gloria Moya |
| 1258928 | 15-017948 | 12/9/2015 | 12/30/2015 | 1/7/2016 Montcalm | Gowen (montcalm) | 2451 Satterlee Rd | 49326 | Thomas R. Shong |
| 1258808 | 15-017927 | 12/9/2015 | 12/30/2015 | 1/12/2016 Huron | Sebewaing | 402 South Beck St | 48759 | Tod J Harris |
| 1258762 | 15-018064 | 12/9/2015 | 12/30/2015 | 1/12/2016 Newaygo | White Cloud | 972 East James St | 49349 | Garry K. Dixon |
| 1258990 | 15-017189 | 12/9/2015 | 12/30/2015 | 1/6/2016 Alger | Munising | 608 West Onota St | 49862 | Christopher P. Jackson |
| 1258989 | 15-017808 | 12/9/2015 | 12/30/2015 | 1/7/2016 Saint Clair | Riley | 10664 Alpine Rd | 48041 | Robin Lori Marter |
| 1259090 | 15-018542 | 12/9/2015 | 12/30/2015 | 1/12/2016 Oakland | Waterford | 7180 Wade St | 48327 | Bettie R. Tucker |
| 1259089 | 15-018443 | 12/9/2015 | 12/30/2015 | 1/12/2016 Oakland | Holly | 7837 Tipsico Trail | 48442 | Gregg L. Keim |
| 1259085 | 15-017352 | 12/9/2015 | 12/30/2015 | 1/8/2016 Saginaw | Saginaw | 708 State St | 48602 | Troy Leavitt Webb |
| 1259084 | 15-018078 | 12/9/2015 | 12/30/2015 | 1/8/2016 Saginaw | Hemlock | 4236 Fehn | 48626 | Edward James Cummings |
| 1259076 | 15-018197 | 12/9/2015 | 12/30/2015 | 1/6/2016 Kent | Wyoming | 3829 Hazelwood Ave SW | 49519 | Antonio Cruz |
| 1259077 | 15-013847 | 12/9/2015 | 12/30/2015 | 1/7/2016 Wayne | Grosse Ile | 8565 Lake Rd | 48138 | Carl T. Birch |
| 1259078 | 15-014064 | 12/9/2015 | 12/30/2015 | 1/7/2016 Wayne | Livonia | 11051 Stark Rd | 48150 | James P. Artushin |
| 1259079 | 15-009021 | 12/9/2015 | 12/30/2015 | 1/7/2016 Wayne | Detroit | 12061 Marlowe St | 48227 | Janice Cook |
| 1259083 | 15-004873 | 12/9/2015 | 12/30/2015 | 1/8/2016 Saginaw | Saginaw | 134 North 14th St | 48601 | Pat Lynese Jones |
| 1259169 | 15-011866 | 12/9/2015 | 12/30/2015 | 1/8/2016 Macomb | Clinton Township | 37154 Kelly Rd | 48036 | Michael A. Robinson |
| 1258840 | 15-016339 | 12/8/2015 | 12/29/2015 | 1/7/2016 Saint Clair | Marine City | 243 North Elizabeth | 48039 | Dale R. Burgett |
| 1258809 | 15-017566 | 12/8/2015 | 12/29/2015 | 1/7/2016 Monroe | Monroe | 1201 Michigan Ave | 48162 | Richard J. Shappee |
| 1258761 | 15-017872 | 12/8/2015 | 12/29/2015 | 1/6/2016 Shiawassee | Owosso | 810 Alger Ave | 48867 | Andrea A Murdock |
| 1258619 | 15-018221 | 12/8/2015 | 12/29/2015 | 1/7/2016 Otsego | Johannesburg | 6226 Flag St | 49751 | Luke E. Sides |
| 1258618 | 15-015093 | 12/8/2015 | 12/29/2015 | 1/6/2016 Mecosta | Big Rapids | 115 2nd Ave | 49307 | William Dever |
| 1258997 | 15-018018 | 12/8/2015 | 12/29/2015 | 1/5/2016 Oakland | Southfield | 25312 East Shiawassee Circle Unit 30 | 48034 | Barbara P. Hill |
| 1258985 | 15-018084 | 12/8/2015 | 12/29/2015 | 1/7/2016 Wayne | Dearborn | 4700 Orchard Ave | 48126 | Zeinab B. Faraj |
| 1259026 | 15-017550 | 12/8/2015 | 12/29/2015 | 1/5/2016 Oakland | Bloomfield Hills | 2578 Wendover Rd | 48302 | David LeFlore |
| 1259027 | 15-017661 | 12/8/2015 | 12/29/2015 | 1/8/2016 Macomb | Warren | 12312 Schauer Dr | 48093 | Patrick Stirling Coffie |
| 1258572 | 15-017888 | 12/7/2015 | 12/28/2015 | 1/8/2016 Hillsdale | Jerome | 12241 Grandview Dr | 49249 | Shawn Halleck |
| 1258718 | 15-018235 | 12/7/2015 | 12/28/2015 | 1/21/2016 Allegan | Otsego | 870 Kay St | 49078 | Randy C. Plotts |
| 1258692 | 14-010378 | 12/7/2015 | 12/28/2015 | 1/7/2016 Washtenaw | Superior Township | 600 West Clark Rd | 48198 | Christine M. Amezcua |
| 1258875 | 15-014879 | 12/7/2015 | 12/28/2015 | 1/8/2016 Macomb | New Haven | 59100 Amherst Ave Unit 139 | 48048 | Christopher Suchomel |
| 1258202 | 15-017996 | 12/6/2015 | 12/27/2015 | 1/7/2016 Van Buren | Paw Paw | 615 Lakeview Rd | 49079 | Samuel Volker |
| 1258531 | 15-017984 | 12/6/2015 | 12/27/2015 | 1/6/2016 Clinton | Dewitt | 9800 West Chadwick Rd | 48820 | Thomas E. Dickinson |
| 1258684 | 15-017904 | 12/6/2015 | 12/27/2015 | 1/6/2016 Lapeer | Columbiaville | 12110 Washburn Rd | 48421 | Kay S. Carrasco |
| 1258648 | 15-017178 | 12/5/2015 | 12/26/2015 | 1/7/2016 Barry | Hastings | 1382 North Charlton Park | | Kenneth Wood |
| 1258547 | 15-018076 | 12/4/2015 | 12/25/2015 | 1/7/2016 Wayne | Garden City | 28711 Kathryn St | 48135 | Timothy Booth |
| 1258340 | 15-017128 | 12/4/2015 | 12/25/2015 | 1/7/2016 Kalamazoo | Kalamazoo | 1120 Princeton Ave | 49007 | Estate of Benjamin F. Eason Sr. |
| 1258025 | 15-017079 | 12/4/2015 | 12/25/2015 | 1/8/2016 Charlevoix | East Jordan | 4198 Waterman Rd | 49727-9341 | Mae A. Davidson |
| 1258621 | 15-016137 | 12/4/2015 | 12/25/2015 | 1/7/2016 Wayne | Harper Woods | 19952 Elkhart | 48225 | Jason D. Underwood |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1258620 | 15-016134 | 12/4/2015 | 12/25/2015 | 1/7/2016 | Wayne | Dearborn Heights | 26275 McDonald St | 48125 | Michael A. Mcdonough |
| 1258682 | 15-018021 | 12/4/2015 | 12/25/2015 | 1/7/2016 | Wayne | Detroit | 12937 Longacre St | 48227 | Bonita Drayton |
| 1258679 | 15-018014 | 12/4/2015 | 12/25/2015 | 1/5/2016 | Oakland | Commerce Twp | 3955 Watuga St | 48390 | C Gordon Perry |
| 1258622 | 15-018152 | 12/4/2015 | 12/25/2015 | 1/7/2016 | Wayne | Southgate | 13683 Ward | 48195 | Keith L. Garland |
| 1258742 | 15-018067 | 12/4/2015 | 12/25/2015 | 1/5/2016 | Wayne | Farmington Hills | 30624 Shiawassee Rd | 48336 | Joan E Macandog |
| 1258686 | 15-017895 | 12/4/2015 | 12/25/2015 | 1/7/2016 | Wayne | Allen Park | 14821 Arlington | 48101 | Glenn J. Lackey |
| 1258690 | 15-013806 | 12/4/2015 | 12/25/2015 | 1/5/2016 | Oakland | Milford | 540 Union St | 48381 | Pamela A. Sadler |
| 1258345 | 15-015376 | 12/3/2015 | 12/24/2015 | 1/8/2016 | Chippewa | Brimley | 6903 South Barker St | | Eric J. Sherlund |
| 1258342 | 15-015975 | 12/3/2015 | 12/24/2015 | 1/8/2016 | Cheboygan | Wolverine | 10880 Afton Rd | 49799 | Susan E. Jones |
| 1257624 | 15-014157 | 12/3/2015 | 12/24/2015 | 1/6/2016 | Crawford | Roscommon (crawford) | 1226 Ausable River Trail | 48653 | Joseph R. Bresette |
| 1257125 | 15-017401 | 12/3/2015 | 12/24/2015 | 1/8/2016 | Dickinson | Kingsford | 105 Doraland St | 49802-5425 | Michelle D. Anderson |
| 1257880 | 14-016008 | 12/3/2015 | 12/24/2015 | 1/7/2016 | Ingham | Lansing | 3324 Danbury Crossroad St | 48911 | Juanita Ledesma |
| 1258017 | 15-017955 | 12/3/2015 | 12/24/2015 | 1/7/2016 | Washtenaw | Dexter | 7620 Marshall | 48130 | James C. Neylon III |
| 1258021 | 15-017989 | 12/3/2015 | 12/24/2015 | 1/8/2016 | Antrim | Bellaire | 4950 Hawks Spur | 49615 | Michael Diamond |
| 1258040 | 15-017922 | 12/3/2015 | 12/24/2015 | 1/7/2016 | Wayne | Detroit | 18266 Manor St | 48221 | Dana Almon |
| 1258201 | 15-017429 | 12/3/2015 | 12/24/2015 | 1/6/2016 | Jackson | Jackson | 510 North Waterloo Ave | 49201 | Debra Nelson |
| 1258269 | 15-016583 | 12/3/2015 | 12/24/2015 | 1/7/2016 | Lenawee | Onsted | 10127 Wimple Rd | 49265 | Sue E. Lake |
| 1258339 | 15-006595 | 12/3/2015 | 12/24/2015 | 1/6/2016 | Jackson | Jackson | 618 East Porter St | 49202 | Dana Ann Davis |
| 1258301 | 15-017968 | 12/3/2015 | 12/24/2015 | 1/7/2016 | Kalkaska | South Boardman | 5170 Old Butler Rd SW | 16101 | Brent Turner |
| 1258404 | 15-017494 | 12/3/2015 | 12/24/2015 | 1/8/2016 | Macomb | Warren | 28357 Suburban Dr | 48088 | Robert Finn |
| 1258403 | 15-015993 | 12/3/2015 | 12/24/2015 | 1/7/2016 | Wayne | Inkster | 26495 Morley St | 48141 | Thelma Henderson |
| 1258465 | 15-013916 | 12/3/2015 | 12/24/2015 | 1/7/2016 | Ingham | Williamston | 5854 Lounsbury Rd | 48895 | Jeremy Mault |
| 1258586 | 15-018114 | 12/3/2015 | 12/24/2015 | 1/5/2016 | Oakland | Farmington | 24195 Farmington Rd | 48336 | Johnny L. Wilson |
| 1258578 | 15-017941 | 12/3/2015 | 12/24/2015 | 1/8/2016 | Macomb | Clinton Township | 22708 Quinn Rd | 48035 | Louise McIntyre |
| 1258529 | 15-012994 | 12/3/2015 | 12/24/2015 | 1/7/2016 | Wayne | Detroit | 19600 Goulburn St | 48205 | John Jones |
| 1258528 | 15-018074 | 12/3/2015 | 12/24/2015 | 1/7/2016 | Wayne | Westland | 5814 North Globe St | 48185 | Thomas Wheeler Walker |
| 1258330 | 15-017511 | 12/2/2015 | 12/23/2015 | 1/7/2016 | Wayne | Redford | 18475 Dalby | 48240 | Aaron Moran |
| 1258304 | 15-015930 | 12/2/2015 | 12/23/2015 | 1/7/2016 | Wayne | Canton | 3824 Herbey St | 48187 | Thomas A. Moody |
| 1258303 | 15-018081 | 12/2/2015 | 12/23/2015 | 12/30/2015 | Kent | Wyoming | 4030 Madison Ave SE | 49548 | Ralph E. Eggleston |
| 1258300 | 15-017967 | 12/2/2015 | 12/23/2015 | 12/30/2015 | Kent | Grand Rapids | 4671 Burgis Ave SE | 49508 | Brittany Reid |
| 1257817 | 15-009532 | 12/2/2015 | 12/23/2015 | 1/7/2016 | Montmorency | Atlanta | 4575 South M-33 | 49709-8984 | Estate of Waldo Beauregard |
| 1258130 | 15-017971 | 12/2/2015 | 12/23/2015 | 1/8/2016 | Muskegon | Fruitport | 369 North Third Ave | 49415 | Bobbi L. Playter |
| 1258128 | 15-017452 | 12/2/2015 | 12/23/2015 | 12/30/2015 | Kent | Kent City | 17717 Peach Ridge Ave | 49330 | Roger A. Leech Jr. |
| 1258127 | 15-017311 | 12/2/2015 | 12/23/2015 | 1/8/2016 | Muskegon | Fruitport | 3578 Pontaluna Rd | 49415 | Alan B. Smith |
| 1258034 | 15-015841 | 12/2/2015 | 12/23/2015 | 1/8/2016 | Muskegon | Whitehall | 3563 Orshal Rd | 49461 | Stephanie L. Dalrymple |
| 1258278 | 15-013495 | 12/2/2015 | 12/23/2015 | 1/7/2016 | Mason | Branch (mason) | 9523 East US-10 Hwy | | Johnnie W. Perrigan |
| 1258265 | 15-017931 | 12/2/2015 | 12/23/2015 | 12/30/2015 | Kent | Grandville | 2927 Shady Oaks Dr SW | 49418 | Michael Alan Nesbitt Jr. |
| 1258344 | 15-000260 | 12/2/2015 | 12/23/2015 | 12/30/2015 | Genesee | Swartz Creek | 8481 Beers Rd | 48473 | Theodore E. Miesen |
| 1258343 | 15-017933 | 12/2/2015 | 12/23/2015 | 1/7/2016 | Wayne | Trenton | 2200 Ardmore | 48183 | Shane M. Stackpoole |
| 1258332 | 15-017983 | 12/2/2015 | 12/23/2015 | 12/30/2015 | Genesee | Clio | 9060 Lawncrest Rd | 48420 | Demetrius L. Lewis |
| 1258335 | 15-017329 | 12/2/2015 | 12/23/2015 | 12/30/2015 | Genesee | Grand Blanc | 1160 Parkside Circle Bldg 89 Unit 141 | 48439 | Philip S. McCarthy |
| 1258413 | 15-013049 | 12/2/2015 | 12/23/2015 | 1/7/2016 | Wayne | Detroit | 19177 Lumpkin St | 48234 | Gloria V Cody |
| 1258420 | 15-016263 | 12/2/2015 | 12/23/2015 | 12/30/2015 | Genesee | Flint | 3305 West Ct St | | Linda Cavanaugh |
| 1258419 | 15-017576 | 12/2/2015 | 12/23/2015 | 12/30/2015 | Genesee | Clio | 2354 East Frances Rd | 48420 | Estate of Verna E. Kipp |
| 1258266 | 15-017819 | 12/1/2015 | 12/22/2015 | 1/7/2016 | Wayne | Grosse Pointe Woods | 2080 Norwood Dr | 48236 | Clare Crowther |
| 1258260 | 15-012218 | 12/1/2015 | 12/22/2015 | 1/7/2016 | Wayne | Grosse Pointe Park | 1076 Beaconsfield Ave | 48230 | Thomas TenHoopen |
| 1258126 | 15-010109 | 12/1/2015 | 12/22/2015 | 1/7/2016 | Wayne | Livonia | 34051 Orangelawn | 48150 | Estate of Lorraine M. Godfrey |
| 1258267 | 15-011772 | 12/1/2015 | 12/22/2015 | 1/7/2016 | Wayne | Redford | 27020 Bennett | 48240 | Wade B. Natho |
| 1258268 | 15-017987 | 12/1/2015 | 12/22/2015 | 1/7/2016 | Wayne | Westland | 7559 Melvin Ave | 48185 | Bryan K. Whisman |
| 1258280 | 15-018088 | 12/1/2015 | 12/22/2015 | 12/29/2015 | Oakland | Birmingham | 592 Henrietta St | 48009 | Steven Plotnik |
| 1258282 | 15-017600 | 12/1/2015 | 12/22/2015 | 12/29/2015 | Oakland | Waterford | 2887 Sunderland | 48329 | Mark T. Divozzo |
| 1258284 | 15-017405 | 12/1/2015 | 12/22/2015 | 1/8/2016 | Macomb | Sterling Heights | 43105 Mound Rd | 48314 | Joan E. Harri |
| 1258018 | 15-017924 | 11/30/2015 | 12/21/2015 | 1/7/2016 | Wayne | Allen Park | 15645 Meyer Ave | 48101 | Kathleen A Greenslait |
| 1257967 | 14-012106 | 11/30/2015 | 12/21/2015 | 1/8/2016 | Macomb | Macomb | 48629 Presidential Dr | 48044 | Lisa Black |
| 1257879 | 14-015845 | 11/27/2015 | 12/18/2015 | 1/7/2016 | Kalamazoo | Kalamazoo | 5307 North Riverview Dr | 49004 | Stuart Alan Little |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1256952 14-015436 | 11/26/2015 | 12/17/2015 | 1/7/2016 | Mackinac | Saint Ignace | 130 Burdette St | 49781-1710 Sandy A. Smith |
| 1257460 15-017377 | 11/25/2015 | 12/16/2015 | 12/23/2015 | Kent | Cedar Springs | 415 Tall Grass Dr | 49319 Matthew A. Alexander |
| 1257459 15-017657 | 11/25/2015 | 12/16/2015 | 1/8/2016 | Osceola | Evart | 3393 90th Ave | 49631 Kaley M. Ward |
| 1257812 15-017918 | 11/25/2015 | 12/16/2015 | 1/7/2016 | Wayne | Romulus | 16303 Willow Ct | 48174 Robert Larry Jr. |
| 1257675 15-017663 | 11/25/2015 | 12/16/2015 | 1/8/2016 | Saginaw | Saginaw | 3982 Studor Rd | 48601 David C. Smith |
| 1257649 15-017419 | 11/25/2015 | 12/16/2015 | 1/8/2016 | Saginaw | Saginaw | 2418 Ct St | Randall R. Hutchison |
| 1257641 15-013782 | 11/25/2015 | 12/16/2015 | 12/23/2015 | Kent | Grand Rapids | 1221 NW Whitmore Ave | 49504 Maria Pilar Blitchok |
| 1257488 15-017344 | 11/25/2015 | 12/16/2015 | 12/23/2015 | Genesee | Flint | 4272 North Vassar Rd | 48506 Stephen Winslow |
| 1257502 15-017213 | 11/25/2015 | 12/16/2015 | 12/23/2015 | Kent | Grand Rapids | 1929 Collins SE, | 49507 Diana Cann |
| 1257878 14-014391 | 11/25/2015 | 12/16/2015 | 1/8/2016 | Macomb | Roseville | 29040 Harding St | 48066 Steven P. Wilton |
| 1257873 15-017913 | 11/25/2015 | 12/16/2015 | 1/7/2016 | Wayne | Canton | 47777 Ford Rd | 48187 Janet Schultz |
| 1257871 15-015692 | 11/25/2015 | 12/16/2015 | 1/8/2016 | Chippewa | Kincheloe | 37 Partridge Dr | 49788 Edward J. Derry Jr. |
| 1257823 15-016032 | 11/25/2015 | 12/16/2015 | 1/8/2016 | Macomb | Chesterfield | 27250 Wyly St | 48047 Christopher M. Brandimarte |
| 1257627 15-016609 | 11/24/2015 | 12/15/2015 | 1/7/2016 | Wayne | Redford | 19927 Woodworth | 48240 Judith A. Moldovan |
| 1257623 15-007146 | 11/24/2015 | 12/15/2015 | 1/7/2016 | Wayne | Trenton | 2995 Birchwood Ave | 48183 Darcey A. Parsons |
| 1257464 15-017338 | 11/24/2015 | 12/15/2015 | 1/6/2016 | Grand Traverse | Grawn | 2020 Birch Rd | 49637 John Dalley |
| 1257678 15-010911 | 11/24/2015 | 12/15/2015 | 1/7/2016 | Saint Joseph | Marcellus (st. Joseph) | 11100 Floating Bridge Rd | Chad A. Dutoi |
| 1257677 15-017820 | 11/24/2015 | 12/15/2015 | 1/7/2016 | Wayne | Livonia | 37766 Pickford Dr | 48152 Donald R. Dombey |
| 1257753 15-017831 | 11/24/2015 | 12/15/2015 | 1/7/2016 | Wayne | Grosse Pointe Woods | 2222 Hampton Rd | 48236 Mattie Lipsey |
| 1257763 15-001219 | 11/24/2015 | 12/15/2015 | 12/22/2015 | Oakland | Waterford | 1053 Lalond Ave | 48327 Linda Lee Henderson |
| 1257799 15-017943 | 11/24/2015 | 12/15/2015 | 12/22/2015 | Oakland | Ferndale | 763 Gardendale St | 48220 Thomas C. Quinn |
| 1257801 15-017577 | 11/24/2015 | 12/15/2015 | 1/8/2016 | Macomb | Clinton Township | 23541 Donaldson St | 48035 Kenneth G. Page |
| 1257449 15-017437 | 11/23/2015 | 12/14/2015 | 1/7/2016 | Washtenaw | Ann Arbor | 272 Highlake Ave | 48103 Elizabeth A. Theisen |
| 1257448 15-017668 | 11/23/2015 | 12/14/2015 | 1/7/2016 | Ingham | Lansing | 806 West Lapeer St | 48915 Sharon L. Little |
| 1257395 15-017462 | 11/23/2015 | 12/14/2015 | 1/7/2016 | Allegan | Dorr | 3838 Hidden Forest Dr #28 | 49323 Steven J Smith |
| 1257498 15-014851 | 11/23/2015 | 12/14/2015 | 1/7/2016 | Wayne | Detroit | 7802 Faust St | 48228 Margaret Griffin |
| 1257500 15-011421 | 11/23/2015 | 12/14/2015 | 1/7/2016 | Wayne | Grosse Pointe Woods | 870 Crescent Lane | 48236 Sarah A. Snelling |
| 1257607 15-013834 | 11/23/2015 | 12/14/2015 | 1/7/2016 | Wayne | Redford | 8845 Winston | 48239 George Richardson Jr. |
| 1257376 15-017423 | 11/22/2015 | 12/13/2015 | 1/7/2016 | Ionia | Portland | 871 West Grand River Ave | 48875 Sheila Vanocker |
| 1257310 15-017402 | 11/20/2015 | 12/11/2015 | 1/7/2016 | Kalamazoo | Kalamazoo | 515 North 8th St | 49009 Estate of George M. Halliday |
| 1257305 15-017544 | 11/20/2015 | 12/11/2015 | 12/18/2015 | Muskegon | Muskegon | 490 Brooks Rd | 49442 Fred J. Weichner |
| 1257302 15-017404 | 11/20/2015 | 12/11/2015 | 12/18/2015 | Muskegon | Muskegon | 2451 Estes St | 49441 Melissa Natte |
| 1257122 15-017530 | 11/20/2015 | 12/11/2015 | 1/7/2016 | Marquette | Gwinn | 87 North Mitchell St | 49841 Rebecca Lynn Stivers |
| 1256932 15-014420 | 11/20/2015 | 12/11/2015 | 12/18/2015 | Charlevoix | Charlevoix | 138 C&O Club Dr | 1120 Michael T. Brode |
| 1256935 15-017294 | 11/20/2015 | 12/11/2015 | 1/7/2016 | Kalamazoo | Kalamazoo | 1349 Ferndale Ave | 49006 Louis J. Stockbridge |
| 1257321 14-010270 | 11/20/2015 | 12/11/2015 | 1/7/2016 | Kalamazoo | Kalamazoo | 1807 North Edwards St | 49007 Buddie Thompson |
| 1257377 15-017573 | 11/20/2015 | 12/11/2015 | 1/7/2016 | Wayne | Wayne | 4420 Washington St | 48184 Nancy L. Blair |
| 1257378 15-017152 | 11/20/2015 | 12/11/2015 | 1/7/2016 | Wayne | Dearborn Heights | 25632 Annapolis St | 48125 Frank Robeson III |
| 1257325 15-017500 | 11/20/2015 | 12/11/2015 | 12/23/2015 | Kent | Grand Rapids | 743 Hubbard St NE | 49525 Megan Bultema |
| 1257462 15-017369 | 11/20/2015 | 12/11/2015 | 12/18/2015 | Macomb | Sterling Heights | 11625 Lancer Dr | 48313 Michael J. Ames II |
| 1257033 15-016865 | 11/19/2015 | 12/10/2015 | 12/17/2015 | Saint Clair | Port Huron | 1412 18th St | 48060 Cynthia L. Fraley |
| 1257027 15-016842 | 11/19/2015 | 12/10/2015 | 12/17/2015 | Berrien | Sawyer | 12196 North Wolcott | 49125 Allan G. Welch |
| 1256794 15-014151 | 11/19/2015 | 12/10/2015 | 12/17/2015 | Lake | Reed City (lake) | 9691 East Grandview Trail | 49677 Martin Quarles |
| 1256806 15-017375 | 11/19/2015 | 12/10/2015 | 12/17/2015 | Ottawa | Jenison | 2551 Cedar Lake Dr | 49428 Christopher Scholten |
| 1256811 15-017059 | 11/19/2015 | 12/10/2015 | 12/22/2015 | Midland | Midland | 3032 East Lois Ave | 48640 Richard F. Lavigne Jr. |
| 1256906 15-011761 | 11/19/2015 | 12/10/2015 | 12/17/2015 | Ingham | Lansing | 432 Regent | 48912 Doreen K Fultz |
| 1256910 15-017249 | 11/19/2015 | 12/10/2015 | 12/17/2015 | Washtenaw | Ypsilanti | 6243 Creekside Circle | 48197 Michael E Cannon |
| 1256911 15-017374 | 11/19/2015 | 12/10/2015 | 12/23/2015 | Jackson | Jackson | 818 Audubon Blvd | 49203 Jason K. Herrington |
| 1256927 15-017101 | 11/19/2015 | 12/10/2015 | 12/22/2015 | Midland | Midland | 1708 Montrose St | 48640-4805 Russell J. Merritt |
| 1257105 15-017463 | 11/19/2015 | 12/10/2015 | 12/17/2015 | Lenawee | Adrian | 2333 Linden Dr | 49221 Amie Newman |
| 1257214 15-013821 | 11/19/2015 | 12/10/2015 | 12/17/2015 | Washtenaw | Grass Lake (washtenaw) | 15375 aka 16375 Kendall Rd Grass Lake | Barbara Greenwood |
| 1257229 15-017547 | 11/19/2015 | 12/10/2015 | 12/17/2015 | Wayne | Lincoln Park | 2099 Cleveland | 48146 Louise Campagnoli |
| 1257324 15-017595 | 11/19/2015 | 12/10/2015 | 12/22/2015 | Oakland | Clarkston | 7305 Andersonville Rd | David V Bonomo |
| 1257323 15-017158 | 11/19/2015 | 12/10/2015 | 12/22/2015 | Oakland | Waterford | 3590 Lawrence Ave | 48329 Edwin Serrano |
| 1257322 15-017684 | 11/19/2015 | 12/10/2015 | 12/18/2015 | Macomb | Eastpointe | 24645 Petersburg Ave | 48021 John Daniel Simon |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1257299 | 15-009609 | 11/19/2015 | 12/10/2015 | 12/17/2015 | Wayne | Canton | 8557 Forestview Dr Unit 3 | 48187 | Roy Laues |
| 1257296 | 15-017383 | 11/19/2015 | 12/10/2015 | 12/17/2015 | Wayne | Wayne | 3347 Williams St | 48184 | Michele E. Beamon |
| 1256320 | 14-016586 | 11/18/2015 | 12/9/2015 | 12/23/2015 | Genesee | Davison | 2057 Lochnayne Lane | 48423 | Cynthia Robison |
| 1256930 | 15-013845 | 11/18/2015 | 12/9/2015 | 12/17/2015 | Branch | Union City | 307 Ellen St | 49094 | Estate of Leroy E. Baylis |
| 1256878 | 15-017398 | 11/18/2015 | 12/9/2015 | 12/16/2015 | Genesee | Flint | 3462 North Belsay Rd | 48506 | Mimi S. Forstner |
| 1256877 | 15-017113 | 11/18/2015 | 12/9/2015 | 12/16/2015 | Genesee | Flint | 1226 Wreckenridge Rd | 48532 | Tamiekco L. Smith |
| 1256876 | 15-002149 | 11/18/2015 | 12/9/2015 | 12/16/2015 | Genesee | Flint | 4186 North Jennings | 48504 | Maurice Vickers |
| 1256871 | 15-007143 | 11/18/2015 | 12/9/2015 | 12/16/2015 | Kent | Grand Rapids | 4041 Kalamazoo Ave SE | 49508 | Tricia G. Miller |
| 1256867 | 15-017418 | 11/18/2015 | 12/9/2015 | 12/16/2015 | Kent | | 8434 West Barber Ridge Dr SE | 49302 | Michael J. Elmore |
| 1256810 | 15-016386 | 11/18/2015 | 12/9/2015 | 12/18/2015 | Arenac | Sterling | 231 Grant St | 48659 | Estate of Kassie M. Karkanen |
| 1256808 | 15-017105 | 11/18/2015 | 12/9/2015 | 12/18/2015 | Muskegon | Muskegon | 1019 West Southern Ave | 49441 | Casandra L. Case |
| 1256805 | 15-017287 | 11/18/2015 | 12/9/2015 | 12/18/2015 | Muskegon | Holton | 8811 Lyons St | 49425 | Larry J. Burmeister |
| 1256804 | 15-017341 | 11/18/2015 | 12/9/2015 | 12/18/2015 | Muskegon | Muskegon | 2935 Glenside Blvd | 49441 | Jessica Wainwright |
| 1256801 | 15-017150 | 11/18/2015 | 12/9/2015 | 12/17/2015 | Saint Clair | China Twp | 3120 McKinley Rd | 48054 | Paul A. Selman |
| 1256800 | 15-017427 | 11/18/2015 | 12/9/2015 | 12/18/2015 | Dickinson | Iron Mountain | 1200 Aragon St | 49801-1727 | Peggy L. Hamby |
| 1257120 | 15-017601 | 11/18/2015 | 12/9/2015 | 12/18/2015 | Macomb | Eastpointe | 22029 Cushing Ave | 48021 | Gloria J. Crepeau |
| 1256792 | 15-010801 | 11/17/2015 | 12/8/2015 | 12/17/2015 | Monroe | Monroe | 715 Toll St | 48162 | Rebecca A. Granger |
| 1256807 | 15-017226 | 11/17/2015 | 12/8/2015 | 12/17/2015 | Wayne | Lincoln Park | 1424 Morris | 48146 | Connie M. Jacobs |
| 1256858 | 15-017395 | 11/17/2015 | 12/8/2015 | 12/18/2015 | Macomb | Eastpointe | 23850 Schroeder Ave | 48021 | Gregory A. Schaal |
| 1256859 | 15-017207 | 11/17/2015 | 12/8/2015 | 12/15/2015 | Oakland | Farmington Hills | 35932 Hardenburg Rd | 48331 | Stepan Stepanian |
| 1256926 | 13-010299 | 11/17/2015 | 12/8/2015 | 12/17/2015 | Wayne | Westland | 37466 Marquette St | 48185 | Timothy S. Baxter |
| 1256912 | 15-017041 | 11/17/2015 | 12/8/2015 | 12/18/2015 | Macomb | Clinton Township | 24021 Murray | 48035 | Marko Martine |
| 1256928 | 15-017548 | 11/17/2015 | 12/8/2015 | 12/18/2015 | Macomb | St. Clair Shores | 22512 Saint Gertrude St | 48081 | Hollie A Reece |
| 1256937 | 15-016533 | 11/17/2015 | 12/8/2015 | 12/15/2015 | Oakland | Waterford | 24 West End | 48328 | Rebecca A. Thomas |
| 1256309 | 15-017185 | 11/16/2015 | 12/7/2015 | 12/15/2015 | Midland | Midland | 705 Fitzhugh St | 48640 | Tamara S. Trovillion |
| 1256458 | 15-017245 | 11/16/2015 | 12/7/2015 | 12/17/2015 | Montcalm | Howard City | 7810 Powell | 49329 | William J. May II |
| 1256603 | 15-017318 | 11/16/2015 | 12/7/2015 | 12/17/2015 | Saint Clair | Yale | 107 East Wood St | 48097 | Paul Keith Whittaker |
| 1256685 | 15-015032 | 11/16/2015 | 12/7/2015 | 12/18/2015 | Macomb | Warren | 5509 Heathdale Ave | 48092 | George Wiegand |
| 1256665 | 15-016418 | 11/16/2015 | 12/7/2015 | 12/17/2015 | Wayne | Detroit | 11551 Whitehill | 48224 | Steven D. Coleman |
| 1256696 | 15-017364 | 11/16/2015 | 12/7/2015 | 12/17/2015 | Wayne | Detroit | 4286 Wayburn St | 48224 | Linda J. Ward |
| 1256795 | 15-017343 | 11/16/2015 | 12/7/2015 | 12/15/2015 | Oakland | Troy | 2828 Roundtree Dr Unit 147 | 48083 | Sandi Slaya |
| 1256802 | 15-017400 | 11/16/2015 | 12/7/2015 | 12/18/2015 | Macomb | Warren | 27538 Liberty Dr | 48092 | Sammy J. Boscarino |
| 1256798 | 15-017265 | 11/16/2015 | 12/7/2015 | 12/18/2015 | Macomb | Warren | 22016 Karam Ct | 48091 | Tulani Sanders |
| 1256545 | 15-017172 | 11/15/2015 | 12/6/2015 | 12/17/2015 | Eaton | Eaton Rapids (Eaton) | 7487 Bellevue Hwy | 48827 | Edith Macarthur |
| 1256475 | 15-017273 | 11/15/2015 | 12/6/2015 | 12/17/2015 | Eaton | Eaton Rapids (Eaton) | 9611 Petrieville Hwy | 48827 | Yousef I. Andraous |
| 1256312 | 15-017155 | 11/13/2015 | 12/4/2015 | 12/17/2015 | Saint Clair | Marine City | 252 North William St | 48039 | Nicholas McCabe |
| 1256311 | 15-017191 | 11/13/2015 | 12/4/2015 | 12/17/2015 | Kalamazoo | Parchment | 5737 Douglas Ave | 49004 | Laurie E. Frazier |
| 1256307 | 15-014906 | 11/13/2015 | 12/4/2015 | 12/11/2015 | Muskegon | Montague | 5193 Anderson Rd | 49437 | Felix R. Acuna |
| 1256305 | 15-017201 | 11/13/2015 | 12/4/2015 | 12/17/2015 | Kalamazoo | Kalamazoo | 324 Garfield Ave | 49001 | Krystal Schramm |
| 1256207 | 15-017080 | 11/13/2015 | 12/4/2015 | 12/16/2015 | Grand Traverse | Kingsley | 418 Mack Ave | 49649 | James N. Morgan |
| 1256036 | 15-013072 | 11/13/2015 | 12/4/2015 | 12/17/2015 | Ionia | Ionia | 507 North State St | 48846 | Gwen Nellie Kuieck |
| 1256318 | 15-009001 | 11/13/2015 | 12/4/2015 | 12/16/2015 | Kent | Cedar Springs | 6885 14 Mile NE | 49319 | Linda S. Tickner |
| 1256400 | 15-017144 | 11/13/2015 | 12/4/2015 | 12/17/2015 | Ionia | Clarksville | 204 Lind Ave | 48815 | Jennifer Tower |
| 1256430 | 14-016516 | 11/13/2015 | 12/4/2015 | 12/17/2015 | Kalamazoo | Scotts | 9372 Arrowhead Dr W | 49088 | Tyler C. Mayo |
| 1256432 | 15-013811 | 11/13/2015 | 12/4/2015 | 12/17/2015 | Saint Clair | Smiths Creek | 1371 Sturdevant Rd | 48074 | John W. Yager Jr. |
| 1256444 | 15-017254 | 11/13/2015 | 12/4/2015 | 12/17/2015 | Wayne | Harper Woods | 19630 Fleetwood | 48225 | Arnold Caslin |
| 1256546 | 15-017221 | 11/13/2015 | 12/4/2015 | 12/17/2015 | Wayne | Livonia | 12001 Haller St | 48150 | David A. King |
| 1256612 | 15-017241 | 11/13/2015 | 12/4/2015 | 12/11/2015 | Macomb | Clinton Township | 33850 Gates St | 48035 | Roderick Williams Jr. |
| 1256636 | 15-017237 | 11/13/2015 | 12/4/2015 | 12/15/2015 | Oakland | Lathrup Village | 19085 Delores Ave | 48076 | Carey M. Demas |
| 1255354 | 15-010145 | 11/12/2015 | 12/3/2015 | 12/11/2015 | Roscommon | Roscommon | 625 Englewood Dr | 48653-8161 | Bettie J. Lipke |
| 1255677 | 15-016888 | 11/12/2015 | 12/3/2015 | 12/11/2015 | Bay | Bay City | 1002 East Florence St | 48706 | Kimberly L Curtis |
| 1255989 | 15-005001 | 11/12/2015 | 12/3/2015 | 12/10/2015 | Washtenaw | Ypsilanti | 5409 New Meadow Dr | 48197-8325 | Ryan Leslie |
| 1256040 | 15-016568 | 11/12/2015 | 12/3/2015 | 12/17/2015 | Allegan | Dorr | 1687 Nelson Ct Unit 2 | 49323 | Richard M. Vanden Bos |
| 1256306 | 15-017196 | 11/12/2015 | 12/3/2015 | 12/10/2015 | Wayne | Taylor | 9300 Dudley St | 48180 | MacArthur Amburgey |
| 1256301 | 15-017203 | 11/12/2015 | 12/3/2015 | 12/10/2015 | Ingham | Leslie | 3001 Kelly Rd | 49251 | Jeffrey Magyar |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1256443 | 15-005442 | 11/12/2015 | 12/3/2015 | 12/15/2015 | Oakland | Ferndale | 771 East Chesterfield St | 48220 | Patricia Whittaker |
| 1256114 | 15-016390 | 11/11/2015 | 12/2/2015 | 12/10/2015 | Saint Clair | Avoca | 3580 Ruddock Rd | 48006 | Kenneth R. Gibson |
| 1256111 | 15-017031 | 11/11/2015 | 12/2/2015 | 12/10/2015 | Saint Clair | Marine City | 336 Westminster St | 48039 | Leo Atwell Jr. |
| 1256044 | 15-017039 | 11/11/2015 | 12/2/2015 | 12/9/2015 | Kent | Wyoming | 1860 52nd St SW | 49519 | Timothy Wagner |
| 1255977 | 15-016594 | 11/11/2015 | 12/2/2015 | 12/9/2015 | Lapeer | Lapeer | 3816 Wedgewood Dr Unit 18 | 48446 | Terry Paschke |
| 1255966 | 15-016354 | 11/11/2015 | 12/2/2015 | 12/9/2015 | Genesee | Flint | 1306 Donal Dr | 48532 | Aaron I. Woolridge |
| 1255965 | 15-016950 | 11/11/2015 | 12/2/2015 | 12/11/2015 | Saginaw | Saginaw | 1320 Midland | 48638-4338 | Paul Stine |
| 1255937 | 15-012298 | 11/11/2015 | 12/2/2015 | 12/15/2015 | Newaygo | White Cloud | 5691 East Harrison St | 49349 | Eva L. Kailing |
| 1255839 | 15-015770 | 11/11/2015 | 12/2/2015 | 12/10/2015 | Montmorency | Lewiston | 2823 Mary Ann Dr | 49756 | Gerard Cousens (X2) |
| 1255836 | 15-011379 | 11/11/2015 | 12/2/2015 | 12/15/2015 | Newaygo | Newaygo | 7761 East Dennis Ave | 49337 | Douglas C. Alcumbrack |
| 1255828 | 15-013838 | 11/11/2015 | 12/2/2015 | 12/11/2015 | Saginaw | Saint Charles | 15015 Nelson Rd | 48655 | David L. Thomas |
| 1256131 | 15-017171 | 11/11/2015 | 12/2/2015 | 12/9/2015 | Kent | Wyoming | 5776 Walnut Ridge Dr | 49418 | Brian Nunley |
| 1256144 | 15-017049 | 11/11/2015 | 12/2/2015 | 12/9/2015 | Kent | Grand Rapids | 1502 Wakely St NE | 49505 | Paul Merchant |
| 1256152 | 15-012504 | 11/11/2015 | 12/2/2015 | 12/10/2015 | Wayne | Detroit | 3816 Kensington Ave | 48224 | Elaine Varner |
| 1256149 | 15-012538 | 11/11/2015 | 12/2/2015 | 12/10/2015 | Wayne | Wayne | 5207 Biddle St Unit 11 | 48184 | Satara Gray |
| 1256251 | 15-017229 | 11/11/2015 | 12/2/2015 | 12/11/2015 | Macomb | Mount Clemens | 23 Dickinson St, #31 | 48043 | Patricia Nicholas |
| 1255831 | 15-014628 | 11/10/2015 | 12/1/2015 | 12/10/2015 | Marquette | Marquette | 832 Willow Rd | 49855-9366 | Forrest K. Mills Jr. |
| 1256029 | 15-011949 | 11/10/2015 | 12/1/2015 | 12/10/2015 | Wayne | Hamtramck | 1944 Evaline St | 48212 | Salih Kajdic |
| 1256038 | 15-016335 | 11/10/2015 | 12/1/2015 | 12/8/2015 | Oakland | Hazel Park | 1537 East Harry Ave | 48030 | Bruce Andrew Sollose |
| 1256076 | 15-017131 | 11/10/2015 | 12/1/2015 | 12/8/2015 | Oakland | Novi | 22681 Shadow Pine Way | 48375 | Brandon Falk |
| 1256125 | 15-016949 | 11/10/2015 | 12/1/2015 | 12/11/2015 | Macomb | Warren | 30038 Underwood Dr | 48092 | Timothy Maul |
| 1256122 | 15-016371 | 11/10/2015 | 12/1/2015 | 12/8/2015 | Oakland | Rochester Hills | 3624 Nesting Ridge | 48309 | Ratko Dimitrieski |
| 1255827 | 15-016860 | 11/9/2015 | 11/30/2015 | 12/10/2015 | Ingham | Lansing | 3903 Christiansen Rd | 48910 | Hazel L. Harkness |
| 1255860 | 15-016393 | 11/9/2015 | 11/30/2015 | 12/10/2015 | Wayne | Detroit | 7227 Stahelin | 48228 | Andrea Jackson |
| 1255856 | 15-016866 | 11/9/2015 | 11/30/2015 | 12/10/2015 | Lenawee | Morenci | 318 East Coomer St | 49256-1110 | Brandon L Hallett |
| 1255671 | 15-014393 | 11/8/2015 | 11/29/2015 | 12/9/2015 | Clinton | Dewitt | 401 Creeping Brook Circle | 48820-9100 | Timothy Ridderhoff |
| 1255823 | 15-015715 | 11/8/2015 | 11/29/2015 | 12/9/2015 | Lapeer | Attica | 5161 Lum Rd | 48412 | Christian H. Fuller Jr. |
| 1255821 | 15-014868 | 11/7/2015 | 11/28/2015 | 12/10/2015 | Calhoun | Battle Creek | 42 Charlotte St | 49017 | Jeremiah J. Fulmer |
| 1255078 | 14-011298 | 11/6/2015 | 11/27/2015 | 12/4/2015 | Charlevoix | Walloon Lake | 2253 North Shore Dr | | Beth Lynn Breidenstein |
| 1255224 | 15-016399 | 11/6/2015 | 11/27/2015 | 12/10/2015 | Kalamazoo | Kalamazoo | 2820 Arrowwood Lane | 49004 | Lawrence E. Edmonds Jr. |
| 1255420 | 15-007190 | 11/6/2015 | 11/27/2015 | 12/4/2015 | Hillsdale | Addison(hillsdale) | 5749 Somerset | 49220-9602 | Jennifer Noelle Cobb |
| 1255488 | 15-016613 | 11/6/2015 | 11/27/2015 | 12/4/2015 | Charlevoix | Boyne Falls | 02780 Boyne Mtn Rd, Unit 96 | 49713 | Kenneth Devine |
| 1255675 | 15-016877 | 11/6/2015 | 11/27/2015 | 12/10/2015 | Wayne | Detroit | 14498 Kilbourne | 48213 | Latonya Riffle |
| 1255810 | 15-016853 | 11/6/2015 | 11/27/2015 | 12/10/2015 | Wayne | Harper Woods | 20421 Kenmore Ave | 48225 | Robert B. Havelt |
| 1255806 | 15-015935 | 11/6/2015 | 11/27/2015 | 12/10/2015 | Wayne | Detroit | 19344 McIntyre St | 48219 | Michael J. Neely |
| 1255818 | 15-012489 | 11/6/2015 | 11/27/2015 | 12/10/2015 | Wayne | Detroit | 19170 Pennington Dr | 48221 | Aneda Manion |
| 1255824 | 15-016869 | 11/6/2015 | 11/27/2015 | 12/4/2015 | Macomb | Warren | 14829 Alvin Ave | 48089 | Kenneth J Dyrda |
| 1255825 | 15-013982 | 11/6/2015 | 11/27/2015 | 12/4/2015 | Macomb | Sterling Heights | 8660 Clinton River Rd | 48314 | Robert L. Maleszewski |
| 1255658 | 15-016857 | 11/5/2015 | 11/26/2015 | 12/3/2015 | Wayne | Melvindale | 3602 Northpointe Blvd | 48122 | Lillian L Cunningham |
| 1255467 | 15-013477 | 11/5/2015 | 11/26/2015 | 12/3/2015 | Monroe | Ottawa Lake | 6799 Whiteford Rd | 49267 | Teddy Hagan Sr. |
| 1255477 | 15-016034 | 11/5/2015 | 11/26/2015 | 12/3/2015 | Ingham | Dansville | 1181 South Osborne Rd | 48819 | Lauri A. Poole |
| 1255670 | 15-015693 | 11/5/2015 | 11/26/2015 | 12/4/2015 | Macomb | Armada | 74063 Jefferson Lane | 48005 | Kimberly L. Kelpin |
| 1255669 | 15-013857 | 11/5/2015 | 11/26/2015 | 12/4/2015 | Macomb | Roseville | 25101 Blair St | 48066 | Estate of Richard Thomas |
| 1255588 | 15-007348 | 11/5/2015 | 11/26/2015 | 12/3/2015 | Wayne | Dearborn Heights | 24053 Currier St | 48125 | Gladys M. Ramos |
| 1255606 | 15-016023 | 11/5/2015 | 11/26/2015 | 12/3/2015 | Wayne | Brownstown | 16958 Sugar Maple Dr | 48173 | Tonyce Martin |
| 1255589 | 15-016946 | 11/5/2015 | 11/26/2015 | 12/3/2015 | Wayne | Dearborn | 14315 Robertson | 48126 | Omar Abu Hamdan |
| 1255624 | 15-008463 | 11/5/2015 | 11/26/2015 | 12/3/2015 | Wayne | Redford | 9266 Louis | 48239 | Mark Osborne |
| 1254747 | 15-015345 | 11/4/2015 | 11/25/2015 | 12/8/2015 | Newaygo | Grant | 10982 Alger Ave | 49327 | Richard H. Stewart |
| 1254745 | 15-014721 | 11/4/2015 | 11/25/2015 | 12/8/2015 | Newaygo | Newaygo | 392 West Barton St | 49337 | Jason W Baker |
| 1255080 | 15-015290 | 11/4/2015 | 11/25/2015 | 12/2/2015 | Kent | Grand Rapids | 1000 6th St NW | 49504 | Reginaldo Sis |
| 1255463 | 15-010504 | 11/4/2015 | 11/25/2015 | 12/3/2015 | Wayne | Detroit | 2014-2016 Taylor | | Albert C. Jones |
| 1255462 | 15-009761 | 11/4/2015 | 11/25/2015 | 12/3/2015 | Wayne | Taylor | 6361 John Daly St | 48180 | Phyllis Maria Harris |
| 1255458 | 15-007387 | 11/4/2015 | 11/25/2015 | 12/3/2015 | Wayne | Wyandotte | 2893 Biddle St Bldg 2 Unit 59 | 48192 | Everett R. Sollars |
| 1255371 | 15-014408 | 11/4/2015 | 11/25/2015 | 12/2/2015 | Genesee | Davison | 2267 Belle Meade Dr | 48423 | Paul S. Willett |
| 1255370 | 15-016056 | 11/4/2015 | 11/25/2015 | 12/4/2015 | Macomb | Eastpointe | 14812 Crescentwood Ave | 48021 | Major E Mickens |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1255222 | 15-016319 | 11/4/2015 | 11/25/2015 | 12/2/2015 | Genesee | Flint | 3418 Clement St | 48504 | Jim Tillmon Jr. |
| 1255220 | 15-015981 | 11/4/2015 | 11/25/2015 | 12/2/2015 | Genesee | Gaines | 9120 Duffield Rd | 48436 | Kenneth J. Adams Jr. |
| 1255209 | 15-016342 | 11/4/2015 | 11/25/2015 | 12/2/2015 | Livingston | Brighton | 7297 Bishop Rd | 48116-8530 | Anna Marie Murphy |
| 1255122 | 15-016598 | 11/4/2015 | 11/25/2015 | 12/2/2015 | Kent | Grand Rapids | 2560 Elmwood Dr SE | 49506 | John A. Waters |
| 1255120 | 15-012265 | 11/4/2015 | 11/25/2015 | 12/2/2015 | Kent | Grand Rapids | 849 Spencer St NE | 49505 | Charles A. Herdegen |
| 1255500 | 15-014397 | 11/4/2015 | 11/25/2015 | 12/4/2015 | Macomb | Clinton Township | 34366 New York St | 48035 | Estate of Johnathon T. Ertzbischoff |
| 1255475 | 15-015314 | 11/4/2015 | 11/25/2015 | 12/2/2015 | Genesee | Fenton | 1535 Log Cabin Point | 48430 | Todd M. Braun |
| 1255079 | 15-010383 | 11/3/2015 | 11/24/2015 | 12/2/2015 | Shiawassee | Owosso | 1232 North Shiawassee St | 48867-1643 | Estate of Virgil Kimmer |
| 1255058 | 15-016412 | 11/3/2015 | 11/24/2015 | 12/4/2015 | Hillsdale | Jerome | 9731 Sutfin Rd | 49249 | Sandra Braybrooke |
| 1255051 | 15-015725 | 11/3/2015 | 11/24/2015 | 12/3/2015 | Monroe | Newport | 5560 Newport South Rd | 48166 | Jeremy Venier |
| 1255352 | 15-014869 | 11/3/2015 | 11/24/2015 | 12/1/2015 | Oakland | West Bloomfield | 5531 Fox Hunt Lane | 48322-1640 | Caroletta L. Sprinkle |
| 1255351 | 15-008828 | 11/3/2015 | 11/24/2015 | 12/4/2015 | Macomb | Shelby Township | 46419 Schimmel Ave | 48317 | Jason R. Difonzo |
| 1255350 | 15-011189 | 11/3/2015 | 11/24/2015 | 12/3/2015 | Wayne | Detroit | 18802 Fleming St | 48234 | Abraham Pauling |
| 1255349 | 15-011409 | 11/3/2015 | 11/24/2015 | 12/3/2015 | Wayne | Dearborn | 3412 Mckinley St | 48124 | Susan Medley |
| 1255284 | 15-015974 | 11/3/2015 | 11/24/2015 | 12/3/2015 | Wayne | Grosse Ile | 7934 Coventry Ave | 48138 | Matthew Siewniak |
| 1255283 | 14-012782 | 11/3/2015 | 11/24/2015 | 12/3/2015 | Wayne | Detroit | 14432 Greenview Rd | 48223 | Beatrice Paige |
| 1254705 | 15-016419 | 11/2/2015 | 11/23/2015 | 12/2/2015 | Mecosta | Big Rapids | 18145 Stevens Ct | 49307 | Michael J. Goslee |
| 1255052 | 15-016423 | 11/2/2015 | 11/23/2015 | 12/3/2015 | Berrien | Niles | 601 North 5th St | 49120 | Joe L. Pena |
| 1255047 | 15-016417 | 11/2/2015 | 11/23/2015 | 12/3/2015 | Saint Clair | Algonac | 410 Mill St | 48001 | Rory Allen Jacobs |
| 1255141 | 15-015702 | 11/2/2015 | 11/23/2015 | 12/4/2015 | Macomb | Shelby Township | 8609 Devon Dr | 48317 | Tammi Reilly |
| 1255076 | 15-011561 | 11/2/2015 | 11/23/2015 | 12/3/2015 | Saint Clair | Kimball | 2665 Range Rd | 48074 | Estate of Aaron Toton |
| 1254914 | 15-016281 | 11/1/2015 | 11/22/2015 | 12/3/2015 | Eaton | Grand Ledge | 11771 Cortez Circle | 48837 | Janet S. Carter |
| 1254276 | 15-015415 | 11/1/2015 | 11/22/2015 | 12/3/2015 | Eaton | Olivet | 621 Washington St | 49076 | Andrew Joseph Craun |
| 1254894 | 15-016253 | 10/30/2015 | 11/20/2015 | 12/3/2015 | Saint Clair | Yale | 7035 South Brockway Rd | 48097 | Scott Thomas Wells |
| 1254523 | 15-016383 | 10/30/2015 | 11/20/2015 | 12/3/2015 | Kalamazoo | Parchment | 1528 East Mosel Ave | 49004 | Laurie E Miley |
| 1254465 | 15-015040 | 10/30/2015 | 11/20/2015 | 12/3/2015 | Kalamazoo | Galesburg | 10130 Canoe Circle | 49053 | Jermiah Boggerty |
| 1254369 | 15-016083 | 10/30/2015 | 11/20/2015 | 12/3/2015 | Van Buren | Paw Paw | 46393 County Rd 653 | 49079 | Steven A. Verburg |
| 1254739 | 14-008948 | 10/30/2015 | 11/20/2015 | 12/3/2015 | Kalamazoo | Portage | 4521 Hanover Ave | 49002 | John A Zuydwegt |
| 1254741 | 15-015438 | 10/30/2015 | 11/20/2015 | 12/3/2015 | Kalamazoo | Portage | 6318 Avon St | 49024 | Joel P. Warnemuende |
| 1254806 | 15-016346 | 10/30/2015 | 11/20/2015 | 12/3/2015 | Kalamazoo | Kalamazoo | 1135 James St | 49001 | Claudia Carrillo |
| 1254902 | 15-016577 | 10/30/2015 | 11/20/2015 | 12/2/2015 | Kent | Grand Rapids | 1227 Underwood SE Ave | | Hazel M. Salters |
| 1255049 | 15-016540 | 10/30/2015 | 11/20/2015 | 12/4/2015 | Macomb | Warren | 29900 Grand Oaks Dr Apt 3 | 48092 | Mounir F. Srour |
| 1255031 | 15-016200 | 10/30/2015 | 11/20/2015 | 12/3/2015 | Wayne | Detroit | 20183 Steel St | 48235 | Michelle Lewis |
| 1255034 | 15-014201 | 10/30/2015 | 11/20/2015 | 12/3/2015 | Wayne | Detroit | 3815 Grayton St | 48224 | Charlita Madison |
| 1255032 | 15-015729 | 10/30/2015 | 11/20/2015 | 12/3/2015 | Wayne | Canton | 364 Belvedere Ct North | 48188 | Yusuf A. Hai |
| 1254321 | 15-013131 | 10/29/2015 | 11/19/2015 | 12/3/2015 | Allegan | Plainwell (allegan) | 1287 103rd Ave | 49080 | Robert E. Helmboldt |
| 1254345 | 14-012299 | 10/29/2015 | 11/19/2015 | 12/2/2015 | Jackson | Jackson | 1531 Donnely Rd | 49201 | William R Householder |
| 1254720 | 15-014490 | 10/29/2015 | 11/19/2015 | 12/2/2015 | Jackson | Munith | 8364 Plum Orchard Rd | 49259 | Jami Briggs |
| 1254706 | 15-016283 | 10/29/2015 | 11/19/2015 | 12/2/2015 | Jackson | Jackson | 2700 Hawkins Rd | 49201 | Jerry Bradley |
| 1254696 | 15-016147 | 10/29/2015 | 11/19/2015 | 12/3/2015 | Ingham | Lansing | 1401 Warwick Dr | 48910 | Jamal Ebrahimpour |
| 1254529 | 15-015384 | 10/29/2015 | 11/19/2015 | 12/2/2015 | Cass | Dowagiac | 24772 Portage St | 49047 | Nancy L. Specht |
| 1254536 | 15-006411 | 10/29/2015 | 11/19/2015 | 12/3/2015 | Berrien | Benton Harbor | 1296 Pearl St | 49022 | Andrew C. Hartman |
| 1254540 | 15-016224 | 10/29/2015 | 11/19/2015 | 12/3/2015 | Lenawee | Jasper | 8535 South Adrian Hwy | 49248 | Michael G. Lennon |
| 1254542 | 15-016347 | 10/29/2015 | 11/19/2015 | 12/3/2015 | Monroe | South Rockwood | 6930 Chester St | 48179 | Gloria J. Stubblebine |
| 1254546 | 15-013751 | 10/29/2015 | 11/19/2015 | 12/3/2015 | Calhoun | Battle Creek | 3590 Michigan Ave West | 49037 | Sherrie M. Carnell |
| 1254620 | 15-005832 | 10/29/2015 | 11/19/2015 | 12/4/2015 | Gogebic | Bessemer | 6388 East Powdervale Dr | 49911 | Kristen L. Bucknell |
| 1254691 | 15-015705 | 10/29/2015 | 11/19/2015 | 12/3/2015 | Ingham | Holt | 2390 Eifert Rd | 48842 | Charles L. Dumont |
| 1254920 | 15-016554 | 10/29/2015 | 11/19/2015 | 12/4/2015 | Macomb | Warren | 27279 Bunert Rd | 48088 | John H. Barbes |
| 1254910 | 15-016401 | 10/29/2015 | 11/19/2015 | 12/1/2015 | Oakland | Southfield | 19636 East Villa Ct Unit 43 Bldg 8 | 48076 | Lolita A. Guadez |
| 1254909 | 15-016259 | 10/29/2015 | 11/19/2015 | 12/4/2015 | Macomb | New Baltimore | 50449 Theodore Lane Unit 108 | 48051 | Mary E. Devore |
| 1254895 | 15-016519 | 10/29/2015 | 11/19/2015 | 12/4/2015 | Macomb | St. Clair Shores | 28207 Gladstone | 48081 | Carl Paul Altadonna |
| 1254202 | 15-012169 | 10/28/2015 | 11/18/2015 | 11/25/2015 | Mecosta | Chippewa Lake | 19929 Merritt Ave | | Sabrina M. Marlette |
| 1254346 | 15-016069 | 10/28/2015 | 11/18/2015 | 11/25/2015 | Kent | Grand Rapids | 327 Carrier St NE | 49505 | Mary Catherine Brunaugh |
| 1254368 | 15-015914 | 10/28/2015 | 11/18/2015 | 11/25/2015 | Kent | Caledonia | 8400 Jasonville Ct SE Unit 6 | 49316 | Jason T. Gootjes |
| 1254364 | 15-007700 | 10/28/2015 | 11/18/2015 | 11/25/2015 | Kent | Grand Rapids | 1259 Edith Ave, NE | 49505 | Evan Brown |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1254464 | 15-016136 | 10/28/2015 | 11/18/2015 | 12/3/2015 | Saint Clair | Port Huron | 1308 Division St | 48060 | Janet Cordero |
| 1254484 | 15-011619 | 10/28/2015 | 11/18/2015 | 12/3/2015 | Calhoun | Battle Creek | 200 West Spaulding Ave | 49037 | Barbara J. Myers |
| 1254534 | 15-012171 | 10/28/2015 | 11/18/2015 | 12/3/2015 | Wayne | Lincoln Park | 1158 Garfield Ave | 48146 | Gustavo Lemuz |
| 1254535 | 15-016353 | 10/28/2015 | 11/18/2015 | 12/3/2015 | Wayne | Detroit | 18960 Mansfield Dr | 48235 | Carolyn Morgan |
| 1254545 | 15-016217 | 10/28/2015 | 11/18/2015 | 12/4/2015 | Saginaw | Saginaw | 217 Alice St | 48602 | Timothy G. Marker |
| 1254684 | 15-016421 | 10/28/2015 | 11/18/2015 | 12/1/2015 | Oakland | Novi | 22066 Daleview Dr | 48374 | Sandra M. Burnham |
| 1254669 | 15-014267 | 10/28/2015 | 11/18/2015 | 12/3/2015 | Wayne | Inkster | 1112 Blackstone St | 48141 | Violeta C. Vasquez |
| 1254598 | 15-016357 | 10/28/2015 | 11/18/2015 | 11/25/2015 | Kent | Grand Rapids | 76 Diamond Ave NE | 49503 | Regina M. Davis |
| 1254597 | 15-007503 | 10/28/2015 | 11/18/2015 | 11/25/2015 | Genesee | Mount Morris | 7321 Neff Rd | 48458 | Harold C. Allen Sr. |
| 1254595 | 15-015106 | 10/28/2015 | 11/18/2015 | 11/25/2015 | Genesee | Flint | 1933 Rockcreek Lane | 48507 | Allen Gates |
| 1254594 | 15-012134 | 10/28/2015 | 11/18/2015 | 11/25/2015 | Genesee | Flint | 601 Bradley Ave | 48503 | Linda Murry |
| 1254593 | 15-011114 | 10/28/2015 | 11/18/2015 | 11/25/2015 | Genesee | Flint | 3517 Brown St | 48503-3287 | Dean A. Curtis |
| 1254586 | 15-013907 | 10/28/2015 | 11/18/2015 | 12/1/2015 | Oakland | Burton | 6075 Pearl St | 48509 | Joshua M. Buchanan |
| 1254585 | 15-004098 | 10/28/2015 | 11/18/2015 | 11/25/2015 | Genesee | Flint | 4162 West Pasadena Ave | 48504 | Thomas R. Stokes |
| 1254688 | 15-014337 | 10/28/2015 | 11/18/2015 | 12/1/2015 | Oakland | Southfield | 19622 Melrose Ave | 48075 | Brian R. Kish |
| 1254711 | 15-015057 | 10/28/2015 | 11/18/2015 | 12/1/2015 | Oakland | Keego Harbor | 3112 Summers Rd Bldg A Apt 2 | 48320 | Tracie Kolo |
| 1254392 | 15-015439 | 10/27/2015 | 11/17/2015 | 12/3/2015 | Mason | Ludington | 6518 North Arrowhead Dr | 49431 | Estate of Dan Brandon |
| 1254273 | 15-016081 | 10/27/2015 | 11/17/2015 | 12/3/2015 | Monroe | Lambertville (monroe) | 8746 Secor Rd | 48144 | Sandra K. Allman |
| 1254216 | 15-016209 | 10/27/2015 | 11/17/2015 | 12/3/2015 | Monroe | Monroe | 1208 Mccormick | 48162 | Norman W. Matthes |
| 1254182 | 15-013583 | 10/27/2015 | 11/17/2015 | 12/3/2015 | Montcalm | Pierson | 522 Johnson Blvd | 49339 | Paula Saganek |
| 1254180 | 15-016139 | 10/27/2015 | 11/17/2015 | 12/3/2015 | Isabella | Lake (isabella) | 5751 North Brinton Rd | | Nichole J. Unzueta |
| 1254460 | 15-016220 | 10/27/2015 | 11/17/2015 | 12/3/2015 | Wayne | Detroit | 7176 Edward St | 48210 | Jadwiga Chaczyk |
| 1254528 | 15-015362 | 10/27/2015 | 11/17/2015 | 12/4/2015 | Macomb | Macomb | 46438 Apple Lane | 48044 | Sally J. Bruwier |
| 1254521 | 15-016426 | 10/27/2015 | 11/17/2015 | 12/4/2015 | Macomb | Clinton Township | 39884 Schroeder Dr | 48038 | Donna Pretzer |
| 1254519 | 15-016092 | 10/27/2015 | 11/17/2015 | 11/24/2015 | Oakland | Farmington Hills | 29628 Middlebelt Rd Unit 84 | 48334 | Peter L. Bolgar |
| 1254518 | 15-015159 | 10/27/2015 | 11/17/2015 | 12/4/2015 | Macomb | Warren | 11084 Cadillac Ave | 48089 | Christopher J. Sturgill |
| 1254504 | 15-015999 | 10/27/2015 | 11/17/2015 | 12/4/2015 | Macomb | Warren | 5234 Andriths | 48091 | Curtis Dedobbeleer |
| 1254463 | 15-015302 | 10/27/2015 | 11/17/2015 | 12/3/2015 | Wayne | Allen Park | 7158 Buckingham Ave | 48101 | Anthony J. Cinpak |
| 1254462 | 15-016233 | 10/27/2015 | 11/17/2015 | 12/3/2015 | Wayne | Detroit | 3869 Garland | 48214 | Robert Williams |
| 1254461 | 15-005492 | 10/27/2015 | 11/17/2015 | 12/3/2015 | Wayne | Detroit | 17902 Chester St | 48224 | Willie Hallman Jr. |
| 1254100 | 15-013741 | 10/26/2015 | 11/16/2015 | 12/3/2015 | Allegan | Allegan | 3154 Babylon Rd | 49010 | Karen Bent |
| 1254126 | 15-011340 | 10/26/2015 | 11/16/2015 | 12/3/2015 | Saint Clair | Port Huron | 2824 Riverwood Ct | 48060 | Jerry Clardy |
| 1254101 | 15-015794 | 10/26/2015 | 11/16/2015 | 11/25/2015 | Jackson | Michigan Center | 113 Bernadette Dr | 49254 | John Hodler |
| 1254127 | 15-016101 | 10/26/2015 | 11/16/2015 | 12/3/2015 | Saint Clair | North Street | 3810 Abbottsford Rd | 48049 | David A. Trzasko |
| 1254190 | 15-014600 | 10/26/2015 | 11/16/2015 | 12/3/2015 | Saint Clair | Marine City | 250 South William St | 48039 | Debby J. Seckel |
| 1254203 | 15-015926 | 10/26/2015 | 11/16/2015 | 12/3/2015 | Wayne | Trenton | 1345 Harbour Blvd Unit 99 | 48183 | James Urquhart |
| 1254204 | 15-016072 | 10/26/2015 | 11/16/2015 | 12/3/2015 | Wayne | Dearborn | 22431 Olmstead St | 48124 | Donald R. Clifton |
| 1254217 | 15-016078 | 10/26/2015 | 11/16/2015 | 12/3/2015 | Calhoun | Battle Creek | 15 Cornwell St | 49014 | James D. Harris II |
| 1254367 | 15-012167 | 10/26/2015 | 11/16/2015 | 12/3/2015 | Wayne | Detroit | 18496 Plainview Ave | 48219 | Regina Looney |
| 1254381 | 15-010720 | 10/26/2015 | 11/16/2015 | 12/3/2015 | Calhoun | Battle Creek | 14 Fonda Ave | 49014 | Barbara A. Brown |
| 1254384 | 15-013425 | 10/26/2015 | 11/16/2015 | 12/3/2015 | Calhoun | Battle Creek | 2848 Iowa St | 49037 | Brian D. Mize |
| 1253848 | 15-015256 | 10/25/2015 | 11/15/2015 | 12/3/2015 | Eaton | Charlotte | 1103 Houghton Lane | 48813 | Leary E. Jones Jr. |
| 1254181 | 15-009779 | 10/25/2015 | 11/15/2015 | 11/25/2015 | Lapeer | Lapeer | 1111 Gwen Dr | 48446 | James M. Plociniak |
| 1253778 | 15-015063 | 10/23/2015 | 11/13/2015 | 11/20/2015 | Charlevoix | Beaver Island | 27220 Barneys Lake Rd, N | 49782 | Estate of William J. Cashman |
| 1253656 | 15-015721 | 10/23/2015 | 11/13/2015 | 11/24/2015 | Midland | Midland | 3334 North Eastman Rd | 48642 | Kevin K. Rohn |
| 1253842 | 15-015937 | 10/23/2015 | 11/13/2015 | 11/25/2015 | Kent | Grand Rapids | 3775 Benjamin Ave NE | 49525 | Scott A. Peterson |
| 1253827 | 14-018117 | 10/23/2015 | 11/13/2015 | 12/3/2015 | Van Buren | Hartford | 69685 Shar-Sue Dr | 49057 | Mary S. Peirce |
| 1253830 | 15-015523 | 10/23/2015 | 11/13/2015 | 11/20/2015 | Muskegon | Muskegon | 3910 Michael St | 49444 | Deborah S. Kelly |
| 1254156 | 15-016148 | 10/23/2015 | 11/13/2015 | 12/3/2015 | Wayne | Allen Park | 9926 Allen Pointe Dr | 48101 | Sandra Lewis |
| 1254153 | 15-016243 | 10/23/2015 | 11/13/2015 | 12/3/2015 | Wayne | Redford | 9345 Riverdale | 48239 | David L. Agee |
| 1254149 | 15-016018 | 10/23/2015 | 11/13/2015 | 12/3/2015 | Wayne | Detroit | 17300 Greenlawn St | 48221 | Estate of Dolores A. Ponder |
| 1254125 | 15-016221 | 10/23/2015 | 11/13/2015 | 11/24/2015 | Oakland | Royal Oak | 2110 Rowland Ave | 48067 | Samuel E. Henry |
| 1254199 | 15-015379 | 10/23/2015 | 11/13/2015 | 11/20/2015 | Macomb | Eastpointe | 16404 Veronica | 48021 | Lisa Thomas |
| 1254200 | 15-016086 | 10/23/2015 | 11/13/2015 | 11/20/2015 | Macomb | Macomb | 46105 Rhodes Dr Unit 296 | 48044 | Jon J. Jaroszewski |
| 1253784 | 15-015750 | 10/22/2015 | 11/12/2015 | 11/19/2015 | Wayne | Detroit | 4408 Avery St | 48208 | Carrie B. Bennett |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1253773 | 15-015687 | 10/22/2015 | 11/12/2015 | 11/19/2015 | Ingham | Lansing | 2704 Wilson Ave | 48906 | Jonathon Thorne |
| 1253772 | 15-016043 | 10/22/2015 | 11/12/2015 | 11/19/2015 | Washtenaw | Chelsea | 561 Chandler St | 48118 | Richard J. Gauthier |
| 1253753 | 15-015889 | 10/22/2015 | 11/12/2015 | 11/19/2015 | Berrien | Buchanan | 108 West Roe St | 49107 | Robert A. King |
| 1253652 | 15-015005 | 10/22/2015 | 11/12/2015 | 11/19/2015 | Berrien | Coloma | 4900 Morning Air Lane | 49038-8803 | Patrick O'Brien |
| 1253650 | 15-005893 | 10/22/2015 | 11/12/2015 | 11/20/2015 | Wexford | Harrietta | 5205 West 30th 1/4 Rd | 49638 | Thomas E Comstock |
| 1253832 | 15-015838 | 10/22/2015 | 11/12/2015 | 11/20/2015 | Bay | Bay City | 707 Webb Dr | 48706 | Joseph C. Delaney Jr. |
| 1253987 | 15-007995 | 10/22/2015 | 11/12/2015 | 11/19/2015 | Wayne | Flat Rock (wayne) | 29154 Van Riper | 48134 | Carl E. Prewitt |
| 1253250 | 15-015645 | 10/21/2015 | 11/11/2015 | 11/20/2015 | Saginaw | Oakley | 18315 West Sharon Rd | 48649 | Adrian B. Zoellner |
| 1253493 | 15-015167 | 10/21/2015 | 11/11/2015 | 11/19/2015 | Marquette | Ishpeming | 107 West Ridge St | 49849 | Estate of James K. Weingartner |
| 1253457 | 15-015695 | 10/21/2015 | 11/11/2015 | 11/20/2015 | Muskegon | Muskegon | 899 West Forest Ave | 49441 | Salvador Luna-Briseno |
| 1253448 | 15-014580 | 10/21/2015 | 11/11/2015 | 11/18/2015 | Grand Traverse | Williamsburg | 4026 Circle View Dr | 49690 | Joseph G. Barkley |
| 1253289 | 224.6671 | 10/21/2015 | 11/11/2015 | 11/20/2015 | Osceola | Sylvantwp | 9642 Birch Lane | | Bette Huster |
| 1253265 | 15-015491 | 10/21/2015 | 11/11/2015 | 11/18/2015 | Kent | Wyoming | 2646 Sharon Ct SW | 49519 | David Torres |
| 1253264 | 15-016028 | 10/21/2015 | 11/11/2015 | 11/20/2015 | Muskegon | Muskegon | 2552 Cumberland St | 49441 | Christopher M. Carr |
| 1253256 | 15-010149 | 10/21/2015 | 11/11/2015 | 11/24/2015 | Newaygo | Newaygo | 6857 Burr St | 49337 | Lauren T. Cope |
| 1253642 | 15-015804 | 10/21/2015 | 11/11/2015 | 11/18/2015 | Kent | Kentwood | 3119 Riviera Dr SE | 49512 | Crystal L. Corwin |
| 1253653 | 15-015663 | 10/21/2015 | 11/11/2015 | 11/19/2015 | Wayne | Lincoln Park | 1473 Empire Ave | 48146 | Garnet G. Jackson |
| 1253651 | 15-013601 | 10/21/2015 | 11/11/2015 | 11/20/2015 | Saginaw | Saginaw | 2745 Schemm St | 48602 | Scott Bradbury |
| 1253648 | 15-015767 | 10/21/2015 | 11/11/2015 | 11/18/2015 | Genesee | Flint | 3338 West Gracelawn Ave | 48504 | Crystal A. Swartz |
| 1253646 | 15-014178 | 10/21/2015 | 11/11/2015 | 11/18/2015 | Kent | Grand Rapids | 4508 Hyde Park Ave SW | 49548 | Shirley A. Brewer |
| 1253647 | 15-012251 | 10/21/2015 | 11/11/2015 | 11/19/2015 | Wayne | Detroit | 13110 Moran | 48212 | Corine Edwards |
| 1253749 | 15-015820 | 10/21/2015 | 11/11/2015 | 11/19/2015 | Wayne | Southgate | 13644 Edison St | 48195 | Anthony H. Mazeika |
| 1253731 | 15-016036 | 10/21/2015 | 11/11/2015 | 11/20/2015 | Macomb | Chesterfield | 52832 Turnberry Dr | 48051 | Hanley Kaiser |
| 1253739 | 15-009282 | 10/21/2015 | 11/11/2015 | 11/18/2015 | Genesee | Flint | 3431 North Belsay Rd | 48506 | David Bouchard |
| 1253768 | 15-009751 | 10/21/2015 | 11/11/2015 | 11/18/2015 | Genesee | Clio | 3161 East Farrand Rd | 48420 | Joseph S. Hummel |
| 1253766 | 15-015464 | 10/21/2015 | 11/11/2015 | 11/20/2015 | Macomb | Warren | 7081 Yacht Ave | 48091 | Christine C. Kiernicki |
| 1253765 | 15-015442 | 10/21/2015 | 11/11/2015 | 11/20/2015 | Macomb | Harrison Twp. | 39443 Chart St | 48045 | Kelly McKinney |
| 1253278 | 15-011753 | 10/20/2015 | 11/10/2015 | 11/19/2015 | Saint Clair | Memphis | 601 Memphis Ridge | | Diane Baker |
| 1253452 | 15-011512 | 10/20/2015 | 11/10/2015 | 11/18/2015 | Cass | Edwardsburg | 66768 Hess Rd | 49112 | Phillip A. Knox |
| 1253494 | 15-015539 | 10/20/2015 | 11/10/2015 | 11/20/2015 | Macomb | New Baltimore | 36620 Maple Leaf Dr | 48047 | Sheila Hash |
| 1253633 | 15-015984 | 10/20/2015 | 11/10/2015 | 11/17/2015 | Oakland | West Bloomfield | 4568 South Ridge Dr Unit 7 | 48323 | Quintina Williams |
| 1253614 | 15-013362 | 10/20/2015 | 11/10/2015 | 12/1/2015 | Oakland | Walled Lake | 329 Gamma Rd | 48390 | James T Webster |
| 1253599 | 15-008755 | 10/20/2015 | 11/10/2015 | 11/19/2015 | Wayne | Detroit | 3000-3002 Cortland | | James Bland |
| 1253472 | 15-016071 | 10/20/2015 | 11/10/2015 | 11/19/2015 | Wayne | Taylor | 6910 Syracuse St | 48180 | Rodger Turner |
| 1253031 | 15-015483 | 10/19/2015 | 11/9/2015 | 11/19/2015 | Allegan | Dorr | 3573 20th St | 49323 | Steven D. Vandertuin |
| 1253266 | 15-015736 | 10/19/2015 | 11/9/2015 | 11/19/2015 | Wayne | Westland | 31128 Cooley Blvd | 48185 | Ronald T. Thom |
| 1253135 | 15-015400 | 10/19/2015 | 11/9/2015 | 12/16/2015 | Jackson | Horton (jackson) | 468 Skyline Dr | 49246 | Joseph P Patrell |
| 1253288 | 15-015762 | 10/19/2015 | 11/9/2015 | 11/9/2015 | Calhoun | Battle Creek | 15 Hazel St | 49037 | Austin Sichinga |
| 1253450 | 15-014608 | 10/19/2015 | 11/9/2015 | 11/17/2015 | Oakland | Beverly Hills | 16950 Birwood Ave | 48025 | Diane Isler |
| 1253449 | 15-015694 | 10/19/2015 | 11/9/2015 | 11/17/2015 | Oakland | Waterford | 6547 Saline Dr | 48329 | Andrew James Skowronek |
| 1253030 | 15-015508 | 10/18/2015 | 11/8/2015 | 11/19/2015 | Eaton | Dimondale | 7289 Windsor Hwy | 48821 | Bradford T. Wilbur |
| 1252971 | 15-015212 | 10/16/2015 | 11/6/2015 | 11/19/2015 | Kalamazoo | Richland | 8812 Aveling Way | 49083 | Ritchie Walterhouse |
| 1253134 | 15-015473 | 10/16/2015 | 11/6/2015 | 11/19/2015 | Wayne | Riverview | 17108 Valade St | 48192 | Ronnie N. Finch |
| 1253188 | 15-015918 | 10/16/2015 | 11/6/2015 | 11/19/2015 | Wayne | Belleville | 1045 West Huron River Dr | 48111 | Karen Graves |
| 1253167 | 15-015757 | 10/16/2015 | 11/6/2015 | 11/19/2015 | Wayne | Livonia | 29721 MacIntyre | 48150 | Mark K. Garbarino |
| 1253165 | 15-015836 | 10/16/2015 | 11/6/2015 | 11/17/2015 | Oakland | Southfield | 25184 Maplebrooke Dr Bldg 16 Apt 112 | 48034 | Jacqueline McCraw |
| 1253164 | 15-015484 | 10/16/2015 | 11/6/2015 | 11/19/2015 | Wayne | Dearborn | 4965 Curtis St | 48126 | Masoud Al-Awamleh |
| 1253231 | 15-015499 | 10/16/2015 | 11/6/2015 | 11/17/2015 | Oakland | Waterford | 2617 Lovington Ave Unit 15 | 48329 | William A. Hall II |
| 1253263 | 15-015501 | 10/16/2015 | 11/6/2015 | 11/13/2015 | Macomb | Warren | 2141 Chicago Rd | 48092 | Mark Kesto |
| 1252691 | 15-015490 | 10/15/2015 | 11/5/2015 | 11/13/2015 | Menominee | Stephenson | S203 Railroad St | 49887 | Clifton P. Goodenough |
| 1252692 | 15-015262 | 10/15/2015 | 11/5/2015 | 11/12/2015 | Ottawa | Zeeland | 8032 80th Ave | 49464 | Barbara L. Clark |
| 1252842 | 15-015525 | 10/15/2015 | 11/5/2015 | 11/13/2015 | Cheboygan | Indian River | 4387 Sunderland Ct | 49749 | Ellen S. Kowalski |
| 1252832 | 15-014546 | 10/15/2015 | 11/5/2015 | 11/12/2015 | Isabella | Mount Pleasant | 5129 West Walton Rd | 48858 | Richard L McQueen |
| 1252953 | 15-014121 | 10/15/2015 | 11/5/2015 | 11/12/2015 | Ingham | Lansing | 1810 Cooper Ave | 48910 | William L. Perkins Sr. |
| 1252957 | 15-015527 | 10/15/2015 | 11/5/2015 | 11/12/2015 | Ingham | Lansing | 1108 North Jenison Ave | 48915 | Darla Haughton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1252958 14-007192 | 10/15/2015 | 11/5/2015 | 11/12/2015 Washtenaw | Dexter | 773 Baker Rd | 48130 | Eugene Kett |
| 1253118 15-010601 | 10/15/2015 | 11/5/2015 | 11/12/2015 Wayne | Wayne | 34081 Annapolis St | 48184 | David Johnson |
| 1253120 15-015774 | 10/15/2015 | 11/5/2015 | 11/12/2015 Wayne | Harper Woods | 20253 Kingsville | 48225 | Rami T. Guerguis |
| 1253127 14-017159 | 10/15/2015 | 11/5/2015 | 11/13/2015 Macomb | Harrison Twp. | 26710 Ashland St | 48045 | Dawn L. Klosterman |
| 1253126 15-015759 | 10/15/2015 | 11/5/2015 | 11/17/2015 Oakland | Pontiac | 611 Alton Ave | 48341 | Joseph Casper Bridgewater |
| 1252199 15-009532 | 10/14/2015 | 11/4/2015 | 11/12/2015 Montmorency | Atlanta | 4575 South M-33 | 49709-8984 | Estate of Waldo Beauregard |
| 1252378 15-015255 | 10/14/2015 | 11/4/2015 | 11/18/2015 Kent | Grand Rapids | 938 Andover Ct SE | 49508 | Alice Zeeff |
| 1252883 15-010331 | 10/14/2015 | 11/4/2015 | 11/12/2015 Wayne | Taylor | 26650 Parkside Dr | 48180 | Mark Reeves |
| 1252571 15-015371 | 10/14/2015 | 11/4/2015 | 11/17/2015 Newaygo | Grant | 14208 Wisner Ave | 49327 | Kirk A. Bennett |
| 1252555 14-012006 | 10/14/2015 | 11/4/2015 | 11/13/2015 Osceola | Reed City | 20948 10 Mile Rd | 49677 | Mark K Brock |
| 1252585 15-008977 | 10/14/2015 | 11/4/2015 | 11/12/2015 Montmorency | Atlanta | 17999 Hunters Home Rd | 49709-8969 | John M. Teegarden |
| 1252693 15-015522 | 10/14/2015 | 11/4/2015 | 11/13/2015 Dickinson | Norway | 711 Brown St | 49870 | Jonathan M. Girard |
| 1252898 15-015534 | 10/14/2015 | 11/4/2015 | 11/13/2015 Saginaw | Saginaw | 1924 Prescott Ave | 48601 | Lawanda Hunter |
| 1252916 15-014691 | 10/14/2015 | 11/4/2015 | 11/12/2015 Wayne | Detroit | 7449 Vaughan St | 48228 | Annie M Fuqua |
| 1252941 14-017107 | 10/14/2015 | 11/4/2015 | 11/18/2015 Genesee | Davison | 11208 Davison Rd | 48423 | John W. Guest |
| 1252961 15-015489 | 10/14/2015 | 11/4/2015 | 11/17/2015 Oakland | Waterford | 4733 Parkridge Dr | 48329 | Susan M. Veeder |
| 1252972 15-015532 | 10/14/2015 | 11/4/2015 | 11/13/2015 Macomb | St. Clair Shores | 22501 Garfield St | 48082 | Danielle M. Zielinski |
| 1252290 15-015289 | 10/13/2015 | 11/3/2015 | 11/13/2015 Hillsdale | Hillsdale | 2552 East Montgomery Rd | 49242 | Shirley Sigler |
| 1252689 15-015258 | 10/13/2015 | 11/3/2015 | 11/12/2015 Wayne | Westland | 6106 North Linville St | 48185 | Laurence G. Bernard Jr. |
| 1252841 15-013362 | 10/13/2015 | 11/3/2015 | 11/10/2015 Oakland | Walled Lake | 329 Gamma Rd | 48390 | James T Webster |
| 1252827 15-015447 | 10/13/2015 | 11/3/2015 | 11/12/2015 Wayne | Detroit | 1428 17th St | 48216 | Shajuan Marie Viney |
| 1252823 15-014812 | 10/13/2015 | 11/3/2015 | 11/12/2015 Wayne | Westland | 34202 Beechnut St | 48186 | JoAnne L Sparks |
| 1252821 15-015081 | 10/13/2015 | 11/3/2015 | 11/12/2015 Wayne | Redford | 14605 Lenore | 48239 | Faye Edmonson |
| 1252452 15-015285 | 10/12/2015 | 11/2/2015 | 11/12/2015 Ingham | Onondaga (ingham) | 4790 Kinneville Rd | 49264 | Michelle W. Balyeat |
| 1252659 15-014796 | 10/12/2015 | 11/2/2015 | 1/14/2016 Wayne | Inkster | 26613 West Hills Dr | 48141 | Coleathia J. Sampson |
| 1252656 15-014921 | 10/12/2015 | 11/2/2015 | 11/12/2015 Wayne | Detroit | 11757 Kennebec | 48205 | Amber Reid-Breece |
| | | | | | | | |
| 1252655 15-014856 | 10/12/2015 | 11/2/2015 | 11/12/2015 Wayne | Livonia | 37512 Newburgh Park Circle Bldg 4 Unit 19 | 48152 | Raffaele V. Malizia |
| 1252654 15-012631 | 10/12/2015 | 11/2/2015 | 11/12/2015 Wayne | Brownstown | 23639 Liddle St | 48183 | John E. Kinney |
| 1252067 15-014817 | 10/9/2015 | 10/30/2015 | 11/12/2015 Van Buren | Bangor | 210 Morrison Ave | 49013 | Arthur W. Peterson |
| 1252200 15-000532 | 10/9/2015 | 10/30/2015 | 11/18/2015 Kent | Sand Lake | 16490 Meddler Ave NE | 49343 | Ted Townsend |
| 1252140 15-011723 | 10/9/2015 | 10/30/2015 | 11/12/2015 Kalamazoo | Kalamazoo | 2547 East G Ave | 49004 | Steven J. Warnicke |
| 1252289 15-015312 | 10/9/2015 | 10/30/2015 | 11/18/2015 Genesee | Flint | 3824 Zimmerman St | 48532 | Lawrence L. Deering |
| 1252283 15-015207 | 10/9/2015 | 10/30/2015 | 11/12/2015 Kalamazoo | Kalamazoo | 1541 Ellington Dr | 49009 | Lindsey M. Deleo-Ward |
| 1252455 15-015359 | 10/9/2015 | 10/30/2015 | 11/10/2015 Oakland | Royal Oak | 1025 Donald Ave | 48073 | Melonie L Stothers |
| 1252451 15-015471 | 10/9/2015 | 10/30/2015 | 11/6/2015 Macomb | Warren | 25841 Pine View Ave | 48091 | Carl J. Burkett |
| | | | | | | | |
| 1252450 15-014261 | 10/9/2015 | 10/30/2015 | 11/10/2015 Oakland | Southfield | 26711 Franklin Pointe Dr Bldg 22 Unit 166 | 48034 | Sheree M. Armstrong |
| 1252449 15-010859 | 10/9/2015 | 10/30/2015 | 11/12/2015 Wayne | Garden City | 32439 Donnelly St | 48135 | Nicole Dipietro |
| 1252437 15-011473 | 10/9/2015 | 10/30/2015 | 11/12/2015 Wayne | Detroit | 19201 Harned St | 48234 | Warlena McDuell |
| 1252406 15-013044 | 10/9/2015 | 10/30/2015 | 12/3/2015 Wayne | River Rouge | 62 Abbott St | 48218 | Reginald Sparks |
| 1252405 15-007516 | 10/9/2015 | 10/30/2015 | 11/12/2015 Wayne | Detroit | 5725 Stahelin Ave | 48228 | Kelli Robinson |
| 1252404 15-015279 | 10/9/2015 | 10/30/2015 | 11/12/2015 Wayne | Detroit | 11711 Engleside | 48205 | Estate of Benjamin Hogue |
| 1252314 15-010119 | 10/9/2015 | 10/30/2015 | 11/18/2015 Kent | Kentwood | 5647 East Grove Dr SE | 49512 | Nora E. Kamp |
| 1252003 15-011403 | 10/8/2015 | 10/29/2015 | 11/5/2015 Berrien | Coloma | 5003 Pier Rd | 49038 | John Patrick Healy |
| 1251879 15-012647 | 10/8/2015 | 10/29/2015 | 11/10/2015 Midland | Midland | 99 South Sandow Rd | 48640 | Christopher P. Kloha |
| 1251722 15-014502 | 10/8/2015 | 10/29/2015 | 11/6/2015 Presque Isle | Millersburg | 14215 Evergreen Lane | 49759 | Kenneth E. Wells |
| 1251720 15-015014 | 10/8/2015 | 10/29/2015 | 11/5/2015 Ottawa | Grandville (ottawa) | 21 Jenny Pl SW Unit 1 | 49418 | Eric S. Minnard |
| 1251719 15-014510 | 10/8/2015 | 10/29/2015 | 11/5/2015 Ottawa | Coopersville | 746 Ridgefield Dr | 49404 | Wayne J. Adams |
| 1252068 14-018298 | 10/8/2015 | 10/29/2015 | 11/5/2015 Ingham | Lansing | 2520 Trent St | 48906 | Boubpha Vongphachanh |
| 1252069 15-011710 | 10/8/2015 | 10/29/2015 | 11/5/2015 Washtenaw | Ypsilanti | 1868 Telford Ct Unit 364 | 48198 | Joseph D. Hamilton |
| 1252135 15-013052 | 10/8/2015 | 10/29/2015 | 11/5/2015 Ingham | Okemos | 4608 Ottawa Dr | 48864 | Johnnie L. Demott |
| 1252300 15-013846 | 10/8/2015 | 10/29/2015 | 12/15/2015 Oakland | Oak Park | 13120 Dartmouth St | 48237 | Charles S. Baker |
| 1252278 15-012466 | 10/8/2015 | 10/29/2015 | 11/5/2015 Wayne | Detroit | 1643 Campau Farms Circle Unit 21 | 48207 | Susan G. Johnson |
| 1251717 15-014541 | 10/7/2015 | 10/28/2015 | 11/5/2015 Tuscola | Millington | 8596 Gleason | 48746 | Larry J. McPherson |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1251718 | 15-014914 | 10/7/2015 | 10/28/2015 | 11/6/2015 | Muskegon | Holton | 8808 Ward St | 49425 | Marilyn A. Jackson |
| 1251721 | 15-014138 | 10/7/2015 | 10/28/2015 | 11/4/2015 | Kent | Caledonia | 6468 SE Hartman Dr | 49316 | Elizabeth Calvillo |
| 1251864 | 15-015166 | 10/7/2015 | 10/28/2015 | 11/4/2015 | Livingston | Howell | 2584 Clivedon Rd | 48843 | Wendie S. Bramble |
| 1251878 | 15-010809 | 10/7/2015 | 10/28/2015 | 11/4/2015 | Shiawassee | Owosso | 1107 Hanover St | 48867 | Matthew B. Buck |
| 1251874 | 15-015182 | 10/7/2015 | 10/28/2015 | 11/4/2015 | Kent | Grand Rapids | 106 Katherine Dr NE | 49505 | Matthew Czlonka |
| 1251678 | 15-011897 | 10/7/2015 | 10/28/2015 | 11/10/2015 | Newaygo | Grant | 6828 Highland | 49327 | Douglas Harmsen |
| 1251992 | 15-011979 | 10/7/2015 | 10/28/2015 | 11/5/2015 | Saint Clair | Port Huron | 1414 White St | 48060 | David William Fye |
| 1252015 | 15-013900 | 10/7/2015 | 10/28/2015 | 11/5/2015 | Wayne | Garden City | 6404 Sunset | 48135 | Richard S. Haggadone |
| 1251997 | 14-017873 | 10/7/2015 | 10/28/2015 | 11/5/2015 | Saint Clair | Port Huron | 1335 Lapeer Rd | 48060-2528 | Robert E. Rhody |
| 1252066 | 14-017915 | 10/7/2015 | 10/28/2015 | 11/4/2015 | Genesee | Fenton | 2065 Kellogg Dr | 48430 | Terence A. Robbins |
| 1252062 | 15-013988 | 10/7/2015 | 10/28/2015 | 11/4/2015 | Genesee | Flint | 5490 McNamara Lane Unit 22 | 48506 | Craig Jones |
| 1252056 | 15-006619 | 10/7/2015 | 10/28/2015 | 11/4/2015 | Genesee | Burton | 1478 East Buder Ave | 48529 | Tracy R. Mcmahan |
| 1252055 | 15-013478 | 10/7/2015 | 10/28/2015 | 11/5/2015 | Wayne | Highland Park | 83 Richton | 48203 | Marion Spight |
| 1252125 | 15-004003 | 10/7/2015 | 10/28/2015 | 11/5/2015 | Wayne | Detroit | 16824 Salem St | 48219 | Robert D. Clark |
| 1252131 | 15-011476 | 10/7/2015 | 10/28/2015 | 11/10/2015 | Oakland | Lake Orion | 2970 Voorheis Lake Ct | 48360 | Orville L. Kelly |
| 1252133 | 15-010810 | 10/7/2015 | 10/28/2015 | 11/6/2015 | Macomb | Warren | 32867 Warkop Ave | 48093 | Loren J. Laclair |
| 1251644 | 15-014810 | 10/6/2015 | 10/27/2015 | 11/5/2015 | Isabella | Mount Pleasant | 509 South Pine St | 48858 | Cynthia Paquin-Gray |
| 1251520 | 15-014149 | 10/6/2015 | 10/27/2015 | 11/4/2015 | Mecosta | Remus | 2210 East 9 Mile Rd | 49340 | Estate of Michael J. Rivard |
| 1251680 | 15-011471 | 10/6/2015 | 10/27/2015 | 11/6/2015 | Cheboygan | Indian River | 5344 Wilson Rd | 49749 | Charles Woodward |
| 1252013 | 15-012612 | 10/6/2015 | 10/27/2015 | 11/3/2015 | Oakland | Orchard Lake | 5745 Evergreen Ave | 48324 | Piyush Desai |
| 1251671 | 15-014652 | 10/5/2015 | 10/26/2015 | 11/5/2015 | Ingham | Lansing | 2311 South Pennsylvania Ave | 48910 | Arturo Amador |
| 1251609 | 15-014648 | 10/5/2015 | 10/26/2015 | 11/4/2015 | Jackson | Rives Junction | 129 West Main St | 49277 | Charles A. Bunker III |
| 1251605 | 15-006426 | 10/5/2015 | 10/26/2015 | 11/5/2015 | Berrien | Niles | 1207 Cedar St | 49120 | Sandra W. Hayden |
| 1251597 | 15-014673 | 10/5/2015 | 10/26/2015 | 11/4/2015 | Livingston | Brighton | 1012 Washington St | 48116 | Cristi A. Nell |
| 1251862 | 15-014584 | 10/5/2015 | 10/26/2015 | 11/3/2015 | Oakland | Lake Orion | 3835 Coleport St | 48359 | Karen S. Maynard |
| 1251877 | 15-011306 | 10/5/2015 | 10/26/2015 | 11/3/2015 | Oakland | Hazel Park | 23387 Carlisle Ave | 48030 | Melinda Jellison |
| 1250882 | 15-014452 | 10/4/2015 | 10/25/2015 | 11/5/2015 | Eaton | Eaton Rapids (Eaton) | 3066 South Canfield Rd | 48827 | Fredrick O. Pifer |
| 1251675 | 15-014083 | 10/4/2015 | 10/25/2015 | 11/4/2015 | Lapeer | Dryden | 3368 North Mill Rd | 48428 | Dieter R. Pfropper |
| 1251645 | 15-014677 | 10/4/2015 | 10/25/2015 | 11/4/2015 | Lapeer | Otter Lake (lapeer) | 6363 10th St Box 8 | 48464 | Dennis D Betz |
| 1251599 | 15-009617 | 10/4/2015 | 10/25/2015 | 11/5/2015 | Eaton | Lansing (eaton) | 3906 Limerick Circle | 48911 | Sally Kaye Davenport |
| 1251598 | 15-014501 | 10/4/2015 | 10/25/2015 | 11/5/2015 | Ionia | Lowell (ionia) | 10971 Bluewater Hwy | 49331 | Diane Gee |
| 1251521 | 15-011289 | 10/3/2015 | 10/24/2015 | 11/4/2015 | Shiawassee | Owosso | 1579 Copas Rd | 48867-9500 | Jack R. Castle |
| 1251417 | 15-014824 | 10/2/2015 | 10/23/2015 | 11/4/2015 | Shiawassee | Owosso | 900 West Bennington Rd | 48867 | Estate of Maria E. Ramirez |
| 1251411 | 15-011529 | 10/2/2015 | 10/23/2015 | 11/5/2015 | Van Buren | Covert | 77710 30th Ave | 49043 | Julia Hornbarger |
| 1251368 | 15-013055 | 10/2/2015 | 10/23/2015 | 11/5/2015 | Van Buren | Grand Junction | 601 54th St | 49056 | Sarah M. Larion |
| 1251351 | 15-014947 | 10/2/2015 | 10/23/2015 | 11/4/2015 | Kent | Grand Rapids | 1313 Marshall Ave SE | 49507 | Virlisa Cattledge-Lewis |
| 1251275 | 15-014506 | 10/2/2015 | 10/23/2015 | 11/4/2015 | Grand Traverse | Traverse City | 7419 Maple Terrace Ave | 49686 | Laurie L. Wildman |
| 1251266 | 15-010076 | 10/2/2015 | 10/23/2015 | 11/5/2015 | Kalamazoo | Kalamazoo | 2504 Cimarron Dr | 49004 | Larry L. Young |
| 1251425 | 15-014134 | 10/2/2015 | 10/23/2015 | 11/4/2015 | Kent | Kentwood | 897 Tierra St SE | 49508 | Erin L. Fleck |
| 1251421 | 15-013475 | 10/2/2015 | 10/23/2015 | 11/4/2015 | Kent | Grand Rapids | 448 Sweet St NE | 49505 | Randall A. Tulecki |
| 1251519 | 15-014651 | 10/2/2015 | 10/23/2015 | 11/4/2015 | Kent | Caledonia | 8613 South Jasonville Ct SE | 49316 | Martina Rico |
| 1251518 | 15-010320 | 10/2/2015 | 10/23/2015 | 11/4/2015 | Genesee | Flint | 1367 Leisure Dr Unit 10 | 48507 | Timothy McHale |
| 1251527 | 15-012659 | 10/2/2015 | 10/23/2015 | 11/4/2015 | Kent | Grand Rapids | 1037 Lafayette Ave SE | 49507 | Norma Ramos |
| 1251670 | 15-014594 | 10/2/2015 | 10/23/2015 | 11/3/2015 | Oakland | Waterford | 3830 Elmhurst Rd | 48328 | Mark Pagoto |
| 1251669 | 15-011914 | 10/2/2015 | 10/23/2015 | 11/3/2015 | Oakland | Lake Orion | 4921 Georgia Dr | 48359 | Catherine A Bloss |
| 1251668 | 15-014142 | 10/2/2015 | 10/23/2015 | 10/30/2015 | Macomb | Warren | 11835 Champaign Ave | 48089 | James Zebrowski |
| 1251673 | 15-014368 | 10/2/2015 | 10/23/2015 | 10/30/2015 | Macomb | Warren | 28170 Campbell Dr | 48093 | Michele L. Mccartt |
| 1251600 | 15-014727 | 10/2/2015 | 10/23/2015 | 11/5/2015 | Wayne | Lincoln Park | 1516 Lafayette Blvd | 48146 | John A Oliver II |
| 1251602 | 15-014400 | 10/2/2015 | 10/23/2015 | 11/5/2015 | Wayne | Dearborn Heights | 24703 Hopkins St | 48125 | Robert L. Norman Jr. |
| 1251601 | 15-011212 | 10/2/2015 | 10/23/2015 | 11/5/2015 | Wayne | Detroit | 4584-86 Pacific St | | Helen Colvin |
| 1251604 | 15-008685 | 10/2/2015 | 10/23/2015 | 11/5/2015 | Wayne | Detroit | 18726 Stahelin Ave | 48219 | Mable Delores Brooks |
| 1251603 | 15-014091 | 10/2/2015 | 10/23/2015 | 11/5/2015 | Wayne | Detroit | 5481 East Outer Dr | 48234 | Patricia Nicholson |
| 1251643 | 15-014662 | 10/2/2015 | 10/23/2015 | 11/5/2015 | Emmet | Alanson | 7880 Banwell Rd | 49706 | Dan Claeys |
| 1251203 | 15-013745 | 10/1/2015 | 10/22/2015 | 11/4/2015 | Clare | Harrison | 685 Linda Dr | 48625 | Donald L. Clark |
| 1250979 | 15-013768 | 10/1/2015 | 10/22/2015 | 10/29/2015 | Oceana | Hart | 3029 North 64th Ave | 49420 | Adam R. Symons |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1251018 15-005154 | 10/1/2015 | 10/22/2015 | 10/29/2015 | Kalkaska | Kalkaska | 1111 East Lake Dr | 49646-9225 | Shelly L Narva |
| 1251078 15-014374 | 10/1/2015 | 10/22/2015 | 10/30/2015 | Bay | Bay City | 986 Pine Rd | 48706 | Leonard S. Ehmcke II |
| 1251229 15-014794 | 10/1/2015 | 10/22/2015 | 11/5/2015 | Allegan | Allegan | 1762 Allen Rd | 49010 | Renee S Krinker |
| 1251218 15-014256 | 10/1/2015 | 10/22/2015 | 11/4/2015 | Jackson | Jackson | 127 West Clark St | 49203 | Carol L. Farrell |
| 1251279 15-014250 | 10/1/2015 | 10/22/2015 | 10/30/2015 | Antrim | Bellaire | 4530 Ritt Rd | 49615 | Kenneth R. Juhasz |
| 1251276 15-014216 | 10/1/2015 | 10/22/2015 | 11/4/2015 | Clare | Harrison | 3869 Niemi St | 48625 | Estate of Joseph M. Palozolo |
| 1251282 15-014239 | 10/1/2015 | 10/22/2015 | 10/29/2015 | Ingham | Holt | 2190 West Blvd | 48842 | Tim E. Kasel |
| 1251335 15-013843 | 10/1/2015 | 10/22/2015 | 10/29/2015 | Calhoun | Battle Creek | 103 Magnolia Ave | 49017 | David A. Glispy |
| 1251336 15-014809 | 10/1/2015 | 10/22/2015 | 11/4/2015 | Cass | Cassopolis | 24665 Cass St | 49031 | Estate of Richard Hardy |
| 1251369 15-014465 | 10/1/2015 | 10/22/2015 | 11/4/2015 | Jackson | Brooklyn | 10679 Sharon Valley | | Greta L. McGilvra |
| 1251517 15-008822 | 10/1/2015 | 10/22/2015 | 10/29/2015 | Wayne | Detroit | 4218 Duane St | 48204 | Rebecca Watson |
| 1250656 15-014116 | 9/30/2015 | 10/21/2015 | 10/30/2015 | Osceola | Reed City | 410 East Church Ave | 49677 | Debbie Lynn Finkbeiner |
| 1250962 15-014525 | 9/30/2015 | 10/21/2015 | 11/3/2015 | Newaygo | Fremont | 727 North Beebe Ave | 49412 | Robert Heddon |
| 1251214 15-013500 | 9/30/2015 | 10/21/2015 | 10/30/2015 | Saginaw | Saginaw | 2803 Weiss St | 48602 | Amy D. Roe |
| 1251211 15-013863 | 9/30/2015 | 10/21/2015 | 10/28/2015 | Kent | Grand Rapids | 4185 Miramar Ave NE | 49525 | Kathleen A. Swanson |
| 1251209 15-012077 | 9/30/2015 | 10/21/2015 | 10/28/2015 | Kent | Grand Rapids | 1524 NW Benning Ave | 49504 | Kevin McDaniel |
| 1251075 15-014515 | 9/30/2015 | 10/21/2015 | 10/28/2015 | Genesee | Swartz Creek | 3188 Bluegrass Lane Unit 13 | 48473 | Jerrid W. Heidel |
| 1251070 15-012592 | 9/30/2015 | 10/21/2015 | 10/28/2015 | Genesee | Swartz Creek | 7448 Baldwin Rd | 48473 | Celeste M. Marshall |
| 1251058 15-013968 | 9/30/2015 | 10/21/2015 | 10/28/2015 | Kent | Grand Rapids | 828 Tierra St SE | 49508 | Mark Gleason Jr. |
| 1251057 15-013840 | 9/30/2015 | 10/21/2015 | 10/30/2015 | Saginaw | Saginaw | 4819 Hillcrest | 48603 | Howard L. Ackerman |
| 1251048 15-013617 | 9/30/2015 | 10/21/2015 | 10/28/2015 | Kent | Grand Rapids | 100 Worchester Dr NE | | Timothy C. Wondergem |
| 1251215 13-013662 | 9/30/2015 | 10/21/2015 | 10/28/2015 | Genesee | Grand Blanc | 6161 Cold Springs Trail | 48439 | James E. Kielian |
| 1251280 15-010495 | 9/30/2015 | 10/21/2015 | 10/30/2015 | Macomb | Warren | 32556 Firwood Dr | 48088 | Elizabeth Rock |
| 1251278 15-014468 | 9/30/2015 | 10/21/2015 | 11/3/2015 | Oakland | Auburn Hills | 3196 Caroline St | 48326 | Vicki Poynter |
| 1251277 15-014416 | 9/30/2015 | 10/21/2015 | 10/30/2015 | Saginaw | Saginaw | 1417 Passolt St | 48638 | Jodi L. Vlassis |
| 1251274 15-014423 | 9/30/2015 | 10/21/2015 | 10/29/2015 | Wayne | Riverview | 18228 Ray St | 48193 | Eric Fields |
| 1251270 15-014475 | 9/30/2015 | 10/21/2015 | 10/29/2015 | Wayne | Detroit | 11994 Bloom St | 48212 | Ollie Cox |
| 1251340 15-014776 | 9/30/2015 | 10/21/2015 | 10/29/2015 | Wayne | Garden City | 552 Merriman Rd | 48135 | Sean M Sciatto |
| 1251301 15-014093 | 9/30/2015 | 10/21/2015 | 10/29/2015 | Wayne | Riverview | 17056 Valade St | 48193 | Robert Calhoun |
| 1251281 15-014403 | 9/30/2015 | 10/21/2015 | 10/28/2015 | Genesee | Swartz Creek | 6106 Fountain View Lane Unit 66 | 48473 | Julie Pfeiffer |
| 1251344 15-014356 | 9/30/2015 | 10/21/2015 | 10/28/2015 | Genesee | Flint | 1293 Riverforest Dr | 48532 | Altrica Crowder |
| 1251350 15-014641 | 9/30/2015 | 10/21/2015 | 10/28/2015 | Genesee | Flint | 2006 Tebo St | 48503 | Frank E. Grace |
| 1251365 15-014874 | 9/30/2015 | 10/21/2015 | 11/3/2015 | Wayne | South Lyon | 61403 Fairland Dr | 48178 | Suzanne M. Sampson |
| 1251349 15-011111 | 9/30/2015 | 10/21/2015 | 10/28/2015 | Genesee | Grand Blanc | 4448 Pebble Creek Blvd | 48439 | Stephen Ketterer III |
| 1250612 15-014512 | 9/29/2015 | 10/20/2015 | 10/29/2015 | Otsego | Gaylord | 10757 Beaver St | 49735 | Joanne M. Wobrock |
| 1250845 15-012460 | 9/29/2015 | 10/20/2015 | 10/27/2015 | Midland | Midland | 2838 East Shaffer Rd | 48642-8370 | Melanie A. Blues |
| 1250974 15-013949 | 9/29/2015 | 10/20/2015 | 10/29/2015 | Monroe | Monroe | 218 Godfroy Ave | 48162 | Melinda S. Jacob |
| 1250972 15-012160 | 9/29/2015 | 10/20/2015 | 10/29/2015 | Monroe | Newport | 5254 Boomerang Circle | 48166 | Manuel Rodgers |
| 1251020 15-012128 | 9/29/2015 | 10/20/2015 | 11/5/2015 | Ionia | Lake Odessa | 3826 West Tupper Lake Rd | 48849 | Adam M. Rohrbacher |
| 1251207 15-009401 | 9/29/2015 | 10/20/2015 | 10/29/2015 | Wayne | Detroit | 5798 Stahelin | 48228 | Bruce Heise |
| 1251202 15-011091 | 9/29/2015 | 10/20/2015 | 10/27/2015 | Oakland | White Lake | 720 Hillwood | 48383 | Cindy L. Steiger |
| 1251212 15-013910 | 9/29/2015 | 10/20/2015 | 10/29/2015 | Wayne | Detroit | 18032 Sussex St | 48235 | Tammie Kindred |
| 1250616 15-014060 | 9/28/2015 | 10/19/2015 | 11/5/2015 | Allegan | Saugatuck | 6524 Old Allegan Rd | 49453 | Catherine D. Wilt |
| 1250707 15-014488 | 9/28/2015 | 10/19/2015 | 11/4/2015 | Grand Traverse | Kingsley | 991 Fenton Rd | 49649-9693 | Joseph C. Stevens |
| 1250803 15-014519 | 9/28/2015 | 10/19/2015 | 10/28/2015 | Livingston | Howell | 4772 West Allen Rd | 48855 | Thomas E. Zielinski |
| 1250824 15-014105 | 9/28/2015 | 10/19/2015 | 10/29/2015 | Berrien | Niles | 929 Burns St | 49120 | Estate of Robert L Myers |
| 1250847 15-014359 | 9/28/2015 | 10/19/2015 | 10/29/2015 | Saint Clair | Algonac | 825 Pleasant St | 48001 | Linda S. Put |
| 1250966 15-013645 | 9/28/2015 | 10/19/2015 | 10/29/2015 | Wayne | Plymouth | 41071 Micol Dr | 48170 | Samantha L. Gerlach |
| 1250969 15-013157 | 9/28/2015 | 10/19/2015 | 10/29/2015 | Wayne | River Rouge | 400 Beechwood St | 48218 | Lenora Peterson-Denard |
| 1250968 15-010158 | 9/28/2015 | 10/19/2015 | 10/29/2015 | Wayne | Detroit | 17141 Whitcomb St | 48235 | Arthur Robert Richardson |
| 1251047 15-013860 | 9/28/2015 | 10/19/2015 | 10/29/2015 | Wayne | Highland Park | 70 Grove St | 48203 | Latonya Lowery |
| 1250613 15-013836 | 9/27/2015 | 10/18/2015 | 10/29/2015 | Eaton | Charlotte | 3451 Island Hwy | 48813 | James D. Lincoln |
| 1250615 15-014058 | 9/27/2015 | 10/18/2015 | 10/29/2015 | Eaton | Lansing (eaton) | 4704 Norwick St | 48917 | Brenda M. Phifer |
| 1250614 15-014187 | 9/27/2015 | 10/18/2015 | 10/28/2015 | Clinton | Lansing (clinton) | 430 West Sheridan Rd | 49236-9606 | Kaitlyn Cruz |
| 1250805 15-014530 | 9/26/2015 | 10/17/2015 | 10/28/2015 | Shiawassee | Owosso | 739 Johnson St | 48867-3820 | Carla Rae Ellis |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1250693 | 15-013073 | 9/26/2015 | 10/17/2015 | 10/29/2015 | Barry | Shelbyville (barry) | 6650 Boulter Rd | 49344 | Kelly Howard |
| 1250610 | 15-013815 | 9/25/2015 | 10/16/2015 | 10/23/2015 | Muskegon | Holton | 8295 East Crocker Rd | 49425 | John Peake |
| 1250597 | 15-005504 | 9/25/2015 | 10/16/2015 | 10/29/2015 | Kalamazoo | Kalamazoo | 3694 Reynolds Ave | 49048 | James D. Ray |
| 1250596 | 15-014181 | 9/25/2015 | 10/16/2015 | 10/29/2015 | Kalamazoo | Portage | 1305 Carriage Pl | 49024 | Michael J. Brault |
| 1250571 | 15-013557 | 9/25/2015 | 10/16/2015 | 10/29/2015 | Kalamazoo | Kalamazoo | 1101 Clinton Ave | 49001 | Donald E Snyder |
| 1250569 | 15-013742 | 9/25/2015 | 10/16/2015 | 10/29/2015 | Kalamazoo | Kalamazoo | 608 Washburn Ave | 49048 | Viva Ann Hensell |
| 1250568 | 15-013921 | 9/25/2015 | 10/16/2015 | 10/28/2015 | Kent | Rockford | 8899 Nature Meadows Ct NE | 49341 | Matthew Thornton |
| 1250688 | 15-009565 | 9/25/2015 | 10/16/2015 | 10/23/2015 | Genesee | Goodrich | 11491 Green Rd | 48438 | Estate of Pamela Marie Zang |
| 1250710 | 15-014491 | 9/25/2015 | 10/16/2015 | 10/28/2015 | Kent | Grand Rapids | 4611 Cinema Ave NE | 49525 | Emmett Willingham III |
| 1250812 | 15-014646 | 9/25/2015 | 10/16/2015 | 10/29/2015 | Wayne | Detroit | 4607 Radnor St | 48224 | Aaron J. Vaught |
| 1250881 | 15-006856 | 9/25/2015 | 10/16/2015 | 10/23/2015 | Macomb | Shelby Township | 47510 Echo Ct | 48315 | Peter Dediwaraj |
| 1249690 | 15-013113 | 9/24/2015 | 10/15/2015 | 10/22/2015 | Ottawa | Conklin | 23124 Harrisburg Rd | 49403-9537 | Lindolfo I Villarreal |
| 1250113 | 15-013573 | 9/24/2015 | 10/15/2015 | 10/22/2015 | Ottawa | Holland | 1919 Poplar St | 49424 | Molly L. Walters |
| 1250310 | 15-013824 | 9/24/2015 | 10/15/2015 | 11/5/2015 | Allegan | Allegan | 1746 Allen Rd | 49010 | Patricia A. Gettys |
| 1250315 | 15-014098 | 9/24/2015 | 10/15/2015 | 10/22/2015 | Monroe | Temperance | 7478 Tallgrass Dr | 48182 | Jeffery M. Smith |
| 1250343 | 15-013629 | 9/24/2015 | 10/15/2015 | 10/28/2015 | Cass | Dowagiac | 115 West St | 49047 | Brenda S. Hopkins |
| 1250345 | 15-013611 | 9/24/2015 | 10/15/2015 | 10/22/2015 | Mason | Ludington | 6451 West Virnetta Dr | 49431 | Bradley Jacobs |
| 1250346 | 15-014094 | 9/24/2015 | 10/15/2015 | 10/22/2015 | Monroe | Monroe | 113 Island St | 48161 | Laverne A. Curley |
| 1250404 | 15-014429 | 9/24/2015 | 10/15/2015 | 10/28/2015 | Livingston | Howell | 1899 Clover Ridge Dr | 48843 | Dominic Gonzalez |
| 1250443 | 15-014154 | 9/24/2015 | 10/15/2015 | 10/22/2015 | Ingham | Lansing | 2216 Luwanna Dr | 48910 | Brian Plassey |
| 1250452 | 15-014255 | 9/24/2015 | 10/15/2015 | 10/28/2015 | Jackson | Jackson | 5609 Poplar Dr | 49201 | Kelli Sue Duncan |
| 1250456 | 15-009803 | 9/24/2015 | 10/15/2015 | 10/22/2015 | Saint Clair | Port Huron | 1513 Carleton St | 48060 | Mark D. Gurnsey Jr. |
| 1250491 | 15-010151 | 9/24/2015 | 10/15/2015 | 10/22/2015 | Ingham | East Lansing | 6179 Towar Ave | 48823 | Thomas W. Zimmerman |
| 1250508 | 15-013448 | 9/24/2015 | 10/15/2015 | 10/22/2015 | Barry | Delton | 4118 Alicia Dr | 49046 | Shawn Coplin |
| 1250553 | 15-013556 | 9/24/2015 | 10/15/2015 | | Bay | Auburn | 5501 Garfield Rd | | Estate of David A. Jezewski |
| 1250511 | 15-013788 | 9/24/2015 | 10/15/2015 | 10/22/2015 | Branch | Union City | 316 Saint Joseph St | 49094 | Kay A. Whitney |
| 1250567 | 15-013864 | 9/24/2015 | 10/15/2015 | 10/27/2015 | Oakland | Clawson | 246 Bauman Ave | 48017 | Alex Bertalan |
| 1250609 | 15-013891 | 9/24/2015 | 10/15/2015 | 10/27/2015 | Oakland | Waterford | 2329 Silver Circle | 48329 | Jeffrey Smith |
| 1250684 | 15-013471 | 9/24/2015 | 10/15/2015 | 10/22/2015 | Wayne | Redford | 26821 West Davison | 48239 | Dyan Wardwell |
| 1250691 | 15-014343 | 9/24/2015 | 10/15/2015 | 10/27/2015 | Oakland | Wixom | 1726 Weyhill Dr | 48393 | Gary D. Schmidt |
| 1250689 | 15-014209 | 9/24/2015 | 10/15/2015 | 10/23/2015 | Macomb | Warren | 25401 Constitution Ave Unit 26 | 48089 | Lisa Black |
| 1249571 | 15-009427 | 9/23/2015 | 10/14/2015 | 10/21/2015 | Iosco | East Tawas | 616 Newman St | 48730 | Timothy R. Butzin |
| 1250074 | 15-014205 | 9/23/2015 | 10/14/2015 | 10/21/2015 | Genesee | Linden | 15429 Bird | 48451 | Guy Blondin |
| 1250112 | 15-013426 | 9/23/2015 | 10/14/2015 | 10/23/2015 | Muskegon | Twin Lake | 6982 Hazel Way | 49457 | Jason M. Oteney |
| 1250349 | 15-005092 | 9/23/2015 | 10/14/2015 | 10/23/2015 | Saginaw | Saginaw | 1414 Malzahn St | 48602 | Mellissa Smith |
| 1250342 | 15-014371 | 9/23/2015 | 0/0/0000 | 0/0/0000 | Cheboygan | Indian River | 696 Eagles Nest Rd | 49749 | Lisa J Janisse (PI) |
| 1250326 | 15-013607 | 9/23/2015 | 10/14/2015 | 10/21/2015 | Genesee | Flint | 1715 Timberlane Dr | 48507 | Sally J. Countryman |
| 1250311 | 15-013786 | 9/23/2015 | 10/14/2015 | 10/21/2015 | Kent | Belmont | 7275 Belmont Ave NE | 49306 | Roger A. Drabenstot |
| 1250309 | 15-013853 | 9/23/2015 | 10/14/2015 | 10/21/2015 | Kent | Wyoming | 2443 Parkdale Ave SW | 49519 | Scott Sattler |
| 1250308 | 15-013999 | 9/23/2015 | 10/14/2015 | 10/21/2015 | Kent | Kent City | 17435 Peach Ridge Ave | 49330 | Jenny Blodgett |
| 1250253 | 15-013993 | 9/23/2015 | 10/14/2015 | 10/23/2015 | Cheboygan | Cheboygan | 6030 Levering Rd | 49721 | Joseph R. Lavigne |
| 1250442 | 15-013808 | 9/23/2015 | 10/14/2015 | 10/21/2015 | Genesee | Atlas | 8999 Hadley St | | Greg A. Latosynski |
| 1250423 | 15-013747 | 9/23/2015 | 10/14/2015 | 10/23/2015 | Macomb | Roseville | 27505 Larry St | 48066 | Sara Blain |
| 1250444 | 15-014095 | 9/23/2015 | 10/14/2015 | 10/23/2015 | Macomb | Warren | 8331 Anna Ave | 48093 | Anthony D Dahl |
| 1250445 | 14-013273 | 9/23/2015 | 10/14/2015 | 10/21/2015 | Genesee | Flint | 3802 Kellar Ave | 48504 | Debra S. Wood |
| 1250459 | 15-014470 | 9/23/2015 | 10/14/2015 | 10/23/2015 | Macomb | Shelby Township | 46481 Glen Eagle Dr | 48315 | Dale M Feeman |
| 1250487 | 15-014234 | 9/23/2015 | 10/14/2015 | 10/27/2015 | Oakland | Southfield | 29575 Brentwood St | 48076 | Rony J. Marogi |
| 1250481 | 15-014492 | 9/23/2015 | 10/14/2015 | 10/23/2015 | Macomb | Warren | 28251 Newport | 48088 | Mark Christofferson |
| 1250475 | 15-014495 | 9/23/2015 | 10/14/2015 | 10/23/2015 | Macomb | St. Clair Shores | 225 Riviera Dr | 48080 | Gay Ann Deronghe |
| 1249994 | 15-009527 | 9/22/2015 | 10/13/2015 | 10/22/2015 | Monroe | Monroe | 617 East Elm Ave | 48162 | Annette Britton-Cordero |
| 1250266 | 15-009047 | 9/22/2015 | 10/13/2015 | 10/22/2015 | Wayne | Detroit | 7444 Montrose St | 48228 | Abbas Enteshary-Najafabady |
| 1250267 | 15-014447 | 9/22/2015 | 10/13/2015 | 10/20/2015 | Oakland | White Lake | 8847 Satelite Ct | 48386 | Kelly R White |
| 1250335 | 15-011292 | 9/22/2015 | 10/13/2015 | 10/20/2015 | Oakland | Hazel Park | 23361 Tawas Ave | 48030 | Robert David Moore |
| 1250145 | 15-013760 | 9/21/2015 | 10/12/2015 | 10/20/2015 | Oakland | Madison Heights | 26592 Brettonwoods St | 48071 | Joseph Santos |
| 1250075 | 15-014137 | 9/21/2015 | 10/12/2015 | 10/23/2015 | Macomb | Macomb | 52363 Heatherstone Unit 10 | 48042 | Paraskevi T. Vasilakis |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1250073 | 15-011759 | 9/21/2015 | 10/12/2015 | 10/22/2015 | Wayne | Livonia | 15078 Taylor Blvd | 48154 | Douglas J. Alexander III |
| 1250072 | 15-012484 | 9/21/2015 | 10/12/2015 | 10/22/2015 | Wayne | Detroit | 8846 Steel St | 48228 | Vernice Lambert |
| 1250071 | 15-013481 | 9/21/2015 | 10/12/2015 | 10/22/2015 | Wayne | Detroit | 14960 Evanston St | 48224 | Jonathan P. Ransom |
| 1250070 | 15-011123 | 9/21/2015 | 10/12/2015 | 10/22/2015 | Wayne | Allen Park | 10085 Allen Pointe Dr Unit 116 | 48101 | Thomas R. Russo |
| 1250067 | 15-013701 | 9/21/2015 | 10/12/2015 | 10/20/2015 | Oakland | Waterford | 7830 Jennifer Agnes Ave | 48329 | Kent Bourdon |
| 1250013 | 15-013441 | 9/21/2015 | 10/12/2015 | 10/22/2015 | Wayne | Wyandotte | 1717 Lindbergh St | 48192 | Jason Justian |
| 1249993 | 15-010920 | 9/21/2015 | 10/12/2015 | 10/22/2015 | Washtenaw | Superior Township | 8943 Nottingham Dr | 48198 | Rufus Barker |
| 1249978 | 14-017245 | 9/21/2015 | 10/12/2015 | 10/21/2015 | Jackson | Jackson | 204 Lark Dr | 49202 | Angela R. Mentink |
| 1250001 | 15-013791 | 9/18/2015 | 10/9/2015 | 10/16/2015 | Shelby Township | | 8157 Gerhardt St | 48317 | Matthew Hitch |
| 1249980 | 15-014264 | 9/18/2015 | 10/9/2015 | 10/16/2015 | Macomb | New Baltimore | 55345 Zuhlke | 48051 | Joseph A Giannosa |
| 1249831 | 15-009604 | 9/18/2015 | 10/9/2015 | 10/22/2015 | Kalamazoo | Plainwell (kalamazoo) | 10782 North 10th St | 49080 | William W. Harsh |
| 1249675 | 15-013970 | 9/18/2015 | 10/9/2015 | 10/16/2015 | Alpena | Ossineke | 11468 Ossineke Rd | 49766 | Virginia M Livingstone |
| 1249673 | 15-011745 | 9/18/2015 | 10/9/2015 | 10/22/2015 | Marquette | Ishpeming | 260 Marble St | 49849-2617 | Jesondra Aho |
| 1249566 | 15-013912 | 9/18/2015 | 10/9/2015 | 10/22/2015 | Kalamazoo | Climax | 139 North Church St | 49034 | Benjamin A. Martin |
| 1249562 | 15-009387 | 9/17/2015 | 10/8/2015 | 10/15/2015 | Washtenaw | Ypsilanti | 7356 Homestead Rd Unit 39 | 48197 | John Wynne Jr. |
| 1249651 | 15-013563 | 9/17/2015 | 10/8/2015 | 10/21/2015 | Cass | Edwardsburg | 71217 Five Points Rd | 49112 | Tina Ross |
| 1249689 | 15-013590 | 9/17/2015 | 10/8/2015 | 10/15/2015 | Ingham | Haslett | 1260 Orlando Dr | 48840 | Michael Vinson |
| 1249833 | 15-011032 | 9/17/2015 | 10/8/2015 | 10/16/2015 | Macomb | Utica | 7528 Nichols St | 48317 | Mary J. Sanderson |
| 1249835 | 15-000042 | 9/17/2015 | 10/8/2015 | 10/16/2015 | Bay | Bay City | 236 Adams St | 48708 | Beverly E. Huizar |
| 1249236 | 15-013429 | 9/16/2015 | 10/7/2015 | 10/16/2015 | Saginaw | Saginaw | 4323 Sheridan Rd | 48601 | Radeshia Derosia |
| 1249561 | 15-012593 | 9/16/2015 | 10/7/2015 | 10/14/2015 | Kent | Sparta | 1490 Indian Lakes | 49345-8487 | Brenda D. Hankis |
| 1249611 | 15-012533 | 9/16/2015 | 10/7/2015 | 10/16/2015 | Chippewa | Sault Sainte Marie | 2830 South Westshore Dr | 49783-8822 | William C. Kelley |
| 1249658 | 15-003454 | 9/16/2015 | 10/7/2015 | 10/15/2015 | Wayne | Dearborn Heights | 8435 Salem Lane | 48127 | Ernest English |
| 1249664 | 15-008243 | 9/16/2015 | 10/7/2015 | 10/15/2015 | Wayne | Detroit | 20554 Joann St | 48205 | Jeffrey D. Yockey |
| 1249686 | 15-012553 | 9/16/2015 | 10/7/2015 | 10/16/2015 | Macomb | Sterling Heights | 43284 Mound Rd Apartment 401 | 48314 | Nellie Altenbernt |
| 1249073 | 14-010057 | 9/15/2015 | 10/6/2015 | 10/14/2015 | Mecosta | Barryton | 4545 Hoover Rd | 49305 | Darlene Ritchie |
| 1249370 | 15-013484 | 9/15/2015 | 10/6/2015 | 10/15/2015 | Mason | Free Soil | 7045 North Dowagiac Dr | 49411 | Edward P. Petzak |
| 1249544 | 15-008973 | 9/15/2015 | 10/6/2015 | 10/15/2015 | Wayne | Detroit | 20038 Wisconsin | 48221 | Michael L. Thomas |
| 1248687 | 15-007520 | 9/14/2015 | 10/5/2015 | 10/15/2015 | Wayne | Harper Woods | 21307 Severn Rd | 48225 | Tommas Simpson |
| 1249087 | 15-013749 | 9/14/2015 | 10/5/2015 | 10/15/2015 | Berrien | Baroda | 9326 Cleveland Ave | 49101 | Todd Richard Ashby |
| 1249191 | 15-012142 | 9/14/2015 | 10/5/2015 | 10/15/2015 | Washtenaw | South Lyon (washtenaw) | 68165 Eight Mile Rd | | Gary J. Adkins |
| 1249195 | 15-013451 | 9/14/2015 | 10/5/2015 | 10/15/2015 | Ingham | Lansing | 4719 Laurie Lane | 48910 | Dorinda L. Jenks |
| 1249238 | 15-013845 | 9/14/2015 | 10/5/2015 | 10/15/2015 | Branch | Union City | 307 Ellen St | 49094 | Estate of Leroy E. Baylis |
| 1249259 | 15-011504 | 9/14/2015 | 10/5/2015 | 10/15/2015 | Lenawee | Tecumseh | 400 Outer Dr | 49286 | Estate of Nancy J. Hollenback |
| 1249384 | 15-013841 | 9/14/2015 | 10/5/2015 | 10/15/2015 | Wayne | Detroit | 19301 Houghton St | 48219 | Morris E. Johnson |
| 1248525 | 15-006163 | 9/13/2015 | 10/4/2015 | 10/15/2015 | Eaton | Grand Ledge | 12779 Dundee Dr | 48837 | Crystal Hewitt |
| 1248733 | 15-013119 | 9/13/2015 | 10/4/2015 | 10/15/2015 | Eaton | Charlotte | 3292 East Daryls Way | 48813 | Brian Lautzenheiser |
| 1249024 | 15-013489 | 9/11/2015 | 10/2/2015 | 10/14/2015 | Genesee | Flint | 3829 Delaware Ave | 48506 | Charles E. Chappell |
| 1249023 | 15-007122 | 9/11/2015 | 10/2/2015 | 10/9/2015 | Muskegon | Muskegon | 4522 Airline Dr | 49444 | Dale Thorelius Johnson |
| 1249035 | 15-013754 | 9/11/2015 | 10/2/2015 | 10/15/2015 | Calhoun | Battle Creek | 181 Foote Rd | 49017 | David Spencer |
| 1249210 | 15-013877 | 9/11/2015 | 10/2/2015 | 10/13/2015 | Oakland | Royal Oak | 2310 Rowland Ave | 48067 | Mark Mungle |
| 1249189 | 15-013721 | 9/11/2015 | 10/2/2015 | 10/9/2015 | Macomb | Warren | 11153 Lillian Ave | 48089 | William V. Filarey |
| 1249188 | 15-013871 | 9/11/2015 | 10/2/2015 | 10/13/2015 | Oakland | Lake Orion | 107 North Lapeer St | 48362 | Robert Weeks |
| 1249042 | 15-013817 | 9/11/2015 | 10/2/2015 | 10/14/2015 | Genesee | Flint | 2002 Copeman Blvd | 48504 | Robert Hinton |
| 1249045 | 15-010580 | 9/11/2015 | 10/2/2015 | 10/15/2015 | Kalamazoo | Kalamazoo | 1135 James St | 49001 | Claudia Carrillo |
| 1248880 | 15-011354 | 9/10/2015 | 10/1/2015 | 10/14/2015 | Jackson | Michigan Center | 335 Maple Rd | 49254 | Estate of Roger L. Miller |
| 1248865 | 15-003391 | 9/10/2015 | 10/1/2015 | 10/14/2015 | Cass | Niles (cass) | 70952 Broderick Way | 49120-5931 | Martha Carmean |
| 1248789 | 13-013567 | 9/10/2015 | 10/1/2015 | 10/14/2015 | Livingston | Howell | 6159 Baker Rd | 48843 | Rocco Merucci |
| 1248808 | 13-010710 | 9/10/2015 | 10/1/2015 | 10/8/2015 | Calhoun | Battle Creek | 3155 Hamilton Rd | 49017 | Michael D Kline |
| 1248841 | 15-013172 | 9/10/2015 | 10/1/2015 | 10/15/2015 | Ionia | Belding (Ionia) | 201 Earle | 48809 | Robert D. Jones |
| 1248840 | 15-013575 | 9/10/2015 | 10/1/2015 | 10/8/2015 | Lenawee | Clinton (lenawee) | 215 Clark St | 49236 | Lenore L. Humphrey |
| 1248931 | 15-010532 | 9/10/2015 | 10/1/2015 | 10/14/2015 | Jackson | Concord | 322 South Main St | 49237 | Steven C. Young |
| 1248964 | 15-013485 | 9/10/2015 | 10/1/2015 | 10/8/2015 | Ingham | Lansing | 2313 West Jolly Rd | 48911 | Linda Waldren |
| 1249022 | 15-013163 | 9/10/2015 | 10/1/2015 | 10/8/2015 | Wayne | Detroit | 4333 Beaconsfield St | 48224 | Albert Parks |
| 1249046 | 14-016041 | 9/10/2015 | 10/1/2015 | 10/9/2015 | Bay | Linwood | 1611 East Anderson Rd | 48634 | Judy Ann Wells |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1249048 | 15-013846 | 9/10/2015 | 10/1/2015 | 10/13/2015 | Oakland | Oak Park | 13120 Dartmouth St | 48237 | Charles S. Baker |
| 1248843 | 15-008478 | 9/9/2015 | 9/30/2015 | 10/8/2015 | Emmet | Alanson | 5756 Valley Rd | 49706 | Richard Gorney |
| 1248792 | 15-013352 | 9/9/2015 | 9/30/2015 | 10/8/2015 | Wayne | Detroit | 4111 Bishop St | 48224-2317 | Kevin L. Bolding |
| 1248793 | 15-011795 | 9/9/2015 | 9/30/2015 | 10/8/2015 | Wayne | Detroit | 18502 Tracey St | 48235-1757 | Tammie D. Poplar |
| 1248795 | 13-015182 | 9/9/2015 | 9/30/2015 | 10/8/2015 | Wayne | Hamtramck | 11380 Lumpkin St | 48212-2906 | Muhidin Fehric |
| 1248799 | 14-011921 | 9/9/2015 | 9/30/2015 | 10/7/2015 | Genesee | Montrose | 7106 Dodge Rd | 48457 | Steven R. Turner |
| 1248810 | 15-010272 | 9/9/2015 | 9/30/2015 | 10/13/2015 | Oakland | Northville Oakland | 51702 9 Mile Rd | 48306 | Richard Charles Miracle |
| 1248632 | 15-013524 | 9/7/2015 | 9/28/2015 | 10/8/2015 | Ingham | Lansing | 437 Regent St | 48912 | Brad W. Granzow (X2) |
| 1248494 | 15-013179 | 9/7/2015 | 9/28/2015 | 10/7/2015 | Livingston | Brighton | 7392 Quince Ct | 48116 | Eugene R. Milhizer |
| 1248705 | 15-009040 | 9/7/2015 | 9/28/2015 | 10/8/2015 | Wayne | Livonia | 15132 Blue Skies St | 48154-4878 | Patricia A. Toufar |
| 1248684 | 15-013520 | 9/7/2015 | 9/28/2015 | 10/8/2015 | Wayne | Taylor | 6910 Syracuse St | 48180 | Rodger Turner |
| 1248211 | 15-012499 | 9/6/2015 | 9/27/2015 | 10/7/2015 | Lapeer | Lapeer | 624 Turnbull St | 48446 | Michael A Abdelhak |
| 1247870 | 15-012515 | 9/4/2015 | 9/25/2015 | 10/8/2015 | Kalamazoo | Portage | 9479 South Sprinkle Rd | 49002 | Don L. Johnson |
| 1248464 | 15-009913 | 9/4/2015 | 9/25/2015 | 10/7/2015 | Kent | Wyoming | 825 Den Hertog St SW | 49509 | Jennifer Osborne |
| 1248311 | 15-012135 | 9/4/2015 | 9/25/2015 | 10/8/2015 | Sanilac | Snover | 2285 Wheeler Rd | 48472 | David W. Rich |
| 1248634 | 15-013503 | 9/4/2015 | 9/25/2015 | 10/6/2015 | Oakland | Farmington Hills | 21616 Tulane Ave | 48336 | Timothy W. Morgan |
| 1248633 | 15-013507 | 9/4/2015 | 9/25/2015 | 10/6/2015 | Oakland | Berkley | 2044 Thomas Ave | 48072 | Tiffany L. Reynolds |
| 1248621 | 15-013549 | 9/4/2015 | 9/25/2015 | 10/8/2015 | Wayne | Detroit | 10057 West Pkwy St | 48239 | Alice C Richey |
| 1248051 | 15-012775 | 9/3/2015 | 9/24/2015 | 10/1/2015 | Berrien | Coloma | 168 Strand | 49038 | Robert Irvin |
| 1248166 | 15-012954 | 9/3/2015 | 9/24/2015 | 10/6/2015 | Huron | Bad Axe | 2788 Crockard Rd | 48413 | Martin R. Erskine |
| 1248184 | 15-013497 | 9/3/2015 | 9/24/2015 | 10/1/2015 | Ingham | Lansing | 6317 Sommerset Rd | 48911 | Derrick J. Lewis |
| 1248203 | 15-012521 | 9/3/2015 | 9/24/2015 | 10/1/2015 | Ottawa | Jenison | 2319 Greendale Dr | 49428 | Kenneth Shawl |
| 1248289 | 15-012102 | 9/3/2015 | 9/24/2015 | 10/1/2015 | Calhoun | Climax (calhoun) | 5573 48th St South | 49034 | Richard Devries |
| 1248461 | 14-007202 | 9/3/2015 | 9/24/2015 | 10/2/2015 | Macomb | Shelby Township | 7328 Millrock Ave Unit 95 | 48317 | Antonio B. Burbank |
| 1248436 | 15-013065 | 9/3/2015 | 9/24/2015 | 10/1/2015 | Wayne | Westland | 649 Easley Dr | 48186 | Frances Frederick |
| 1248468 | 15-013445 | 9/3/2015 | 9/24/2015 | 10/6/2015 | Oakland | Clarkston | 5020 Crestview Dr | 48348 | Bruce Parker |
| 1248466 | 15-012529 | 9/3/2015 | 9/24/2015 | 10/2/2015 | Macomb | Roseville | 25142 Macomb St | 48066 | Janet Ann Cordero |
| 1248465 | 15-011369 | 9/3/2015 | 9/24/2015 | 10/6/2015 | Oakland | Farmington | 24195 Farmington Rd | 48336 | Johnny L. Wilson |
| 1248463 | 15-010251 | 9/3/2015 | 9/24/2015 | 10/2/2015 | Macomb | Warren | 25850 Virginia Dr | 48091 | Charles Titus |
| 1247691 | 15-012283 | 9/2/2015 | 9/23/2015 | 10/6/2015 | Newaygo | Newaygo | 7811 South Croswell Ave | 49337 | John A. Nelson |
| 1247572 | 15-012172 | 9/2/2015 | 9/23/2015 | 9/30/2015 | Benzie | Benzonia | 1156 Barber St | 49616 | Ron S. Fiel II |
| 1248094 | 15-006903 | 9/2/2015 | 9/23/2015 | 9/30/2015 | Genesee | Burton | 4240 South Center Rd | 48519 | Jane Terry |
| 1248092 | 15-012581 | 9/2/2015 | 9/23/2015 | 9/30/2015 | Genesee | Flint | 1513 Loyola Dr | 48503 | Tasha Bowman |
| 1248050 | 15-011065 | 9/2/2015 | 9/23/2015 | 9/30/2015 | Kent | Grand Rapids | 724 Stocking Ave NW | 49504 | Amy J. McGirr |
| 1248049 | 15-008312 | 9/2/2015 | 9/23/2015 | 9/30/2015 | Kent | Wyoming | 522 Van Allen St SE | 49548 | Paul A. Roets |
| 1248046 | 15-013464 | 9/2/2015 | 9/23/2015 | 9/30/2015 | Kent | Wyoming | 2920 Chiswick Ave SW | 49509 | Kyle Barendse |
| 1248045 | 15-012965 | 9/2/2015 | 9/23/2015 | 9/30/2015 | Kent | Grand Rapids | 1817 Paris Ave SE | 49507 | James W. Purvis |
| 1248044 | 15-012949 | 9/2/2015 | 9/23/2015 | 10/2/2015 | Alpena | Alpena | 621 Miller St | 49707-1821 | Brent Kamyszek |
| 1248209 | 15-013102 | 9/2/2015 | 9/23/2015 | 10/1/2015 | Wayne | Westland | 7439 Donna St | 48185 | Amanda Lynn Walters |
| 1248210 | 14-007161 | 9/2/2015 | 9/23/2015 | 10/1/2015 | Wayne | Detroit | 9311 Heyden St | 48228 | Stuart Kevelighan |
| 1248212 | 15-013127 | 9/2/2015 | 9/23/2015 | 10/2/2015 | Saginaw | Saginaw | 1517 Bay St | 48602 | Christopher P. Maher |
| 1248213 | 15-012922 | 9/2/2015 | 9/23/2015 | 10/2/2015 | Macomb | Romeo | 300 East Gates St | 48065 | Laureen Wright |
| 1248214 | 15-012651 | 9/2/2015 | 9/23/2015 | 9/30/2015 | Genesee | Flint | 2031 Monteith St | 48504 | Edward Thai |
| 1248218 | 15-012519 | 9/2/2015 | 9/23/2015 | 10/6/2015 | Oakland | Farmington | 30789 Shiawassee Rd Bldg B Unit 16 | 48336 | Brenda J. Ford |
| 1248303 | 15-013344 | 9/2/2015 | 9/23/2015 | 10/1/2015 | Wayne | Detroit | 1633 Longfellow St | 48206 | Kelly Tinsley |
| 1247681 | 15-012286 | 9/1/2015 | 9/22/2015 | 10/1/2015 | Monroe | Carleton | 11688 Burns | 48117 | Timothy R Anteau |
| 1248168 | 15-013346 | 9/1/2015 | 9/22/2015 | 10/2/2015 | Macomb | Eastpointe | 24566 Roxana | 48021 | Alicia A. Chapman |
| 1248048 | 15-010143 | 9/1/2015 | 9/22/2015 | 10/1/2015 | Wayne | Taylor | 9352 Elm St | 48180 | Gary Filban |
| 1248174 | 15-004015 | 9/1/2015 | 9/22/2015 | 10/2/2015 | Macomb | Clinton Twp | 44662 N Bunker Hill Dr Bldg 10 Unit 40 | 48038 | Justin M. Deichelbor |
| 1248173 | 14-007871 | 9/1/2015 | 9/22/2015 | 9/29/2015 | Oakland | Birmingham | 592 Henrietta St | 48009 | Steven Plotnik |
| 1247626 | 15-012475 | 8/31/2015 | 9/21/2015 | 10/1/2015 | Berrien | Berrien Springs | 330 Park Ave | 49103 | Magdalena M. Gonzalez |
| 1247688 | 15-006862 | 8/31/2015 | 9/21/2015 | 10/1/2015 | Berrien | Buchanan | 213 East Third St | 49107 | Timothy C. Miller |
| 1247686 | 15-010484 | 8/31/2015 | 9/21/2015 | 10/1/2015 | Berrien | Watervliet | 586 West Parsons | 49098 | Kenneth Clark |
| 1247831 | 15-012673 | 8/31/2015 | 9/21/2015 | 10/1/2015 | Berrien | Niles | 1976 Lewis Dr | 49120 | Billie Jo Harner |
| 1248005 | 15-013062 | 8/31/2015 | 9/21/2015 | 9/29/2015 | Oakland | Troy | 3880 Old Creek Rd #92 | 48084 | Demetrius Smith |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1248040 | 15-009025 | 8/31/2015 | 9/21/2015 | 9/29/2015 | Oakland | Waterford | 131 North Tilden Ave | 48328 | Barbara Lee Aldrich |
| 1248039 | 15-012321 | 8/31/2015 | 9/21/2015 | 10/2/2015 | Macomb | Chesterfield | 32071 Shadywood Dr | 48047 | Carrie LaDuke |
| 1248038 | 15-012641 | 8/31/2015 | 9/21/2015 | 9/29/2015 | Oakland | Oxford | 76 South Glaspie St | 48371 | Billy R. Gregson |
| 1248027 | 15-011375 | 8/31/2015 | 9/21/2015 | 9/29/2015 | Oakland | Ferndale | 763 Gardendale St | 48220 | Thomas C. Quinn |
| 1248026 | 15-013034 | 8/31/2015 | 9/21/2015 | 9/29/2015 | Oakland | Troy | 6356 Denton Dr | 48098 | Cecil M. Ward |
| 1247843 | 15-011225 | 8/30/2015 | 9/20/2015 | 9/30/2015 | Lapeer | North Branch | 2073 Scott Rd | 48461 | Jeffery Pekala |
| 1247839 | 15-012978 | 8/30/2015 | 9/20/2015 | 9/30/2015 | Lapeer | North Branch | 5100 Fish Lake Rd | 48461 | Gary Harmon |
| 1247836 | 15-011976 | 8/29/2015 | 9/19/2015 | 10/1/2015 | Barry | Nashville | 5085 South M-66 Hwy | 49073 | Heather D. Bross |
| 1247566 | 15-012248 | 8/28/2015 | 9/18/2015 | 9/30/2015 | Kent | Grand Rapids | 6430 Woodbrook Dr SE | 49546 | Andrew W. Maier |
| 1247439 | 15-012098 | 8/28/2015 | 9/18/2015 | 10/1/2015 | Montcalm | Howard City | 327 Ensley St | 49329 | Shane Vesely |
| 1247441 | 15-010290 | 8/28/2015 | 9/18/2015 | 10/1/2015 | Kalamazoo | Vicksburg | 1131 Odell Farm Lane Unit 239 | 49097 | Martin Cecil |
| 1247496 | 15-012164 | 8/28/2015 | 9/18/2015 | 10/1/2015 | Kalamazoo | Kalamazoo | 5380 Keyes Dr | 49004 | Tara Pomeroy |
| 1247559 | 14-016831 | 8/28/2015 | 9/18/2015 | 9/30/2015 | Livingston | Howell | 2437 Wellington Dr | 48843-8472 | Armando F. Torres |
| 1247668 | 15-012073 | 8/28/2015 | 9/18/2015 | 9/30/2015 | Genesee | Linden | 460 Lydia Lane Unit 66 | 48451 | Michael O. Briggs |
| 1247840 | 15-006313 | 8/28/2015 | 9/18/2015 | 9/29/2015 | Oakland | Pontiac | 117 North Ardmore St | 48342 | Barnes Daniel Jr. |
| 1247837 | 15-012579 | 8/28/2015 | 9/18/2015 | 9/25/2015 | Macomb | Richmond | 69360 North Main St | 48062 | Kathleen A. Shanks |
| 1247826 | 15-012664 | 8/28/2015 | 9/18/2015 | 10/1/2015 | Wayne | Redford | 15751 Lenore | 48239 | Garry Mcdonald |
| 1247825 | 15-011583 | 8/28/2015 | 9/18/2015 | 10/1/2015 | Wayne | Detroit | 8230 East Lantz St | 48234 | Keith A Hawkins |
| 1247019 | 15-009550 | 8/27/2015 | 9/17/2015 | 10/8/2015 | Mackinac | Naubinway | 11991 West Middle Beach Rd | 49762 | Barbara Rocque |
| 1247195 | 15-012179 | 8/27/2015 | 9/17/2015 | 9/24/2015 | Ottawa | Holland | 164 West 18th St | 49423 | Philip Irvin-Garcia |
| 1247213 | 14-016240 | 8/27/2015 | 9/17/2015 | 9/25/2015 | Antrim | Bellaire | 6566 Kliffendorf | 49615 | James W. Hilton |
| 1247265 | 15-011921 | 8/27/2015 | 9/17/2015 | 9/30/2015 | Clare | Clare | 8261 South Rogers Ave | 48617 | Roger E. Orvis |
| 1247323 | 15-012542 | 8/27/2015 | 9/17/2015 | 9/24/2015 | Ingham | Lansing | 1419 West Jolly Rd | 48910 | Stanley Cotton |
| 1247324 | 15-012462 | 8/27/2015 | 9/17/2015 | 9/24/2015 | Washtenaw | Chelsea | 233 Jefferson St | 48118 | Trenton A. Messick |
| 1247325 | 15-009903 | 8/27/2015 | 9/17/2015 | 9/24/2015 | Ingham | East Lansing | 1959 Pinecrest | 48823 | Alphonso Nickson |
| 1247358 | 15-007671 | 8/27/2015 | 9/17/2015 | 9/24/2015 | Washtenaw | Ypsilanti | 6485 Stoney Creek | | Donald L. Pennington |
| 1247440 | 15-012505 | 8/27/2015 | 9/17/2015 | 9/24/2015 | Wayne | Detroit | 527 Lakewood St | 48215 | Pauline Wolfe |
| 1247565 | 15-009962 | 8/27/2015 | 9/17/2015 | 9/25/2015 | Macomb | Clinton Township | 40769 Karen Ct | 48038 | Craig Diegel |
| 1247664 | 15-012045 | 8/27/2015 | 9/17/2015 | 9/24/2015 | Wayne | Redford | 25118 Pembroke Ave | 48240 | Terence D. Answorth |
| 1247624 | 15-010870 | 8/27/2015 | 9/17/2015 | 9/25/2015 | Macomb | Eastpointe | 16225 Collinson Ave | 48021 | Edward Murray Sr. |
| 1247551 | 14-013294 | 8/27/2015 | 9/17/2015 | 9/30/2015 | Jackson | Jackson | 936 Whitney | 49202-3419 | Tom M. Frasure |
| 1247192 | 15-012269 | 8/26/2015 | 9/16/2015 | 9/25/2015 | Muskegon | Muskegon | 1114 Roosevelt Ct | 49441 | Susan K. McDowell |
| 1247203 | 15-012772 | 8/26/2015 | 9/16/2015 | 9/23/2015 | Kent | Grand Rapids | 1045 Thomas St SE | 49506 | Walter L. Mathis Jr. |
| 1247212 | 15-012487 | 8/26/2015 | 9/16/2015 | 9/23/2015 | Kent | Grand Rapids | 3794 Steeple Ridge Ct NE Unit 11 | 49525 | Daniel C. Oglesby |
| 1247217 | 15-010012 | 8/26/2015 | 9/16/2015 | 9/23/2015 | Genesee | Flushing | 3182 Morrish Rd | 48433 | James S. Wilson Jr. |
| 1247307 | 15-012527 | 8/26/2015 | 9/16/2015 | 9/23/2015 | Genesee | Linden | 805 West Broad St | 48451 | Shawn C. Lopez |
| 1247340 | 15-011974 | 8/26/2015 | 9/16/2015 | 9/29/2015 | Oakland | Oxford | 2450 Granger | 48371 | Lorie M. Moshier |
| 1247345 | 15-012277 | 8/26/2015 | 9/16/2015 | 9/23/2015 | Kent | Grand Rapids | 819 Eleanor NE | 49505 | John F. McNamara |
| 1247357 | 15-012141 | 8/26/2015 | 9/16/2015 | 9/24/2015 | Wayne | Taylor | 9801 Rose St | 48180 | Paul L. Arquette |
| 1247173 | 15-012289 | 8/26/2015 | 9/16/2015 | 9/23/2015 | Livingston | Pinckney | 10731 Whitewood Rd | 48169 | David Keith |
| 1247013 | 15-012034 | 8/26/2015 | 9/16/2015 | 9/24/2015 | Sanilac | Lexington | 7259 Millcreek Rd | 48450 | Denise L. Fenner |
| 1247012 | 15-011937 | 8/26/2015 | 9/16/2015 | 9/23/2015 | Iosco | Oscoda | 8716 Pennsylvania St B Unit 62 | 48750 | Estate of Gary Candelario |
| 1247010 | 15-012010 | 8/26/2015 | 9/16/2015 | 9/25/2015 | Osceola | Evart | 11466 US 10 | 49631 | Cammie L. Pratt |
| 1246837 | 15-011021 | 8/26/2015 | 9/16/2015 | 10/7/2015 | Benzie | Beulah | 6952 Carter Rd | 49617 | Helen Hatheway Boekeloo |
| 1247014 | 15-012317 | 8/25/2015 | 9/15/2015 | 9/23/2015 | Livingston | Brighton | 6424 Sydney Ave | | David Lee Cronin |
| 1247194 | 14-015851 | 8/25/2015 | 9/15/2015 | 9/24/2015 | Wayne | Harper Woods | 19112 Woodland St | 48225 | David A. Stamatakis |
| 1247171 | 15-012095 | 8/24/2015 | 9/14/2015 | 9/24/2015 | Wayne | Detroit | 18678 Asbury Park | 48235 | Ravis B. Curry |
| 1247108 | 15-012551 | 8/24/2015 | 9/14/2015 | 9/24/2015 | Wayne | Westland | 34419 Marquette St | 48185 | Scott T. Fayez |
| 1247008 | 15-012305 | 8/24/2015 | 9/14/2015 | 10/1/2015 | Allegan | Wayland | 1448 140th Ave | 49348 | Michael Chapman |
| 1247007 | 15-012155 | 8/24/2015 | 9/14/2015 | 9/23/2015 | Jackson | Jackson | 6759 Coachman Dr | 49201 | Timothy R. Whaley |
| 1246840 | 15-012230 | 8/23/2015 | 9/13/2015 | 9/24/2015 | Eaton | Charlotte | 2609 Battle Creek | | William M. Garland |
| 1246839 | 15-012150 | 8/23/2015 | 9/13/2015 | 9/24/2015 | Eaton | Eaton Rapids (Eaton) | 1960 South Canal Rd | 48827 | Cody A. Makries |
| 1246807 | 15-011991 | 8/21/2015 | 9/11/2015 | 9/24/2015 | Kalamazoo | Portage | 7315 Jamaica Lane | 49002 | Kathy M. Arntson |
| 1246754 | 15-012472 | 8/21/2015 | 9/11/2015 | 9/23/2015 | Shiawassee | Owosso | 839 Alger Ave | 48867 | Deborah A. Delger |
| 1246822 | 15-012252 | 8/21/2015 | 9/11/2015 | 9/23/2015 | Genesee | Davison | 7407 East Carpenter Rd | 48423 | Ashley Allen |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1246809 | 15-011777 | 8/21/2015 | 9/11/2015 | 9/23/2015 | Genesee | Flint | 2116 Deerfield Dr | 48532 | Jeremy J. Cooper |
| 1246825 | 15-001636 | 8/21/2015 | 9/11/2015 | 9/23/2015 | Kent | Grand Rapids | 2754 Barfield Dr SE | 49546 | James L. Farris |
| 1246984 | 15-009543 | 8/21/2015 | 9/11/2015 | 10/8/2015 | Wayne | Detroit | 20520 Archdale St | 48235 | Jack B. Evans |
| 1246987 | 15-012000 | 8/21/2015 | 9/11/2015 | 9/24/2015 | Wayne | Detroit | 8219 Minock St | 48228 | Sheushea Bell |
| 1246990 | 15-008907 | 8/21/2015 | 9/11/2015 | 9/24/2015 | Wayne | Livonia | 14736 Melrose St | 48154 | Christopher Baker |
| 1246263 | 15-011941 | 8/20/2015 | 9/10/2015 | 9/23/2015 | Crawford | Grayling | 1093 Critter Crossing | 49738 | Kristen L. Moran |
| 1246468 | 15-012178 | 8/20/2015 | 9/10/2015 | 9/17/2015 | Allegan | Hamilton | 3551 M-40 a/k/a 3551 Lincoln Rd | | Betty L. Parker |
| 1246491 | 15-012163 | 8/20/2015 | 9/10/2015 | 9/17/2015 | Berrien | St. Joseph | 1489 Nelson Rd | 49085 | Amy D. Vanzant |
| 1246475 | 15-012213 | 8/20/2015 | 9/10/2015 | 9/23/2015 | Livingston | Howell | 3529 Cullen Rd | 48855 | Robert J. Claypool |
| 1246477 | 15-011996 | 8/20/2015 | 9/10/2015 | 9/17/2015 | Ionia | Ionia | 2297 Ainsworth Rd | 48846 | Amy S. Smith |
| 1246483 | 15-012156 | 8/20/2015 | 9/10/2015 | 9/18/2015 | Cheboygan | Cheboygan | 9298 Kate Hanson Rd | 49721 | Sharon Lavigne |
| 1246484 | 15-012153 | 8/20/2015 | 9/10/2015 | 9/23/2015 | Jackson | Jackson | 1128 Woodbridge | 49203 | Brian M. Jones |
| 1246485 | 15-012189 | 8/20/2015 | 9/10/2015 | 9/17/2015 | Berrien | Niles | 1412 Park Lane | 49120 | Cindy M. Smith |
| 1246489 | 15-012060 | 8/20/2015 | 9/10/2015 | 9/17/2015 | Berrien | Watervliet | 334 Park St | 49098 | Sandra J. Clark |
| 1246506 | 15-012103 | 8/20/2015 | 9/10/2015 | 9/17/2015 | Saint Clair | Kimball | 1653 Richman Rd | 48074 | Chasity Dionne |
| 1246509 | 15-012160 | 8/20/2015 | 9/10/2015 | 9/17/2015 | Monroe | Newport | 5254 Boomerang Circle | 48166 | Manuel Rodgers |
| 1246770 | 15-010136 | 8/20/2015 | 9/10/2015 | 9/17/2015 | Wayne | Dearborn Heights | 25618 Pennie St | 48125 | Jac G. Kubitz |
| 1246813 | 15-012148 | 8/20/2015 | 9/10/2015 | 9/18/2015 | Bay | Bay City | 1511 South Vanburen St | 48708 | Kathryn E. Kufta |
| 1246820 | 15-012157 | 8/20/2015 | 9/10/2015 | 9/18/2015 | Bay | Bay City | 301 East Smith St | 48706-3878 | Jason Engel |
| 1246818 | 15-011210 | 8/20/2015 | 9/10/2015 | 9/17/2015 | Wayne | Lincoln Park | 1228 Fort Park | 48146 | Donald Kruse |
| 1246823 | 15-012176 | 8/20/2015 | 9/10/2015 | 9/18/2015 | Macomb | Warren | 24066 Joanne Ave | 48091 | Michael D. Hampton |
| 1246516 | 15-011730 | 8/19/2015 | 9/9/2015 | 9/22/2015 | Oakland | Auburn Hills | 4468 Castlewood Dr | 48326 | James A. Gary |
| 1246508 | 15-012225 | 8/19/2015 | 9/9/2015 | 9/18/2015 | Macomb | Shelby Township | 45882 Kenmore St | 48317 | Estate of Clayton R. Frank |
| 1246495 | 15-011901 | 8/19/2015 | 9/9/2015 | 9/18/2015 | Saginaw | Merrill | 76 North Meridian Rd | 48637 | Shannon Thompson |
| 1246494 | 15-011841 | 8/19/2015 | 9/9/2015 | 9/16/2015 | Genesee | Flint | 1351 West Knickerbocker | | Coralee Dean |
| 1246493 | 15-012079 | 8/19/2015 | 9/9/2015 | 9/18/2015 | Saginaw | Saginaw | 4141 Carmel Dr | 48603 | Brian J. Wellman |
| 1246488 | 15-012017 | 8/19/2015 | 9/9/2015 | 9/16/2015 | Genesee | Grand Blanc | 2338 Edwards St | 48439 | Katherine C. Hunter |
| 1246487 | 15-011597 | 8/19/2015 | 9/9/2015 | 9/16/2015 | Genesee | Grand Blanc | 9246 South Torrey Rd | 48439 | Anthony Fornari |
| 1246486 | 15-012199 | 8/19/2015 | 9/9/2015 | 9/17/2015 | Wayne | Grosse Pointe Woods | 1459 Roslyn Rd | 48236 | Brandon Noland |
| 1246476 | 15-012037 | 8/19/2015 | 9/9/2015 | 9/16/2015 | Kent | Grand Rapids | 126 Dunkirk St SE | 49548 | Brian Norton |
| 1246353 | 15-012089 | 8/19/2015 | 9/9/2015 | 9/17/2015 | Luce | Newberry | 305 East John St | 49868-1010 | Kelly M. Thorp |
| 1246320 | 15-011922 | 8/19/2015 | 9/9/2015 | 9/17/2015 | Calhoun | Ceresco | 9872 8 1/2 Mile Rd | 49033 | Robert C. Amsler |
| 1246284 | 15-012040 | 8/19/2015 | 9/9/2015 | 9/18/2015 | Muskegon | Muskegon | 981 West Southern Ave | 49441 | Terry Lee Swanson |
| 1246256 | 15-012032 | 8/19/2015 | 9/9/2015 | 9/16/2015 | Iosco | South Branch (iosco) | 7712 Nicole Dr | 48761 | Lillian Wallace |
| 1245853 | 15-002800 | 8/19/2015 | 9/9/2015 | 9/16/2015 | Benzie | Lake Ann | 17022 Almira Rd | 49650 | John Scott Rudd |
| 1246435 | 15-006142 | 8/18/2015 | 9/8/2015 | 9/17/2015 | Wayne | Westland | 35622 Glenwood Rd | 48186 | James P. Taylor |
| 1246369 | 15-010490 | 8/18/2015 | 9/8/2015 | 9/15/2015 | Oakland | Farmington Hills | 31838 Bella Vista Dr | 48334 | Michael Mccullough |
| 1246365 | 15-011943 | 8/18/2015 | 9/8/2015 | 9/15/2015 | Oakland | West Bloomfield | 7485 Victoria Dr | 48322 | Pamela D. Mason |
| 1246258 | 15-011766 | 8/18/2015 | 9/8/2015 | 9/16/2015 | Livingston | Pinckney | 2281 Lakewood Way | 48169 | Carroll F. Bradley |
| 1246257 | 15-012143 | 8/18/2015 | 9/8/2015 | 9/17/2015 | Marquette | Gwinn | 207 Red Horse Lane | 49841-9254 | Elizabeth M. Daly |
| 1246314 | 15-007678 | 8/17/2015 | 9/7/2015 | 9/18/2015 | Macomb | Eastpointe | 15672 Couzens Ave | 48021 | Daniel R. David Jr. |
| 1246283 | 15-012253 | 8/17/2015 | 9/7/2015 | 9/15/2015 | Oakland | City Of Northville | 21320 Currie Rd | 48167 | Barbara A Van Zanten |
| 1246266 | 15-010971 | 8/17/2015 | 9/7/2015 | 9/18/2015 | Macomb | Chesterfield | 31305 Louise Dr | 48047 | Cheryl C. Hansen |
| 1246261 | 15-011925 | 8/17/2015 | 9/7/2015 | 9/17/2015 | Wayne | Detroit | 18700 McCormick St | 48224 | Russell Dollar |
| 1246260 | 15-012292 | 8/17/2015 | 9/7/2015 | 9/17/2015 | Wayne | Detroit | 13205 East Outer Dr | 48224 | Terry Stephen Davis |
| 1246259 | 15-011917 | 8/17/2015 | 9/7/2015 | 9/17/2015 | Wayne | Detroit | 19418 Lyndon St | 48223 | Victoria L. Maybin |
| 1246187 | 15-012497 | 8/17/2015 | 0/0/0000 | 0/0/0000 | Marquette | Ishpeming | 507 Vine Street | 49849-1754 | David R. Spindler |
| 1246151 | 15-012066 | 8/17/2015 | 9/7/2015 | 9/17/2015 | Washtenaw | Manchester | 16017 Whippoorwill Ct | 48158 | Leslie A. Dye |
| 1245852 | 15-011947 | 8/16/2015 | 9/6/2015 | 9/17/2015 | Eaton | Eaton Rapids (Eaton) | 6169 South Clinton Trail | 48827 | Kimberly Pulido |
| 1245850 | 14-016496 | 8/16/2015 | 9/6/2015 | 9/16/2015 | Clinton | Saint Johns | 5707 West Jason Rd | 48879 | Darrell Garner |
| 1245738 | 15-001570 | 8/14/2015 | 9/4/2015 | 9/17/2015 | Van Buren | South Haven | 76466 County Rd 380 | 49090 | Juan F. Del Toro |
| 1245834 | 15-011797 | 8/14/2015 | 9/4/2015 | 9/17/2015 | Kalamazoo | Kalamazoo | 428 Fairfax Ave | 49001 | Monika I Goodrich |
| 1245828 | 15-012022 | 8/14/2015 | 9/4/2015 | 9/16/2015 | Livingston | Hartland | 10835 Dunham Rd | 48353 | Ricardo Dragone |
| 1245840 | 14-013621 | 8/14/2015 | 9/4/2015 | 9/17/2015 | Saint Clair | Emmett | 12251 Imlay City Rd | 48022 | Rick C. Lubick |
| 1245844 | 15-005305 | 8/14/2015 | 9/4/2015 | 9/16/2015 | Genesee | Linden | 10023 Silver Lake Rd | 48451 | Bradley J. Seeburger |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1246065 | 15-011935 | 8/14/2015 | 9/4/2015 | 9/11/2015 | Macomb | Eastpointe | 24704 Willowby Ave | 48021 | Barbara Malak |
| 1246064 | 15-012019 | 8/14/2015 | 9/4/2015 | 9/15/2015 | Oakland | Oak Park | 15321 Leslie St | 48237 | Harold Edwards III |
| 1246062 | 15-006309 | 8/14/2015 | 9/4/2015 | 9/15/2015 | Oakland | Farmington Hills | 23150 Colgate St | 48336 | Gary G. Hicks |
| 1246058 | 15-012123 | 8/14/2015 | 9/4/2015 | 9/17/2015 | Wayne | Westland | 8663 Haller St | 48185 | Gerald Riopelle |
| 1246056 | 15-012237 | 8/14/2015 | 9/4/2015 | 9/17/2015 | Wayne | Romulus | 30240 Becky Lane Unit 23 | 48174-3381 | Alexander Whyms |
| 1246146 | 15-012027 | 8/14/2015 | 9/4/2015 | 9/11/2015 | Macomb | Eastpointe | 22139 Normandy Ave | 48021 | Jeffrey Hewelt Jr. |
| 1245621 | 15-011805 | 8/13/2015 | 9/3/2015 | 9/10/2015 | Ottawa | Jenison | 6372 Ardmore Ave | 49428 | Cornelius Jongsma |
| 1245724 | 15-011877 | 8/13/2015 | 9/3/2015 | 9/10/2015 | Calhoun | Battle Creek | 297 McAllister Rd | 49017 | Robert E. Donathan |
| 1245718 | 15-011696 | 8/13/2015 | 9/3/2015 | 9/17/2015 | Allegan | Plainwell (allegan) | 221 Brigham St | 49080 | Estate of Virgil Buell |
| 1245712 | 15-011822 | 8/13/2015 | 9/3/2015 | 9/11/2015 | Antrim | Elk Rapids | 508 Pine St | 49629 | Robert I. Farmer |
| 1245710 | 15-011570 | 8/13/2015 | 9/3/2015 | 9/11/2015 | Antrim | Ellsworth | 9065 Shannon Lane | 49729-9631 | Justin R. Randall |
| 1245716 | 15-005672 | 8/13/2015 | 9/3/2015 | 9/17/2015 | Allegan | Grand Junction (allegan) | 5813 104th Ave | 49056 | Leslie A. Cochran |
| 1245737 | 15-010793 | 8/13/2015 | 9/3/2015 | 9/10/2015 | Ingham | Lansing | 3624 Tecumseh River Rd | 48906 | Michael C. Murphy |
| 1245832 | 14-011881 | 8/13/2015 | 9/3/2015 | 9/10/2015 | Wayne | Redford | 19292 Brady | 48240 | Rosemarie Moore |
| 1245846 | 14-006804 | 8/13/2015 | 9/3/2015 | 9/11/2015 | Macomb | Warren | 20782-20784 Doepfer Rd | | Brian W. Grady |
| 1245575 | 15-011537 | 8/13/2015 | 9/3/2015 | 9/10/2015 | Oceana | Hesperia | 5125 South 168th Ave | 49421 | Gayle L. Berry |
| 1245526 | 15-001768 | 8/13/2015 | 9/3/2015 | 9/10/2015 | Oceana | Rothbury | 6919 South 116th Ave | 49452 | Stephanie Aebig |
| 1245327 | 14-016129 | 8/13/2015 | 9/3/2015 | 9/10/2015 | Kalkaska | Kalkaska | 6747 Seminole Trail NE | 49646 | Derek L. Jorgensen |
| 1245424 | 15-011695 | 8/12/2015 | 9/2/2015 | 9/11/2015 | Muskegon | Muskegon | 1669 Burton Rd | 49442 | Linda Traylor |
| 1245509 | 15-003740 | 8/12/2015 | 9/2/2015 | 9/15/2015 | Midland | Midland | 4108 Swede Ave | 48642-6245 | Betty G. Fath |
| 1245522 | 15-007655 | 8/12/2015 | 9/2/2015 | 9/9/2015 | Lapeer | Otter Lake (lapeer) | 4912 Blue Water Dr | 48464 | Sybil A. Julien |
| 1245521 | 15-011733 | 8/12/2015 | 9/2/2015 | 9/11/2015 | Alpena | Alpena | 2337 South Second Ave | 49707 | Adam C. Page |
| 1245520 | 15-011791 | 8/12/2015 | 9/2/2015 | 9/9/2015 | Livingston | Brighton | 1662 Edwin Dr | 48114-9331 | David S. Russell |
| 1245630 | 15-011749 | 8/12/2015 | 9/2/2015 | 9/9/2015 | Genesee | Mount Morris | 8462 North Seymour Rd | | Addam J. Smirnoff |
| 1245713 | 15-011765 | 8/12/2015 | 9/2/2015 | 9/9/2015 | Kent | Wyoming | 4030 Madison Ave SE | 49548 | Ralph E. Eggleston |
| 1245721 | 15-011872 | 8/12/2015 | 9/2/2015 | 9/11/2015 | Macomb | Warren | 24210 Blackmar Ave | 48091 | Albert J. Casale |
| 1245725 | 15-011911 | 8/12/2015 | 9/2/2015 | 9/9/2015 | Genesee | Flint | G1205 Donaldson Blvd | 48504 | Etta Washington |
| 1245728 | 15-011899 | 8/12/2015 | 9/2/2015 | 9/15/2015 | Oakland | Holly | 1004 Winifred Dr | 48442 | Robert C. Sweany |
| 1245726 | 15-011823 | 8/12/2015 | 9/2/2015 | 9/9/2015 | Genesee | Clio | 13401 North Lewis Rd | 48420 | Wanda S. Short |
| 1245729 | 15-011861 | 8/12/2015 | 9/2/2015 | 9/15/2015 | Oakland | Wixom | 3320 Theodore | 48393 | Kimberly A. Gaedt |
| 1245731 | 15-012014 | 8/12/2015 | 9/2/2015 | 9/9/2015 | Genesee | Burton | 4386 Sunnymead Ave | 48519 | Pamela Pilinyi |
| 1245732 | 15-009235 | 8/12/2015 | 9/2/2015 | 9/9/2015 | Genesee | Flint | 408 Buckingham Ave | 48507 | Dean A. Curtis |
| 1245505 | 15-004318 | 8/11/2015 | 9/1/2015 | 9/11/2015 | Wexford | Cadillac | 616 Elkhorn Dr | 49601-9165 | Ann Marie Moore |
| 1245510 | 15-008660 | 8/11/2015 | 9/1/2015 | 9/9/2015 | Cass | Niles (cass) | 2440 East Bertrand | 49120 | Larry A. Milewski |
| 1245615 | 15-011798 | 8/11/2015 | 9/1/2015 | 9/10/2015 | Wayne | Allen Park | 17444 Brody Ave | 48101 | Raven Fesik |
| 1245617 | 15-011671 | 8/11/2015 | 9/1/2015 | 9/10/2015 | Wayne | Redford | 9554 Inkster Rd | 48239 | John S. Mitchell |
| 1245355 | 15-006781 | 8/10/2015 | 8/31/2015 | 9/10/2015 | Berrien | St. Joseph | 1519 Morton Ave | 49085 | Debra J. Phillips |
| 1245375 | 15-011418 | 8/10/2015 | 8/31/2015 | 9/11/2015 | Macomb | Warren | 8327 Francine St | 48093 | Scott Stanley |
| 1245387 | 15-004907 | 8/10/2015 | 8/31/2015 | 9/10/2015 | Ingham | Lansing | 317 East Everettdale | 48910 | Brian A. Welke |
| 1245439 | 15-005973 | 8/10/2015 | 8/31/2015 | 9/10/2015 | Wayne | Detroit | 22328 Frisbee St | 48219 | Willie I. Omari-El |
| 1245239 | 15-007275 | 8/9/2015 | 8/30/2015 | 9/9/2015 | Clinton | Saint Johns | 1148 Astwood Mews Lane | 48879 | Darlene J. Young |
| 1245354 | 15-011682 | 8/9/2015 | 8/30/2015 | 9/9/2015 | Lapeer | Attica | 1777 North Youngs Rd | 48412 | Samuel P. Lentine |
| 1245240 | 15-011239 | 8/9/2015 | 8/30/2015 | 9/10/2015 | Eaton | Eaton Rapids (Eaton) | 7487 Bellevue Hwy | 48827 | Paul E. Macarthur |
| 1245176 | 15-010993 | 8/7/2015 | 8/28/2015 | 9/4/2015 | Cheboygan | Cheboygan | 8701 Townline Rd | 49721-9063 | Gregory J. Darga |
| 1245238 | 15-011724 | 8/7/2015 | 8/28/2015 | 9/9/2015 | Kent | Grand Rapids | 1501 Parkhurst Ave NW | 49504 | Bill S Hagen |
| 1245358 | 15-011666 | 8/7/2015 | 8/28/2015 | 9/8/2015 | Oakland | Ferndale | 1984 Browning St | 48220 | Nadyne C. Waddell |
| 1245356 | 15-011863 | 8/7/2015 | 8/28/2015 | 9/8/2015 | Oakland | Waterford | 25 Linabury Ave | 48328 | Martin W. Sakalian |
| 1244458 | 15-011423 | 8/6/2015 | 8/27/2015 | 9/3/2015 | Ottawa | Jenison | 8117 Birchwood Ave | 49428 | Todd Robertson |
| 1244604 | 14-012315 | 8/6/2015 | 8/27/2015 | 9/4/2015 | Bay | Bay City | 510 North Jefferson St | 48708-6455 | Matthew Rabadue |
| 1244714 | 15-007695 | 8/6/2015 | 8/27/2015 | 9/3/2015 | Berrien | Benton Harbor | 687 Highland Ave | 49022 | Phillip Washington |
| 1245029 | 15-011604 | 8/6/2015 | 8/27/2015 | 9/3/2015 | Saint Joseph | Sturgis | 71197 Lagoon Ave | 49091 | Farrell Burns |
| 1245078 | 14-015222 | 8/6/2015 | 8/27/2015 | 9/3/2015 | Washtenaw | Saline | 410 Spring St | 48176 | Leo Babcock |
| 1245178 | 15-010925 | 8/6/2015 | 8/27/2015 | 9/3/2015 | Barry | Cloverdale | 5123 Hurt Dr | | Joanne L. Cain |
| 1245213 | 15-010569 | 8/6/2015 | 8/27/2015 | 9/3/2015 | Wayne | Livonia | 17360 Pershing St | 48152 | Michael Reiten |
| 1245215 | 15-011653 | 8/6/2015 | 8/27/2015 | 9/3/2015 | Wayne | Wayne | 4827 Winifred | 48184 | Carol J Dine |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1245219 | 15-011676 | 8/6/2015 | 8/27/2015 | 9/3/2015 | Wayne | Westland | 7946 Moonwood Unit 20 | 48185 | Remedios C. Borromeo |
| 1245221 | 15-011650 | 8/6/2015 | 8/27/2015 | 9/3/2015 | Wayne | Allen Park | 10834 Seavitt Dr | 48101 | John K. Brithinee |
| 1245227 | 15-011652 | 8/6/2015 | 8/27/2015 | 9/4/2015 | Macomb | Washington | 5875 Juliann Ct | 48094 | Kirk A. Shaheen |
| 1245228 | 15-010767 | 8/6/2015 | 8/27/2015 | 9/4/2015 | Macomb | Roseville | 17831 East 10 Mile Rd | 48066 | Dorothy M. Sweeney |
| 1245230 | 15-011660 | 8/6/2015 | 8/27/2015 | 9/4/2015 | Macomb | New Baltimore | 33152 Tall Pine Ct | 48047 | Robert Ingram |
| 1245229 | 15-011736 | 8/6/2015 | 8/27/2015 | 9/4/2015 | Macomb | Sterling Heights | 11427 Diamond Dr | 48314 | Kevin M. Collard |
| 1245028 | 15-011783 | 8/5/2015 | 8/26/2015 | 9/2/2015 | Genesee | Grand Blanc | 5440 Country Club Lane Unit 3D | 48439 | Thomas Mcfadden |
| 1245037 | 15-011612 | 8/5/2015 | 8/26/2015 | 9/4/2015 | Macomb | Warren | 25418 Audrey Ave | 48091 | David M Lyons |
| 1244977 | 15-011312 | 8/5/2015 | 8/26/2015 | 9/2/2015 | Genesee | Mount Morris | 568 Helen St | 48458 | Adam M. Aube |
| 1244968 | 15-011718 | 8/5/2015 | 8/26/2015 | 9/8/2015 | Oakland | Southfield | 28067 Fontana Dr | 48076 | Sheila Marie Meeks |
| 1244967 | 15-011311 | 8/5/2015 | 8/26/2015 | 9/8/2015 | Oakland | Lathrup Village | 17555 Rainbow | 48076 | Theodore Adams |
| 1244966 | 15-011787 | 8/5/2015 | 8/26/2015 | 9/8/2015 | Oakland | Madison Heights | 26072 Brettonwoods St | 48071 | Linda L. Kowalczyk |
| 1244965 | 15-008478 | 8/5/2015 | 8/26/2015 | 9/3/2015 | Emmet | Alanson | 5756 Valley Rd | 49706 | Richard Gorney |
| 1244964 | 15-011544 | 8/5/2015 | 8/26/2015 | 9/3/2015 | Wayne | Detroit | 19209 Goulburn | 48205 | Daryl L. Barlow |
| 1244958 | 15-005459 | 8/5/2015 | 8/26/2015 | 9/3/2015 | Wayne | Plymouth | 14801 Plymouth Crossing | 48170 | Richard Franklin |
| 1244957 | 15-011714 | 8/5/2015 | 8/26/2015 | 9/2/2015 | Kent | Grandville | 2871 Locke Ave SW | 49418 | Elisabeth Paavo |
| 1244934 | 15-010585 | 8/5/2015 | 8/26/2015 | 9/2/2015 | Kent | Grand Rapids | 415 Tampa St SE | 49548 | Kenneth E. Dykema |
| 1244713 | 15-011634 | 8/5/2015 | 8/26/2015 | 9/4/2015 | Saginaw | Carrollton | 565 Pioneer Trail | | Eric C Oman |
| 1244712 | 15-009430 | 8/5/2015 | 8/26/2015 | 9/2/2015 | Kent | Grand Rapids | 5555 Brittany Dr SE | 49548 | Nida Ramos |
| 1244701 | 15-011181 | 8/5/2015 | 8/26/2015 | 9/8/2015 | Newaygo | White Cloud | 1325 East Swain St | 49349 | Alex P. McGowen |
| 1244188 | 15-005114 | 8/5/2015 | 8/26/2015 | 9/8/2015 | Newaygo | Newaygo | 406 Sunset Dr | 49337 | Lorance A. Butler |
| 1244932 | 15-011445 | 8/4/2015 | 8/25/2015 | 9/1/2015 | Oakland | Oak Park | 24061 Morton | 48237 | Beverly V. Mock |
| 1244930 | 15-006754 | 8/4/2015 | 8/25/2015 | 9/3/2015 | Wayne | Detroit | 2303-2305 Glendale St | | Roberta Austin |
| 1244864 | 15-010088 | 8/4/2015 | 8/25/2015 | 9/3/2015 | Branch | Union City | 1190 Adolph Rd | 49094 | Christopher A Sweet |
| 1244814 | 15-010584 | 8/4/2015 | 8/25/2015 | 9/3/2015 | Wayne | Wyandotte | 637 Orange St | 48192 | Randal E. Charbonneau |
| 1244813 | 15-011487 | 8/4/2015 | 8/25/2015 | 9/3/2015 | Wayne | Taylor | 7893 Harding St | 48180 | Marianne D. Shaul |
| 1244615 | 15-010155 | 8/4/2015 | 8/25/2015 | 9/3/2015 | Manistee | Manistee | 2841 Bradford Rd | 49660 | Howard M. Hurd |
| 1244527 | 15-011245 | 8/3/2015 | 8/24/2015 | 9/3/2015 | Berrien | Coloma | 6857 Rosemary Dr | 49038 | Michael Musgrove |
| 1244603 | 15-011217 | 8/3/2015 | 8/24/2015 | 9/3/2015 | Wayne | Detroit | 3259 Oakman Blvd | 48238 | Barbara McCullers |
| 1244600 | 15-011164 | 8/3/2015 | 8/24/2015 | 9/3/2015 | Lenawee | Manitou Beach | 4410 Shady Dr | 49253 | John D. Sineveck |
| 1244598 | 15-011148 | 8/3/2015 | 8/24/2015 | 9/3/2015 | Washtenaw | Ann Arbor | 682 Barber Ave | 48103 | Robert W. Pace |
| 1244595 | 15-000045 | 8/3/2015 | 8/24/2015 | 9/3/2015 | Ingham | Lansing | 811 North Sycamore St | 48906 | Randolph C. Shepherd |
| 1244552 | 15-011089 | 8/3/2015 | 8/24/2015 | 9/3/2015 | Berrien | Buchanan | 15664 Old Walton Rd | 49107 | Howard S. Nichols |
| 1244705 | 15-010292 | 8/3/2015 | 8/24/2015 | 9/3/2015 | Wayne | Detroit | 18075 Albany St | 48234 | Eva Calloway |
| 1244793 | 15-011623 | 8/3/2015 | 8/24/2015 | 9/4/2015 | Macomb | Clinton Township | 19614 Williamson St | 48035 | Joseph J Jennings |
| 1244707 | 15-007703 | 8/3/2015 | 8/24/2015 | 9/4/2015 | Macomb | Roseville | 27658 Belanger St | 48066 | John D. Daldine |
| 1244104 | 15-011157 | 8/2/2015 | 8/23/2015 | 9/3/2015 | Eaton | Lansing (eaton) | 826 Maycroft Rd | 48917 | Erin L. Wilson |
| 1244491 | 15-010898 | 8/1/2015 | 8/22/2015 | 9/2/2015 | Shiawassee | Haslett (shiawassee) | 8910 Warner Rd | 48840 | Richard H. Britton II |
| 1244173 | 15-009049 | 7/31/2015 | 8/21/2015 | 8/28/2015 | Muskegon | Twin Lake | 1002 Park Rd | 49457 | Donald M. Gilmore II |
| 1244102 | 15-006625 | 7/31/2015 | 8/21/2015 | 9/3/2015 | Kalamazoo | Portage | 2906 Hill-An-brook Dr | 49024 | Robert M. Verduzco |
| 1244099 | 15-011151 | 7/31/2015 | 8/21/2015 | 9/3/2015 | Kalamazoo | Schoolcraft | 9098 Alidor St | 49087 | Michelle R. Reeves |
| 1244306 | 15-009130 | 7/31/2015 | 8/21/2015 | 9/2/2015 | Kent | Wyoming | 3005 Sandy Ct SW | 49418 | Janice Nowicki |
| 1244303 | 14-010169 | 7/31/2015 | 8/21/2015 | 9/3/2015 | Kalamazoo | Portage | 1776 E T Ave | 49002 | Troy Stockwell |
| 1244299 | 15-011120 | 7/31/2015 | 8/21/2015 | 9/2/2015 | Genesee | Swartz Creek | 6027 King Arthur | 48473 | Derek John Jimenez |
| 1244298 | 15-011228 | 7/31/2015 | 8/21/2015 | 9/2/2015 | Cass | Niles (cass) | 1425 Barron Lake Rd | 49120 | Brannon Thornton |
| 1244294 | 15-011186 | 7/31/2015 | 8/21/2015 | 9/3/2015 | Kalamazoo | Augusta | 513 North Chestnut St | 49012 | Michael Coeur |
| 1244247 | 15-011172 | 7/31/2015 | 8/21/2015 | 8/28/2015 | Muskegon | Whitehall | 7536 Whitehall Rd | 49461 | Gregory Norman |
| 1244423 | 15-011309 | 7/31/2015 | 8/21/2015 | 9/2/2015 | Genesee | Montrose | 9460 Mckinley Rd | 48457 | Christine Simms |
| 1244425 | 15-011391 | 7/31/2015 | 8/21/2015 | 9/2/2015 | Genesee | Fenton | 1424 St Lawrence | 48430 | Joseph P. Gilbert |
| 1244446 | 15-007506 | 7/31/2015 | 8/21/2015 | 9/2/2015 | Kent | Kent City | 2575 18 Mile Rd | 49330 | Phillip D. Hammerstrom |
| 1244497 | 15-011347 | 7/31/2015 | 8/21/2015 | 9/3/2015 | Wayne | Detroit | 19004 Oak Dr | 48221 | Robert L. Barksdale |
| 1244583 | 15-011357 | 7/31/2015 | 8/21/2015 | 8/28/2015 | Macomb | St. Clair Shores | 27230 Larchmont | 48081 | Sherry Fowler |
| 1244587 | 15-011055 | 7/31/2015 | 8/21/2015 | 8/28/2015 | Macomb | Warren | 22002 Curie Ave | 48091 | George A. Bond |
| 1243454 | 15-006406 | 7/30/2015 | 8/20/2015 | 9/2/2015 | Crawford | Grayling | 1668 Shaw Park Rd | 49738 | Deborah A. Robinson |
| 1243395 | 15-010932 | 7/30/2015 | 8/20/2015 | 8/28/2015 | Leelanau | Omena | 12100 East Tatch Rd | | Joanne Gasco |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1244097 | 15-011162 | 7/30/2015 | 8/20/2015 | 8/27/2015 | Berrien | Niles | 3090 York Rd | 49120 | Roy E. Hall |
| 1244129 | 14-017222 | 7/30/2015 | 8/20/2015 | 8/27/2015 | Ottawa | Grand Haven | 909 Woodlawn Ave | 49417 | Margaret J. Riolo |
| 1244132 | 15-010346 | 7/30/2015 | 8/20/2015 | 9/2/2015 | Livingston | Brighton | 5087 Forest View Ct | 48116 | Kathryn P Kroth |
| 1244166 | 15-011069 | 7/30/2015 | 8/20/2015 | 8/27/2015 | Calhoun | Battle Creek | 1251 Capital Ave SW | 49015 | Theresa H. Coss |
| 1244169 | 15-011450 | 7/30/2015 | 8/20/2015 | 8/27/2015 | Ingham | Lansing | 115 East Graham Ave | 48910 | Retina R. Shotaro |
| 1244241 | 426.7189 | 7/30/2015 | 8/20/2015 | 9/1/2015 | Oakland | White Lake | 9415 Leona | 48386 | Maria Mitchell |
| 1244287 | 15-011496 | 7/30/2015 | 8/20/2015 | 8/28/2015 | Macomb | Warren | 25401 Constitution Ave Unit 26 | 48089 | Lisa Black |
| 1244292 | 15-011321 | 7/30/2015 | 8/20/2015 | 8/27/2015 | Wayne | Harper Woods | 20696 Hunt Club Dr | 48225 | Marie Clark |
| 1244445 | 15-010659 | 7/30/2015 | 8/20/2015 | 9/1/2015 | Oakland | Clarkston | 4911 East Princeton Ave | 48348 | Dale L. Kirby Jr. |
| 1244424 | 15-008980 | 7/30/2015 | 8/20/2015 | 8/28/2015 | Bay | Bay City | 901 North Henry St | 48706 | William C. Reinhardt |
| 1244422 | 15-000229 | 7/30/2015 | 8/20/2015 | 8/27/2015 | Wayne | Detroit | 19336 Ardmore St | 48235 | Gladys O. Fenderson |
| 1244304 | 15-011118 | 7/30/2015 | 8/20/2015 | 8/28/2015 | Bay | Bay City | 3104 South Euclid Ave | 48706 | Candice S. Parrent |
| 1243759 | 15-011012 | 7/29/2015 | 8/19/2015 | 8/28/2015 | Saginaw | Saginaw | 1915 Wood St | 48602 | Maria D. Lopez |
| 1243456 | 15-010546 | 7/29/2015 | 8/19/2015 | 8/28/2015 | Saginaw | Saginaw | 2866 Pimlico Lane | 48603 | Melissa K. Dean |
| 1243943 | 15-011125 | 7/29/2015 | 8/19/2015 | 8/28/2015 | Muskegon | Muskegon | 1878 Fenner Rd | 49445 | Aaron C. Coles |
| 1244080 | 15-011037 | 7/29/2015 | 8/19/2015 | 8/27/2015 | Saint Clair | Port Huron | 917 Michigan St | 48060 | Estate of M Joann Finn |
| 1244134 | 15-008186 | 7/29/2015 | 8/19/2015 | 8/27/2015 | Wayne | Harper Woods | 20259 Lancaster St | 48225 | Edward Stone |
| 1244133 | 15-008129 | 7/29/2015 | 8/19/2015 | 8/27/2015 | Wayne | Canton | 1723 Rustic Ridge Rd | 48188 | Michael E. Kelley |
| 1244227 | 15-011253 | 7/29/2015 | 8/19/2015 | 9/1/2015 | Oakland | South Lyon | 61415 Dean Dr | 48178 | Gary Kolar |
| 1244224 | 15-011429 | 7/29/2015 | 8/19/2015 | 8/28/2015 | Macomb | St. Clair Shores | 28207 Gladstone | 48081 | Carl Paul Altadonna |
| 1244202 | 15-011303 | 7/29/2015 | 8/19/2015 | 8/28/2015 | Saginaw | Saginaw | 1433 Vermont St | 48602 | Kathryn R. Kennelly |
| 1244201 | 15-011068 | 7/29/2015 | 8/19/2015 | 8/27/2015 | Wayne | Wayne | 4362 4th St | 48184 | Clementine Nnolim |
| 1244200 | 14-018689 | 7/29/2015 | 8/19/2015 | 8/27/2015 | Wayne | Detroit | 17735 Woodbine St | 48219 | Carisa Foster |
| 1244229 | 15-010219 | 7/29/2015 | 8/19/2015 | 9/1/2015 | Oakland | Waterford | 1053 Lalond Ave | 48327 | Linda Lee Henderson |
| 1244127 | 15-007246 | 7/28/2015 | 8/18/2015 | 8/28/2015 | Macomb | Chesterfield | 46724 Jefferson Ave | 48047 | William Kevin Smith |
| 1244126 | 14-018666 | 7/28/2015 | 8/18/2015 | 8/28/2015 | Macomb | Shelby Township | 4656 Sidney St | 48317 | Alice Gilbert |
| 1244125 | 15-007684 | 7/28/2015 | 8/18/2015 | 8/28/2015 | Macomb | Eastpointe | 22642 Petersburg Ave | 48021 | Daniel R. David Jr. |
| 1244096 | 14-017020 | 7/28/2015 | 8/18/2015 | 8/25/2015 | Oakland | Oak Park | 23501 Wildwood St | 48237 | Estate of Annie Mae Downer |
| 1244095 | 15-004561 | 7/28/2015 | 8/18/2015 | 8/25/2015 | Oakland | Waterford | 4170 Edmore Rd | 48329 | James Thompson |
| 1244093 | 15-009261 | 7/28/2015 | 8/18/2015 | 8/25/2015 | Oakland | Oak Park | 24111 Beverly St | 48237 | Aristotle Macaspac |
| 1243600 | 15-003907 | 7/27/2015 | 8/17/2015 | 8/26/2015 | Jackson | Jackson | 214 North Bowen St | 49202 | Sean J. Moran |
| 1243597 | 15-010996 | 7/27/2015 | 8/17/2015 | 8/27/2015 | Lenawee | Britton | 514 North Main St | 49229 | Mary S. Coryell |
| 1243764 | 14-016761 | 7/27/2015 | 8/17/2015 | 8/27/2015 | Wayne | Detroit | 18213 Steel St | 48235 | Lovie Jones |
| 1243755 | 15-010749 | 7/27/2015 | 8/17/2015 | 8/26/2015 | Jackson | Spring Arbor | 3127 Earl Dr | 49283 | Dawn M. Chalfant |
| 1243976 | 15-006430 | 7/27/2015 | 8/17/2015 | 8/28/2015 | Macomb | Eastpointe | 24703 Tuscany Ave | 48021 | Dennis Kelly |
| 1243766 | 15-011250 | 7/27/2015 | 8/17/2015 | 8/27/2015 | Ingham | Lansing | 3508 Brisbane Dr | 48911 | Jonathan M. Brown |
| 1243872 | 15-011015 | 7/27/2015 | 8/17/2015 | 8/27/2015 | Wayne | Inkster | 28638 Fernwood St | 48141 | Jesus Silva Jr. |
| 1243871 | 15-011168 | 7/27/2015 | 8/17/2015 | 8/27/2015 | Wayne | Belleville | 9870 Fairbanks St | 48111 | James W. Keele |
| 1243866 | 15-011360 | 7/27/2015 | 8/17/2015 | 8/28/2015 | Macomb | Fraser | 17514 Adolph Rd | 48026 | Mary T. Slapyznski |
| 1243864 | 15-011405 | 7/27/2015 | 8/17/2015 | 8/27/2015 | Emmet | Petoskey | 466 Harbor View Lane Unit 4 | 49770 | Raymond Blaine Rawson |
| 1243287 | 15-007801 | 7/26/2015 | 8/16/2015 | 8/27/2015 | Eaton | Grand Ledge | 10243 North Royston Rd | 48837 | Daniel Pesina |
| 1242942 | 15-011043 | 7/24/2015 | 8/14/2015 | 8/27/2015 | Kalamazoo | Kalamazoo | 2203 Chaparral St | 49006 | Susan Martha Romanak |
| 1243291 | 15-010987 | 7/24/2015 | 8/14/2015 | 8/27/2015 | Van Buren | Lawton | 64808 Westwood Dr | 49065 | Alvin L. Mann Sr. |
| 1243461 | 15-007690 | 7/24/2015 | 8/14/2015 | 8/26/2015 | Genesee | Burton | 1354 Schafer Dr | 48509 | Christopher A. Dean |
| 1243459 | 15-010415 | 7/24/2015 | 8/14/2015 | 9/3/2015 | Ionia | Portland | 7721 Cedarbrook Trail | 48875 | Michael S. VanLiew |
| 1243448 | 15-010906 | 7/24/2015 | 8/14/2015 | 8/26/2015 | Cass | Edwardsburg | 25107 Harris St | 49112 | Larry S. Ramirez |
| 1243411 | 15-004896 | 7/24/2015 | 8/14/2015 | 8/26/2015 | Livingston | Howell | 2290 Oak Grove Rd | 48855 | Keith E. Alverson |
| 1243409 | 15-010913 | 7/24/2015 | 8/14/2015 | 8/21/2015 | Charlevoix | Boyne Falls | 2424 Center St | 49713 | Jilaine Towne-Patton |
| 1243417 | 15-010154 | 7/24/2015 | 8/14/2015 | 8/27/2015 | Kalamazoo | Kalamazoo | 1311 James St | 49001 | Nancy Jo Labadie |
| 1243416 | 15-010988 | 7/24/2015 | 8/14/2015 | 8/27/2015 | Kalamazoo | Kalamazoo | 5265 East Michigan Ave | 49048 | Frank Eldred |
| 1243526 | 15-008978 | 7/24/2015 | 8/14/2015 | 8/21/2015 | Muskegon | Muskegon | 1463 Hoyt St | 49442 | Lynn Norton |
| 1243525 | 15-010402 | 7/24/2015 | 8/14/2015 | 8/26/2015 | Kent | Grand Rapids | 1011 Silverleaf St SE | 49508 | Raymond James Olszewski |
| 1243757 | 15-011299 | 7/24/2015 | 8/14/2015 | 8/25/2015 | Oakland | Rochester Hills | 1121 Tienken Ct Apt 217 | 48306 | Steve J. Jones |
| 1242667 | 15-010777 | 7/23/2015 | 8/13/2015 | 8/20/2015 | Ottawa | Zeeland | 37 West Garfield | 49464 | Alisa Rocha |
| 1243042 | 15-010728 | 7/23/2015 | 8/13/2015 | 8/26/2015 | Jackson | Jackson | 8635 Churchill Rd | 49201 | Terri L. Zischke |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1243285 | 15-010982 | 7/23/2015 | 8/13/2015 | 8/26/2015 | Jackson | Jackson | 205 East McDevitt | 49203 Carter W. Payne II |
| 1243268 | 15-010719 | 7/23/2015 | 8/13/2015 | 8/20/2015 | Kalkaska | Kalkaska | 2874 M-72 SE | 49646-9779 Karen Lynn Farrar |
| 1243302 | 15-010789 | 7/23/2015 | 8/13/2015 | 8/20/2015 | Berrien | Niles | 1500 West Chicago Rd | 49120 Daniel J. Mahler |
| 1243542 | 15-005663 | 7/23/2015 | 8/13/2015 | 8/20/2015 | Wayne | Lincoln Park | 3080 Bailey | 48146 Gerald B. Godin |
| 1243450 | 15-010807 | 7/23/2015 | 8/13/2015 | 8/20/2015 | Wayne | Detroit | 6427 Artesian St | 48228 Estate of Patrick R. Myers |
| 1243040 | 15-010539 | 7/22/2015 | 8/12/2015 | 8/19/2015 | Kent | Grand Rapids | 6960 Brooklyn Ave SE | 49508 Scott A. Chiamulera |
| 1243033 | 15-010734 | 7/22/2015 | 8/12/2015 | 8/25/2015 | Midland | Sanford | 1609 North Eight Mile Rd | Michael W. Romanik |
| 1242940 | 15-010416 | 7/22/2015 | 8/12/2015 | 8/21/2015 | Saginaw | Saginaw | 1624 Seminole Lane | 48638 Michael J. Sopcak |
| 1243041 | 15-010706 | 7/22/2015 | 8/12/2015 | 8/21/2015 | Saginaw | Saginaw | 1517 Bay St | 48602 Christopher P. Maher |
| 1243257 | 15-010811 | 7/22/2015 | 8/12/2015 | 8/19/2015 | Alcona | Glennie | 5102 Winn Street | 48737-9408 Eric W. Boucher |
| 1243209 | 15-007398 | 7/22/2015 | 8/12/2015 | 8/19/2015 | Livingston | Howell | 1392 Four Seasons Dr Unit #90 | 48843 Stephen M. Chaffee |
| 1243282 | 15-010736 | 7/22/2015 | 8/12/2015 | 8/20/2015 | Wayne | Lincoln Park | 2215 Morris Ave | 48146 Brian R. McGarvie |
| 1243281 | 15-011106 | 7/22/2015 | 8/12/2015 | 8/20/2015 | Wayne | Detroit | 9706 Delmar St | 48211 Costello Simmons |
| 1243277 | 15-010984 | 7/22/2015 | 8/12/2015 | 8/19/2015 | Kent | Grand Rapids | 1460 Sweet St NE | 49505 Anita L. Warren |
| 1243280 | 15-011194 | 7/22/2015 | 8/12/2015 | 8/20/2015 | Wayne | Livonia | 14189 Inkster Rd | 48154 Karethea H. Sobolewski |
| 1243405 | 15-011059 | 7/22/2015 | 8/12/2015 | 8/25/2015 | Oakland | Troy | 1854 Castleton Dr | 48083 Dennis Drake |
| 1243311 | 15-010421 | 7/22/2015 | 8/12/2015 | 8/21/2015 | Saginaw | Saginaw | 170 Victor Dr | 48609 Delane J. Pearsall |
| 1243408 | 15-011196 | 7/22/2015 | 8/12/2015 | 8/21/2015 | Macomb | Eastpointe | 24645 Petersburg Ave | 48021 John Daniel Simon |
| 1243283 | 15-010977 | 7/22/2015 | 8/12/2015 | 8/20/2015 | Wayne | Romulus | 33280 Bay Hill Dr | 48174 Wade Wilson |
| 1243398 | 15-010713 | 7/22/2015 | 8/12/2015 | 8/25/2015 | Oakland | Southfield | 23325 Beech Rd | 48033 Cassandra D. Edmondson |
| 1243213 | 15-010412 | 7/21/2015 | 8/11/2015 | 8/21/2015 | Macomb | Warren | 14848 Murthum Ave | 48088 Saad Aziz |
| 1243212 | 15-010800 | 7/21/2015 | 8/11/2015 | 8/20/2015 | Wayne | Westland | 36699 Rolf St | 48186 Veronica Sworden |
| 1243124 | 15-010786 | 7/21/2015 | 8/11/2015 | 8/20/2015 | Saint Clair | Kimball | 6001 Smith Creek Rd | Roy D. Jones |
| 1243032 | 15-010710 | 7/21/2015 | 8/11/2015 | 9/3/2015 | Ionia | Ionia | 148 East Lincoln Ave | 48846 Jody L. DeVries |
| 1243278 | 15-010978 | 7/21/2015 | 8/11/2015 | 8/21/2015 | Macomb | Roseville | 29025 Hillview St | 48066 Marian R. Bradshaw |
| 1243266 | 15-005466 | 7/21/2015 | 8/11/2015 | 8/21/2015 | Macomb | Warren | 8287 Kennedy Circle #1 Bldg A Unit 5 | 48093 David E. Beste |
| 1243226 | 15-010142 | 7/21/2015 | 8/11/2015 | 8/20/2015 | Wayne | Livonia | 31324 Olson St | 48150 Tia D. Macklin |
| 1243231 | 15-008477 | 7/21/2015 | 8/11/2015 | 8/20/2015 | Wayne | Inkster | 4090-4092 Durand Ct | Sandra D. Cook |
| 1243264 | 15-010890 | 7/21/2015 | 8/11/2015 | 8/21/2015 | Macomb | Romeo | 72651 Sorrel Dr | 48065 Joleah Lombardo |
| 1242933 | 15-007425 | 7/20/2015 | 8/10/2015 | 8/19/2015 | Jackson | Jackson | 908 Gerald Ave | 49203 Deborah Trolz |
| 1242936 | 15-009612 | 7/20/2015 | 8/10/2015 | 8/20/2015 | Washtenaw | Saline | 403 Berkshire | 48176 David V. Powers |
| 1242950 | 15-010203 | 7/20/2015 | 8/10/2015 | 8/20/2015 | Wayne | Romulus | 15432 Orchard St | 48174 Gladys Harrison |
| 1243035 | 15-010740 | 7/20/2015 | 8/10/2015 | 8/20/2015 | Wayne | Dearborn Heights | 6634 Robindale Ave | 48127 Wissam H. Faraj |
| 1243031 | 15-009272 | 7/20/2015 | 8/10/2015 | 8/20/2015 | Wayne | Detroit | 15840 Robson | 48227 Burwell Porter |
| 1243037 | 15-010715 | 7/20/2015 | 8/10/2015 | 8/21/2015 | Macomb | Roseville | 28342 Rosemont St | 48066 Jeanette Oswald |
| 1243038 | 15-010044 | 7/20/2015 | 8/10/2015 | 8/21/2015 | Macomb | St. Clair Shores | 22427 East 10 Mile Rd | 48080 Erik Berardi |
| 1243122 | 15-010990 | 7/20/2015 | 8/10/2015 | 8/20/2015 | Wayne | Detroit | 17166 Santa Barbara Dr | 48221 Deborah D. Lesure |
| 1242755 | 15-010795 | 7/19/2015 | 8/9/2015 | 8/19/2015 | Clinton | Dewitt | 12705 Mahogany Way | 48820 Lalainia M. Stralka |
| 1242666 | 15-009757 | 7/19/2015 | 8/9/2015 | 8/20/2015 | Eaton | Charlotte | 877 South Perkey Rd | 48813 Joann Henderson |
| 1242162 | 15-006921 | 7/17/2015 | 8/7/2015 | 8/20/2015 | Kalamazoo | Portage | 10508 Dandale St | 49002 Merril K. Munn |
| 1242665 | 15-010547 | 7/17/2015 | 8/7/2015 | 8/19/2015 | Kent | Grand Rapids | 2964 Robinson Rd SE | 49506 Douglas M. Loweke |
| 1242664 | 15-010408 | 7/17/2015 | 8/7/2015 | 8/20/2015 | Kalamazoo | Portage | 4018 Romence Rd | 49002 Christopher L. Capalbo |
| 1242882 | 15-005066 | 7/17/2015 | 8/7/2015 | 8/20/2015 | Wayne | Inkster | 28433 Oakwood St | 48141 Derek Hearn |
| 1242934 | 15-009724 | 7/17/2015 | 8/7/2015 | 8/14/2015 | Macomb | Clinton Township | 38226 South Groesbeck Hwy | 48036 Lorraine E. Dunn |
| 1242949 | 15-011095 | 7/17/2015 | 8/7/2015 | 8/14/2015 | Macomb | St. Clair Shores | 22419 Avalon St | 48080 Raymond O. Pavlov |
| 1242014 | 15-010488 | 7/16/2015 | 8/6/2015 | 8/13/2015 | Ottawa | Hudsonville | 3021 Willow Run St | 49426 Chad Hall |
| 1242081 | 15-010701 | 7/16/2015 | 8/6/2015 | 8/13/2015 | Oceana | Shelby | 311 Walnut St | 49455-1031 Arthur R. Tennant |
| 1242161 | 15-010256 | 7/16/2015 | 8/6/2015 | 8/13/2015 | Ingham | Lansing | 611 Stoner Rd | 48917 Richard H. Maldonado |
| 1242159 | 15-010083 | 7/16/2015 | 8/6/2015 | 8/13/2015 | Kalkaska | Kalkaska | 315 Chestnut St NE | 49646-9137 Darryl R. Ingram |
| 1242463 | 15-003112 | 7/16/2015 | 8/6/2015 | 8/20/2015 | Allegan | Allegan | 921 River St | 49010 Spencer L. Bacon |
| 1242397 | 15-010762 | 7/16/2015 | 8/6/2015 | 8/19/2015 | Clare | Harrison | 8257 Springwood Lake Rd | 48625 Joshua M Williams |
| 1242467 | 13-012782 | 7/16/2015 | 8/6/2015 | 8/13/2015 | Berrien | Bridgman | 3660 Livingston Rd | 49106 Janet M Jackson |
| 1242469 | 15-010521 | 7/16/2015 | 8/6/2015 | 8/19/2015 | Jackson | Pleasant Lake | 8997 North Meridian Rd | 49272 Mark A. Johnson |
| 1242530 | 15-009058 | 7/16/2015 | 8/6/2015 | 8/19/2015 | Shiawassee | Owosso | 1405 West Main St | 48867 David L. Alexander |
| 1242754 | 15-008533 | 7/16/2015 | 8/6/2015 | 8/18/2015 | Oakland | Southfield | 28935 Carmel Dr | 48076 Laquette S. Freeman |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1242018 | 15-010550 | 7/15/2015 | 8/5/2015 | 8/12/2015 | Genesee | Burton | 4437 Killarney Park Dr | 48529 Mark Fittante |
| 1242061 | 15-004743 | 7/15/2015 | 8/5/2015 | 8/14/2015 | Saginaw | Saginaw | 700 Post St | 48602 Mikel Lupisella |
| 1242100 | 15-010344 | 7/15/2015 | 8/5/2015 | 8/12/2015 | Genesee | Fenton | 1483 Wiggins Rd | 48430 Robert J. Krause |
| 1242587 | 15-010765 | 7/15/2015 | 8/5/2015 | 8/13/2015 | Wayne | Grosse Pointe Woods | 1240 Fairholme Rd | 48236 Anita M. Pagliarini |
| 1242535 | 15-010424 | 7/15/2015 | 8/5/2015 | 8/12/2015 | Genesee | Clio | 9344 North Webster Rd | 48420 Gregory A. Martin |
| 1242464 | 15-010699 | 7/15/2015 | 8/5/2015 | 8/12/2015 | Kent | Wyoming | 318 41st St SW | 49548 Angela B Cardosa |
| 1242461 | 15-010413 | 7/15/2015 | 8/5/2015 | 8/14/2015 | Macomb | Sterling Heights | 42920 Greystone Dr Unit 5 | 48313 Shelley L. Kruse |
| 1242160 | 15-007811 | 7/15/2015 | 8/5/2015 | 8/19/2015 | Grand Traverse | Traverse City | 5341 Jacks Trail | 49684 Catherine L. Cook |
| 1242375 | 15-010390 | 7/14/2015 | 8/4/2015 | 8/14/2015 | Macomb | Clinton Township | 42142 Hidden Brook Dr Bldg 10 Unit 46 | 48038 Mari A. Rondeau |
| 1242225 | 15-005559 | 7/14/2015 | 8/4/2015 | 8/13/2015 | Marquette | Gwinn | 385 Station Rd | 49841 Anthony P. Smith |
| 1242396 | 15-010426 | 7/14/2015 | 8/4/2015 | 8/11/2015 | Oakland | South Lyon | 505 North Reese St Unit #3 | 48178 Kimberly Rice |
| 1242391 | 15-010481 | 7/14/2015 | 8/4/2015 | 8/11/2015 | Oakland | Clarkston | 7735 Lavon Dr | 48346 James Eric King |
| 1242239 | 15-010489 | 7/13/2015 | 8/3/2015 | 8/11/2015 | Oakland | Rochester Hills | 3050 Harvey St | 48309 Diane Hundich |
| 1242238 | 15-010509 | 7/13/2015 | 8/3/2015 | 8/11/2015 | Oakland | Bloomfield Hills | 2379 Parcells Circle | 48302 Daniel I. Weberman |
| 1242237 | 15-009975 | 7/13/2015 | 8/3/2015 | 8/13/2015 | Wayne | Westland | 1534 South Walton St | 48186 Robert D. Armstrong |
| 1242163 | 15-010270 | 7/13/2015 | 8/3/2015 | 8/13/2015 | Wayne | Grosse Pointe Woods | 20086 Wedgewood Dr | 48236 Jeffrey M. Daudert |
| 1242227 | 15-010530 | 7/13/2015 | 8/3/2015 | 8/13/2015 | Wayne | Detroit | 4386-4388 Allendale St | Harvey Eugene Allen Sr. |
| 1242013 | 15-007807 | 7/12/2015 | 8/2/2015 | 8/13/2015 | Eaton | Eaton Rapids (Eaton) | 1404 Montgomery St | 48827 Elaine M. Mason |
| 1241461 | 15-009915 | 7/11/2015 | 8/1/2015 | 8/12/2015 | Shiawassee | Durand | 10067 Monroe Rd | 48429 Amanda Harty |
| 1241764 | 15-010377 | 7/10/2015 | 7/31/2015 | 8/19/2015 | Grand Traverse | Traverse City | 1522 Saffron Circle | Natalie M. Beebe |
| 1241560 | 15-010069 | 7/10/2015 | 7/31/2015 | 8/7/2015 | Muskegon | Muskegon | 2650 South Maple Island Rd | 49442 Paula K. Gillette |
| 1242149 | 15-010307 | 7/10/2015 | 7/31/2015 | 8/7/2015 | Macomb | St. Clair Shores | 22109 Ridgeway | 48080 Joseph G. Killgore |
| 1242148 | 618.5656 | 7/10/2015 | 7/31/2015 | 8/13/2015 | Wayne | Westland | 38535 Warren Rd | 48185 Christopher Lathon |
| 1242147 | 15-008196 | 7/10/2015 | 7/31/2015 | 8/7/2015 | Macomb | Roseville | 26596 Arlington St | 48066 Estate of Tamara R. Neal |
| 1242062 | 15-010566 | 7/10/2015 | 7/31/2015 | 8/11/2015 | Oakland | Southfield | 16240 North Park Dr Apt 101 | 48075 Augusta E. Stephens |
| 1242021 | 15-009198 | 7/10/2015 | 7/31/2015 | 8/13/2015 | Emmet | Levering | 6344 Mill St | 49755 Russell L. Skilton |
| 1242015 | 15-010428 | 7/10/2015 | 7/31/2015 | 8/13/2015 | Wayne | Lincoln Park | 4138 Hubbard Ave | 48146 Everett J. Branstator Sr. |
| 1241930 | 15-007647 | 7/10/2015 | 7/31/2015 | 8/13/2015 | Saint Joseph | Sturgis | 22308 Featherstone Rd | 49091 Jerry E. Troyer |
| 1241944 | 15-010392 | 7/10/2015 | 7/31/2015 | 8/13/2015 | Kalamazoo | Kalamazoo | 701 Darby Lane | 49006 Kenneth W. Taylor |
| 1242008 | 15-009556 | 7/10/2015 | 7/31/2015 | 8/13/2015 | Saint Clair | Fort Gratiot | 6965 Lakeport Dr | 48059 Ian M. Caldwell |
| 1241931 | 15-005702 | 7/9/2015 | 7/30/2015 | 8/7/2015 | Bay | Bay City | 7410 East Ryan Ct | 48706 Barbara J. Hughes LaDrigue |
| 1241932 | 15-005169 | 7/9/2015 | 7/30/2015 | 8/11/2015 | Oakland | West Bloomfield | 1586 Petrolia | 48324-3961 Speros S. Watts |
| 1241986 | 15-009101 | 7/9/2015 | 7/30/2015 | 8/6/2015 | Wayne | Detroit | 9965 East Outer Dr | 48224 Edward M. Mckenzie |
| 1241966 | 14-010685 | 7/9/2015 | 7/30/2015 | 8/7/2015 | Macomb | Washington Twp. | 6211 West Rd | 48094 James W. Hilton |
| 1241574 | 15-010302 | 7/9/2015 | 7/30/2015 | 8/7/2015 | Schoolcraft | Manistique | 135 North 1st St | 49854 Daniel W. Wood |
| 1241728 | 15-009970 | 7/9/2015 | 7/30/2015 | 8/6/2015 | Lenawee | Britton | 6409 Pocklington Rd | 49229 Tonia Trout |
| 1241740 | 15-009244 | 7/9/2015 | 7/30/2015 | 8/6/2015 | Ingham | Lansing | 717 Morris Ave | 48910 Steven A. Suchek |
| 1241742 | 15-009018 | 7/9/2015 | 7/30/2015 | 8/6/2015 | Berrien | Watervliet | 5240 North Watervliet Rd | 49098 Joan Carol Felton Cyprian |
| 1241741 | 15-009496 | 7/9/2015 | 7/30/2015 | 8/6/2015 | Barry | Hastings | 591 Welcome Rd | 49058 William Bruce |
| 1241757 | 15-006570 | 7/9/2015 | 7/30/2015 | 8/6/2015 | Saint Clair | Algonac | 784 Mill St | 48001 Glen A. Yax |
| 1241142 | 15-009910 | 7/8/2015 | 7/29/2015 | 8/5/2015 | Kent | Grand Rapids | 916 Innes St NE | 49503 Robert Bazan III |
| 1241763 | 15-009111 | 7/8/2015 | 7/29/2015 | 8/11/2015 | Oakland | South Lyon | 26241 Daria Circle East Unit 46 | 48178 Theofanis Diamantis |
| 1241739 | 15-009850 | 7/8/2015 | 7/29/2015 | 8/5/2015 | Kent | Cedar Springs | 16785 Antler Dr NE Unit 26 | 49319 Timothy Harkema |
| 1241143 | 15-009519 | 7/8/2015 | 7/29/2015 | 8/5/2015 | Kent | Grand Rapids | 4138 Kentridge Dr SE | 49508 Frank Eckl |
| 1241570 | 14-015596 | 7/8/2015 | 7/29/2015 | 8/6/2015 | Tuscola | Marlette (tuscola) | 6906 White Creek Rd | 48453 John Force |
| 1241732 | 15-010334 | 7/8/2015 | 7/29/2015 | 8/5/2015 | Kent | Grand Rapids | 2120 Radcliff Ave SE | 49546 Eric Stansby |
| 1241866 | 15-010340 | 7/8/2015 | 7/29/2015 | 8/7/2015 | Macomb | Clinton Township | 16320 Bristol | 48038-5049 Estate of Sharon Ann Mattic |
| 1241870 | 15-004919 | 7/8/2015 | 7/29/2015 | 8/7/2015 | Macomb | New Haven | 58965 Main St | 48048 Mark Sawdon |
| 1241470 | 15-010046 | 7/7/2015 | 7/28/2015 | 8/5/2015 | Livingston | Fowlerville | 388 Elliott Rd | 48836 Stephen G. Paul Jr. |
| 1241572 | 15-009892 | 7/7/2015 | 7/28/2015 | 8/7/2015 | Macomb | Macomb | 16388 White Water Dr | 48042 Anthony Vitelli |
| 1241571 | 15-010068 | 7/7/2015 | 7/28/2015 | 8/6/2015 | Wayne | Redford | 15848 Woodworth | 48239 Gary Fuhrman |
| 1241187 | 15-008805 | 7/6/2015 | 7/27/2015 | 8/7/2015 | Alpena | Alpena | 110 East Bosley St | 49707 Stephen Hiske |
| 1241240 | 15-010072 | 7/6/2015 | 7/27/2015 | 8/6/2015 | Ingham | Lansing | 311 East Syringa Dr | 48910 Arif Arya |
| 1241427 | 15-009855 | 7/6/2015 | 7/27/2015 | 8/4/2015 | Midland | Hope | 465 East Curtis Rd | 48628 Larry L. Hatfield |
| 1241448 | 15-005628 | 7/6/2015 | 7/27/2015 | 8/6/2015 | Saint Clair | Clyde | 3341 Wadhams Rd | 48049 Glenn R. Tolan |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1240819 | 15-009872 | 7/5/2015 | 7/26/2015 | 8/5/2015 | Clinton | Elsie | 130 West Main St | 48831-5106 Mary L. Ross |
| 1241141 | 15-010082 | 7/3/2015 | 7/24/2015 | 8/6/2015 | Kalamazoo | Kalamazoo | 1826 Dorchester Ave | 49001 Kenyetta Crenshaw |
| 1240954 | 15-009742 | 7/3/2015 | 7/24/2015 | 8/6/2015 | Kalamazoo | Portage | 9866 South Westnedge Ave | 49002 John Kakabaker |
| 1241462 | 15-010298 | 7/3/2015 | 7/24/2015 | 7/31/2015 | Macomb | Eastpointe | 24271 Fern Ave | 48021 Paul G St. Mary |
| 1241460 | 15-006888 | 7/3/2015 | 7/24/2015 | 8/6/2015 | Wayne | Wyandotte | 389 Biddle St | 48192 Mary A. Ritchie |
| 1241446 | 15-010084 | 7/3/2015 | 7/24/2015 | 8/6/2015 | Wayne | Grosse Pointe Woods | 1135 Fairholme Rd | 48236 Matthew J. Kosorski |
| 1240815 | 15-008485 | 7/2/2015 | 7/23/2015 | 7/30/2015 | Ottawa | Holland | 5064 128th Ave | 49424 Michael Jay Vork |
| 1240821 | 15-010062 | 7/2/2015 | 7/23/2015 | 7/30/2015 | Mackinac | Cedarville | 2255 South Forest Lane | 49719 Thomas G. Coop |
| 1241418 | 15-009729 | 7/2/2015 | 7/23/2015 | 7/30/2015 | Wayne | Belleville | 297 Victorian Lane Unit 8 | 48111 Helena Mayfield |
| 1241416 | 15-004203 | 7/2/2015 | 7/23/2015 | 7/30/2015 | Wayne | Detroit | 15352 Ward St | 48227 Loreatha A. Lewis |
| 1241139 | 15-005682 | 7/2/2015 | 7/23/2015 | 7/30/2015 | Washtenaw | Ypsilanti | 4570 Merritt Rd | 48197 Jerry F. Swikoski |
| 1241135 | 15-006894 | 7/2/2015 | 7/23/2015 | 7/30/2015 | Ingham | Webberville | 5131 Bell Oak Rd | 48892 Kevin Southern |
| 1241131 | 15-009973 | 7/2/2015 | 7/23/2015 | 7/30/2015 | Ottawa | Holland | 400 West 21st St | 49423 Angelita J. Burgos |
| 1241126 | 15-010061 | 7/2/2015 | 7/23/2015 | 7/30/2015 | Ottawa | Grand Haven | 15952 Scotts Circle | 49417 Tresa Schultz |
| 1241270 | 15-009758 | 7/1/2015 | 7/22/2015 | 8/4/2015 | Oakland | West Bloomfield | 6570 Torybrooke Circle | 48323-2159 Martin Hortick |
| 1241256 | 15-010121 | 7/1/2015 | 7/22/2015 | 8/4/2015 | Oakland | Waterford | 2368 West Walton Blvd | 48329 Michael E. Lush |
| 1241133 | 15-009956 | 7/1/2015 | 7/22/2015 | 8/4/2015 | Oakland | Commerce Twp | 168 Oriole Rd | 48382 Mariel P. Evans |
| 1241132 | 15-009927 | 7/1/2015 | 7/22/2015 | 7/29/2015 | Genesee | Davison | 10196 East Lippincott Blvd | 48423 Joshua M. Wallberg |
| 1240830 | 15-009875 | 7/1/2015 | 7/22/2015 | 7/31/2015 | Saginaw | Saginaw | 2957 Johns Dr | 48603 Michelle L. Dixon |
| 1240814 | 15-009764 | 7/1/2015 | 7/22/2015 | 7/31/2015 | Saginaw | Saginaw | 1100 Laurie Lane East | 48609 Glenn Owens |
| 1240813 | 15-009514 | 7/1/2015 | 7/22/2015 | 7/29/2015 | Genesee | Flint | 2725 Wolcott | 48504 Terry Hill |
| 1240883 | 15-009736 | 7/1/2015 | 7/22/2015 | 7/31/2015 | Saginaw | Saginaw | 1522 Chestnut St | 48602 Andre G. Reed |
| 1241043 | 15-007433 | 7/1/2015 | 7/22/2015 | 7/31/2015 | Saginaw | Saginaw | 2735 Schemm St | 48602 Michael Zigmund |
| 1241030 | 15-005298 | 6/30/2015 | 7/21/2015 | 7/28/2015 | Oakland | White Lake | 1021 Round Lake Rd | 48386 Raymond M. Westlake |
| 1241029 | 15-004227 | 6/30/2015 | 7/21/2015 | 7/30/2015 | Wayne | Detroit | 5037 Yorkshire | 48224 Valerie R. Cooley |
| 1240910 | 15-010051 | 6/30/2015 | 7/21/2015 | 7/31/2015 | Dickinson | Kingsford | 105 Doraland St | 49802 Michelle D. Anderson |
| 1240580 | 15-009793 | 6/29/2015 | 7/20/2015 | 7/31/2015 | Hillsdale | Hillsdale | 40 West Bacon | 49242 Darren Coker |
| 1240660 | 15-009583 | 6/29/2015 | 7/20/2015 | 7/30/2015 | Mason | Ludington | 408 Third St | 49431 Jerome Nickelson |
| 1240816 | 15-009487 | 6/29/2015 | 7/20/2015 | 7/30/2015 | Ingham | Lansing | 5865 MacMillan Way | 48911 Vivian Marie Lam |
| 1240812 | 15-009719 | 6/29/2015 | 7/20/2015 | 7/29/2015 | Jackson | Rives Junction | 129 West Main St | 49277 Charles A. Bunker III |
| 1240820 | 15-009984 | 6/29/2015 | 7/20/2015 | 7/30/2015 | Washtenaw | Chelsea | 561 Chandler St | 48118 Richard J. Gauthier |
| 1240858 | 15-009739 | 6/29/2015 | 7/20/2015 | 7/30/2015 | Wayne | Detroit | 8572 American St | 48204 Josephine Johnson |
| 1240856 | 15-009966 | 6/29/2015 | 7/20/2015 | 7/31/2015 | Macomb | Roseville | 15972 Dugan St | 48066 Estate of Charles E. Blevins |
| 1240889 | 15-010060 | 6/29/2015 | 7/20/2015 | 7/28/2015 | Oakland | White Lake | 5114 Jackson Blvd | 48383 Nicolette J. Cheff |
| 1240887 | 15-000164 | 6/29/2015 | 7/20/2015 | 7/30/2015 | Wayne | Inkster | 26431 Marshall St | 48141 Barbara Kirkman |
| 1240962 | 15-009716 | 6/29/2015 | 7/20/2015 | 7/30/2015 | Calhoun | Athens | 124 Hawthorne St | 49011 Michael D. Fry |
| 1240969 | 15-009756 | 6/29/2015 | 7/20/2015 | 7/28/2015 | Oakland | White Lake | 9431 Mandon St | 48386 William Hoffhiens |
| 1240971 | 15-009897 | 6/29/2015 | 7/20/2015 | 7/28/2015 | Oakland | Madison Heights | 137 East Dallas Ave | 48071 Bobby R. Furgeson |
| 1239964 | 15-009437 | 6/28/2015 | 7/19/2015 | 7/30/2015 | Eaton | Charlotte | 887 State St | 48813 Jesse Wendorf |
| 1240470 | 15-009630 | 6/28/2015 | 7/19/2015 | 7/29/2015 | Lapeer | North Branch | 3190 Kings Mill Rd | 48461 Sherry L. Fleming |
| 1240823 | 671.3494 | 6/28/2015 | 7/19/2015 | 7/30/2015 | Eaton | Grand Ledge | 114 East Front St | 48837 Ross C. Simpson |
| 1240382 | 15-008634 | 6/26/2015 | 7/17/2015 | 7/30/2015 | Kalamazoo | Schoolcraft | 196 East Lyons St | 49087 Carly Johan Goodwin |
| 1240482 | 15-005847 | 6/26/2015 | 7/17/2015 | 7/29/2015 | Kent | Grand Rapids | 80 Arthur Ave NE | 49503 Keith Alan Seelye |
| 1240446 | 15-009223 | 6/26/2015 | 7/17/2015 | 7/24/2015 | Gogebic | Wakefield | 507 Neidhold St | 49968-1411 Steven G. Aldridge |
| 1240462 | 15-009488 | 6/26/2015 | 7/17/2015 | 7/30/2015 | Saint Clair | Casco | 10210 Lindsey Rd | 48064 Debra P. Bryant |
| 1240467 | 15-004335 | 6/26/2015 | 7/17/2015 | 7/30/2015 | Kalamazoo | Augusta | 13425 M 96 n/k/a 13425 Augusta Dr, | Eric Newton |
| 1240464 | 14-015369 | 6/26/2015 | 7/17/2015 | 7/30/2015 | Kalamazoo | Kalamazoo | 1026 Hazard Ave | 49009 Gladys Campbell |
| 1240627 | 15-009689 | 6/26/2015 | 7/17/2015 | 7/24/2015 | Muskegon | Montague | 4570 Stanton Blvd | 49437 Perry Gilbertson |
| 1240651 | 15-007430 | 6/26/2015 | 7/17/2015 | 7/30/2015 | Wayne | Wayne | 35744 Brush St | 48184 Eva M. Lamoreaux |
| 1240662 | 15-007693 | 6/26/2015 | 7/17/2015 | 7/29/2015 | Kent | Grand Rapids | 2243 Paris Ave SE | 49507 Wayne Joseph |
| 1240670 | 14-017492 | 6/26/2015 | 7/17/2015 | 7/30/2015 | Wayne | Ecorse | 4152 11th St | 48229 Lori A Layne |
| 1240817 | 15-009503 | 6/26/2015 | 7/17/2015 | 7/28/2015 | Oakland | Madison Heights | 28111 Dartmouth St | 48071 David L. Zetye |
| 1239959 | 15-009449 | 6/25/2015 | 7/16/2015 | 7/24/2015 | Bay | Bay City | 305 37th St | 48708-8226 Estate of Mary Jane Milks |
| 1239799 | 15-001792 | 6/25/2015 | 7/16/2015 | 7/23/2015 | Ottawa | Allendale | 6545 Pierce St | 49401 Jeffrey T. Mason |
| 1239604 | 15-008236 | 6/25/2015 | 7/16/2015 | 7/23/2015 | Ottawa | Holland | 131 Sheffield Ct | 49424 Daniel J. Crook |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1240616 | 14-006536 | 6/25/2015 | 7/16/2015 | 7/23/2015 | Wayne | Detroit | 20280 Buffalo St | 48234 | Henry M Kolbuch |
| 1240018 | 15-009394 | 6/25/2015 | 7/16/2015 | 7/24/2015 | Bay | Bay City | 315 McEwan St | 48708 | Lane M. Julian |
| 1240350 | 15-009441 | 6/25/2015 | 7/16/2015 | 7/24/2015 | Bay | Auburn | 3856 South Nine Mile | | Christopher Vanwoert |
| 1240263 | 15-009447 | 6/25/2015 | 7/16/2015 | 7/23/2015 | Ingham | Stockbridge | 5607 Shepper Rd | 49285 | Jeffrey T. Hamlin |
| 1240447 | 15-008819 | 6/25/2015 | 7/16/2015 | 7/23/2015 | Wayne | Detroit | 17198 Pennington Dr | 48221 | Mary B. Jackson |
| 1240469 | 15-008976 | 6/25/2015 | 7/16/2015 | 7/24/2015 | Macomb | Eastpointe | 23110 Firwood Ave | 48021 | Thomas G. Morey |
| 1240463 | 15-003856 | 6/25/2015 | 7/16/2015 | 7/28/2015 | Oakland | Waterford | 4175 Lotus Dr | 48329 | Charles Tornow |
| 1240457 | 15-009866 | 6/25/2015 | 7/16/2015 | 7/23/2015 | Wayne | Westland | 1961 Stockmeyer Unit 18 | 48186 | Lisa Johnson |
| 1240452 | 15-009403 | 6/25/2015 | 7/16/2015 | 7/23/2015 | Ingham | Lansing | 2823 Cynwood St | 48906 | Charles Edward Duncan |
| 1240479 | 15-005839 | 6/25/2015 | 7/16/2015 | 7/23/2015 | Ingham | Mason | 4246 Black Cherry Lane Unit 297 | 48854 | Corey N. Wojen |
| 1240444 | 15-009385 | 6/25/2015 | 7/16/2015 | 7/23/2015 | Washtenaw | Dexter | 9025 Trinkle Rd | 48130 | Gary S. Bunn |
| 1239848 | 15-008855 | 6/24/2015 | 7/15/2015 | 7/24/2015 | Osceola | Marion (osceola) | 413 Water St | 49665-9362 | Troy A. Raymond |
| 1239961 | 15-009538 | 6/24/2015 | 7/15/2015 | 7/22/2015 | Alcona | Barton City | 1678 West Trask Lake Rd | 48705 | Lorne L. Harmon |
| 1240010 | 15-009168 | 6/24/2015 | 7/15/2015 | 7/22/2015 | Kent | Grand Rapids | 244 Thurston St SW | 49548 | Mandie Lynn Jager |
| 1240005 | 15-009463 | 6/24/2015 | 7/15/2015 | 7/24/2015 | Hillsdale | Pittsford | 10011 Prattville Rd | 49271 | William W. Hoffman |
| 1240329 | 15-007824 | 6/24/2015 | 7/15/2015 | 7/28/2015 | Oakland | West Bloomfield | 4250 Greenstown Dr | 48323 | Elias Bahoura |
| 1240260 | 15-009727 | 6/24/2015 | 7/15/2015 | 7/24/2015 | Saginaw | Saginaw | 5841 East Street | 48601-5127 | Estate of Roberto F. Luna |
| 1240403 | 15-009543 | 6/24/2015 | 7/15/2015 | 7/23/2015 | Wayne | Detroit | 20520 Archdale St | 48235 | Jack B. Evans |
| 1240436 | 15-009626 | 6/24/2015 | 7/15/2015 | 7/22/2015 | Genesee | Grand Blanc | 11962 Townline Rd | 48439 | Larry E. Scribner |
| 1240435 | 15-009397 | 6/24/2015 | 7/15/2015 | 7/24/2015 | Macomb | Lenox Twp. | 60600 Avendt St | 48048 | David Ayers |
| 1240334 | 15-009323 | 6/24/2015 | 7/15/2015 | 7/24/2015 | Macomb | Sterling Heights | 41878 Vanderbilt Dr | 48313 | Donald R. Washburn |
| 1240336 | 15-009483 | 6/24/2015 | 7/15/2015 | 7/28/2015 | Oakland | Madison Heights | 27866 Osmun St | 48071-3377 | Roland A. Dionisio |
| 1240388 | 15-008641 | 6/24/2015 | 7/15/2015 | 7/22/2015 | Genesee | Burton | 3456 Ellis Park Dr | 48519 | Robert B. Scanlon |
| 1240384 | 15-009029 | 6/24/2015 | 7/15/2015 | 7/28/2015 | Oakland | West Bloomfield | 5173 Rock Run Unit 24 Bldg 5 | 48322 | Lysa M. Tucker |
| 1240396 | 15-009424 | 6/24/2015 | 7/15/2015 | 7/23/2015 | Wayne | Livonia | 18938 Sunset | 48152 | Shannon M. Misiak |
| 1240400 | 15-009558 | 6/24/2015 | 7/15/2015 | 7/24/2015 | Macomb | Eastpointe | 14766 Agnes Ave | 48021 | Alan Darnell |
| 1239797 | 15-009214 | 6/24/2015 | 7/15/2015 | 7/23/2015 | Tuscola | Vassar | 3820 Chambers Rd | 48768 | Mathew V. Pletcher |
| 1239783 | 15-009266 | 6/24/2015 | 7/15/2015 | 7/24/2015 | Gladwin | Beaverton | 5458 Oakridge Dr | 48612 | Lisa J. Nowicki |
| 1239545 | 15-009002 | 6/24/2015 | 7/15/2015 | 7/22/2015 | Iosco | Oscoda | 9729 Massachusetts St, A Unit 721 | 48750 | David L. Evans |
| 1239499 | 15-008530 | 6/24/2015 | 7/15/2015 | 7/22/2015 | Iosco | Oscoda | 5542 Cedar Lake Rd | 48750 | Jay R. Williams |
| 1239497 | 15-009398 | 6/24/2015 | 7/15/2015 | 7/22/2015 | Iosco | Oscoda | 5220 Cedar Lake Rd | 48750 | Edward Dinnan |
| 1240277 | 15-009500 | 6/23/2015 | 7/14/2015 | 7/24/2015 | Chippewa | Sault Sainte Marie | 617 Pine St | 49783 | Kathleen L. Perry |
| 1240273 | 15-009044 | 6/23/2015 | 7/14/2015 | 7/24/2015 | Macomb | Warren | 8291 Karam Blvd Unit 1 | 48093 | Douglas A. Keast |
| 1240265 | 15-001142 | 6/23/2015 | 7/14/2015 | 7/24/2015 | Macomb | Warren | 30038 Underwood Dr | 48092 | Timothy Maul |
| 1240215 | 15-007645 | 6/23/2015 | 7/14/2015 | 7/23/2015 | Wayne | Detroit | 520 South Piper Ct | 48215 | Sharon Parker |
| 1240011 | 15-009482 | 6/23/2015 | 7/14/2015 | 7/24/2015 | Cheboygan | Cheboygan | 5185 Tromble Dr | 49721 | Barry Bennett |
| 1239986 | 15-008884 | 6/23/2015 | 7/14/2015 | 7/23/2015 | Montcalm | Stanton | 221 West First St | 48888 | Patrick J. Surian |
| 1239793 | 15-007444 | 6/23/2015 | 7/14/2015 | 7/23/2015 | Monroe | Monroe | 7697 Exeter Rd | 48161 | Dennis O. Radeback |
| 1239479 | 15-005236 | 6/23/2015 | 7/14/2015 | 7/23/2015 | Monroe | Monroe | 333 Theodore Dr | 48162 | Julia L. Smith |
| 1239795 | 15-009163 | 6/22/2015 | 7/13/2015 | 7/23/2015 | Lenawee | Adrian | 620 Frazier Dr | 49221 | Walter G. Morden |
| 1239928 | 15-008861 | 6/22/2015 | 7/13/2015 | 7/23/2015 | Washtenaw | Ypsilanti | 5228 Applewood Dr | 48197 | Catherine A. Winters |
| 1239952 | 15-009636 | 6/22/2015 | 7/13/2015 | 8/20/2015 | Allegan | Dorr | 1676 Selly Oak Ave | 49323 | Kenneth Ford Sr. |
| 1239951 | 15-009344 | 6/22/2015 | 7/13/2015 | 7/23/2015 | Ingham | Lansing | 230 Trinity Circle | 48911 | Jason J. Biddington |
| 1239957 | 15-009337 | 6/22/2015 | 7/13/2015 | 7/23/2015 | Saint Clair | Fort Gratiot | 3965 Krafft Rd | 48059 | Jason Sontag |
| 1240084 | 15-009517 | 6/22/2015 | 7/13/2015 | 7/21/2015 | Oakland | Troy | 1460 Minnesota | 48083 | Farrah Naeem |
| 1239178 | 15-000140 | 6/19/2015 | 7/10/2015 | 7/23/2015 | Kalamazoo | Kalamazoo | 1947 Leigh St | 49048-1140 | Jeffrey W. Mitchell |
| 1239488 | 15-005857 | 6/19/2015 | 7/10/2015 | 7/17/2015 | Charlevoix | Charlevoix | 108 Petoskey Ave | 49720 | Melissa M. Ludwig |
| 1239504 | 15-009053 | 6/19/2015 | 7/10/2015 | 7/23/2015 | Kalamazoo | Portage | 7507 MaCarthur Lane | 49024 | Teresa Klepser |
| 1239859 | 15-009161 | 6/19/2015 | 7/10/2015 | 7/23/2015 | Wayne | Canton | 4642 Pond Run | 48188 | Janna L. Craft |
| 1239781 | 15-009504 | 6/19/2015 | 7/10/2015 | 7/17/2015 | Muskegon | Muskegon | 1875 Francis Ave | 49442 | Joniva Walton |
| 1239784 | 15-009200 | 6/19/2015 | 7/10/2015 | 7/22/2015 | Kent | Grand Rapids | 1101 Park St SW | 49504 | Donald John Remington |
| 1239798 | 13-012457 | 6/19/2015 | 7/10/2015 | 7/21/2015 | Oakland | Ferndale | 10539 North Oak Dr | 48220 | Beatrice L. Hutchings |
| 1239800 | 15-007223 | 6/19/2015 | 7/10/2015 | 7/23/2015 | Wayne | Belleville | 50953 S Interstate 94 Service Dr | 48111-2265 | Hugh M. Betts |
| 1239905 | 15-009253 | 6/19/2015 | 7/10/2015 | 7/23/2015 | Wayne | Dearborn Heights | 6822 Kingsbury St | 48127 | Ali Hamka |
| 1239904 | 15-008872 | 6/19/2015 | 7/10/2015 | 7/23/2015 | Wayne | Inkster | 29510 Steinhauer St | 48141 | Geri A. Taylor |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1239903 | 15-009182 | 6/19/2015 | 7/10/2015 | 7/23/2015 | Wayne | Detroit | 15469 Troester St | 48205 | Susan Martinez |
| 1239906 | 15-009560 | 6/19/2015 | 7/10/2015 | 7/17/2015 | Macomb | Roseville | 17681 Martin Rd | 48066 | Thomas Andrew Averitt |
| 1239950 | 15-009341 | 6/19/2015 | 7/10/2015 | 7/21/2015 | Oakland | Oxford | 78 Pontiac St | 48371 | James W. Thomas |
| 1239958 | 15-009526 | 6/19/2015 | 7/10/2015 | 7/17/2015 | Macomb | Chesterfield | 56870 Scheuer Rd | 48051 | Timothy A. Peltier |
| 1239982 | 15-009296 | 6/19/2015 | 7/10/2015 | 7/21/2015 | Oakland | Auburn Hills | 61 Hillfield Rd | 48326 | Carol L. Cogan |
| 1239554 | 15-009057 | 6/18/2015 | 7/9/2015 | 7/16/2015 | Calhoun | Battle Creek | 409 Glendale | 49017 | Jackie J. Freeman |
| 1239489 | 15-009241 | 6/18/2015 | 7/9/2015 | 7/30/2015 | Wayne | Detroit | 3274 Lawrence St | 48206 | Gloria J. Bower |
| 1238978 | 15-008990 | 6/18/2015 | 7/9/2015 | 7/16/2015 | Ottawa | Holland | 170 Reed Ave | 49423 | Chester L. Pearson |
| 1239175 | 15-009012 | 6/18/2015 | 7/9/2015 | 7/16/2015 | Barry | Delton | 6878 South M-43 Hwy | 49046 | Martin H. Newsome |
| 1239364 | 15-003881 | 6/18/2015 | 7/9/2015 | 8/5/2015 | Grand Traverse | Traverse City | 2050 Boardman Plains Rd, East | 49686 | Phillip Reneaud |
| 1239367 | 15-009142 | 6/18/2015 | 7/9/2015 | 7/16/2015 | Allegan | Wayland | 115 East Maple St | 49348 | Ronald J. Kobish |
| 1239465 | 14-017507 | 6/18/2015 | 7/9/2015 | 7/16/2015 | Allegan | Wayland | 320 Lorene St | 49348 | Brian S. Shrontz Jr. |
| 1239468 | 15-008001 | 6/18/2015 | 7/9/2015 | 7/16/2015 | Monroe | Petersburg | 297 East Chestnut St | 49270 | Julie A. Bork |
| 1239473 | 15-007613 | 6/18/2015 | 7/9/2015 | 7/16/2015 | Lenawee | Onsted | 10127 Wimple Rd | 49265 | Sue E. Lake |
| 1239477 | 15-009205 | 6/18/2015 | 7/9/2015 | 7/17/2015 | Alpena | Alpena | 621 Miller St, | 49707 | Brent Kamyszek |
| 1239789 | 15-009316 | 6/18/2015 | 7/9/2015 | 7/17/2015 | Macomb | Roseville | 28140 Academy St | 48066 | Marvin Berkowitz |
| 1239700 | 15-009264 | 6/18/2015 | 7/9/2015 | 7/21/2015 | Oakland | Berkley | 3681 Griffith Ave | 48072 | Timothy M. Lekander |
| 1239780 | 15-008883 | 6/18/2015 | 7/9/2015 | 7/16/2015 | Wayne | Detroit | 6842 Abington Ave | 48228 | Vickie Smith |
| 1239790 | 15-007481 | 6/18/2015 | 7/9/2015 | 7/21/2015 | Oakland | Pontiac | 613 Lewa Downs Dr Bldg 7 Unit 73 | 48341 | Kendra R. Long |
| 1239794 | 15-009208 | 6/18/2015 | 7/9/2015 | 7/17/2015 | Macomb | Roseville | 16600 Chestnut St | 48066 | Deborah K. Johnson |
| 1239037 | 15-008904 | 6/17/2015 | 7/8/2015 | 7/17/2015 | Muskegon | Muskegon | 785 Orchard St | 49442 | Gloria F. Spears-Oakes |
| 1239213 | 15-009251 | 6/17/2015 | 7/8/2015 | 7/17/2015 | Muskegon | Muskegon | 2216 Austin St | 49444 | Jasmine Rodriguez-Raap |
| 1239212 | 15-006165 | 6/17/2015 | 7/8/2015 | 7/17/2015 | Osceola | Tustin | 14340 23 Mile Rd | 49688 | Brock Torrey |
| 1239548 | 15-008800 | 6/17/2015 | 7/8/2015 | 7/15/2015 | Genesee | Grand Blanc | 7361 McCandlish | 48439 | Chyleen Goold |
| 1239501 | 15-008982 | 6/17/2015 | 7/8/2015 | 7/16/2015 | Wayne | New Boston(twp Of Huron) | 29135 Grix Rd | 48164 | David J. Feezell |
| 1239476 | 15-008975 | 6/17/2015 | 7/8/2015 | 7/16/2015 | Kent | Grand Rapids | 2759 Leonard St NW Unit 34 | 49504 | Michael Siwek |
| 1239474 | 15-009128 | 6/17/2015 | 7/8/2015 | 7/17/2015 | Macomb | Roseville | 16570 East 12 Mile Rd | 48066 | Nancy R. Bellomo |
| 1239472 | 15-009476 | 6/17/2015 | 7/8/2015 | 7/16/2015 | Wayne | Detroit | 15086 Dolphin St | 48223 | Barbara J Lewis |
| 1239471 | 15-007150 | 6/17/2015 | 7/8/2015 | 7/16/2015 | Wayne | Livonia | 15012 Cavell | 48154 | Larry Woods |
| 1239366 | 15-009211 | 6/17/2015 | 7/8/2015 | 7/15/2015 | Kent | Grand Rapids | 625 Lyles St SE | 49548 | William J. Brus |
| 1239355 | 15-009085 | 6/17/2015 | 7/8/2015 | 7/15/2015 | Livingston | Brighton | 1621 Clark Lake Rd | 48114 | Sheena Butte |
| 1239352 | 15-009098 | 6/17/2015 | 7/8/2015 | 7/16/2015 | Calhoun | Battle Creek | 66 Thorncroft Ave | 49017 | Shawn Davidson |
| 1239608 | 15-009330 | 6/17/2015 | 7/8/2015 | 7/15/2015 | Genesee | Flint | 2002 Copeman Blvd | 48504 | Robert Hinton |
| 1239599 | 15-007478 | 6/17/2015 | 7/8/2015 | 7/21/2015 | Oakland | Farmington Hills | 22140 Indian Creek Dr Bldg 15 Unit 109 | 48335 | Don K. Lamerson II |
| 1238967 | 15-005480 | 6/16/2015 | 7/7/2015 | 7/16/2015 | Otsego | Gaylord | 670 Pearl Lane | 49735-8653 | Eric W. Kennedy |
| 1239343 | 15-007538 | 6/16/2015 | 7/7/2015 | 7/16/2015 | Branch | Coldwater | 453 West Chicago Rd | 49036 | Cindy M. Herman |
| 1239353 | 15-004464 | 6/16/2015 | 7/7/2015 | 7/17/2015 | Macomb | Sterling Heights | 39417 Van Dyke Ave Unit 6 | 48313 | Jerry Strong Jr. |
| 1239351 | 15-008246 | 6/16/2015 | 7/7/2015 | 7/16/2015 | Wayne | Detroit | 17420 Pennington Dr | 48221 | Gladys Thomas |
| 1239357 | 15-008992 | 6/16/2015 | 7/7/2015 | 7/14/2015 | Oakland | Pontiac | 775 East Mansfield Ave | 48340 | Chelovin Pratt |
| 1239331 | 15-009209 | 6/15/2015 | 7/6/2015 | 7/14/2015 | Oakland | Auburn Hills | 3133 Orchard View Ct Unit 12 | 48326 | Yvette McGee |
| 1239302 | 15-003833 | 6/15/2015 | 7/6/2015 | 7/16/2015 | Wayne | Taylor | 8114 Westlake St | 48180 | Phillip H. Fosgate |
| 1239257 | 15-009125 | 6/15/2015 | 7/6/2015 | 7/14/2015 | Oakland | Farmington | 24195 Farmington Rd | 48336 | Johnny L. Wilson |
| 1238966 | 15-008995 | 6/14/2015 | 7/5/2015 | 7/16/2015 | Van Buren | Grand Junction | 10110 53rd St | 49056 | Gregory B. Schaner |
| 1238756 | 15-008833 | 6/14/2015 | 7/5/2015 | 7/15/2015 | Clinton | Bath | 5934 Parklake Rd | 48808 | Gary L. Barnes |
| 1239022 | 15-009003 | 6/13/2015 | 7/4/2015 | 7/16/2015 | Barry | Hastings | 2031 Hubble Rd | 49058 | John C. Smith |
| 1239021 | 15-008658 | 6/12/2015 | 7/3/2015 | 7/16/2015 | Wayne | Detroit | 14313 Curtis St | 48235-2702 | Anthony W. Levert |
| 1239017 | 15-005569 | 6/12/2015 | 7/3/2015 | 7/15/2015 | Kent | Grand Rapids | 428 Sunbrook St SE | 49508 | Nathan A. Zylstra |
| 1239016 | 15-005132 | 6/12/2015 | 7/3/2015 | 7/16/2015 | Wayne | Detroit | 8649 Warwick St | 48228 | Estate of Margaret Stewart |
| 1238888 | 15-008895 | 6/12/2015 | 7/3/2015 | 7/16/2015 | Sanilac | Peck | 1150 West Peck Rd | 48466 | Dina McCanham |
| 1239036 | 15-009037 | 6/12/2015 | 7/3/2015 | 7/14/2015 | Oakland | White Lake | 8340 Woodsedge | 48386 | Carol L. Martens |
| 1238737 | 15-003778 | 6/12/2015 | 7/3/2015 | 7/16/2015 | Van Buren | Decatur | 78051 39th St | 49045 | William Sykes |
| 1239162 | 15-009121 | 6/12/2015 | 7/3/2015 | 7/14/2015 | Oakland | Wixom | 740 Nissen Ct | 48393 | Antonio Bell |
| 1239150 | 15-009091 | 6/12/2015 | 7/3/2015 | 7/14/2015 | Oakland | Waterford | 7088 Rolling Hills Dr Unit 38 | 48327 | Erik Paul |
| 1239148 | 15-009102 | 6/12/2015 | 7/3/2015 | 7/10/2015 | Macomb | Macomb | 23380 Hagen | 48042 | Scott L. Maney |
| 1239147 | 15-009187 | 6/12/2015 | 7/3/2015 | 7/14/2015 | Oakland | West Bloomfield | 6908 Covington Ct | 48322 | Martin C. Anuuba |

| 1239141 | 15-009041 | 6/12/2015 | 7/3/2015 | 7/14/2015 | Oakland | Clarkston | 9295 Allen Rd | | 48348 | Clarence E Johns |
|---|---|---|---|---|---|---|---|---|---|---|
| 1239140 | 15-009008 | 6/12/2015 | 7/3/2015 | 7/16/2015 | Wayne | Lincoln Park | 1786 Garfield Ave | | 48146 | Julia Vargo |
| 1238758 | 15-008847 | 6/11/2015 | 7/2/2015 | 7/9/2015 | Ingham | Haslett | 2093 Lake Lansing Rd Unit 82 | | 48840 | Jennifer A. Rahn |
| 1238729 | 15-008434 | 6/11/2015 | 7/2/2015 | 7/15/2015 | Livingston | Hartland | 1840 Lakena St | | 48353 | Allen L. Plungis |
| 1238728 | 15-008457 | 6/11/2015 | 7/2/2015 | 7/15/2015 | Livingston | Hartland | 10350 Crouse | | 48353 | Jessica M. Halbritter |
| 1238717 | 15-008629 | 6/11/2015 | 7/2/2015 | 7/10/2015 | Antrim | Alden (antrim) | 7546 Helena Rd | | 49612 | Ronald Hesse Jr. |
| 1238589 | 15-008520 | 6/11/2015 | 7/2/2015 | 7/15/2015 | Crawford | Frederic (crawford) | 10515 Tatar Trail | | | David E. Horton |
| 1238676 | 15-007411 | 6/11/2015 | 7/2/2015 | 7/9/2015 | Ottawa | Zeeland | 10540 Bridgewater Dr Unit 64 | | 49464 | Daniel Lee Bosman |
| 1238677 | 14-008348 | 6/11/2015 | 7/2/2015 | 7/10/2015 | Antrim | Mancelona | 6300 Lavenly Lane | | 49659 | Billy Joe Adams |
| 1238687 | 15-008994 | 6/11/2015 | 7/2/2015 | 7/15/2015 | Mecosta | Remus | 1627 Taft Rd | | 49340 | Dallas M. Blanchard |
| 1238701 | 15-007277 | 6/11/2015 | 7/2/2015 | 7/9/2015 | Ottawa | Holland | 12975 Blueberry Lane | | 49424 | James N. Dodge |
| 1238693 | 15-008537 | 6/11/2015 | 7/2/2015 | 7/9/2015 | Ogemaw | West Branch | 5029 Diebold Ranch Rd | | 48661 | David G. Stillwagon |
| 1238765 | 15-007560 | 6/11/2015 | 7/2/2015 | 7/10/2015 | Bay | Essexville | 111 Sharpe St | | 48732 | Diane C. Smith |
| 1238899 | 15-008887 | 6/11/2015 | 7/2/2015 | 7/9/2015 | Wayne | Wayne | 4466 Randolph St | | 48184 | Carol Dodgens |
| 1238859 | 15-008131 | 6/11/2015 | 7/2/2015 | 7/9/2015 | Ingham | Lansing | 319 Cloverland Dr | | 48910 | Deidra Whiting |
| 1238860 | 15-008729 | 6/11/2015 | 7/2/2015 | 7/10/2015 | Bay | Bay City | 2872 Strieter Dr | | 48706 | Jefferey E. Yates |
| 1238877 | 15-009063 | 6/11/2015 | 7/2/2015 | 7/9/2015 | Wayne | Livonia | 8854 Roslyn St | | 48150 | Barton T. Foster |
| 1238876 | 15-009051 | 6/11/2015 | 7/2/2015 | 7/14/2015 | Oakland | Commerce Twp | 8848 Orrick St | | 48382 | Sandra Liebgott |
| 1238879 | 15-009060 | 6/11/2015 | 7/2/2015 | 7/9/2015 | Wayne | Allen Park | 17663 Leslie Ave | | 48101 | Mohamad Mokdad |
| 1238886 | 15-009072 | 6/11/2015 | 7/2/2015 | 7/15/2015 | Jackson | Pleasant Lake | 9600 North Meridian Rd | | 49272 | Michael J. Valdez Jr. |
| 1238972 | 15-005087 | 6/11/2015 | 7/2/2015 | 7/9/2015 | Wayne | Riverview | 18200 North Wendy Ct | | 48193 | Konstantinos Paliotheodoros |
| 1239012 | 15-008900 | 6/11/2015 | 7/2/2015 | 7/10/2015 | Bay | Bay City | 2029 Kosciuszko Ave | | 48708 | Donald Giddings |
| 1238077 | 14-016741 | 6/10/2015 | 7/1/2015 | 7/14/2015 | Newaygo | Fremont | 4059 South Sherman Ave | | 49412 | James L. Hindes |
| 1237906 | 15-006883 | 6/10/2015 | 7/1/2015 | 7/8/2015 | Iosco | Whittemore | 101 South Bullock St | | 48770 | Kaulana D Tyson |
| 1238853 | 15-008701 | 6/10/2015 | 7/1/2015 | 7/10/2015 | Macomb | St. Clair Shores | 29821 Greater Mack Ave | | 48082 | Darrel L. Pode |
| 1238824 | 15-008674 | 6/10/2015 | 7/1/2015 | 7/14/2015 | Oakland | Commerce Twp | 8316 Cascade St | | 48382 | Ryan Carruthers |
| 1238823 | 15-009015 | 6/10/2015 | 7/1/2015 | 7/9/2015 | Wayne | Dearborn Heights | 26357 Simone St | | 48127 | Kevin M. Badran |
| 1238822 | 15-008783 | 6/10/2015 | 7/1/2015 | 7/9/2015 | Wayne | Grosse Pointe Farms | 412 Lothrop Rd | | 48236 | Mary E. Conroy |
| 1238764 | 15-009010 | 6/10/2015 | 7/1/2015 | 7/14/2015 | Oakland | Pontiac | 205 West Ann Arbor | | 48340 | Beverly Kozlowski |
| 1238738 | 14-016940 | 6/10/2015 | 7/1/2015 | 7/8/2015 | Genesee | Flint | 1397 South Graham Rd | | 48532 | Cheryl A Baker-Nagle |
| 1238735 | 15-004818 | 6/10/2015 | 7/1/2015 | 7/8/2015 | Genesee | Swartz Creek | 4387 Regency Rd | | 48473 | Estate of Jeffrey Lee Keller |
| 1238732 | 13-016683 | 6/10/2015 | 7/1/2015 | 7/8/2015 | Genesee | Flint | 1501 Blueberry Lane | | 48507 | Jeremy G. Ball |
| 1238731 | 15-008808 | 6/10/2015 | 7/1/2015 | 7/8/2015 | Genesee | Flint | 1343 Mitson Blvd | | 48504 | Jerry Pepitone |
| 1238718 | 15-008360 | 6/10/2015 | 7/1/2015 | 7/8/2015 | Kent | Grand Rapids | 4321 Madison Ave SE | | 49548 | Maria A. Villafuerte |
| 1238691 | 15-006807 | 6/10/2015 | 7/1/2015 | 7/10/2015 | Gladwin | Gladwin | 5870 Cedar Lake Rd | | 48624 | Davey G. Prescott |
| 1238688 | 15-008433 | 6/10/2015 | 7/1/2015 | 7/9/2015 | Saint Clair | Burtchville | 3852 Myrtle Rd | | 48059 | Jay S. Hillman |
| 1238629 | 15-008119 | 6/10/2015 | 7/1/2015 | 7/10/2015 | Saginaw | Burt | 2241 West Sloan Rd | | 48417 | Thomas D. Renner II |
| 1238867 | 15-009011 | 6/10/2015 | 7/1/2015 | 7/14/2015 | Oakland | West Bloomfield | 2526 Wickfield Ct | | 48323 | Louise B Chandler |
| 1238590 | 15-008682 | 6/9/2015 | 6/30/2015 | 7/9/2015 | Monroe | Monroe | 1208 McCormick | | 48162 | Norman W. Matthes |
| 1238587 | 15-006892 | 6/9/2015 | 6/30/2015 | 7/8/2015 | Cass | Dowagiac | 206 South Lowe St | | 49047 | Bessie Ann Fultz |
| 1238585 | 15-008541 | 6/9/2015 | 6/30/2015 | 7/9/2015 | Monroe | Monroe | 3376 5th St | | 48162 | Michael K. Frostell |
| 1238091 | 15-008109 | 6/9/2015 | 6/30/2015 | 7/9/2015 | Otsego | Gaylord | 5071 McCoy Rd | 49735-8285 | | Betty L. Suiter |
| 1238692 | 15-004307 | 6/9/2015 | 6/30/2015 | 7/9/2015 | Wayne | Garden City | 33211 Florence St | | 48135 | Roger K. Landers |
| 1238689 | 14-016589 | 6/9/2015 | 6/30/2015 | 7/9/2015 | Wayne | Detroit | 8829 Pembroke Ave | | 48221 | Latricia D. Roney |
| 1238675 | 15-005293 | 6/9/2015 | 6/30/2015 | 7/9/2015 | Branch | Sherwood | 885 Dunks Rd | | 49089 | Christy L. Tundevold |
| 1238628 | 15-008624 | 6/9/2015 | 6/30/2015 | 7/9/2015 | Wayne | Detroit | 19481 Canterbury | | 48221 | Milton Campbell |
| 1238219 | 15-006896 | 6/8/2015 | 6/29/2015 | 7/9/2015 | Washtenaw | Ann Arbor | 3455 Burbank Dr Unit 81 | | 48105 | Maya Noel |
| 1238211 | 15-008532 | 6/8/2015 | 6/29/2015 | 7/9/2015 | Berrien | Buchanan | 407 West Smith St | | 49107 | Todd R. Cabanaw |
| 1238209 | 15-001482 | 6/8/2015 | 6/29/2015 | 7/9/2015 | Montcalm | Howard City | 7140 Amy School Rd | | 49329 | Kenneth Kuzdzal |
| 1238207 | 15-008673 | 6/8/2015 | 6/29/2015 | 7/8/2015 | Livingston | Brighton | 8049 McClements Rd | | 48114 | Estate of Paula M. Green |
| 1238375 | 15-004273 | 6/8/2015 | 6/29/2015 | 7/9/2015 | Saint Clair | Port Huron | 1905 Water St | | 48060 | Daniel J. Wise |
| 1238372 | 15-008656 | 6/8/2015 | 6/29/2015 | 7/9/2015 | Berrien | Niles | 1008 Birch St | | 49120 | James W. Mangold |
| 1238591 | 15-008661 | 6/8/2015 | 6/29/2015 | 7/9/2015 | Wayne | Dearborn Heights | 8483 Hazelton St | | 48127 | Salam Saad |
| 1238559 | 15-008480 | 6/8/2015 | 6/29/2015 | 7/9/2015 | Wayne | Detroit | 15493 Indiana St | | 48238 | Henry M. Cameron |
| 1238594 | 15-008515 | 6/8/2015 | 6/29/2015 | 7/10/2015 | Macomb | Fraser | 33148 Janet | | 48026 | Lorraine Rizk |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1238593 | 14-011831 | 6/8/2015 | 6/29/2015 | 7/7/2015 | Oakland | Farmington Hills | 26170 Kiltartan St | 48334 | Daniel Felder |
| 1238592 | 15-008008 | 6/8/2015 | 6/29/2015 | 7/10/2015 | Macomb | Warren | 8116 Westminster Ave | 48089 | Melissa J. Hummel |
| 1238215 | 15-007821 | 6/7/2015 | 6/28/2015 | 7/8/2015 | Lapeer | Lapeer | 2808 Hasler Lake Rd | 48446 | Christopher Williams |
| 1238082 | 15-008168 | 6/5/2015 | 6/26/2015 | 7/9/2015 | Saint Clair | Memphis | 81081 Cole St | 48041 | Sharon Isabel French |
| 1238217 | 15-007629 | 6/5/2015 | 6/26/2015 | 7/9/2015 | Saint Joseph | Burr Oak | 60840 Farrand Rd | 49030 | Richard L. Wolf |
| 1238290 | 15-005205 | 6/5/2015 | 6/26/2015 | 7/9/2015 | Wayne | Livonia | 9105 Newport Way | 48150-4171 | Denise A. Andrzyczak |
| 1238289 | 15-000110 | 6/5/2015 | 6/26/2015 | 7/9/2015 | Wayne | Redford | 18226 Dalby | 48240-1730 | Thomas M. Beauchamp |
| 1238288 | 15-007843 | 6/5/2015 | 6/26/2015 | 7/9/2015 | Wayne | Garden City | 31472 Chester St | 48135 | Kirk McCarbery |
| 1238286 | 15-008144 | 6/5/2015 | 6/26/2015 | 7/9/2015 | Wayne | Detroit | 4890 Haverhill St | 48224 | Earnest Walker |
| 1238285 | 14-002964 | 6/5/2015 | 6/26/2015 | 7/9/2015 | Wayne | Romulus | 21104 Harriet St | 48174 | Michael H. Labell |
| 1238389 | 15-008746 | 6/5/2015 | 6/26/2015 | 7/7/2015 | Oakland | Southfield | 22922 Pontchartrain Dr | 48034 | Ira Winkler |
| 1238383 | 15-008361 | 6/5/2015 | 6/26/2015 | 7/10/2015 | Macomb | Warren | 1958 Garrick Ave | 48091 | George F. Gebo |
| 1238364 | 15-008740 | 6/5/2015 | 6/26/2015 | 7/9/2015 | Wayne | Detroit | 18056 Fenmore | 48235 | Daniel Baier |
| 1238363 | 15-008750 | 6/5/2015 | 6/26/2015 | 7/9/2015 | Wayne | Taylor | 7936 Huron | 48180 | Estate of Laura Woodman |
| 1238360 | 15-006592 | 6/5/2015 | 6/26/2015 | 7/9/2015 | Wayne | Belleville | 13138 Lake Point Blvd | 48111 | Mary Frazier |
| 1237821 | 15-008088 | 6/4/2015 | 6/25/2015 | 7/2/2015 | Ottawa | Jenison | 1450 Port Sheldon St | 49428 | Emilio Olivarez Jr. |
| 1237820 | 15-008277 | 6/4/2015 | 6/25/2015 | 7/15/2015 | Grand Traverse | Traverse City | 5865 Cherry Blossom Dr | 49685-8057 | Louis Folger Blossom |
| 1238041 | 15-008191 | 6/4/2015 | 6/25/2015 | 7/2/2015 | Ingham | Lansing | 913 McKim Ave | 48910 | Mirta Mercedes Martinez Torres |
| 1238029 | 15-008269 | 6/4/2015 | 6/25/2015 | 7/2/2015 | Ingham | Lansing | 1820 Coleman Ave | 48910 | Kandy Jo Johnson |
| 1238028 | 15-008269 | 6/4/2015 | 6/25/2015 | 7/2/2015 | Ingham | Lansing | 6253 Coulson Ct | 48911 | Robert A. Burgess |
| 1238027 | 15-008452 | 6/4/2015 | 6/25/2015 | 7/8/2015 | Jackson | Jackson | 511 West Trail St | 49201 | Genevieve L. Downard |
| 1238005 | 15-008756 | 6/4/2015 0/0/0000 | 0/0/0000 | | Shiawassee | Owosso | 770 Coventry Ct | 48867-3382 | Racheal Brewbaker (PI) |
| 1237932 | 15-008438 | 6/4/2015 | 6/25/2015 | 7/2/2015 | Allegan | Allegan | 1181 Dutch Acres | 49010 | Bruce A. Davis |
| 1237935 | 15-005628 | 6/4/2015 | 6/25/2015 | 7/2/2015 | Saint Clair | Clyde | 3341 Wadhams Rd | 48049 | Glenn R. Tolan |
| 1238208 | 15-005189 | 6/4/2015 | 6/25/2015 | 7/10/2015 | Macomb | Sterling Heights | 40442 Lexington Park Dr | 48313 | Mary Lee Creech |
| 1237738 | 15-008263 | 6/3/2015 | 6/24/2015 | 7/1/2015 | Lapeer | North Branch | 1407 North Branch Rd | 48461 | Nathan P. Bular |
| 1237703 | 15-006032 | 6/3/2015 | 6/24/2015 | 7/10/2015 | Alpena | Alpena | 1429 Pebble St | 49707-4255 | Stephanie A. Dettloff |
| 1237822 | 15-002758 | 6/3/2015 | 6/24/2015 | 7/2/2015 | Saint Clair | Grant Township(stclair) | 5794 Harris Rd | 48032 | Pjeter Sylaj |
| 1237826 | 15-007529 | 6/3/2015 | 6/24/2015 | 7/10/2015 | Arenac | Standish | 122 South Almont St | 48658 | Robert Lee |
| 1237903 | 15-005769 | 6/3/2015 | 6/24/2015 | 7/1/2015 | Kent | Sparta | 172 Centennial St | 49345 | Eric S. Jones |
| 1237912 | 15-008469 | 6/3/2015 | 6/24/2015 | 7/1/2015 | Kent | Caledonia | 1774 South Park Dr SE | 49316 | James L. Mallory |
| 1237996 | 15-008508 | 6/3/2015 | 6/24/2015 | 7/1/2015 | Genesee | Mount Morris | 309 Oak St | 48458 | Dale L. Lewis |
| 1237994 | 14-015367 | 6/3/2015 | 6/24/2015 | 7/1/2015 | Genesee | Flint | 3108 Iroquois Ave | 48505 | Johnnie W. Feimster Sr |
| 1237993 | 15-006345 | 6/3/2015 | 6/24/2015 | 7/10/2015 | Macomb | Sterling Heights | 4713 17 Mile Rd | 48310 | David Blackie |
| 1237646 | 15-007345 | 6/2/2015 | 6/23/2015 | 7/2/2015 | Saint Clair | China Twp | 5214 King Rd | 48054 | Dennis E. Coppens |
| 1237825 | 15-008253 | 6/2/2015 | 6/23/2015 | 6/30/2015 | Oakland | Farmington Hills | 23386 Tuck Rd | 48336 | Charles R. Cortright |
| 1237736 | 15-007357 | 6/2/2015 | 6/23/2015 | 7/2/2015 | Wayne | Melvindale | 19030 Harman St | 48122 | Karen Hartmann |
| 1237817 | 15-008183 | 6/2/2015 | 6/23/2015 | 7/2/2015 | Wayne | Detroit | 15111 Strathmoor St | 48227 | Estate of Charles Thurman |
| 1237818 | 15-008114 | 6/2/2015 | 6/23/2015 | 7/2/2015 | Wayne | Livonia | 37621 Newburgh Park Circle Bldg 2 Unit 12 | 48152 | Patricia G Jones |
| 1237824 | 15-008012 | 6/2/2015 | 6/23/2015 | 6/30/2015 | Oakland | Royal Oak | 4163 Amherst | 48073 | David M. Silverman |
| 1237819 | 15-008442 | 6/2/2015 | 6/23/2015 | 7/2/2015 | Wayne | Taylor | 15666 Dupage Blvd Bldg 17 Unit 67 | 48180 | Joseph A. Pollock |
| 1237331 | 15-008240 | 6/1/2015 | 6/22/2015 | 7/2/2015 | Berrien | Baroda | 9326 Cleveland Ave | 49101 | Todd Richard Ashby |
| 1237681 | 15-001478 | 6/1/2015 | 6/22/2015 | 7/10/2015 | Macomb | Eastpointe | 16477 Manchester Ave | 48021 | Dawn M. Funck |
| 1237645 | 15-001763 | 6/1/2015 | 6/22/2015 | 7/2/2015 | Wayne | Detroit | 18201 Murray Hill St | 48235 | Toya Allen |
| 1237644 | 15-007869 | 6/1/2015 | 6/22/2015 | 7/2/2015 | Wayne | Detroit | 20179 Spencer St | 48234 | Estate of Bennie J. Miles Jr. |
| 1237353 | 15-007863 | 6/1/2015 | 6/22/2015 | 7/2/2015 | Marquette | Skandia | 630 Dalton Rd | 49885 | David Laurich |
| 1237517 | 15-008287 | 6/1/2015 | 6/22/2015 | 7/10/2015 | Wexford | Cadillac | 125 Copier St | 49601-2505 | Estate of Robert Rowland |
| 1237343 | 15-007998 | 5/31/2015 | 6/21/2015 | 7/2/2015 | Eaton | Eaton Rapids (Eaton) | 139 Frost St | 48827 | Darrel A. Sklapsky |
| 1237523 | 15-007796 | 5/30/2015 | 6/20/2015 | 7/2/2015 | Barry | Battle Creek Barry | 2651 Little Mill Lake Rd | | James Bradley |
| 1236726 | 15-007424 | 5/29/2015 | 6/19/2015 | 7/2/2015 | Kalamazoo | Kalamazoo | 2013 Golfview Ave | 49001 | Nicole Randall |
| 1237154 | 15-007865 | 5/29/2015 | 6/19/2015 | 6/26/2015 | Cheboygan | Indian River | 4629 Sherwood Dr | 49749-9329 | Alan W. King |
| 1237314 | 15-007665 | 5/29/2015 | 6/19/2015 | 6/26/2015 | Muskegon | Muskegon | 2541 Jefferson St | 49444 | Tamara L. Bussler |
| 1237199 | 15-007963 | 5/29/2015 | 6/19/2015 | 7/1/2015 | Livingston | Fenton (livingston) | 10411 Hillcrest Dr | 48430 | Daniel Degennaro |
| 1237317 | 15-002327 | 5/29/2015 | 6/19/2015 | 7/1/2015 | Kent | Sparta | 3685 14 Mile Rd NW | 49345 | Richard M. Troeger |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1237318 14-016403 | 5/29/2015 | 6/19/2015 | 7/2/2015 Saint Clair | Avoca | 3580 Ruddock Rd | 48006 | Kenneth R. Gibson |
| 1237330 15-007535 | 5/29/2015 | 6/19/2015 | 7/1/2015 Kent | Wyoming | 3813 Milan Ave SW | 49509 | Brody A. Flint |
| 1237325 15-007537 | 5/29/2015 | 6/19/2015 | 7/1/2015 Genesee | Flint | 2210 Oklahoma Ave | 48506 | Bearl D. Fletcher |
| 1237344 15-000458 | 5/29/2015 | 6/19/2015 | 7/2/2015 Wayne | Harper Woods | 18968 Woodland St | 48225 | Lavon A. Edwards |
| 1237554 15-007547 | 5/29/2015 | 6/19/2015 | 6/26/2015 Macomb | Macomb | 45520 Riverwoods Dr | 48044 | Patrick T. Cronin |
| 1237553 15-001765 | 5/29/2015 | 6/19/2015 | 6/30/2015 Oakland | Oak Park | 24031 Stratford | 48237 | Shirley Dorman |
| 1237552 15-008454 | 5/29/2015 | 6/19/2015 | 6/26/2015 Macomb | Clinton Township | 37875 Emery St | 48036 | Lynne A. Molter |
| 1237551 15-008165 | 5/29/2015 | 6/19/2015 | 6/26/2015 Macomb | Sterling Heights | 8956 Scotia Dr Bldg 51 Unit 253 | 48312 | Carole R. Wegner |
| 1237528 15-008128 | 5/29/2015 | 6/19/2015 | 7/2/2015 Wayne | Detroit | 18445 Westmoreland Rd | 48219 | Shawn Spruill |
| 1237500 14-012360 | 5/29/2015 | 6/19/2015 | 6/30/2015 Oakland | Royal Oak | 2020 North Connecticut Ave | 48073 | Mary King |
| 1237357 15-008306 | 5/29/2015 | 6/19/2015 | 6/30/2015 Oakland | West Bloomfield | 5414 Centerbrook | 48322 | James E. Pierowich |
| 1237356 15-007251 | 5/29/2015 | 6/19/2015 | 7/2/2015 Wayne | Detroit | 4964 Lannoo St | 48236 | Derrick C. Matlock |
| 1237354 15-007223 | 5/29/2015 | 6/19/2015 | 7/2/2015 Wayne | Belleville | 50953 S Interstate 94 Service Dr | 48111-2265 | Hugh M. Betts |
| 1236723 15-007966 | 5/28/2015 | 6/18/2015 | 6/25/2015 Ottawa | Grand Haven | 15068 160th Ave | 49417 | Goldie I. Porter-Dickman |
| 1236912 15-007368 | 5/28/2015 | 6/18/2015 | 6/26/2015 Alpena | Hubbard Lake | 14072 Hubbard Lake Rd | 49747 | Todd M. Tucker |
| 1236911 15-007844 | 5/28/2015 | 6/18/2015 | 7/1/2015 Grand Traverse | Traverse City | 375 George St | 49686 | Jason A. Rohraff |
| 1236958 15-004029 | 5/28/2015 | 6/18/2015 | 6/25/2015 Barry | Nashville | 210 Phillips St | 49073 | Michael C. Dunlap |
| 1236913 15-004285 | 5/28/2015 | 6/18/2015 | 6/26/2015 Alpena | Alpena | 101 Channel Rd #3 | 49707 | Chris Hansen |
| 1237131 15-007970 | 5/28/2015 | 6/18/2015 | 6/25/2015 Ingham | Lansing | 6219 Sommerset Rd | 48911 | Donald D. Cobb |
| 1237133 15-007834 | 5/28/2015 | 6/18/2015 | 6/25/2015 Saint Joseph | Three Rivers | 59167 Noah Lake Rd | 49093 | Brian K. Wheeler |
| 1237132 15-000071 | 5/28/2015 | 6/18/2015 | 6/25/2015 Ingham | Mason | 542 West Maple St | 48854 | Jason Falardeau |
| 1237208 15-008174 | 5/28/2015 | 6/18/2015 | 7/1/2015 Jackson | Jackson | 3700 West Morrell St | 49203 | Clive D. Gillett II |
| 1237211 15-005185 | 5/28/2015 | 6/18/2015 | 7/2/2015 Wayne | Wayne | 3756 Mildred St | 48184 | Charles L Defoe |
| 1237326 15-006030 | 5/28/2015 | 6/18/2015 | 6/26/2015 Macomb | Clinton Township | 36835 Kimberly St | 48035 | Amy T. Travis |
| 1237220 15-004217 | 5/28/2015 | 6/18/2015 | 6/25/2015 Wayne | Southgate | 14141 Longtin St | 48195 | Suzanne M. Castle |
| 1237218 15-001776 | 5/28/2015 | 6/18/2015 | 6/25/2015 Wayne | Redford | 9266 Louis | 48239 | Mark Osborne |
| 1237051 15-007831 | 5/27/2015 | 6/17/2015 | 6/24/2015 Kent | Kentwood | 2111 Innwood Dr SE | 49508 | Chad Wheeler |
| 1236683 15-007658 | 5/27/2015 | 6/17/2015 | 7/1/2015 Grand Traverse | Traverse City | 3779 Brook Dr | 49684 | Deborah A. Ray |
| 1236827 15-008004 | 5/27/2015 | 6/17/2015 | 6/24/2015 Kent | Wyoming | 2035 Greenfield Ave SW | 49519 | Edwin Ortiz |
| 1236839 15-007646 | 5/27/2015 | 6/17/2015 | 6/30/2015 Midland | Sanford | 379 West Wackerly Rd | 48657 | Steve A. Hammond |
| 1236909 15-007242 | 5/27/2015 | 6/17/2015 | 6/26/2015 Muskegon | Muskegon | 1026 West River Rd | 49445 | Jessica Beckman |
| 1236914 15-004007 | 5/27/2015 | 6/17/2015 | 6/25/2015 Wayne | Garden City | 5945 Deering St | 48135 | Giselle A. Jones |
| 1237129 15-007967 | 5/27/2015 | 6/17/2015 | 6/26/2015 Macomb | Eastpointe | 15619 Chestnut | 48021 | Sharonda Simmons |
| 1237130 15-005916 | 5/27/2015 | 6/17/2015 | 6/24/2015 Genesee | Flint | 5455 Webster Rd | 48504 | John E. Jelemensky |
| 1237169 15-001203 | 5/27/2015 | 6/17/2015 | 6/26/2015 Macomb | Shelby Township | 5251 23 Mile Rd | 48316 | Estate of George S. Ratkov |
| 1236682 15-007512 | 5/26/2015 | 6/16/2015 | 6/25/2015 Marquette | Marquette | 309 Blemhuber Ave | 49855 | Liisa J. Perkio |
| 1236908 15-004390 | 5/26/2015 | 6/16/2015 | 6/25/2015 Calhoun | Battle Creek | 113 Garrison Ave | 49017-4731 | Christopher Thompson |
| 1237013 15-004875 | 5/26/2015 | 6/16/2015 | 6/25/2015 Saint Clair | Algonac | 375 Center St | 48001 | Edna Lazarz |
| 1236693 15-008011 | 5/25/2015 | 6/15/2015 | 6/25/2015 Saint Clair | Kimball | 1176 North Allen Rd | 48074 | Arnold Rietz |
| 1236824 15-008096 | 5/25/2015 | 6/15/2015 | 6/25/2015 Wayne | Dearborn | 4700 Orchard Ave | 48126 | Zeinab B. Faraj |
| 1236894 15-007868 | 5/25/2015 | 6/15/2015 | 6/26/2015 Macomb | Roseville | 18423 Blue Island Ct | 48066 | Katherine A. Zielonka |
| 1236904 15-007802 | 5/25/2015 | 6/15/2015 | 6/25/2015 Wayne | Detroit | 3884 Harvard Rd | 48224 | Michael A. Quatro |
| 1236910 15-007673 | 5/25/2015 | 6/15/2015 | 6/23/2015 Oakland | Berkley | 3084 Greenfield Rd | 48072 | Scott Duggan |
| 1236907 14-012313 | 5/25/2015 | 6/15/2015 | 6/25/2015 Wayne | Detroit | 6770 Asbury Park | 48228 | Nicole M. Kaczorowski |
| 1236315 15-007359 | 5/22/2015 | 6/12/2015 | 6/25/2015 Van Buren | Hartford | 216 West South St | 49057 | Miles K. Henning |
| 1236358 15-004568 | 5/22/2015 | 6/12/2015 | 6/24/2015 Kent | Grand Rapids | 1212-1214 Gentian Dr SE | | David Vance |
| 1236595 15-007624 | 5/22/2015 | 6/12/2015 | 6/24/2015 Livingston | Fowlerville | 10808 Mackinaw Trail Unit 8 | 48836 | Christine Williamson |
| 1236503 15-007523 | 5/22/2015 | 6/12/2015 | 6/19/2015 Alpena | Ossineke | 12665 Behning Rd | 49766 | Dennis Hobson |
| 1236647 15-006878 | 5/22/2015 | 6/12/2015 | 6/19/2015 Muskegon | Muskegon | 2855 Vandenberg | 49444 | Tammy L. Hill |
| 1236649 15-007680 | 5/22/2015 | 6/12/2015 | 6/19/2015 Muskegon | Twin Lake | 775 Hawthorne Rd | 49457 | John J. Reilly |
| 1236656 15-007513 | 5/22/2015 | 6/12/2015 | 6/25/2015 Kalamazoo | Kalamazoo | 1536 Rock Ledge Ct | 49006 | Leah Lawson |
| 1236651 15-007827 | 5/22/2015 | 6/12/2015 | 6/24/2015 Genesee | Flint | 801 Mann Ave | 48503 | Jamey Sweet |
| 1236658 15-005707 | 5/22/2015 | 6/12/2015 | 6/25/2015 Kalamazoo | Kalamazoo | 5260 Keyes Dr | 49004 | Gale M. Fox |
| 1236666 15-007485 | 5/22/2015 | 6/12/2015 | 6/24/2015 Kent | Grand Rapids | 2621 Northville Dr NE | 49525 | David A. Kik |
| 1236674 15-007518 | 5/22/2015 | 6/12/2015 | 6/25/2015 Wayne | Inkster | 3980 Douglas Ct | 48141 | Glenda Spidle |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1236685 | 15-005478 | 5/22/2015 | 6/12/2015 | 6/25/2015 | Wayne | Dearborn Heights | 5628 Dudley St | 48125 | Lucille Ann Mericle |
| 1236716 | 15-007219 | 5/22/2015 | 6/12/2015 | 6/25/2015 | Wayne | Detroit | 854 Alter Rd | 48215 | Carolyn G. Williams |
| 1236718 | 15-005129 | 5/22/2015 | 6/12/2015 | 6/25/2015 | Wayne | Trenton | 4004 Grange Rd | 48183 | Estate of Nancy A. Drobet |
| 1236728 | 15-005434 | 5/22/2015 | 6/12/2015 | 6/25/2015 | Wayne | Detroit | 20004 Forrer St | 48235 | Estate of William E. Wiese |
| 1236739 | 15-007453 | 5/22/2015 | 6/12/2015 | 6/19/2015 | Macomb | Clinton Township | 37343 Vita Marie St | 48036 | Frank R. Shafer |
| 1236304 | 15-007588 | 5/21/2015 | 6/11/2015 | 6/18/2015 | Ottawa | Zeeland | 1482 Woodfield Dr | 49464 | Troy A. Manning |
| 1236302 | 15-007550 | 5/21/2015 | 6/11/2015 | 7/1/2015 | Grand Traverse | Traverse City | 3469 Beitner Rd | 49684 | James G. Randall |
| 1236311 | 15-007467 | 5/21/2015 | 6/11/2015 | 6/18/2015 | Ottawa | Holland | 13687 New Holland St | 49424 | Jesse Clark Jr. |
| 1236312 | 12-511056 | 5/21/2015 | 6/11/2015 | 6/18/2015 | Ottawa | West Olive | 9380 Freedom Dr | 49460 | Jodi Merfeld |
| 1236337 | 15-007438 | 5/21/2015 | 6/11/2015 | 6/19/2015 | Antrim | Mancelona | 8071 Dobie Lane | 49659 | Gary A. Elsner |
| 1236344 | 15-007637 | 5/21/2015 | 6/11/2015 | 6/24/2015 | Jackson | Jackson | 5445 Wheaton | 49201 | Nicholas A. Basile |
| 1236346 | 15-007556 | 5/21/2015 | 6/11/2015 | 6/19/2015 | Bay | Bay City | 1511 Rose St | 48708 | Alexander Facundo |
| 1236348 | 15-007648 | 5/21/2015 | 6/11/2015 | 6/18/2015 | Monroe | Monroe | 14504 Jonathon | 48161 | Charles A. McBride |
| 1236468 | 15-007409 | 5/21/2015 | 6/11/2015 | 6/24/2015 | Jackson | Jackson | 302 Hill St | 49202 | Melissa K. Bliss |
| 1236349 | 15-004775 | 5/21/2015 | 6/11/2015 | 6/18/2015 | Lenawee | Adrian | 3135 Norwood Dr | 49221 | Julie Waltz |
| 1236353 | 15-005725 | 5/21/2015 | 6/11/2015 | 6/18/2015 | Berrien | Benton Harbor | 4161 Echo Rd | 49022-9431 | Judy Janette Russell |
| 1236459 | 15-004783 | 5/21/2015 | 6/11/2015 | 6/18/2015 | Ingham | Lansing | 3825 Stratford Ave | 48911 | Michelle M Taylor |
| 1236450 | 15-007531 | 5/21/2015 | 6/11/2015 | 6/18/2015 | Calhoun | Bellevue (calhoun) | 23784 17 Mile Rd | 49021 | Roxanne L. Arnett |
| 1236356 | 15-007542 | 5/21/2015 | 6/11/2015 | 6/18/2015 | Calhoun | Battle Creek | 209 Cardinal Ave | 49037 | Teresa A. Asher |
| 1236355 | 15-007618 | 5/21/2015 | 6/11/2015 | 6/18/2015 | Saint Clair | Fort Gratiot | 3759 Estates Dr | 48059 | Lori M. Mcphail |
| 1236670 | 15-007486 | 5/21/2015 | 6/11/2015 | 6/19/2015 | Macomb | Shelby Township | 8260 Messmore Rd | 48317 | Sherry L. Power |
| 1236663 | 15-007371 | 5/21/2015 | 6/11/2015 | 6/19/2015 | Macomb | St. Clair Shores | 22505 Blackburn | 48080 | Jason Gibson |
| 1236646 | 15-001166 | 5/21/2015 | 6/11/2015 | 6/18/2015 | Wayne | Detroit | 19922 Prevost St | 48235 | Terrell Douthet |
| 1236645 | 15-006953 | 5/21/2015 | 6/11/2015 | 6/18/2015 | Wayne | Southgate | 15726 Scott St | 48195 | Eugene G. Molnar |
| 1236057 | 15-007437 | 5/20/2015 | 6/10/2015 | 6/17/2015 | Kent | Grand Rapids | 1887 Gratiot St, NW | 49504 | Peter Ramon Stehouwer |
| 1236299 | 15-007498 | 5/20/2015 | 6/10/2015 | 6/19/2015 | Wexford | Manton | 11530 East 16 Rd | 49663 | Sharon L. Klouda |
| 1236357 | 15-007649 | 5/20/2015 | 6/10/2015 | 6/17/2015 | Genesee | Fenton | 710 Elmwood Dr | 48430 | Adam Jarvis |
| 1236354 | 15-007608 | 5/20/2015 | 6/10/2015 | 6/19/2015 | Saginaw | Saginaw | 2216 Allison St | 48601 | Laverne Duby |
| 1236352 | 15-007273 | 5/20/2015 | 6/10/2015 | 6/18/2015 | Wayne | Detroit | 6420 Memorial St | 48228 | Teresa Lynn Cornelius |
| 1236351 | 15-007268 | 5/20/2015 | 6/10/2015 | 6/18/2015 | Wayne | Detroit | 12884 St Marys St. | 48227 | Michael A. Gates |
| 1236350 | 15-006976 | 5/20/2015 | 6/10/2015 | 6/18/2015 | Wayne | Livonia | 14354 Houghton St | 48154 | Kristen Clark |
| 1236338 | 15-007851 | 5/20/2015 | 6/10/2015 | 6/17/2015 | Kent | Wyoming | 3206 Homecrest Ave SW | 49509 | Dennis Donaldson |
| 1236301 | 14-012094 | 5/20/2015 | 6/10/2015 | 6/18/2015 | Saint Clair | Yale | 8800 Brockway Rd | 48097 | Gregory C. Anglebrandt |
| 1236300 | 15-007185 | 5/20/2015 | 6/10/2015 | 6/18/2015 | Saint Clair | Algonac | 825 Pleasant St | 48001 | Linda S. Put |
| 1236296 | 15-003793 | 5/19/2015 | 6/9/2015 | 6/18/2015 | Wayne | Detroit | 9600 Hubbell St | 48227 | Shawn Duncan |
| 1236298 | 15-004681 | 5/19/2015 | 6/9/2015 | 6/18/2015 | Wayne | Detroit | 16864 Prevost St | 48235 | Eula Belle Taylor |
| 1236297 | 14-015189 | 5/19/2015 | 6/9/2015 | 6/18/2015 | Wayne | Detroit | 18625 Prevost St | 48235 | Estate of Willie Brouster Jr. |
| 1236173 | 15-007406 | 5/19/2015 | 6/9/2015 | 6/18/2015 | Ionia | Lyons | 8289 Sunset Dr | 48851 | Joseph Rich |
| 1236020 | 13-020012 | 5/19/2015 | 6/9/2015 | 6/17/2015 | Shiawassee | Owosso | 715 Raymond Rd | 48867-1545 | Susan K. Waters |
| 1236065 | 15-007585 | 5/18/2015 | 6/8/2015 | 6/18/2015 | Wayne | Southgate | 15410 Windemere St | 48195 | William Ball |
| 1235827 | 15-004686 | 5/18/2015 | 6/8/2015 | 6/18/2015 | Berrien | Stevensville | 7367 Thornton Dr | 49127 | Harvey C. Jones |
| 1235860 | 15-007132 | 5/18/2015 | 6/8/2015 | 6/18/2015 | Berrien | Benton Harbor | 842 Polfus Dr | 49022 | Raymond Satterfield |
| 1235941 | 15-005715 | 5/18/2015 | 6/8/2015 | 6/18/2015 | Saint Clair | East China | 2287 South Riverside Ave | 48054 | Elizabeth Hogan |
| 1236003 | 15-007643 | 5/18/2015 | 6/8/2015 | 6/18/2015 | Lenawee | Blissfield | 404 Giles Ave | 49228 | James F. Hughes |
| 1236063 | 14-012229 | 5/18/2015 | 6/8/2015 | 6/18/2015 | Wayne | Harper Woods | 19643 Fleetwood Unit 46 | 48225 | Karim A Jina |
| 1236061 | 15-007287 | 5/18/2015 | 6/8/2015 | 6/16/2015 | Oakland | Farmington Hills | 21817 Whittington | 48336 | Lin R. Rountree |
| 1236182 | 15-007631 | 5/18/2015 | 6/8/2015 | 6/16/2015 | Oakland | Ortonville | 350 Granger Rd | 48462 | William E. Baron |
| 1236180 | 15-004517 | 5/18/2015 | 6/8/2015 | 6/19/2015 | Macomb | Sterling Heights | 34740 Forman Dr | 48310 | Diana L. McGunegle |
| 1236059 | 15-003087 | 5/18/2015 | 6/8/2015 | 6/16/2015 | Oakland | Farmington Hills | 34600 West 12 Mile Rd | 48331 | Victor L. Davis |
| 1235242 | 15-007095 | 5/15/2015 | 6/5/2015 | 6/12/2015 | Charlevoix | Charlevoix | 9210 North Pointe Woods Dr | 49720 | Dana Spencer |
| 1235476 | 15-007418 | 5/15/2015 | 6/5/2015 | 6/18/2015 | Kalamazoo | Portage | 5517 Cheshire St | 49002 | Keith A. Peterson |
| 1235602 | 15-006938 | 5/15/2015 | 6/5/2015 | 6/12/2015 | Hillsdale | Waldron | 6491 Camden Rd | 49288 | James S. Stockford |
| 1235606 | 15-007472 | 5/15/2015 | 6/5/2015 | 6/17/2015 | Kent | Kentwood | 221 Maplelawn SE | 49548 | Kyle Lamont Klemeks |
| 1235608 | 15-007077 | 5/15/2015 | 6/5/2015 | 6/17/2015 | Livingston | Brighton | 8041 Bluebird Dr | 48116-8542 | Elizabeth Stockline |
| 1235677 | 15-003901 | 5/15/2015 | 6/5/2015 | 6/18/2015 | Saint Clair | Fort Gratiot | 3040 North River Rd | 48059 | Steven Baron |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1235738 | 15-005139 | 5/15/2015 | 6/5/2015 | 6/17/2015 Genesee | Flint | 3222 Clement St | 48504 | Estate of Madeline Banks |
| 1235739 | 14-017815 | 5/15/2015 | 6/5/2015 | 6/17/2015 Clare | Gladwin (clare) | 11890 Woods Ct | 48624 | James Blackburn |
| 1235859 | 15-006441 | 5/15/2015 | 6/5/2015 | 6/18/2015 Wayne | Dearborn Heights | 25433 Avondale St | 48125 | Jamal Ghanem |
| 1235858 | 15-007477 | 5/15/2015 | 6/5/2015 | 6/17/2015 Kent | Grand Rapids | 2134 Clover Dr NW | 49504 | Debborah K. Madsen |
| 1235865 | 15-007465 | 5/15/2015 | 6/5/2015 | 6/18/2015 Wayne | Detroit | 18218 Prairie St | 48221 | Rufus Hudson |
| 1235992 | 14-006315 | 5/15/2015 | 6/5/2015 | 6/16/2015 Oakland | Oak Park | 21641 Gardner St | 48237 | Diane B. Adams |
| 1236002 | 724.0024 | 5/15/2015 | 6/5/2015 | 6/18/2015 Wayne | Detroit | 5564 Guilford | 48224 | Marion J. Tate |
| 1235538 | 15-007401 | 5/14/2015 | 6/4/2015 | 6/11/2015 Ottawa | Jenison | 7470 Greentree Dr | 49428 | Amanda S. Cooper |
| 1235611 | 15-007442 | 5/14/2015 | 6/4/2015 | 6/17/2015 Jackson | Jackson | 6309 Penny Lane | 49201 | Joseph O. Russ Jr. |
| 1235674 | 15-007194 | 5/14/2015 | 6/4/2015 | 6/17/2015 Jackson | Jackson | 1008 Hallett St | 49202 | John Crout |
| 1235676 | 15-007362 | 5/14/2015 | 6/4/2015 | 6/11/2015 Wayne | Garden City | 30153 Dawson | 48135 | Mark Norton |
| 1235705 | 15-007609 | 5/14/2015 | 6/4/2015 | 6/11/2015 Ingham | Lansing | 437/501 Regent St | 48912 | Brad W. Granzow |
| 1235706 | 15-007570 | 5/14/2015 | 6/4/2015 | 6/11/2015 Ingham | Lansing | 2114 Marion Ave | 48910 | Mandi Brunner |
| 1235707 | 15-001559 | 5/14/2015 | 6/4/2015 | 6/16/2015 Oakland | Keego Harbor | 1651 Cass Lake Rd #B Unit 108 Bldg, 5 | 48320 | Antonia D. Grodzicki |
| 1235716 | 15-007085 | 5/14/2015 | 6/4/2015 | 6/11/2015 Wayne | Detroit | 18520 Maine St | 48234 | Nakia Thurman |
| 1235637 | 15-004869 | 5/13/2015 | 6/3/2015 | 6/19/2015 Macomb | Warren | 21733 Macarthur Blvd | 48089 | Estate of Susanne Allor |
| 1235540 | 15-007419 | 5/13/2015 | 6/3/2015 | 6/16/2015 Oakland | Novi | 24265 Fairway Hills Dr | 48374 | George N. Seif |
| 1235539 | 15-007231 | 5/13/2015 | 6/3/2015 | 6/12/2015 Macomb | Roseville | 17855 Homer St | 48066 | Paul Trimble |
| 1235533 | 15-007471 | 5/13/2015 | 6/3/2015 | 6/10/2015 Kent | Lowell | 10808 Lockewood Dr SE | 49331 | Lisa Drake |
| 1235475 | 15-007240 | 5/13/2015 | 6/3/2015 | 6/12/2015 Saginaw | Saginaw | 2526 Morgan St | 48602 | Dawn Maddox |
| 1235474 | 15-004458 | 5/13/2015 | 6/3/2015 | 6/17/2015 Kent | Grand Rapids | 447 Oakleigh Rd NW | 49504 | Marcia D Hamm |
| 1235415 | 15-007212 | 5/13/2015 | 6/3/2015 | 6/12/2015 Muskegon | Muskegon | 747 South Woodland Rd | 49442 | Lourie R. Stolberg |
| 1235387 | 14-011833 | 5/13/2015 | 6/3/2015 | 6/11/2015 Montcalm | Sheridan | 1890 East Beardsley Rd | 48884 | Brian Cogswell |
| 1235190 | 15-006852 | 5/13/2015 | 6/3/2015 | 6/10/2015 Kent | Grand Rapids | 1114 Hope St SE | 49506 | Anthony G. Vanlente |
| 1235025 | 15-006579 | 5/13/2015 | 6/3/2015 | 6/11/2015 Genesee | Flint | 1733 -1735 Indiana | | Gordon D. Lane |
| 1235022 | 15-006884 | 5/13/2015 | 6/3/2015 | 6/10/2015 Iosco | Tawas City | 1190 Meadow Rd | 48763 | Deloress A. Swaney |
| 1235009 | 15-004332 | 5/13/2015 | 6/3/2015 | 6/11/2015 Montcalm | Stanton | 5561 Vettrans Ave | 48888 | Anita L Smith |
| 1235103 | 14-011420 | 5/12/2015 | 6/2/2015 | 6/11/2015 Branch | Coldwater | 121 South Centennial Rd | 49036 | Rachel E. Withrow |
| 1235186 | 15-007205 | 5/12/2015 | 6/2/2015 | 6/10/2015 Shiawassee | Owosso | 739 Johnson St | 48867 | Carla Rae Ellis |
| 1235300 | 15-007092 | 5/12/2015 | 6/2/2015 | 6/11/2015 Wayne | Detroit | 2679 Doris St | 48238 | Rossie Shelby |
| 1235408 | 15-007083 | 5/12/2015 | 6/2/2015 | 6/11/2015 Wayne | Livonia | 9147 Sunbury St | 48150 | Kenneth Kenward |
| 1235414 | 15-006907 | 5/12/2015 | 6/2/2015 | 6/11/2015 Wayne | Detroit | 410 Lakewood St | 48215 | Estate of Agnes Williams |
| 1234809 | 15-006904 | 5/11/2015 | 6/1/2015 | 6/11/2015 Isabella | Shepherd | 8049 South Federal Rd | 48883 | Gregory B. Mcnerney |
| 1235019 | 15-006983 | 5/11/2015 | 6/1/2015 | 6/11/2015 Ingham | Lansing | 6317 Sommerset Rd | 48911 | Derrick J. Lewis |
| 1235188 | 15-001937 | 5/11/2015 | 6/1/2015 | 6/11/2015 Wayne | Grosse Pointe | 717 University Pl | 48230-1260 | Mary Patrick Denton |
| 1235239 | 15-005060 | 5/11/2015 | 6/1/2015 | 6/11/2015 Wayne | Grosse Pointe Farms | 475 Belanger St | 48236 | Michelle N. Nevison |
| 1235023 | 15-006590 | 5/10/2015 | 5/31/2015 | 6/10/2015 Lapeer | North Branch | 5768 Jones Rd | 48461 | Lynette K. Stowell-Schank |
| 1234794 | 14-016374 | 5/8/2015 | 5/29/2015 | 6/10/2015 Shiawassee | Owosso | 4752 South Reuss Rd | 48867 | Bradley E. Lab |
| 1235184 | 15-006926 | 5/8/2015 | 5/29/2015 | 6/9/2015 Oakland | Southfield | 17319 Westover Rd | 48075 | Harry T. Rozier |
| 1235163 | 15-006874 | 5/8/2015 | 5/29/2015 | 6/9/2015 Oakland | Lathrup Village | 17555 Rainbow | 48076 | Theodore Adams |
| 1234924 | 15-006402 | 5/8/2015 | 5/29/2015 | 6/11/2015 Kalamazoo | Kalamazoo | 2912 Mt Olivet Rd | 49004 | Donald C Markley |
| 1234964 | 15-006822 | 5/8/2015 | 5/29/2015 | 6/11/2015 Saint Clair | Columbus | 8098 Rattle Run Rd | 48063 | Timothy St. Peter |
| 1234995 | 15-006969 | 5/8/2015 | 5/29/2015 | 6/11/2015 Wayne | Brownstown | 32160 Mount Vernon Rd | 48173 | Todor Gilezan |
| 1234994 | 14-014759 | 5/8/2015 | 5/29/2015 | 6/9/2015 Oakland | Oak Park | 15211 Rosemary | 48237 | Herman K Serell Jr. |
| 1234985 | 15-006881 | 5/8/2015 | 5/29/2015 | 6/10/2015 Kent | Grand Rapids | 1709 SE Pembroke St | 49508 | Melissa Erwin |
| 1235017 | 15-006910 | 5/8/2015 | 5/29/2015 | 6/11/2015 Wayne | Detroit | 15857 Bramell St | 48223 | Norman A. Perry |
| 1234991 | 15-006968 | 5/8/2015 | 5/29/2015 | 6/11/2015 Wayne | Garden City | 29647 Bridge St | 48135 | Irene E. Kelley |
| 1234300 | 15-005783 | 5/7/2015 | 5/28/2015 | 6/4/2015 Ottawa | Spring Lake | 525 Boelens Ct | 49456 | Scott D. Springstead |
| 1234302 | 15-006605 | 5/7/2015 | 5/28/2015 | 6/5/2015 Antrim | Bellaire | 7333 Briar Lane | 49615 | Philip DeLage Jr. |
| 1234301 | 15-005982 | 5/7/2015 | 5/28/2015 | 6/4/2015 Ottawa | Hudsonville | 5518 Lincoln Ct | 49426 | Melanie R. Tschirhart |
| 1234696 | 15-006404 | 5/7/2015 | 5/28/2015 | 6/5/2015 Delta | Escanaba | 1200 North 18th St | 49829 | Betty Hoffmeyer |
| 1234766 | 15-005843 | 5/7/2015 | 5/28/2015 | 6/4/2015 Lenawee | Morenci | 626 North St | 49256 | Curtis Borton |
| 1234775 | 15-006838 | 5/7/2015 | 5/28/2015 | 6/10/2015 Jackson | Concord | 6768 Wheeler Rd | 49237 | Larry Starkey |
| 1234799 | 15-007152 | 5/7/2015 | 5/28/2015 | 6/4/2015 Washtenaw | Ypsilanti | 1793 Hamlet Dr | 48198 | John C. Covington |
| 1234816 | 15-005977 | 5/7/2015 | 5/28/2015 | 6/5/2015 Macomb | New Baltimore | 51261 Washington | 48047 | Jay W. Carrothers |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1234983 | 15-007094 | 5/7/2015 | 5/28/2015 | 6/5/2015 | Macomb | Eastpointe | 15369 Veronica Ave | 48021 | Mario Jenkins |
| 1234982 | 15-006578 | 5/7/2015 | 5/28/2015 | 6/5/2015 | Macomb | Eastpointe | 15564 Evergreen Ave | 48021 | Howard R. Stone |
| 1234978 | 15-006820 | 5/7/2015 | 5/28/2015 | 6/9/2015 | Oakland | Commerce Twp | 3135 Brookneal St | 48382 | Curt D. Rusztowicz |
| 1234921 | 15-000639 | 5/7/2015 | 5/28/2015 | 6/4/2015 | Wayne | Detroit | 20265 Carrie St | 48234 | Janice Mitchell |
| 1234923 | 15-006378 | 5/7/2015 | 5/28/2015 | 6/4/2015 | Wayne | Inkster | 1419 Wellesley St | 48141 | Michael Smith |
| 1234965 | 15-007071 | 5/7/2015 | 5/28/2015 | 6/4/2015 | Wayne | Southgate | 13105 Chestnut St | 48195 | Janice Paulun |
| 1234303 | 15-006800 | 5/6/2015 | 5/27/2015 | 6/5/2015 | Saginaw | Saginaw | 3016 West Genesee Ave | 48602 | Herbert Lucio Jr. |
| 1234334 | 15-006550 | 5/6/2015 | 5/27/2015 | 6/3/2015 | Genesee | Grand Blanc | 2099 Shasta Ct | 48439 | Deborah Gibson |
| 1234356 | 15-006866 | 5/6/2015 | 5/27/2015 | 6/3/2015 | Genesee | Flint | 3331 Spring Valley Dr | 48504 | James A. Jones |
| 1234503 | 15-006573 | 5/6/2015 | 5/27/2015 | 6/3/2015 | Genesee | Davison | 9416 Sandy Hollow Lane Unit #52 | 48423 | Berry S. Garner Jr. |
| 1234501 | 15-006534 | 5/6/2015 | 5/27/2015 | 6/4/2015 | Calhoun | Battle Creek | 629 Simmons Ave | 49037 | Robert Budreau |
| 1234698 | 14-007825 | 5/6/2015 | 5/27/2015 | 6/4/2015 | Wayne | Romulus | 21863 Springhill St | 48174 | Thomas Olsen Jr. |
| 1234703 | 15-006879 | 5/6/2015 | 5/27/2015 | 6/4/2015 | Wayne | Detroit | 16649 Bringard Dr | 48205 | Lawrence J. Newsom |
| 1234705 | 15-006898 | 5/6/2015 | 5/27/2015 | 6/4/2015 | Wayne | Detroit | 7273 Braile St | 48228 | Tonya Rodgers |
| 1234708 | 15-006887 | 5/6/2015 | 5/27/2015 | 6/4/2015 | Wayne | Detroit | 19353 St Louis | 48234 | Linda D. Tinsley |
| 1234707 | 15-006914 | 5/6/2015 | 5/27/2015 | 6/4/2015 | Wayne | Detroit | 19329 Hamburg St | 48205 | Sandra D. Bond |
| 1234711 | 15-007140 | 5/6/2015 | 5/27/2015 | 6/4/2015 | Wayne | Detroit | 19707 Buffalo St | 48234 | Velma Hampton |
| 1234714 | 15-006790 | 5/6/2015 | 5/27/2015 | 6/4/2015 | Wayne | Detroit | 13343 Elmdale | 48213 | Cornell Baker |
| 1234712 | 15-007154 | 5/6/2015 | 5/27/2015 | 6/4/2015 | Wayne | Canton | 1550 Mclaine St | 48188 | Benjamin D. Tallman Jr. |
| 1234780 | 14-013404 | 5/6/2015 | 5/27/2015 | 6/5/2015 | Macomb | Clinton Township | 36187 Boyce | 48035 | Cathy J. Iafrate |
| 1234791 | 15-006108 | 5/6/2015 | 5/27/2015 | 6/5/2015 | Macomb | Warren | 7076 Continental Rd | 48091 | Charles M. Rudnik |
| 1234761 | 15-006494 | 5/6/2015 | 5/27/2015 | 6/4/2015 | Wayne | Detroit | 8230 Stout St | 48228 | Estate of George Smith |
| 1234033 | 14-011828 | 5/5/2015 | 5/26/2015 | 6/4/2015 | Monroe | Flat Rock | 4908 South Huron River Dr | 48134 | Russel Fawcett Proud |
| 1234502 | 15-002191 | 5/5/2015 | 5/26/2015 | 6/2/2015 | Oakland | Southfield | 21191 Berg Rd | 48034 | Richard K. Drain |
| 1234527 | 15-004515 | 5/5/2015 | 5/26/2015 | 6/4/2015 | Wayne | Detroit | 1450 Lawndale | 48209 | Honorio L. Hernandez |
| 1234563 | 15-005090 | 5/5/2015 | 5/26/2015 | 6/5/2015 | Macomb | Roseville | 26304 Waldorf St | 48066 | Estate of Craig F. Stabler |
| 1234643 | 15-000570 | 5/5/2015 | 5/26/2015 | 6/5/2015 | Macomb | New Baltimore | 50810 Holt St | 48047 | Tracy M. Hope |
| 1234640 | 15-005833 | 5/5/2015 | 5/26/2015 | 6/4/2015 | Emmet | Petoskey | 1196 Bellmer Rd | 49770 | Wilbur L. Ingalls |
| 1234644 | 15-006825 | 5/5/2015 | 5/26/2015 | 6/2/2015 | Oakland | Rochester | 529 East University Dr #1207 Unit 79 | 48307 | Terry S. Zimmerman |
| 1234299 | 15-001921 | 5/4/2015 | 5/25/2015 | 6/4/2015 | Lenawee | Adrian | 3855 Black Hwy | 49221-9587 | Donald Heminger |
| 1233593 | 15-006457 | 5/3/2015 | 5/24/2015 | 6/3/2015 | Clinton | Saint Johns | 3215 West Mead Rd | 48879 | Pamela S. Butts |
| 1233913 | 15-006568 | 5/3/2015 | 5/24/2015 | 6/3/2015 | Lapeer | Lapeer | 761 Peppermill Circle | 48446 | Ronald Fenner |
| 1234029 | 15-006759 | 5/1/2015 | 5/22/2015 | 6/4/2015 | Van Buren | Decatur | 78283 46th St | 49045 | Ken T. Corey |
| 1234098 | 15-004194 | 5/1/2015 | 5/22/2015 | 6/4/2015 | Mason | Fountain | 2527 North Benson Rd | 49410 | William F. Wicklund |
| 1234298 | 15-006614 | 5/1/2015 | 5/22/2015 | 6/4/2015 | Wayne | Harper Woods | 19006 Washtenaw St | 48225 | Bobby Kennedy |
| 1234290 | 15-006757 | 5/1/2015 | 5/22/2015 | 6/4/2015 | Wayne | Redford | 19343 Negaunee | 48240 | Jack L. Carter |
| 1233596 | 15-006034 | 4/30/2015 | 5/21/2015 | 6/3/2015 | Jackson | Grass Lake | 166 Ridgeview Ct Unit Number 26 | 49240 | Lisa Johnson |
| 1233671 | 15-006417 | 4/30/2015 | 5/21/2015 | 5/28/2015 | Ottawa | Holland | 234 West 22nd St | 49423 | Jasen Dirkse |
| 1233685 | 14-016155 | 4/30/2015 | 5/21/2015 | 5/28/2015 | Ottawa | Hudsonville | 2343 Riley Ct | 49426 | Michael S. Gryzen |
| 1233707 | 15-006140 | 4/30/2015 | 5/21/2015 | 6/2/2015 | Midland | Coleman | 4775 North Coleman Rd | 48618 | Kimberly A. Lezan |
| 1233715 | 15-006559 | 4/30/2015 | 5/21/2015 | 5/29/2015 | Bay | Bay City | 200 South Chilson St | 48706-4459 | Daniel G. Kelmar |
| 1233799 | 15-004286 | 4/30/2015 | 5/21/2015 | 5/28/2015 | Ottawa | West Olive | 12087 Blue Spruce Lane | 49460 | Brian Oetman |
| 1233825 | 15-006539 | 4/30/2015 | 5/21/2015 | 5/28/2015 | Washtenaw | Superior Township | 1775 Devon | 48198 | Estate of Oliver Luke |
| 1233828 | 15-006356 | 4/30/2015 | 5/21/2015 | 5/28/2015 | Monroe | South Rockwood | 6930 Chester St | 48179 | Gloria J. Stubblebine |
| 1233832 | 15-006291 | 4/30/2015 | 5/21/2015 | 5/29/2015 | Bay | Bay City | 800 Wells Ct | 48708 | Lorraine Vanpoppelen |
| 1234036 | 15-003998 | 4/30/2015 | 5/21/2015 | 5/28/2015 | Wayne | Dearborn Heights | 26056 McDonald St | 48125 | Lee Hawthorne |
| 1234078 | 15-006633 | 4/30/2015 | 5/21/2015 | 5/29/2015 | Macomb | Harrison Twp. | 38189 Circle Dr | 48045 | Kristi Cereska |
| 1234082 | 14-011875 | 4/30/2015 | 5/21/2015 | 5/28/2015 | Wayne | Dearborn | 8 Gleneagles Ct Unit 25 | 48120 | Samer Zahr |
| 1234099 | 15-005563 | 4/30/2015 | 5/21/2015 | 6/2/2015 | Oakland | Southfield | 21560 Winchester St | 48076 | Nathaniel McDonald |
| 1234182 | 15-004479 | 4/30/2015 | 5/21/2015 | 6/2/2015 | Oakland | Berkley | 1960 Ellwood | 48072 | Geraldine L Young |
| 1234181 | 15-004132 | 4/30/2015 | 5/21/2015 | 6/2/2015 | Oakland | Holly | 110 East Rd | 48442 | Susan J. Slaughter |
| 1233499 | 15-000478 | 4/29/2015 | 5/20/2015 | 5/29/2015 | Muskegon | Muskegon | 1860 East Isabella Ave | 49442 | Denise A. Sallgren |
| 1233529 | 15-002390 | 4/29/2015 | 5/20/2015 | 5/29/2015 | Saginaw | Birch Run | 6797 East Burt Rd | 48415-8715 | Suzanne Baird |
| 1233679 | 15-004476 | 4/29/2015 | 5/20/2015 | 5/29/2015 | Wexford | Cadillac | 917 Benedict Ct | 49601 | William B. Whichello |
| 1233681 | 14-017628 | 4/29/2015 | 5/20/2015 | 6/3/2015 | Grand Traverse | Traverse City | 262 4 Mile Rd North | 49696 | Nancy P. Penzien |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1233709 | 15-005884 | 4/29/2015 | 5/20/2015 | 5/28/2015 | Tuscola | Millington | 8191 Arbela Rd | 48746 | Sandra Townsend |
| 1233714 | 14-016317 | 4/29/2015 | 5/20/2015 | 5/28/2015 | Tuscola | Caro | 2575 Dixon Rd | 48723 | Darold J. Schember |
| 1233768 | 15-006331 | 4/29/2015 | 5/20/2015 | 5/29/2015 | Alpena | Alpena | 2562 Ontario St | 49707 | Terese A. Schmanski |
| 1233817 | 15-005608 | 4/29/2015 | 5/20/2015 | 5/27/2015 | Kent | Grand Rapids | 2908 Giddings Ave SE | 49508 | Dale M. Gant II |
| 1233819 | 15-005975 | 4/29/2015 | 5/20/2015 | 5/27/2015 | Genesee | Flushing | 8419 Apple Blossom Lane | 48433-2906 | Darryl Douglas |
| 1233823 | 15-006367 | 4/29/2015 | 5/20/2015 | 5/29/2015 | Saginaw | Saginaw | 2024 Holcomb St | 48602 | Mary E. Cottrell |
| 1233842 | 15-005546 | 4/29/2015 | 5/20/2015 | 5/28/2015 | Wayne | Detroit | 14547 Auburn | 48223 | Nicole Aikens |
| 1233991 | 15-006567 | 4/29/2015 | 5/20/2015 | 6/2/2015 | Oakland | Southfield | 22735 Cottage Dr | 48033 | Jennifer Flowers |
| 1233995 | 15-004421 | 4/29/2015 | 5/20/2015 | 6/2/2015 | Oakland | Pontiac | 961 Cameron Ave | 48340 | Judy D Harris |
| 1234013 | 15-004210 | 4/29/2015 | 5/20/2015 | 5/27/2015 | Genesee | Grand Blanc | 4368 Willow Oak Ct | 48439 | Scott W Christensen |
| 1233393 | 15-006376 | 4/28/2015 | 5/19/2015 | 5/27/2015 | Mecosta | Paris | 20575 Indian Dr | 49338 | James Whalen |
| 1233396 | 15-005696 | 4/28/2015 | 5/19/2015 | 5/28/2015 | Otsego | Gaylord | 6767 Whispering Pines Dr | 49735 | Corey A. Miller |
| 1233483 | 15-004196 | 4/28/2015 | 5/19/2015 | 5/26/2015 | Huron | Harbor Beach | 214 Lytle | 48441 | Daniel Farmer |
| 1233668 | 15-006018 | 4/28/2015 | 5/19/2015 | 5/28/2015 | Wayne | Detroit | 5411 Barham St | 48224 | Lee B. Edwards |
| 1233672 | 15-006352 | 4/28/2015 | 5/19/2015 | 5/28/2015 | Wayne | Detroit | 12119 Morang Dr | 48224 | George Sumpter |
| 1233687 | 15-006013 | 4/28/2015 | 5/19/2015 | 5/28/2015 | Wayne | Detroit | 14023 Anglin St | 48212 | Mary Berry |
| 1233771 | 15-006363 | 4/28/2015 | 5/19/2015 | 5/28/2015 | Wayne | Riverview | 15741 Golfview Unit 175 | 48193 | Douglas R. Wilson |
| 1233789 | 15-006286 | 4/28/2015 | 5/19/2015 | 5/29/2015 | Macomb | Washington | 58010 Kimber | 48094 | Joseph M. Szeliga |
| 1233496 | 15-006355 | 4/27/2015 | 5/18/2015 | 5/28/2015 | Lenawee | Adrian | 3750 Laberdee Rd | 49221 | John M. Jula |
| 1233498 | 15-005638 | 4/27/2015 | 5/18/2015 | 5/28/2015 | Wayne | Belleville | 14090 Country Walk Blvd Unit 24 | 48111 | Gregory Brown |
| 1233595 | 15-005957 | 4/27/2015 | 5/18/2015 | 5/26/2015 | Oakland | Royal Oak | 124 North Blair Ave | 48067 | Susan McCarty |
| 1233591 | 15-006495 | 4/27/2015 | 5/18/2015 | 5/29/2015 | Macomb | Mount Clemens | 9 Queen St | 48043 | Matthew R. Hellebuyck |
| 1233590 | 15-005904 | 4/27/2015 | 5/18/2015 | 5/26/2015 | Oakland | Farmington | 24197 Broadview | 48336 | Debra M. Green |
| 1233588 | 15-001910 | 4/27/2015 | 5/18/2015 | 5/28/2015 | Wayne | Wayne | 34911 Glenwood | 48184 | Steven R. Harris |
| 1233401 | 15-001802 | 4/26/2015 | 5/17/2015 | 5/28/2015 | Eaton | Eaton Rapids (Eaton) | 3066 South Canfield Rd | 48827 | Fredrick O. Pifer |
| 1233391 | 15-005657 | 4/26/2015 | 5/17/2015 | 6/4/2015 | Ionia | Portland | 414 Vessey St | 48875 | Reva M. Umlor |
| 1233394 | 15-006383 | 4/25/2015 | 5/16/2015 | 5/27/2015 | Shiawassee | Owosso | 916 North Washington St | 48867 | Anthony D. Skodinski |
| 1233494 | 15-005259 | 4/24/2015 | 5/15/2015 | 5/22/2015 | Macomb | Eastpointe | 17392 Collinson Ave | 48021 | Apollo Falconer |
| 1233492 | 15-006281 | 4/24/2015 | 5/15/2015 | 5/26/2015 | Oakland | Royal Oak | 608 East Windemere Ave | 48073 | Christophe C. Barnes |
| 1233442 | 15-002425 | 4/24/2015 | 5/15/2015 | 5/28/2015 | Wayne | Taylor | 13135 Sawgrass Ct Unit 11 | 48180 | Brenda Woods |
| 1233440 | 15-005960 | 4/24/2015 | 5/15/2015 | 5/28/2015 | Wayne | Dearborn Heights | 3993 Weddell St | 48125-3027 | Gerald M. Monaco |
| 1233317 | 15-005991 | 4/24/2015 | 5/15/2015 | 5/27/2015 | Kent | Grand Rapids | 1353 Bridge St NW | 49504 | Margo M. App |
| 1233289 | 15-005650 | 4/24/2015 | 5/15/2015 | 5/28/2015 | Kalamazoo | Portage | 3500 Woodbridge Lane Unit 104 | 49024 | Mark Unrue |
| 1233285 | 15-006131 | 4/24/2015 | 5/15/2015 | 5/28/2015 | Kalamazoo | Kalamazoo | 826 Egleston Ave | 49001 | Marco T. Gallardo |
| 1233277 | 15-005965 | 4/24/2015 | 5/15/2015 | 5/22/2015 | Wexford | Cadillac | 232 Granite St | 49601 | Jesse R. Hoover |
| 1233128 | 15-006276 | 4/24/2015 | 5/15/2015 | 5/27/2015 | Livingston | Brighton | 9765 Betty Dr | 48116 | Frank J. Walbridge |
| 1233125 | 15-005705 | 4/24/2015 | 5/15/2015 | 5/27/2015 | Livingston | Howell | 5675 Byron Rd | 48855 | Steven J. Eason |
| 1233114 | 15-006282 | 4/24/2015 | 5/15/2015 | 5/27/2015 | Livingston | Howell | 4098 Pepper Tree Lane Unit 114 | 48843 | Susan Fraser |
| 1233083 | 15-002110 | 4/24/2015 | 5/15/2015 | 5/28/2015 | Van Buren | Bloomingdale (van Buren) | 302 North Van Buren St | 49026 | Jay W. McCloud Jr. |
| 1233058 | 15-004266 | 4/24/2015 | 5/15/2015 | 5/28/2015 | Van Buren | Gobles | 102 Cottage St | 49055 | Wesley Blaha |
| 1233049 | 15-005954 | 4/24/2015 | 5/15/2015 | 5/26/2015 | Midland | Midland | 3471 East Greystone Pl | 48642 | Jason Klinski |
| 1231985 | 15-001783 | 4/23/2015 | 5/14/2015 | 5/22/2015 | Leelanau | Lake Leelanau | 3495 South Lake Shore Dr | 49653-9519 | Edward Allis |
| 1232900 | 15-006010 | 4/23/2015 | 5/14/2015 | 5/26/2015 | Midland | Midland | 2714 Ashman St | 48640 | William Spicer |
| 1232912 | 12-511056 | 4/23/2015 | 5/14/2015 | 5/21/2015 | Ottawa | West Olive | 9380 Freedom Dr | 49460 | Jodi Merfeld |
| 1233042 | 15-006132 | 4/23/2015 | 5/14/2015 | 5/21/2015 | Monroe | Lambertville (monroe) | 3665 Sussex Dr | 48144 | Steve Moreau |
| 1233071 | 15-005776 | 4/23/2015 | 5/14/2015 | 5/21/2015 | Ingham | Lansing | 5009 Devonshire Ave | 48910-7617 | Phyllis M. Dunn |
| 1233065 | 15-005976 | 4/23/2015 | 5/14/2015 | 5/21/2015 | Lenawee | Onsted | 151 Twin Lake Dr | 49265 | Todd E. Dodge |
| 1233084 | 15-005470 | 4/23/2015 | 5/14/2015 | 5/21/2015 | Ingham | Lansing | 115 Fenton St | 48910 | Linda J. Cogswell |
| 1233110 | 15-006007 | 4/23/2015 | 5/14/2015 | 5/21/2015 | Barry | Hastings | 1647 Mcglynn Rd | 49058 | Kathy A. Main |
| 1233318 | 15-005889 | 4/23/2015 | 5/14/2015 | 5/26/2015 | Oakland | Ferndale | 1530 Spencer St | 48220 | Patricia L. Balowski |
| 1233315 | 15-006012 | 4/23/2015 | 5/14/2015 | 5/22/2015 | Macomb | St. Clair Shores | 20500 Alger St | 48080 | Anne M. Dwyer |
| 1233292 | 15-001559 | 4/23/2015 | 5/14/2015 | 5/26/2015 | Oakland | Keego Harbor | 1651 Cass Lake Rd #B Unit 108 Bldg, 5 | 48320 | Antonia D. Grodzicki |
| 1233290 | 15-006047 | 4/23/2015 | 5/14/2015 | 5/22/2015 | Macomb | Warren | 24331 Hill Ave | 48091 | Jason Feldman |
| 1233283 | 15-005702 | 4/23/2015 | 5/14/2015 | 5/22/2015 | Bay | Bay City | 7410 East Ryan Ct | 48706 | Barbara J. Hughes LaDrigue |
| 1233270 | 15-005069 | 4/23/2015 | 5/14/2015 | 5/22/2015 | Bay | Bay City | 1531 Elizabeth St | 48708 | Andrew J. Lockhart |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1233268 | 15-003830 | 4/23/2015 | 5/14/2015 | 5/21/2015 | Wayne | Canton | 716 Buchanan St Unit 91 | 48188 | Brent Maupin Jr. |
| 1233145 | 15-006316 | 4/23/2015 | 5/14/2015 | 5/21/2015 | Ingham | Mason | 327 Steele St | 48854 | Jacob M. Newman |
| 1232022 | 15-005635 | 4/22/2015 | 5/13/2015 | 5/21/2015 | Montmorency | Lewiston | 1922 Fish Lab Rd | 49756 | Sandra A. Porath |
| 1232618 | 15-005615 | 4/22/2015 | 5/13/2015 | 5/21/2015 | Montmorency | Lewiston | 3709 Buttles Rd | 49756 | Jodi R. Gordon |
| 1232619 | 15-005853 | 4/22/2015 | 5/13/2015 | 5/26/2015 | Newaygo | White Cloud | 22 South Gibbs St | 49349 | Jennifer Brown |
| 1232706 | 15-005447 | 4/22/2015 | 5/13/2015 | 5/21/2015 | Tuscola | Caro | 3590 Curry Rd | 48723 | Roger L. Dennis |
| 1232704 | 14-008718 | 4/22/2015 | 5/13/2015 | 5/22/2015 | Hillsdale | Hillsdale | 12 West College | 49242 | Michael J Wertz |
| 1232723 | 15-005677 | 4/22/2015 | 5/13/2015 | 5/20/2015 | Lapeer | Lapeer | 1761 Carriage Lane | 48446 | Estate of Ruth M. Schank |
| 1232778 | 15-005722 | 4/22/2015 | 5/13/2015 | 5/20/2015 | Shiawassee | Henderson (shiawassee) | 8553 North M-52 | 48841 | Scott L. Savage |
| 1232885 | 15-005829 | 4/22/2015 | 5/13/2015 | 5/22/2015 | Muskegon | Muskegon | 1273 7th St | 49441 | Earline Cottrell |
| 1232887 | 15-001109 | 4/22/2015 | 5/13/2015 | 5/20/2015 | Cass | Niles (cass) | 60777 Wood Rd | 49120 | James E. Neumaier |
| 1232894 | 14-015064 | 4/22/2015 | 5/13/2015 | 5/21/2015 | Calhoun | Battle Creek | 39 North 30th St | 49015 | Jordha A. Page |
| 1232890 | 15-005254 | 4/22/2015 | 5/13/2015 | 5/22/2015 | Gladwin | Beaverton | 2452 Hay Rd | 48612 | Joe Sowards |
| 1232921 | 15-005681 | 4/22/2015 | 5/13/2015 | 5/20/2015 | Kent | Grand Rapids | 1214 Mason St NE | 49503 | Lisa K. Wheaton |
| 1232920 | 15-004396 | 4/22/2015 | 5/13/2015 | 5/20/2015 | Kent | Comstock Park | 501 Clark Dr NW | 49321 | Thomas N. Farr |
| 1232919 | 15-005767 | 4/22/2015 | 5/13/2015 | 5/20/2015 | Kent | Wyoming | 4680 Allyson Ave SW | 49519 | Cinthia J. Szucs |
| 1232918 | 15-005733 | 4/22/2015 | 5/13/2015 | 5/20/2015 | Kent | Wyoming | 2235 Roys Ave SW | 49519 | Shannon L. Moore |
| 1232917 | 15-005597 | 4/22/2015 | 5/13/2015 | 5/20/2015 | Kent | Grand Rapids | 700 Union Ave SE | 49503 | Ellen M. Moish |
| 1232915 | 15-005907 | 4/22/2015 | 5/13/2015 | 5/20/2015 | Kent | Wyoming | 1812 Pinnacle Dr SW | 49519 | Cynthia Chambers |
| 1232913 | 15-005085 | 4/22/2015 | 5/13/2015 | 5/20/2015 | Kent | Wyoming | 4919 Karen Ave SW | 49548 | Estate of Robert Allen Werner |
| 1232990 | 15-001257 | 4/22/2015 | 5/13/2015 | 5/21/2015 | Wayne | Southgate | 14679 Pearl St | 48195 | Michelle Haynes |
| 1232989 | 14-018688 | 4/22/2015 | 5/13/2015 | 5/20/2015 | Kent | Kent City | 611 Chary View Ct | 49330 | Jenni Corrigan |
| 1233027 | 15-005687 | 4/22/2015 | 5/13/2015 | 5/21/2015 | Wayne | Canton | 364 Belvedere Ct North | 48188 | Yusuf A. Hai |
| 1232991 | 15-005987 | 4/22/2015 | 5/13/2015 | 5/21/2015 | Wayne | Taylor | 14511 Lange St | 48180-4414 | Earl W. Stone |
| 1232992 | 15-000362 | 4/22/2015 | 5/13/2015 | 5/21/2015 | Wayne | Canton | 47287 North Pointe Dr | 48187 | Michelle Waldecker |
| 1233036 | 15-005693 | 4/22/2015 | 5/13/2015 | 5/21/2015 | Wayne | Hamtramck | 3928 Caniff St | 48212 | Estate of Zbigniew R. Lazowski |
| 1233035 | 15-005599 | 4/22/2015 | 5/13/2015 | 5/21/2015 | Wayne | Taylor | 25526 Haskell St | 48180 | Renee Earl |
| 1233046 | 15-001823 | 4/22/2015 | 5/13/2015 | 5/21/2015 | Wayne | Highland Park | 118 Richton St | 48203 | Walter Townsend |
| 1233051 | 15-005454 | 4/22/2015 | 5/13/2015 | 5/22/2015 | Macomb | St. Clair Shores | 21765 Downing St | 48080 | Matthew Vican |
| 1233050 | 14-015597 | 4/22/2015 | 5/13/2015 | 5/22/2015 | Saginaw | Saginaw | 2287 Houlihan Rd | 48601 | Christina M. Benson |
| 1233056 | 15-005690 | 4/22/2015 | 5/13/2015 | 5/20/2015 | Genesee | Linden | 7171 Alpine Dr | 48451 | Joshua R. Morrissette |
| 1233068 | 15-003824 | 4/22/2015 | 5/13/2015 | 5/26/2015 | Oakland | Novi | 39619 Village Wood Lane Bldg 5 Unit 19 | 48375 | Patricia Detroyer |
| 1232703 | 15-005900 | 4/21/2015 | 5/12/2015 | 5/21/2015 | Saint Clair | Marine City | 130 North 4th St | 48039 | Sarah Demos |
| 1232768 | 15-003687 | 4/21/2015 | 5/12/2015 | 5/21/2015 | Wayne | Detroit | 10323 Balfour Rd | 48224 | Bryan F. Zee |
| 1232777 | 15-004885 | 4/21/2015 | 5/12/2015 | 5/21/2015 | Wayne | Detroit | 732 East Margaret | 48203 | Marcella Benson-Logan |
| 1232781 | 14-017554 | 4/21/2015 | 5/12/2015 | 5/21/2015 | Wayne | Melvindale | 18882 Ruth St | 48122 | Maureen Miles |
| 1232783 | 14-019184 | 4/21/2015 | 5/12/2015 | 5/21/2015 | Wayne | Detroit | 8908 Longacre | 48228 | Brian V. Flowers |
| 1232831 | 15-005910 | 4/21/2015 | 5/12/2015 | 5/21/2015 | Wayne | Wyandotte | 922 6th St | 48192 | Tony A. Taylor |
| 1232833 | 15-005529 | 4/21/2015 | 5/12/2015 | 5/21/2015 | Wayne | Grosse Pointe Woods | 2050 Hampton | 48236 | Martha Muss |
| 1232897 | 15-006372 | 4/21/2015 | 5/12/2015 | 5/19/2015 | Oakland | Oak Park | 14611 Borgman | 48237 | James Lee Thomas |
| 1232904 | 15-005859 | 4/21/2015 | 5/12/2015 | 5/22/2015 | Macomb | Sterling Heights | 11050 17 Mile Rd | 48313 | Estate of James R. Hinkley |
| 1232901 | 14-019170 | 4/21/2015 | 5/12/2015 | 5/22/2015 | Macomb | Warren | 25846 Loretta | 48091 | Steven M. Blarek |
| 1232899 | 15-006295 | 4/21/2015 | 5/12/2015 | 5/22/2015 | Macomb | Sterling Heights | 36611 Iroquois Dr | 48310 | Leonida R. Jaramillo |
| 1232905 | 15-005652 | 4/21/2015 | 5/12/2015 | 5/22/2015 | Macomb | Clinton Township | 39824 Brylor Ct | 48038 | Chuck A. Yannatta |
| 1232351 | 15-005856 | 4/20/2015 | 5/11/2015 | 5/20/2015 | Jackson | Jackson | 761 Woodlawn Ave | 49203 | Matthew O. Chamberlain |
| 1232526 | 15-005645 | 4/20/2015 | 5/11/2015 | 5/21/2015 | Ingham | Lansing | 4905 Hughes Rd | 48910 | Joshua Dewar |
| 1232632 | 15-005835 | 4/20/2015 | 5/11/2015 | 5/21/2015 | Wayne | Detroit | 7600-7602 Central St | | Catherine Williams |
| 1232630 | 15-005684 | 4/20/2015 | 5/11/2015 | 5/21/2015 | Wayne | Livonia | 11408 Cranston St | 48150 | Tina M. Anglin |
| 1232722 | 15-006293 | 4/20/2015 | 5/11/2015 | 5/19/2015 | Oakland | Oak Park | 14431 Elm St | 48237 | Lewis Broomfield |
| 1232608 | 15-003506 | 4/20/2015 | 5/11/2015 | 5/19/2015 | Oakland | Lathrup Village | 19064 Cambridge Blvd | 48076 | Eugene J. Kokke |
| 1232610 | 15-005692 | 4/20/2015 | 5/11/2015 | 5/21/2015 | Lenawee | Blissfield | 11144 Carroll Rd | 49228 | Stephanie Vansteenkiste |
| 1232634 | 14-018672 | 4/20/2015 | 5/11/2015 | 5/21/2015 | Wayne | Belleville | 8879 Hardwood Dr Unit 159 | 48111 | Sherray Mclellan |
| 1231849 | 15-005586 | 4/19/2015 | 5/10/2015 | 5/20/2015 | Clinton | Elsie | 6719 North Krepps Rd | 48831 | Courtney Brundege |
| 1232518 | 15-000239 | 4/19/2015 | 5/10/2015 | 5/20/2015 | Lapeer | Lapeer | 61 Mill St | 48446 | Erin Wright |
| 1232349 | 15-005781 | 4/19/2015 | 5/10/2015 | 5/21/2015 | Eaton | Grand Ledge | 6719 East Saint Joseph Hwy | 48837-9151 | Andrea M. Winger |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1232334 | 15-005592 | 4/19/2015 | 5/10/2015 | 5/21/2015 | Eaton | Eaton Rapids (Eaton) | 9611 Petrieville Hwy | 48827 | Yousef Andraous |
| 1232519 | 15-005548 | 4/19/2015 | 5/10/2015 | 5/20/2015 | Lapeer | Lapeer | 3400 Woodvalley Dr | 48446 | Jennifer Connell-Ishmael |
| 1231846 | 15-005639 | 4/17/2015 | 5/8/2015 | 5/21/2015 | Kalamazoo | Kalamazoo | 3232 Claxton St | 49048 | Evelyn A. Weeks |
| 1231848 | 14-019187 | 4/17/2015 | 5/8/2015 | 5/21/2015 | Kalamazoo | Mattawan Kalamazoo | 9251 Van Kal Rd | 49009 | Stephen Carter |
| 1231847 | 15-005649 | 4/17/2015 | 5/8/2015 | 5/21/2015 | Kalamazoo | Kalamazoo | 3311 Ash St | 49001-4705 | John Oakes |
| 1231977 | 15-005731 | 4/17/2015 | 5/8/2015 | 5/15/2015 | Muskegon | Muskegon | 1040 Green St | 49442 | Frank Noble |
| 1232021 | 15-005553 | 4/17/2015 | 5/8/2015 | 5/21/2015 | Sanilac | Marlette | 4281 Montgomery Rd | 48453-8446 | Wayne Matthew Bunyan |
| 1232201 | 14-015311 | 4/17/2015 | 5/8/2015 | 5/20/2015 | Livingston | Fowlerville | 388 Elliott Rd | 48836 | Stephen G. Paul Jr. |
| 1232319 | 15-005919 | 4/17/2015 | 5/8/2015 | 6/4/2015 | Ionia | Ionia | 125 East Lytle St | 48846 | Kelly J. Cooper |
| 1232331 | 15-005768 | 4/17/2015 | 5/8/2015 | 5/21/2015 | Wayne | Flat Rock (wayne) | 27273 West Mockingbird Dr Unit 33 | 48134 | Gail L. Robinson |
| 1232323 | 15-005723 | 4/17/2015 | 5/8/2015 | 5/20/2015 | Kent | Kentwood | 5897 Pine Vista St SE | 49548 | Harry T. Lewis Jr. |
| 1232325 | 15-005658 | 4/17/2015 | 5/8/2015 | 5/20/2015 | Kent | Sparta | 374 East Gardner St | 49345 | James E. Keech III |
| 1232418 | 14-017716 | 4/17/2015 | 5/8/2015 | 5/21/2015 | Wayne | Livonia | 29721 Macintyre | 48150 | Mark K. Garbarino |
| 1232500 | 15-005721 | 4/17/2015 | 5/8/2015 | 5/21/2015 | Wayne | Detroit | 19194 Alcoy St | 48205 | Delores Bills-Jallow |
| 1232523 | 15-005624 | 4/17/2015 | 5/8/2015 | 5/19/2015 | Oakland | Southfield | 27705 Berkshire Dr | 48076 | Darnell A. Christian |
| 1231511 | 15-002350 | 4/16/2015 | 5/7/2015 | 5/14/2015 | Ottawa | Grand Haven | 14456 Angelus Circle | 49417 | Richard Oosting |
| 1231509 | 15-005523 | 4/16/2015 | 5/7/2015 | 5/14/2015 | Ottawa | Grand Haven | 1038 Grant Ave | 49417 | Lisa K. Hall |
| 1231624 | 15-005162 | 4/16/2015 | 5/7/2015 | 5/14/2015 | Berrien | Benton Harbor | 371 Collins Ave | 49022 | Robert L. Foerster Sr. |
| 1231638 | 15-005540 | 4/16/2015 | 5/7/2015 | 5/14/2015 | Ottawa | Jenison | 6715 Rushmore Ct | 49428 | Bill J. White |
| 1231833 | 15-005612 | 4/16/2015 | 5/7/2015 | 5/14/2015 | Isabella | Mount Pleasant | 1816 Belmont Dr | 48858 | Billy D. Berger Jr. |
| 1231976 | 15-005145 | 4/16/2015 | 5/7/2015 | 5/14/2015 | Ingham | Okemos | 2773 Mount Hope Rd | 48864 | Azita Ameertabar |
| 1231975 | 14-004926 | 4/16/2015 | 5/7/2015 | 5/14/2015 | Ingham | Lansing | 127 West Berry Ave | 48910 | John C. Leland |
| 1231973 | 14-004373 | 4/16/2015 | 5/7/2015 | 5/14/2015 | Monroe | Flat Rock | 4335 Dauncy Rd | 48134 | Jalonda S Sekmistrz |
| 1231987 | 15-005591 | 4/16/2015 | 5/7/2015 | 5/14/2015 | Ottawa | Allendale | 9018 South Cedar Dr | 49401 | Jerome O. Miller |
| 1232006 | 15-005562 | 4/16/2015 | 5/7/2015 | 5/14/2015 | Marquette | Marquette | 720 Erie Ave | 49855 | Kathryn M. Zyble |
| 1232154 | 14-018580 | 4/16/2015 | 5/7/2015 | 5/14/2015 | Washtenaw | Whitmore Lake (washtenaw) | 3925 McClatchey Rd | 48189 | Estate of Kenneth E. Mehl |
| 1232328 | 15-005773 | 4/16/2015 | 5/7/2015 | 5/19/2015 | Oakland | Royal Oak | 1012 Grove Ave | 48067 | Julie P. Meyers |
| 1232318 | 15-005633 | 4/16/2015 | 5/7/2015 | 5/14/2015 | Emmet | Petoskey | 1261 Amacher Rd | 49770 | David B. Merrill |
| 1231613 | 14-011810 | 4/15/2015 | 5/6/2015 | 5/15/2015 | Arenac | Alger | 684 Winterset Dr | 48610 | Gary Lee Kernstock |
| 1231626 | 15-005192 | 4/15/2015 | 5/6/2015 | 5/13/2015 | Genesee | Grand Blanc | 3289 Pine Villa Ct Unit 18 | 48439 | Julie L. Leshock |
| 1231621 | 15-000677 | 4/15/2015 | 5/6/2015 | 5/15/2015 | Arenac | Omer | 690 North Main St | 48749 | Brent Lynch |
| 1231636 | 15-005149 | 4/15/2015 | 5/6/2015 | 5/13/2015 | Genesee | Flushing | 129 Boman St | 48433 | Matthew B. Huber |
| 1231829 | 15-002578 | 4/15/2015 | 5/6/2015 | 5/15/2015 | Iron | Iron River (iron) | 119 Kellstrom Rd | 49935-8435 | Sally A. Karvala |
| 1231867 | 15-001785 | 4/15/2015 | 5/6/2015 | 5/13/2015 | Livingston | Howell | 2636 Ravineside Lane South Unit 120 | 48843 | Melanie S. Laber |
| 1231974 | 15-004272 | 4/15/2015 | 5/6/2015 | 5/13/2015 | Genesee | Flint | 3714 Bennett Ave | 48506 | Shirley A. Szabo |
| 1231971 | 15-002380 | 4/15/2015 | 5/6/2015 | 5/15/2015 | Saginaw | Saginaw | 5314 Frovan Pl | 48638 | Debra A. Mcfadden |
| 1231988 | 15-004830 | 4/15/2015 | 5/6/2015 | 5/13/2015 | Kent | Wyoming | 120 Freedom St SE | 49548 | J. Trinidad Romero-Almanza |
| 1232007 | 15-002026 | 4/15/2015 | 5/6/2015 | 5/14/2015 | Wayne | Detroit | 9301 Broadstreet Ave | 48204 | Lessie Pittman |
| 1232014 | 15-004804 | 4/15/2015 | 5/6/2015 | 5/13/2015 | Kent | Grand Rapids | 858 Hollywood St, NE, | 49505 | Mitchell Scheckel |
| 1232012 | 15-001824 | 4/15/2015 | 5/6/2015 | 5/14/2015 | Wayne | Lincoln Park | 1015 Fort Park Blvd | 48146 | Jerry Lee Laster |
| 1232009 | 15-005573 | 4/15/2015 | 5/6/2015 | 5/14/2015 | Wayne | Detroit | 495 Fiske Dr | 48214 | June Adams |
| 1232018 | 15-005667 | 4/15/2015 | 5/6/2015 | 5/14/2015 | Branch | Union City | 316 Saint Joseph St | 49094 | Kay A. Whitney |
| 1232020 | 15-005654 | 4/15/2015 | 5/6/2015 | 5/15/2015 | Macomb | New Haven | 59272 East Brockton St Unit #380 | 48048 | Melanie Johns |
| 1232064 | 14-016598 | 4/15/2015 | 5/6/2015 | 5/13/2015 | Genesee | Burton | 2183 Cashin St | 48509 | Kevin F. Palmer |
| 1231495 | 15-005233 | 4/14/2015 | 5/5/2015 | 5/14/2015 | Monroe | Petersburg | 297 East Chestnut St | 49270 | Julie A. Bork |
| 1231870 | 15-005513 | 4/14/2015 | 5/5/2015 | 5/14/2015 | Wayne | Westland | 7946 Moonwood Unit 20 | 48185 | Remedios C. Borromeo |
| 1231970 | 14-014550 | 4/14/2015 | 5/5/2015 | 5/12/2015 | Oakland | Ortonville | 111 James St | 48462 | Sherri L. Bentfield |
| 1231969 | 15-004234 | 4/14/2015 | 5/5/2015 | 5/15/2015 | Macomb | Sterling Heights | 8943 Shawn Dr Unit #274 | 48312 | Camille M. Bunchek |
| 1231968 | 15-005726 | 4/14/2015 | 5/5/2015 | 5/15/2015 | Macomb | Clinton Township | 23355 Harvard Shore Dr | 48035 | Thea H. Cocoves |
| 1231955 | 14-018798 | 4/14/2015 | 5/5/2015 | 5/15/2015 | Macomb | Harrison Twp. | 39587 Chart St | 48045 | Joseph F. Savi |
| 1231953 | 15-004212 | 4/14/2015 | 5/5/2015 | 5/14/2015 | Wayne | Trenton | 4619 Leisure Lane Unit 30 | 48183 | Linda S. Wright-Lewis |
| 1231868 | 15-004241 | 4/14/2015 | 5/5/2015 | 5/14/2015 | Wayne | Belleville | 13265 Country Walk Ct | 48111 | Brian Noel |
| 1231830 | 15-005182 | 4/13/2015 | 5/4/2015 | 5/15/2015 | Macomb | Sterling Heights | 43105 Mound Rd | 48314 | Joan E. Harri |
| 1231828 | 15-004962 | 4/13/2015 | 5/4/2015 | 5/14/2015 | Wayne | Wyandotte | 1757 5th St | 48192 | Michael A. Fivecoat |
| 1231805 | 15-005524 | 4/13/2015 | 5/4/2015 | 5/14/2015 | Wayne | Redford | 9071 Appleton | 48239 | Reco Kelly |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1231449 | 15-004863 | 4/13/2015 | 5/4/2015 | 5/14/2015 | Isabella | Mount Pleasant | 6768 West Pickard Rd | 48858 | Elizabeth M. Stokes |
| 1231543 | 15-005462 | 4/13/2015 | 5/4/2015 | 5/14/2015 | Berrien | Eau Claire (berrien) | 6200 Sandy Hill Rd | 49111 | Eric J. Hoekstra |
| 1231635 | 14-015697 | 4/13/2015 | 5/4/2015 | 5/15/2015 | Macomb | Fraser | 18235 East 13 Mile Rd | 48026 | Robert Chizmadia |
| 1231503 | 15-005600 | 4/12/2015 | 5/3/2015 | 5/14/2015 | Eaton | Lansing (eaton) | 326 Renker Rd | 48917 | Katrina Brown |
| 1231471 | 15-003598 | 4/11/2015 | 5/2/2015 | 5/13/2015 | Shiawassee | Durand | 108 East Perry St | 48429-1632 | Patricia Hansen |
| 1231451 | 15-001443 | 4/10/2015 | 5/1/2015 | 5/14/2015 | Kalamazoo | Mattawan Kalamazoo | 7177 South 3rd St | 49009-9624 | Howard D. Ross |
| 1231453 | 15-004072 | 4/10/2015 | 5/1/2015 | 5/14/2015 | Kalamazoo | Kalamazoo | 5840 West North Ave | 49006 | Therese Ann Wesaw |
| 1231454 | 15-005501 | 4/10/2015 | 5/1/2015 | 5/14/2015 | Kalamazoo | Richland | 8180 North 37th St | 49083 | James Buckout |
| 1231469 | 15-005173 | 4/10/2015 | 5/1/2015 | 5/13/2015 | Kent | Kentwood | 320 Montebello St SE | 49548 | Hoa Nguyen |
| 1231633 | 15-005197 | 4/10/2015 | 5/1/2015 | 5/14/2015 | Wayne | Taylor | 6607 Westpoint St | 48180 | Rachelle M Bucciarelli |
| 1231615 | 15-005704 | 4/10/2015 | 5/1/2015 | 5/12/2015 | Oakland | Waterford | 5611 Croswell | 48327 | Gary M Wiesel |
| 1231475 | 15-004911 | 4/10/2015 | 5/1/2015 | 5/14/2015 | Wayne | Belleville | 13952 Country Walk Blvd Unit 28 | 48111 | Dennis L. Reed II |
| 1230612 | 15-004746 | 4/9/2015 | 4/30/2015 | 5/8/2015 | Leelanau | Suttons Bay | 1352 Richter Rd | 49682-9264 | Judith L. Sentz |
| 1231443 | 15-003806 | 4/9/2015 | 4/30/2015 | 5/7/2015 | Wayne | Detroit | 4373 West Outer Dr | 48221-1417 | Naomi Owens |
| 1231442 | 15-001302 | 4/9/2015 | 4/30/2015 | 5/7/2015 | Wayne | Detroit | 17130 Freeland St | 48235 | Mildred Dunlap |
| 1231249 | 15-005517 | 4/9/2015 | 4/30/2015 | 5/21/2015 | Ionia | Ionia | 3734 South Stage Rd | 48846 | Roger Dale Hull II |
| 1231467 | 15-004869 | 4/9/2015 | 4/30/2015 | 5/8/2015 | Macomb | Warren | 21733 Macarthur Blvd | 48089 | Estate of Susanne Allor |
| 1231468 | 14-010673 | 4/9/2015 | 4/30/2015 | 5/8/2015 | Macomb | Utica | 7551 River Vista St | 48317 | Eugene J Bomber |
| 1231470 | 15-005545 | 4/9/2015 | 4/30/2015 | 5/8/2015 | Macomb | Macomb | 16388 White Water Dr | 48042 | Anthony Vitelli |
| 1231252 | 15-005491 | 4/9/2015 | 4/30/2015 | 5/7/2015 | Ingham | Lansing | 810 West Genesee St | 48915 | Patrick J. Rennie |
| 1231251 | 15-005279 | 4/9/2015 | 4/30/2015 | 5/7/2015 | Ingham | Lansing | 228 Stoner Rd | 48917 | Bianca F. McFarlane |
| 1231240 | 15-004682 | 4/9/2015 | 4/30/2015 | 5/7/2015 | Calhoun | Battle Creek | 148 Miller Ave | 49037 | Patricia Ann Spindlow |
| 1230373 | 15-004765 | 4/8/2015 | 4/29/2015 | 5/8/2015 | Oscoda | Luzerne | 2441 Royce Ave | 48636 | Ann Spann |
| 1230663 | 15-004817 | 4/8/2015 | 4/29/2015 | 5/7/2015 | Montmorency | Atlanta | 14585 Mowery St | 49709 | Dean William Titus III |
| 1230746 | 14-015946 | 4/8/2015 | 4/29/2015 | 5/6/2015 | Kent | Caledonia | 6973 Dale Hollow Dr SE Unit 40 | 49316 | Acy Shannon III |
| 1230931 | 15-001492 | 4/8/2015 | 4/29/2015 | 5/8/2015 | Muskegon | Muskegon | 1309 East Giles Rd | 49445 | Joseph J. Sherwood |
| 1230934 | 14-018227 | 4/8/2015 | 4/29/2015 | 5/8/2015 | Muskegon | Muskegon | 2573 East Laketon Ave | 49442 | Jordan D. Sparks |
| 1231243 | 15-000249 | 4/8/2015 | 4/29/2015 | 5/6/2015 | Genesee | Flint | 2315 Southampton Ave | 48507 | Wendee Hooker |
| 1231241 | 15-004291 | 4/8/2015 | 4/29/2015 | 5/6/2015 | Genesee | Flint | 938 Barrie Ave | 48507 | Jack Matejcek |
| 1231238 | 15-005166 | 4/8/2015 | 4/29/2015 | 5/8/2015 | Saginaw | Saginaw | 2264 Taft St | 48602 | Frank W. Bamberger Sr. |
| 1231237 | 15-005522 | 4/8/2015 | 4/29/2015 | 5/7/2015 | Wayne | Detroit | 14665 Stoepel St | 48238 | Corey A. Teamer |
| 1231228 | 15-004102 | 4/8/2015 | 4/29/2015 | 5/6/2015 | Kent | Kent City | 14077 Sparta Ave | 49330 | Mark Hamp |
| 1230827 | 15-004354 | 4/7/2015 | 4/28/2015 | 5/5/2015 | Midland | Midland | 2002 West Isabella Rd | 48640 | Kristine K. Bunner |
| 1231025 | 15-001997 | 4/7/2015 | 4/28/2015 | 5/7/2015 | Saint Clair | Ira | 7824 Alexandria Dr | 48023 | Jason G. Blackman |
| 1230610 | 14-011647 | 4/6/2015 | 4/27/2015 | 5/7/2015 | Washtenaw | Ypsilanti | 2354 Briardale Ct | 48198 | Yvette Sanders |
| 1231026 | 15-003070 | 4/6/2015 | 4/27/2015 | 5/5/2015 | Oakland | Waterford | 6619 Saline | 48329 | Lisa Foote |
| 1230831 | 15-005426 | 4/6/2015 | 4/27/2015 | 5/6/2015 | Jackson | Grass Lake | 2457 Kalmbach | 49240-9270 | Eugene B. Hoover |
| 1230369 | 15-002136 | 4/5/2015 | 4/26/2015 | 5/6/2015 | Clinton | Saint Johns | 5237 East Townsend Rd | 48879 | Ramon Dafoe |
| 1230607 | 15-004934 | 4/5/2015 | 4/26/2015 | 5/7/2015 | Eaton | Lansing (eaton) | 2120 Walmar Dr | 48917 | Louis J. Soma |
| 1229987 | 15-004710 | 4/5/2015 | 4/26/2015 | 5/6/2015 | Clinton | Elsie | 328 East Main St | 48831 | Christopher B. Jones |
| 1230150 | 15-004754 | 4/3/2015 | 4/24/2015 | 5/7/2015 | Kalamazoo | Kalamazoo | 839 Wickford Dr | 49009 | Estate of James C. Adams |
| 1230084 | 15-002615 | 4/3/2015 | 4/24/2015 | 5/7/2015 | Kalamazoo | Kalamazoo | 1022 Dayton Ave | 49048-2113 | Diego Lopez |
| 1230498 | 15-002209 | 4/3/2015 | 4/24/2015 | 5/1/2015 | Muskegon | Twin Lake | 6626 Russell Rd | 49457 | Carl W. Swanson |
| 1230838 | 15-004737 | 4/3/2015 | 4/24/2015 | 5/1/2015 | Macomb | Macomb | 56285 Robin Ct | 48042 | Bryan M Vanwambeke |
| 1230836 | 13-017477 | 4/3/2015 | 4/24/2015 | 5/1/2015 | Macomb | Roseville | 25166 Pearl St | 48066 | Jimmie Stephenson |
| 1230799 | 15-004288 | 4/3/2015 | 4/24/2015 | 5/7/2015 | Wayne | Lincoln Park | 1109 Harrison Blvd | 48146 | Peggy Lajiness |
| 1230777 | 15-004298 | 4/3/2015 | 4/24/2015 | 5/7/2015 | Wayne | Garden City | 32225 John Hauk St | 48135 | Bror Stark |
| 1230776 | 15-005446 | 4/3/2015 | 4/24/2015 | 5/7/2015 | Wayne | Harper Woods | 20220 Kenosha St | 48225 | Germaine J. Candeago |
| 1229368 | 15-000662 | 4/2/2015 | 4/23/2015 | 5/1/2015 | Schoolcraft | Manistique | 11477 West County Rd 437 | | Patrick C. Lafave |
| 1229927 | 15-004520 | 4/2/2015 | 4/23/2015 | 5/6/2015 | Jackson | Summit | 4544 S Draper Rd. | 49259-9717 | Rodney E. Van Order |
| 1229938 | 15-003829 | 4/2/2015 | 4/23/2015 | 5/1/2015 | Presque Isle | Millersburg | 12580 Lawton St | 49759 | Donn E Pfalzer |
| 1230083 | 15-004200 | 4/2/2015 | 4/23/2015 | 4/30/2015 | Oceana | Shelby | 3902 South 72nd Ave | 49455 | Kristina Martinez |
| 1230158 | 15-005122 | 4/2/2015 | 4/23/2015 | 4/30/2015 | Ingham | Lansing | 1111 Greenwood Ave | 48915 | Pablo J. Pido |
| 1230153 | 15-003985 | 4/2/2015 | 4/23/2015 | 4/30/2015 | Washtenaw | Ypsilanti | 1698 Stephens Dr | 48198 | James R. Lockridge |
| 1230425 | 15-000724 | 4/2/2015 | 4/23/2015 | 4/30/2015 | Washtenaw | Ypsilanti | 6770 Bunton Rd | 48197-9738 | Estate of Marty M. Carter |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1230422 15-004912 | 4/2/2015 | 4/23/2015 | 5/6/2015 | Jackson | Jackson | 10044 Pheasant Crossing Rd Unit 18 | 49201 | Robert Donald Budd |
| 1230458 15-004199 | 4/2/2015 | 4/23/2015 | 4/30/2015 | Wayne | Westland | 31788 Birchwood St | 48186 | Ora Marie Hassett |
| 1230457 15-004283 | 4/2/2015 | 4/23/2015 | 4/30/2015 | Wayne | Belleville | 32 North Liberty St Unit #11 | 48111 | Cynthia S. Quine |
| 1230433 15-005083 | 4/2/2015 | 4/23/2015 | 4/30/2015 | Ingham | Lansing | 714 Newton Ave | 48912 | Sarah Shaw |
| 1230432 15-005207 | 4/2/2015 | 4/23/2015 | 4/30/2015 | Barry | Delton | 10984 South Gurd Rd | 49046 | Ritchie L. Smith |
| 1230430 15-005240 | 4/2/2015 | 4/23/2015 | 4/30/2015 | Ingham | Mason | 2450 Hawley Rd | 48854 | David D. Brunsell |
| 1230494 15-002366 | 4/2/2015 | 4/23/2015 | 4/30/2015 | Wayne | Redford | 18225 Lexington | 48240 | Paul J. Reinhold |
| 1230359 15-004226 | 4/2/2015 | 4/23/2015 | 4/30/2015 | Lenawee | Tecumseh | 507 Illinois Dr Unit 4 | 49286 | David J. Ollila |
| 1229490 15-004846 | 4/1/2015 0/0/0000 | | 0/0/0000 | Luce | Newberry | 13844 East County Road 428 | 49868-7764 | Martha L Sundermeier (PI) |
| 1229857 14-008882 | 4/1/2015 | 4/22/2015 | 4/29/2015 | Mecosta | Mecosta | 9159 West School Section Lake Dr | 49332 | Vivian Darlene Narloch |
| 1229923 15-005067 | 4/1/2015 | 4/22/2015 | 4/29/2015 | Lapeer | North Branch | 2362 Johnson Rd | 48461 | Kerry F Horton |
| 1229933 15-004842 | 4/1/2015 | 4/22/2015 | 4/29/2015 | Kent | Grand Rapids | 743 Hubbard St NE | 49525 | Megan Bultema |
| 1229930 14-011630 | 4/1/2015 | 4/22/2015 | 4/29/2015 | Genesee | Flint | 115 East Marengo | 48505 | Kathy J. Weststrock |
| 1229928 15-004465 | 4/1/2015 | 4/22/2015 | 4/29/2015 | Genesee | Clio | 515 Poplar St | 48420 | Deborah Taylor |
| 1229986 14-017670 | 4/1/2015 | 4/22/2015 | 5/1/2015 | Saginaw | Saginaw | 1629 Delaware St | 48602 | Mark E. Wilson |
| 1229983 15-004805 | 4/1/2015 | 4/22/2015 | 4/29/2015 | Genesee | Flint | 3411 Sunset Dr | 48503 | Michele Young |
| 1230081 15-004530 | 4/1/2015 | 4/22/2015 | 4/30/2015 | Tuscola | Vassar | 3796 Sheridan Rd | 48768 | Stacy A Proffer |
| 1230152 15-005076 | 4/1/2015 | 4/22/2015 | 5/1/2015 | Saginaw | Saginaw | 2726 Prescott | 48601 | Corey B Jones |
| 1230276 14-008769 | 4/1/2015 | 4/22/2015 | 4/29/2015 | Kent | Caledonia | 7071 Dale Hollow Dr SE Unit 49 | 49316 | Michael Johnson |
| 1230271 15-004488 | 4/1/2015 | 4/22/2015 | 4/29/2015 | Kent | Grand Rapids | 4185 Miramar Ave NE | 49525 | Kathleen A. Swanson |
| 1230368 15-004895 | 4/1/2015 | 4/22/2015 | 5/1/2015 | Macomb | Roseville | 18949 Candlelight St | 48066 | Clayton B. McCauley |
| 1230364 15-004215 | 4/1/2015 | 4/22/2015 | 5/1/2015 | Macomb | St. Clair Shores | 22401 Francis St | 48082 | Roy M. Brown |
| 1230361 15-004376 | 4/1/2015 | 4/22/2015 | 4/29/2015 | Genesee | Swartz Creek | 7162 Miller Rd | 48473 | Alta L. Spencer |
| 1230343 14-018164 | 4/1/2015 | 4/22/2015 | 4/30/2015 | Wayne | Westland | 1059 Easley Dr | 48186 | Paul Lindsay |
| 1230342 15-004312 | 4/1/2015 | 4/22/2015 | 4/30/2015 | Wayne | Detroit | 8277 Cheyenne St | 48228 | Hawanya Urquhart |
| 1230347 14-011522 | 4/1/2015 | 4/22/2015 | 4/30/2015 | Wayne | Detroit | 15312 Heyden | 48223 | Typhenia Ross |
| 1230389 15-000925 | 4/1/2015 | 4/22/2015 | 4/29/2015 | Genesee | Flint | 2721 Yale St | 48503 | Theresa M. Raad |
| 1230082 15-004771 | 3/31/2015 | 4/21/2015 | 4/30/2015 | Wayne | Detroit | 12126 Braile St | 48228 | Betty Tate |
| 1230074 15-002162 | 3/31/2015 | 4/21/2015 | 4/30/2015 | Wayne | Detroit | 7307 Dacosta | 48239 | Victoria Black |
| 1230234 15-004342 | 3/31/2015 | 4/21/2015 | 4/28/2015 | Oakland | Clarkston | 4981 Mary Sue Ave | 48346 | Roger D. White |
| 1230144 15-004899 | 3/31/2015 | 4/21/2015 | 4/30/2015 | Wayne | Redford | 15535 Delaware Ave | 48239 | Eugene Boyce |
| 1230155 15-001043 | 3/31/2015 | 4/21/2015 | 5/1/2015 | Macomb | Roseville | 26035 Pattow St | 48066 | Gilbert R. Cousineau |
| 1230149 15-003561 | 3/31/2015 | 4/21/2015 | 4/28/2015 | Oakland | Pontiac | 327 Bagley | 48341 | Mark Payne |
| 1230248 14-006669 | 3/31/2015 | 4/21/2015 | 4/28/2015 | Oakland | Milford | 2120 South Stone Barn | 48380 | Estate of Carlene K Moule |
| 1230061 15-004075 | 3/31/2015 | 4/21/2015 | 4/30/2015 | Saint Clair | Port Huron | 1025 Cedar St | 48060 | Thomas D. Morris |
| 1229730 15-004151 | 3/30/2015 | 4/20/2015 | 5/1/2015 | Gogebic | Wakefield | 402 Lindberg Ave | 49968 | Helen J Kudelko |
| 1229843 15-004443 | 3/30/2015 | 4/20/2015 | 4/30/2015 | Lenawee | Tecumseh | 5305 Noland Dr | 49286 | Tiffani L Ford |
| 1229848 15-004412 | 3/30/2015 | 4/20/2015 | 4/30/2015 | Ingham | East Lansing | 1444 Roxburgh Ave | 48823 | Ecaterina Florian |
| 1229846 15-004522 | 3/30/2015 | 4/20/2015 | 4/30/2015 | Lenawee | Addison | 118 North Talbot | 49220-1100 | Paul Grove |
| 1229865 15-004795 | 3/30/2015 | 4/20/2015 | 4/30/2015 | Ingham | Leslie | 2013 Plains Rd | 49251 | Matthew J. Pepper |
| 1229919 15-004363 | 3/30/2015 | 4/20/2015 | 4/30/2015 | Wayne | Taylor | 24815 Mary St | 48180 | Christopher Ford |
| 1229917 15-004867 | 3/30/2015 | 4/20/2015 | 4/30/2015 | Wayne | Dearborn | 25261 Riverdale St | 48124 | Khitam Hamayel |
| 1229915 15-004834 | 3/30/2015 | 4/20/2015 | 4/28/2015 | Oakland | Clarkston | 9295 Allen Rd | 48348 | Clarence E Johns |
| 1229914 15-003785 | 3/30/2015 | 4/20/2015 | 5/1/2015 | Macomb | St. Clair Shores | 28128 Florence | 48081 | Michael B Sutter |
| 1229922 15-004902 | 3/30/2015 | 4/20/2015 | 5/1/2015 | Macomb | Chesterfield | 33553 Meldrum St | 48047 | Donald Clos |
| 1230069 15-004176 | 3/30/2015 | 4/20/2015 | 5/1/2015 | Macomb | Eastpointe | 16761 Bell Ave | 48021 | Timothy K Macauley |
| 1230065 15-004977 | 3/30/2015 | 4/20/2015 | 4/30/2015 | Calhoun | Battle Creek | 10 Evanston Ave | 49014 | James E. Chesnutte Jr. |
| 1229728 15-004104 | 3/29/2015 | 4/19/2015 | 4/29/2015 | Clinton | Dewitt | 13127 Hitching Post Rd Unit #37 | 48820 | Kristina L. Ridenour |
| 1229729 15-002204 | 3/29/2015 | 4/19/2015 | 4/29/2015 | Clinton | Dewitt | 12705 Mahogany Way | 48820 | Lalainia M. Stralka |
| 1229278 15-001431 | 3/27/2015 | 4/17/2015 | 4/24/2015 | Charlevoix | East Jordan | 579 South Ranney Rd | 49727 | Duane Skop |
| 1229437 15-002122 | 3/27/2015 | 4/17/2015 | 4/30/2015 | Van Buren | Watervliet (van Buren) | 84160 68th St | 49098 | Chris Nowak |
| 1229413 15-004539 | 3/27/2015 | 4/17/2015 | 5/20/2015 | Grand Traverse | Traverse City | 5015 Highland Dr | 49684 | Timothy A Heyd |
| 1229536 15-004459 | 3/27/2015 | 4/17/2015 | 4/29/2015 | Shiawassee | Durand | 4301 South State Rd | 48429 | Jason Patterson |
| 1229599 13-020012 | 3/27/2015 | 4/17/2015 | 4/29/2015 | Shiawassee | Owosso | 715 Raymond Rd | 48867 | Susan K. Waters |
| 1229660 15-004320 | 3/27/2015 | 4/17/2015 | 4/24/2015 | Muskegon | Muskegon | 3033 Eighth St | 49444 | Gerald L Weaver |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1229662 | 15-002166 | 3/27/2015 | 4/17/2015 | 4/29/2015 | Genesee | Flint | 3410 Whitney Ave | 48503 Becky L. Rank |
| 1229664 | 15-004284 | 3/27/2015 | 4/17/2015 | 4/30/2015 | Kalamazoo | Kalamazoo | 1113 Reed Ave | 49001 Deshawn Pearson |
| 1229844 | 15-004270 | 3/27/2015 | 4/17/2015 | 4/30/2015 | Wayne | Westland | 2521 Second St | 48186 Elena Garcia |
| 1229845 | 15-002169 | 3/27/2015 | 4/17/2015 | 4/30/2015 | Wayne | Dearborn | 451 North Waverly St | 48128 Betty Murphy |
| 1229869 | 14-012389 | 3/27/2015 | 4/17/2015 | 4/28/2015 | Oakland | Madison Heights | 26669 Groveland | 48071 Jennifer C. Napper |
| 1229868 | 14-018289 | 3/27/2015 | 4/17/2015 | 4/28/2015 | Oakland | Holly | 16080 Fish Lake Rd | 48442 Estate of Robert Ralph Boegner |
| 1229149 | 15-004427 | 3/26/2015 | 4/16/2015 | 4/23/2015 | Ottawa | Holland | 52 South Division Ave | 49424 Craig S. Vanoordt |
| 1229271 | 15-004262 | 3/26/2015 | 4/16/2015 | 4/23/2015 | Ottawa | Jenison | 7715 Sally Dr | 49428 Damion M. Wolf |
| 1229277 | 15-003812 | 3/26/2015 | 4/16/2015 | 5/20/2015 | Grand Traverse | Traverse City | 583 George St | 49686 Sharon L. Snell |
| 1229276 | 15-004306 | 3/26/2015 | 4/16/2015 | 4/23/2015 | Ottawa | Jenison | 7677 Henry Ave | 49428 Robert J. Fredricks |
| 1229307 | 14-019147 | 3/26/2015 | 4/16/2015 | 4/29/2015 | Livingston | Fowlerville | 4810 Cemetery Rd | 48836 Julie Buell |
| 1229306 | 15-000132 | 3/26/2015 | 4/16/2015 | 4/29/2015 | Jackson | Jackson | 1008 Hallett St | 49202 John Crout |
| 1229303 | 15-004402 | 3/26/2015 | 4/16/2015 | 4/23/2015 | Montcalm | Lakeview (montcalm) | 6718 Schmeid Rd | 48850 Kimberly Frasier |
| 1229409 | 15-003919 | 3/26/2015 | 4/16/2015 | 4/29/2015 | Cass | Dowagiac | 31380 Wells St | 49047 James E. Spears |
| 1229411 | 15-004197 | 3/26/2015 | 4/16/2015 | 4/23/2015 | Berrien | Benton Harbor | 1086 Broadway Ave | 49022 Augustus B. Dukes |
| 1229671 | 15-004752 | 3/26/2015 | 4/16/2015 | 4/24/2015 | Macomb | Warren | 27538 Liberty Dr | 48092 Dawn M Boscarino |
| 1229651 | 15-004157 | 3/26/2015 | 4/16/2015 | 4/23/2015 | Wayne | Detroit | 20533 Chapel | 48202 Matthew Garrett |
| 1228989 | 15-004268 | 3/25/2015 | 4/15/2015 | 4/22/2015 | Iosco | Oscoda | 10212 Tennessee St Unit 426 | 48750 Roger P. Marino |
| 1229126 | 15-004299 | 3/25/2015 | 4/15/2015 | 4/22/2015 | Lapeer | Attica | 1686 Hayden Rd | 48412 Michael F. Hauxwell |
| 1229165 | 15-004278 | 3/25/2015 | 4/15/2015 | 4/24/2015 | Muskegon | Fruitport | 388 Fourth | 49415 Mark E. Dearman |
| 1229272 | 15-004253 | 3/25/2015 | 4/15/2015 | 4/23/2015 | Calhoun | Battle Creek | 38 Highland Ave | 49015 Lisa B. Dearman |
| 1229452 | 15-004406 | 3/25/2015 | 4/15/2015 | 4/22/2015 | Genesee | Flint | 6061 West Ct St | Glenda V. Mcleod |
| 1229429 | 15-004222 | 3/25/2015 | 4/15/2015 | 4/22/2015 | Genesee | Flint | 519 Greenfield Ave | 48503 Anne M. O'Rourke-Bean |
| 1229426 | 14-016055 | 3/25/2015 | 4/15/2015 | 4/28/2015 | Oakland | Waterford | 735 Ledyard St | 48328 Korey Naper |
| 1229424 | 15-002413 | 3/25/2015 | 4/15/2015 | 4/22/2015 | Genesee | Flint | 2313 Nichols Ave | 48507 Edward Blackledge |
| 1229422 | 15-004346 | 3/25/2015 | 4/15/2015 | 4/24/2015 | Macomb | Eastpointe | 22811 Hayes Ave | 48021 Onus Ray Redwine Jr. |
| 1229421 | 15-002493 | 3/25/2015 | 4/15/2015 | 4/28/2015 | Oakland | Farmington | 35695 Lone Pine Lane Unit 334 Bldg, 37 | 48335 Mayanna G. Krishnappa |
| 1229419 | 15-004455 | 3/25/2015 | 4/15/2015 | 4/24/2015 | Macomb | St. Clair Shores | 21208 Frazho St | 48081 William H. Beach |
| 1229415 | 15-004453 | 3/25/2015 | 4/15/2015 | 4/28/2015 | Oakland | Lake Orion | 932 Laird St | 48362 Deborah A. Wilson |
| 1229412 | 15-003977 | 3/25/2015 | 4/15/2015 | 4/24/2015 | Saginaw | Saginaw | 1143 Andrew St | 48638 Theresa A. Shepard |
| 1229311 | 15-004878 | 3/25/2015 | 4/15/2015 | 4/28/2015 | Oakland | White Lake | 5114 Jackson Blvd | 48383 Nicolette Cheff |
| 1229308 | 15-004538 | 3/25/2015 | 4/15/2015 | 4/23/2015 | Wayne | Westland | 1560 Shoemaker Dr Unit 154 | 48185 Estate of Paul E. Mueller |
| 1229302 | 15-004315 | 3/25/2015 | 4/15/2015 | 4/22/2015 | Kent | Grand Rapids | 1430 Windcrest Lane NE | 49525 Karen L. Hunter |
| 1229270 | 15-003557 | 3/24/2015 | 4/14/2015 | 4/24/2015 | Macomb | Shelby Township | 7000 South Central Park | 48317 Alesia D Carter |
| 1229268 | 15-003853 | 3/24/2015 | 4/14/2015 | 4/23/2015 | Emmet | Petoskey | 5254 Coastal Woods Ct | 49770 Gerald Klooster |
| 1229274 | 15-003445 | 3/24/2015 | 4/14/2015 | 4/23/2015 | Emmet | Levering | 520 Pyjar Rd | 49755-9317 Dennis Wood |
| 1229283 | 15-004531 | 3/24/2015 | 4/14/2015 | 4/21/2015 | Oakland | Southfield | 25645 Grand Concourse St | 48075 Carole R. Ingram |
| 1228919 | 15-004355 | 3/23/2015 | 4/13/2015 | 4/23/2015 | Berrien | Buchanan | 419 Maple Lane Unit 19 | 49107 Christine Zilic |
| 1228918 | 15-004111 | 3/23/2015 | 4/13/2015 | 4/23/2015 | Berrien | Three Oaks | 109 East Beech St | 49128 Jason Sanders |
| 1229114 | 14-015863 | 3/23/2015 | 4/13/2015 | 4/24/2015 | Macomb | Eastpointe | 23816 Brittany | 48021 Robert E. Tefft |
| 1229110 | 14-015832 | 3/23/2015 | 4/13/2015 | 4/21/2015 | Oakland | Madison Heights | 30837 Blairmoor Dr | 48071 Malcolm E. Whitehouse Jr. |
| 1229108 | 15-004401 | 3/23/2015 | 4/13/2015 | 4/24/2015 | Macomb | Shelby Township | 53108 Providence Dr Unit 18 | 48316 Aaron S. Hoke |
| 1229083 | 14-018354 | 3/23/2015 | 4/13/2015 | 4/23/2015 | Wayne | Dearborn | 23811 Wilson Ave | 48128 Michele A. Nowitzke |
| 1229008 | 15-004127 | 3/23/2015 | 4/13/2015 | 4/23/2015 | Wayne | Taylor | 8134 Westlake St | 48180 Ricardo Zarate |
| 1229158 | 14-013989 | 3/23/2015 | 4/13/2015 | 4/21/2015 | Oakland | Ortonville | 10250 County Line Rd | 48462 Todd A. Ryan |
| 1229142 | 15-004313 | 3/23/2015 | 4/13/2015 | 4/21/2015 | Oakland | Farmington Hills | 25937 Lynford St | 48336 Sami Cholagh |
| 1229123 | 15-003588 | 3/23/2015 | 4/13/2015 | 4/24/2015 | Macomb | Clinton Township | 38255 Fairway Ct Apt 83C | 48038 Domenico Bronzino |
| 1228761 | 15-000341 | 3/22/2015 | 4/12/2015 | 4/23/2015 | Eaton | Eaton Rapids (Eaton) | 6169 South Clinton Trail | 48827 Raul Pulido |
| 1228487 | 15-004001 | 3/20/2015 | 4/10/2015 | 4/21/2015 | Midland | Midland | 1516 East Brooks Rd | 48640 Mike Fitzgerald |
| 1228561 | 15-004000 | 3/20/2015 | 4/10/2015 | 4/23/2015 | Kalamazoo | Portage | 7214 Capri St | 49002 Geoffrey R Huse |
| 1228725 | 14-015248 | 3/20/2015 | 4/10/2015 | 4/17/2015 | Muskegon | Muskegon | 877 Zahl Ave | 49445 Karla Johnson |
| 1228726 | 15-003826 | 3/20/2015 | 4/10/2015 | 4/17/2015 | Muskegon | Muskegon | 222 East Grand Ave | 49442 Mary E. Buckley |
| 1228728 | 15-004282 | 3/20/2015 | 4/10/2015 | 4/22/2015 | Genesee | Flint | G3168 Hogarth Ave | 48532 Timothy L. Burton |
| 1228729 | 15-004114 | 3/20/2015 | 4/10/2015 | 4/23/2015 | Kalamazoo | Portage | 9479 Sprinkle Rd | 49002 Don L. Johnson |
| 1228741 | 15-001474 | 3/20/2015 | 4/10/2015 | 4/23/2015 | Kalamazoo | Kalamazoo | 214 Lochcarren Ct Unit 33 | 49006 Brandi L. Pritchett |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1228746 | 15-004185 | 3/20/2015 | 4/10/2015 | 4/22/2015 | Kent | Grandville | 3420 Yellowstone SW | 49418 | Matt Ames |
| 1228954 | 15-001406 | 3/20/2015 | 4/10/2015 | 4/17/2015 | Macomb | St. Clair Shores | 28001 Shock St | 48081 | Jeffrey R. May |
| 1228951 | 14-016754 | 3/20/2015 | 4/10/2015 | 4/21/2015 | Oakland | Oak Park | 24061 Morton | 48237 | Beverly V. Mock |
| 1228950 | 14-005579 | 3/20/2015 | 4/10/2015 | 4/21/2015 | Oakland | Farmington Hills | 38298 Saratoga Circle Unit 51 Bldg, 12 | 48331 | Mary A. Parker |
| 1228948 | 15-004228 | 3/20/2015 | 4/10/2015 | 4/17/2015 | Macomb | Eastpointe | 18055 Empire Ave | 48021 | Danisa I. Hill |
| 1228913 | 15-004279 | 3/20/2015 | 4/10/2015 | 4/23/2015 | Wayne | Garden City | 28761 Maplewood St | 48135 | Estate of Linda A. Mangiapane |
| 1228908 | 15-004350 | 3/20/2015 | 4/10/2015 | 4/23/2015 | Wayne | Westland | 30728 Grandview Ave | 48186 | Jason R. Bellemore |
| 1228907 | 15-003896 | 3/20/2015 | 4/10/2015 | 4/23/2015 | Wayne | Highland Park | 249 Rhode Island St | 48203-3360 | Ofa L Pool |
| 1222977 | 15-000041 | 3/19/2015 | 4/9/2015 | 4/16/2015 | Mackinac | Saint Ignace | 430 Gorman Rd | 49781 | Robert C. Adams |
| 1228017 | 15-002969 | 3/19/2015 | 4/9/2015 | 4/17/2015 | Leelanau | Cedar | 1320 East Maplewing | 49621-8755 | Gary Lee Hecht |
| 1228284 | 15-004020 | 3/19/2015 | 4/9/2015 | 4/16/2015 | Oceana | Hesperia | 3147 East M-20 | 49421 | Carol Neal |
| 1228355 | 14-015249 | 3/19/2015 | 4/9/2015 | 4/16/2015 | Ogemaw | Prescott | 5304 Gage St | 48756 | Roger A. Maser |
| 1228364 | 15-001811 | 3/19/2015 | 4/9/2015 | 4/17/2015 | Antrim | Charlevoix (antrim) | 11301 Lord Rd | 49720 | Carl Shutler |
| 1228427 | 15-003870 | 3/19/2015 | 4/9/2015 | 4/16/2015 | Ottawa | Holland | 356 Hope Ave | 49423 | Estate of Macario R. Gomez |
| 1228449 | 15-004323 | 3/19/2015 | 4/9/2015 | 4/16/2015 | Berrien | Niles | 10 North 19th St | 49120 | Max A. Rusher |
| 1228488 | 15-004264 | 3/19/2015 | 4/9/2015 | 4/16/2015 | Monroe | Milan (monroe) | 13644 Tuttlehill Rd | 48160 | Norva Knight |
| 1228508 | 15-004038 | 3/19/2015 | 4/9/2015 | 4/22/2015 | Jackson | Jackson | 4475 Bonnymede St | 49201 | Christopher M. Mckellip |
| 1228507 | 15-004021 | 3/19/2015 | 4/9/2015 | 4/16/2015 | Ingham | Lansing | 1808 Comfort St | 48915 | Charles S. Donaldson |
| 1228506 | 15-004031 | 3/19/2015 | 4/9/2015 | 4/16/2015 | Ingham | Lansing | 2001 Clifton Ave | 48910 | Jeremy E. Gentges |
| 1228550 | 15-004190 | 3/19/2015 | 4/9/2015 | 4/22/2015 | Jackson | Rives Junction | 129 West Main St | 49277 | Charles A. Bunker |
| 1228548 | 15-004043 | 3/19/2015 | 4/9/2015 | 4/16/2015 | Ingham | Lansing | 2820 Woodview Dr | 48911 | Donald V. Lovell Jr. |
| 1228751 | 15-003574 | 3/19/2015 | 4/9/2015 | 4/21/2015 | Oakland | Southfield | 24710 Thorndyke St | 48033 | Deshawn Houston |
| 1228750 | 15-001485 | 3/19/2015 | 4/9/2015 | 4/21/2015 | Oakland | West Bloomfield | 5068 West Pond Circle | 48323 | Danny J. Hamama |
| 1228749 | 15-004081 | 3/19/2015 | 4/9/2015 | 4/17/2015 | Macomb | Harrison Twp. | 38575 Reimold St | 48045 | Michael G Dee |
| 1228748 | 15-004304 | 3/19/2015 | 4/9/2015 | 4/21/2015 | Oakland | Oak Park | 24301 Eastwood | 48237 | Karen McEwen |
| 1228716 | 15-001815 | 3/19/2015 | 4/9/2015 | 4/16/2015 | Wayne | Livonia | 30850 Munger St | 48154 | Aqeel M. Zeidieh |
| 1228618 | 15-004188 | 3/19/2015 | 4/9/2015 | 4/16/2015 | Washtenaw | Ann Arbor | 1260 Barrister Rd | 48105 | Stephen L. Landes |
| 1228615 | 14-007105 | 3/19/2015 | 4/9/2015 | 4/16/2015 | Washtenaw | Saline | 8030 Platt Rd | 48176 | Carol S Baisch |
| 1228560 | 15-003735 | 3/19/2015 | 4/9/2015 | 4/17/2015 | Bay | Bay City | 710 South Farragut St | 48708 | Margaret Vink |
| 1228286 | 14-009723 | 3/18/2015 | 4/8/2015 | 4/17/2015 | Delta | Rock (delta) | 3974 Circle Dr | 49880 | Terry L. Green |
| 1228285 | 14-018224 | 3/18/2015 | 4/8/2015 | 4/15/2015 | Lapeer | Imlay City | 561 Doran Rd | 48444 | Joseph J. Stachowiak |
| 1228301 | 15-004018 | 3/18/2015 | 4/8/2015 | 4/17/2015 | Muskegon | Muskegon | 3350 Micka St | 49444 | Terri L. Irwin |
| 1228354 | 13-011912 | 3/18/2015 | 4/8/2015 | 4/21/2015 | Oakland | Oxford | 2423 Bull Run | 48371 | Gerry Barnewold |
| 1228372 | 15-004009 | 3/18/2015 | 4/8/2015 | 4/16/2015 | Wayne | Redford | 16866 Five Points Dr | 48240 | Carl M. Pfeifer |
| 1228446 | 15-004052 | 3/18/2015 | 4/8/2015 | 4/17/2015 | Saginaw | Saginaw | 643 Swanson Rd | 48609 | Raymond G. Bryce Jr. |
| 1228444 | 15-001776 | 3/18/2015 | 4/8/2015 | 4/16/2015 | Wayne | Redford | 9266 Louis | 48239 | Mark Osborne |
| 1228431 | 14-017097 | 3/18/2015 | 4/8/2015 | 4/16/2015 | Wayne | Livonia | 18383 University Park Dr Unit 18383 | 48152 | Arogyaiah Pasala |
| 1228430 | 15-001639 | 3/18/2015 | 4/8/2015 | 4/16/2015 | Wayne | Westland | 1917 South Christine | 48186 | Rodney C. Whiteside |
| 1228486 | 14-010294 | 3/18/2015 | 4/8/2015 | 4/17/2015 | Saginaw | Saginaw | 1827 Newberry St | 48602 | Amy M Powell |
| 1228491 | 14-017339 | 3/18/2015 | 4/8/2015 | 4/17/2015 | Saginaw | Saginaw | 924 Weiss St | 48602 | Robert E. Anderson |
| 1228495 | 15-003653 | 3/18/2015 | 4/8/2015 | 4/21/2015 | Oakland | Hazel Park | 915 East Robert Ave | | Steven Donaldson |
| 1228504 | 15-004152 | 3/18/2015 | 4/8/2015 | 4/17/2015 | Macomb | Warren | 32933 Newcastle Dr | 48093 | Leann Jones |
| 1228510 | 15-004248 | 3/18/2015 | 4/8/2015 | 4/17/2015 | Macomb | St. Clair Shores | 21321 Saint Gertrude St | 48081 | Robert C Buschmohle |
| 1228304 | 15-004358 | 3/17/2015 | 4/7/2015 | 4/14/2015 | Oakland | Madison Heights | 28111 Dartmouth St | 48071 | David L. Zetye |
| 1228291 | 15-004016 | 3/17/2015 | 4/7/2015 | 4/16/2015 | Wayne | Wyandotte | 537 Riverbank St | 48192 | Jennifer M. Grace |
| 1228288 | 14-017421 | 3/17/2015 | 4/7/2015 | 4/16/2015 | Wayne | Garden City | 28445 Rush | 48135 | Joann M. Jaynes |
| 1228216 | 15-004269 | 3/17/2015 | 4/7/2015 | 4/16/2015 | Saint Clair | St. Clair | 410 South Allen Rd | 48079 | James L. Visga |
| 1227643 | 14-015565 | 3/16/2015 | 4/6/2015 | 4/17/2015 | Hillsdale | Hillsdale | 32 Charles St | 49242 | Jason L. Kast |
| 1227986 | 14-019209 | 3/16/2015 | 4/6/2015 | 4/16/2015 | Berrien | Niles | 2408 Eastfield Dr | 49120 | Kevin D. Regenos |
| 1228003 | 14-016159 | 3/16/2015 | 4/6/2015 | 4/16/2015 | Allegan | Otsego | 210 23rd St | 49078 | Gary L. Snell |
| 1227998 | 15-003953 | 3/16/2015 | 4/6/2015 | 4/16/2015 | Allegan | Wayland | 4415 12th St | 49348 | Darin Scherpenisse |
| 1227990 | 15-003581 | 3/16/2015 | 4/6/2015 | 4/16/2015 | Berrien | Bridgman | 4550 Vista Dr | 49106 | Jeremy Chernetski |
| 1228213 | 15-004138 | 3/16/2015 | 4/6/2015 | 4/17/2015 | Macomb | Sterling Heights | 37185 Carpathia Blvd | 48310 | Mary Lou Schaefer |
| 1228214 | 15-003789 | 3/16/2015 | 4/6/2015 | 4/14/2015 | Oakland | Madison Heights | 28721 Tawas St | 48071 | Anthony Demonaco |
| 1228215 | 15-004163 | 3/16/2015 | 4/6/2015 | 4/14/2015 | Oakland | White Lake | 609 Parkhurst Dr | 48386 | Dimitri T Yaldoo |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1228195 | 15-003066 | 3/16/2015 | 4/6/2015 | 4/16/2015 | Wayne | Detroit | 16858 Tracey St | 48235 | Joe Johnson |
| 1228102 | 15-003597 | 3/16/2015 | 4/6/2015 | 4/16/2015 | Saint Joseph | Three Rivers | 20070 Pkwy Ave | 49093 | Stephen R. Harden |
| 1227786 | 15-003616 | 3/15/2015 | 4/5/2015 | 4/15/2015 | Clinton | Elsie | 337 West Pine St | 48831 | Hanna Wilber |
| 1227784 | 15-004005 | 3/15/2015 | 4/5/2015 | 4/16/2015 | Eaton | Lansing (eaton) | 4213 Oakcrest Dr | 48917 | Benjamin Baldus |
| 1227979 | 15-002895 | 3/14/2015 | 4/4/2015 | 4/16/2015 | Calhoun | Battle Creek | 715 Snow Ave | 49037 | Candice L. Budreau |
| 1226901 | 14-009845 | 3/13/2015 | 4/3/2015 | 4/10/2015 | Missaukee | Manton (missaukee) | 10225 Coombs Rd | 49663 | Jeffrey L Willett |
| 1227444 | 15-002432 | 3/13/2015 | 4/3/2015 | 4/15/2015 | Mecosta | Morley | 19696 S Mile Rd | 49336 | Estate of Donald Weeks |
| 1227596 | 15-003607 | 3/13/2015 | 4/3/2015 | 4/16/2015 | Kalamazoo | Kalamazoo | 2823 Crestview Ave | 49006 | Arthur Harris |
| 1227599 | 15-003800 | 3/13/2015 | 4/3/2015 | 4/16/2015 | Calhoun | Battle Creek | 408 Riverside Dr | 49015 | Mickey T. Geerts |
| 1227600 | 15-001197 | 3/13/2015 | 4/3/2015 | 4/16/2015 | Kalamazoo | Scotts | 10440 East S Ave | 49088 | Shawn P. Mckenzie |
| 1227650 | 15-003861 | 3/13/2015 | 4/3/2015 | 4/10/2015 | Muskegon | Montague | 7228 Hancock Rd | 49437 | Lawrence Postema |
| 1227651 | 15-001153 | 3/13/2015 | 4/3/2015 | 4/15/2015 | Kent | Grand Rapids | 5533 Ada Dr SE | 49546 | Michael J. Howey |
| 1227677 | 15-003938 | 3/13/2015 | 4/3/2015 | 4/15/2015 | Kent | Grand Rapids | 3024 Juneberry Ave SE | 49508 | Neil M Pierce |
| 1227652 | 15-004010 | 3/13/2015 | 4/3/2015 | 4/15/2015 | Kent | Grand Rapids | 1110 Kenmoor Ave SE | 49546 | Melissa Limbaugh |
| 1227983 | 15-003745 | 3/13/2015 | 4/3/2015 | 4/16/2015 | Wayne | Detroit | 15742 Chatham St | 48223 | Benzene Davis |
| 1227980 | 14-008693 | 3/13/2015 | 4/3/2015 | 4/16/2015 | Wayne | Detroit | 15005 Rosemont Ave | 48223 | Dianna Little |
| 1227354 | 14-003568 | 3/12/2015 | 4/2/2015 | 4/9/2015 | Berrien | New Buffalo | 13131 Lubke Rd | 49117-8855 | Ronald K. Hawley |
| 1227417 | 15-003783 | 3/12/2015 | 4/2/2015 | 4/14/2015 | Midland | Midland | 3019 Riggie St | 48640-6436 | Peter D. Stockton |
| 1227494 | 14-015673 | 3/12/2015 | 4/2/2015 | 4/9/2015 | Calhoun | Battle Creek | 156 Creekview Dr | 49017 | James R. Worthington |
| 1227492 | 15-003626 | 3/12/2015 | 4/2/2015 | 4/10/2015 | Antrim | Rapid City | 11343 Deepwater Pointe Lane | 49676 | Robert L Garrow Sr. |
| 1227560 | 15-003493 | 3/12/2015 | 4/2/2015 | 4/9/2015 | Ingham | Lansing | 626 Worthington Dr | 48906 | Rebekah J. Dobbs |
| 1227575 | 15-003807 | 3/12/2015 | 4/2/2015 | 4/9/2015 | Wayne | Dearborn Heights | 1449 North Charlesworth St | 48127 | Tarek M. Bazzi |
| 1227574 | 15-002198 | 3/12/2015 | 4/2/2015 | 4/9/2015 | Barry | Delton | 10451 Keller Rd | 49046 | Ryan C. Post |
| 1227588 | 15-000632 | 3/12/2015 | 4/2/2015 | 4/9/2015 | Wayne | Canton | 2449 Cabot St | 48188 | David J. Ciochetto |
| 1227587 | 15-003967 | 3/12/2015 | 4/2/2015 | 4/9/2015 | Wayne | Westland | 6950 Central City Pkwy | 48185 | Ann L Straka |
| 1227583 | 15-003845 | 3/12/2015 | 4/2/2015 | 4/9/2015 | Wayne | Taylor | 24675 Orchard St | 48180 | Jeremy Styers |
| 1227578 | 15-001200 | 3/12/2015 | 4/2/2015 | 4/9/2015 | Wayne | Riverview | 17128 Mulberry St | 48193 | Timothy A. Koons |
| 1227598 | 15-004046 | 3/12/2015 | 4/2/2015 | 4/9/2015 | Wayne | Belleville | 42687 Pond Ridge Lane Unit 30 | 48111 | John Morrison |
| 1227653 | 15-000469 | 3/12/2015 | 4/2/2015 | 4/14/2015 | Oakland | Royal Oak | 1424 Ottawa Dr | 48073 | Joseph M. Saylor |
| 1227656 | 15-000531 | 3/12/2015 | 4/2/2015 | 4/10/2015 | Macomb | Eastpointe | 15600 Chestnut Ave | 48021 | Pamela M. Fachini |
| 1227655 | 14-008235 | 3/12/2015 | 4/2/2015 | 4/14/2015 | Oakland | Rochester | 709 Renshaw St | 48307 | James L. Stewart |
| 1227654 | 15-000369 | 3/12/2015 | 4/2/2015 | 4/14/2015 | Oakland | Rochester Hills | 534 Tennyson Dr Unit 64 | 48307 | Harry W. Knitter |
| 1226936 | 14-008350 | 3/11/2015 | 4/1/2015 | 4/10/2015 | Saginaw | Merrill | 22890 Lakefield Rd | 48637 | Donald R Stryker |
| 1227126 | 14-018213 | 3/11/2015 | 4/1/2015 | 4/9/2015 | Sanilac | Marlette | 2960 Doyle St | 48453 | David Hayden |
| 1227180 | 15-003682 | 3/11/2015 | 4/1/2015 | 4/14/2015 | Newaygo | Bitely | 1232 Channel St | 49309-9423 | Raymond Z. Garney |
| 1227183 | 14-012291 | 3/11/2015 | 4/1/2015 | 4/9/2015 | Tuscola | Millington | 5788 Murphy Lake | | Dennis Geesey |
| 1227422 | 14-018902 | 3/11/2015 | 4/1/2015 | 4/8/2015 | Genesee | Flushing | 6014 Sonny Ave | 48433 | Ronald W. Klorres |
| 1227439 | 15-004008 | 3/11/2015 | 4/1/2015 | 4/8/2015 | Kent | Grand Rapids | 847 Innes St NE | 49503 | Aaron E. Bruinsma |
| 1227493 | 14-010139 | 3/11/2015 | 4/1/2015 | 4/9/2015 | Wayne | Livonia | 20542 Gill Rd | 48152 | Debra Williams |
| 1227491 | 15-003860 | 3/11/2015 | 4/1/2015 | 4/9/2015 | Wayne | Wyandotte | 4044 17th St | 48192 | Joseph Sieli |
| 1227556 | 15-002132 | 3/11/2015 | 4/1/2015 | 4/14/2015 | Oakland | Southfield | 21165 8 1/2 Mile Rd | 48075 | Georgia Reid |
| 1227555 | 15-002979 | 3/11/2015 | 4/1/2015 | 4/10/2015 | Macomb | Sterling Heights | 3038 Fox Hill Dr | 48310 | Christopher S. Strenk |
| 1227553 | 14-019205 | 3/11/2015 | 4/1/2015 | 4/10/2015 | Macomb | Shelby Township | 56955 Pinecone Blvd | 48316 | Lynn E. Lambert |
| 1227181 | 15-003662 | 3/10/2015 | 3/31/2015 | 4/8/2015 | Livingston | Howell | 3312 Warner Rd FKA 3100 Warner Rd | | Daniel J. Resetar |
| 1227352 | 15-003816 | 3/10/2015 | 3/31/2015 | 4/9/2015 | Wayne | Detroit | 6201 Lodewyck St | 48224 | Arthur Bright |
| 1227355 | 14-017807 | 3/10/2015 | 3/31/2015 | 4/10/2015 | Macomb | Washington | 59449 Holly Ct Unit 57 | 48094 | Catherine Katie Selliman |
| 1227362 | 15-003540 | 3/10/2015 | 3/31/2015 | 4/9/2015 | Wayne | Detroit | 4030 West Grand St | 48238 | Teresa Robinson |
| 1226882 | 15-001123 | 3/9/2015 | 3/30/2015 | 4/9/2015 | Washtenaw | Ypsilanti | 3541 Cloverlawn Ave | 48197 | Amal Mustafa |
| 1226911 | 14-015818 | 3/9/2015 | 3/30/2015 | 4/9/2015 | Ingham | Lansing | 3200 Ingham St | 48911 | Darron W. Jones |
| 1227132 | 15-003118 | 3/9/2015 | 3/30/2015 | 4/7/2015 | Oakland | Southfield | 26830 Summerdale Dr | 48033 | Fred D. McKenzie |
| 1227130 | 15-002986 | 3/9/2015 | 3/30/2015 | 4/9/2015 | Wayne | Rockwood | 30579 Island Dr | 48173 | Jennifer Townsend |
| 1227129 | 15-003630 | 3/9/2015 | 3/30/2015 | 4/9/2015 | Wayne | Wyandotte | 922 6th St | 48192 | Tony A. Taylor |
| 1227128 | 14-017651 | 3/9/2015 | 3/30/2015 | 4/9/2015 | Wayne | Detroit | 8445 St Marys St | 48228 | Robert Fred Hellner |
| 1227053 | 15-001992 | 3/9/2015 | 3/30/2015 | 4/8/2015 | Jackson | Jackson | 3450 Hart Rd | 49201 | John Gowdy |
| 1227058 | 15-002422 | 3/9/2015 | 3/30/2015 | 4/9/2015 | Washtenaw | Ypsilanti | 2164 Woodale Ave | 48198 | Julia Vladimirovna Lovejoy |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1227182 | 14-016158 | 3/9/2015 | 3/30/2015 | 4/9/2015 | Wayne | Detroit | 5826 Proctor St | 48210 Adam Macielinski |
| 1227270 | 15-003388 | 3/9/2015 | 3/30/2015 | 4/10/2015 | Macomb | Sterling Heights | 13345 Highland Circle Unit 17 | 48312 Charles Bell |
| 1226488 | 15-002107 | 3/8/2015 | 3/29/2015 | 4/8/2015 | Clinton | Saint Johns | 4299 County Farm Rd | 48879 Donald C. Hansen |
| 1226730 | 14-016022 | 3/8/2015 | 3/29/2015 | 4/9/2015 | Eaton | Eaton Rapids (Eaton) | 7487 Bellevue Hwy | 48827 Paul E. Macarthur |
| 1226479 | 15-002565 | 3/6/2015 | 3/27/2015 | 4/15/2015 | Grand Traverse | Traverse City | 2232 Arthur Ct Unit 93 | 49685 Beatrice B. Griffiths |
| 1226493 | 15-002574 | 3/6/2015 | 3/27/2015 | 4/15/2015 | Grand Traverse | Williamsburg | 7798 Skegemog Point Rd | 49690 Kari J. Speckman |
| 1226647 | 15-002417 | 3/6/2015 | 3/27/2015 | 4/7/2015 | Midland | Midland | 5003 Grandview Circle Bldg 3 Unit 17 | 48640 Harold K. Colvin |
| 1226726 | 15-000506 | 3/6/2015 | 3/27/2015 | 4/9/2015 | Montcalm | Howard City | 23737 Almy Rd | 49329 Joseph Barnes |
| 1226879 | 15-003572 | 3/6/2015 | 3/27/2015 | 4/8/2015 | Kent | Grand Rapids | 911 North Ave NE | 49503-1647 Rita I. Sprague |
| 1226881 | 15-003553 | 3/6/2015 | 3/27/2015 | 4/8/2015 | Kent | Wyoming | 820 Ariebill St SW | 49509 Michael Buzzitta |
| 1226900 | 15-003502 | 3/6/2015 | 3/27/2015 | 4/9/2015 | Wayne | Taylor | 7805 Pardee Rd | 48180 Kevin M. Riopelle |
| 1227061 | 15-003544 | 3/6/2015 | 3/27/2015 | 4/7/2015 | Oakland | Southfield | 25669 Filmore Pl | 48075 Tyrone Guyton |
| 1227096 | 14-015980 | 3/6/2015 | 3/27/2015 | 4/7/2015 | Oakland | Birmingham | 1722 Pine St | 48009 Linda Layton |
| 1227100 | 15-003367 | 3/6/2015 | 3/27/2015 | 4/3/2015 | Macomb | Clinton Township | 18220 Whalen Dr | 48035 Betty J. Wright |
| 1225499 | 15-000104 | 3/5/2015 | 3/26/2015 | 4/2/2015 | Mackinac | Pickford (mackinac) | 6054 East Rockview Rd | 49774 Lyle Kelley |
| 1226047 | 15-001057 | 3/5/2015 | 3/26/2015 | 4/8/2015 | Crawford | Grayling | 4925 Helen Dr | 49738-7846 Arlene D. Musakka |
| 1226229 | 14-015823 | 3/5/2015 | 3/26/2015 | 4/2/2015 | Allegan | Allegan | 2529 36th St | 49010 Gayle L Hurlbut |
| 1226365 | 15-001611 | 3/5/2015 | 3/26/2015 | 4/2/2015 | Allegan | Dorr | 1676 Selly Oak Ave | 49323 Kenneth F. Ford Sr. |
| 1226366 | 15-001173 | 3/5/2015 | 3/26/2015 | 4/2/2015 | Allegan | Allegan | 233 Bond St | 49010 William Obuchowski |
| 1226484 | 15-001770 | 3/5/2015 | 3/26/2015 | 4/2/2015 | Washtenaw | Gregory | 420 Wild Goose Lake Rd | 48137 Doris M. Calvert |
| 1226486 | 15-002716 | 3/5/2015 | 3/26/2015 | 4/8/2015 | Jackson | Grass Lake | 446 East Michigan Ave | 49240 Kristin B. Keith |
| 1226579 | 15-000614 | 3/5/2015 | 3/26/2015 | 4/2/2015 | Monroe | Monroe | 8660 Redwood Dr | 48162 Erving Epps |
| 1226673 | 15-003536 | 3/5/2015 | 3/26/2015 | 4/8/2015 | Jackson | Jackson | 8237 Bunkerhill Rd | 49201 Danielle Hilliker |
| 1226674 | 15-003514 | 3/5/2015 | 3/26/2015 | 4/3/2015 | Macomb | Warren | 21763 Dexter Ct | 48089 Julius Masinick |
| 1226684 | 14-017509 | 3/5/2015 | 3/26/2015 | 4/2/2015 | Monroe | Monroe | 1227 Bentley Dr | 48162 Jeffrey Borrusch |
| 1226692 | 14-017198 | 3/5/2015 | 3/26/2015 | 4/2/2015 | Wayne | Detroit | 5344 Lake Pointe | 48224 Larry A. Lott |
| 1226694 | 15-003523 | 3/5/2015 | 3/26/2015 | 4/2/2015 | Wayne | Detroit | 4253 West Buena Vista St | 48238 Estate of Emanuel Isom |
| 1226701 | 15-000271 | 3/5/2015 | 3/26/2015 | 4/2/2015 | Ingham | Lansing | 5980 Arvida Dr | 48911 John Fraser |
| 1226495 | 15-003364 | 3/4/2015 | 3/25/2015 | 4/2/2015 | Wayne | Canton | 6108 Courtland Dr | 48187 Joseph A. Masters |
| 1226472 | 15-002975 | 3/4/2015 | 3/25/2015 | 4/1/2015 | Kent | Alto | 9969 60th St SE | 49302 Paul Sielaff |
| 1226408 | 15-003028 | 3/4/2015 | 3/25/2015 | 4/1/2015 | Kent | Cedar Springs | 5455 Russell NE | 49319 Richard C. Flynn |
| 1226364 | 15-001237 | 3/4/2015 | 3/25/2015 | 4/1/2015 | Kent | Kentwood | 2439 East Collier Ave SE Unit 15 | 49546 Omer Jelovac |
| 1226065 | 15-002983 | 3/4/2015 | 3/25/2015 | 4/1/2015 | Alcona | Glennie | 5102 Winn St | 48737-9408 Eric Boucher |
| 1226097 | 15-003315 | 3/4/2015 | 3/25/2015 | 4/1/2015 | Genesee | Flint | 1506 Mulberry Lane | 48507 Jody Anderson |
| 1226115 | 15-003106 | 3/4/2015 | 3/25/2015 | 4/10/2015 | Saginaw | Hemlock | 540 South Elm | 48626 Kristi Hoeppner |
| 1226518 | 15-003292 | 3/4/2015 | 3/25/2015 | 4/2/2015 | Wayne | Melvindale | 19011 Wood St | 48122 Sheryl Dooley |
| 1226526 | 15-003535 | 3/4/2015 | 3/25/2015 | 4/7/2015 | Oakland | Southfield | 23818 Rutland Ave | 48075 India Pope |
| 1226664 | 15-000646 | 3/4/2015 | 3/25/2015 | 4/3/2015 | Macomb | Shelby Township | 49852 Valley Dr | 48317 Heidi A. Schuetze |
| 1226663 | 15-002608 | 3/4/2015 | 3/25/2015 | 4/3/2015 | Macomb | Roseville | 30917 Calahan Rd | 48066 Richard G. Bebbington |
| 1226665 | 15-002978 | 3/4/2015 | 3/25/2015 | 4/1/2015 | Genesee | Davison | 6111 East Potter | 48423 Christopher D. Moore |
| 1226698 | 15-001097 | 3/4/2015 | 3/25/2015 | 4/7/2015 | Oakland | Southfield | 21540 Concord St | 48076 Laron A. Rhodes |
| 1226473 | 15-002369 | 3/3/2015 | 3/24/2015 | 4/2/2015 | Wayne | Wyandotte | 2467 10th St | 48192 George L. Petrowski |
| 1226425 | 15-002572 | 3/3/2015 | 3/24/2015 | 4/3/2015 | Macomb | Eastpointe | 16766 Lincoln Ave | 48021 Kerry A. Glass |
| 1226424 | 15-003085 | 3/3/2015 | 3/24/2015 | 3/31/2015 | Oakland | Waterford | 1033 Daffodil Dr | 48327 Eric Helland |
| 1226423 | 15-001885 | 3/3/2015 | 3/24/2015 | 3/31/2015 | Oakland | Pontiac | 644 Phillips St | 48342 Carrie Henderson |
| 1226422 | 15-003346 | 3/3/2015 | 3/24/2015 | 4/2/2015 | Wayne | Harper Woods | 19410 Old Homestead Dr | 48225 Duane P. Murphy |
| 1226317 | 15-001317 | 3/3/2015 | 3/24/2015 | 4/2/2015 | Ionia | Portland | 365 Donna Dr | 48875 Valerie A. Hodges |
| 1225696 | 15-001923 | 3/3/2015 | 3/24/2015 | 4/2/2015 | Otsego | Gaylord | 10852 Shawnee Trail | 49735 Donna J. Hunt |
| 1225920 | 14-013501 | 3/3/2015 | 3/24/2015 | 4/2/2015 | Monroe | Monroe | 111 Borgess Ave | 48162 Timothy A. Bazick |
| 1226151 | 15-002730 | 3/3/2015 | 3/24/2015 | 4/1/2015 | Livingston | Brighton | 1384 Seward Ct | 48116 Donald W. Booth |
| 1226031 | 15-001926 | 3/2/2015 | 3/23/2015 | 4/2/2015 | Saint Clair | Avoca | 5705 Cribbins Rd | 48006 John M. Stuckert |
| 1226030 | 15-002359 | 3/2/2015 | 3/23/2015 | 4/2/2015 | Ingham | Lansing | 800 Call St | 48906 Dianna L. Rambo |
| 1226330 | 15-002964 | 3/2/2015 | 3/23/2015 | 3/31/2015 | Oakland | South Lyon | 61403 Fairland Dr | 48178 Suzanne M. Sampson |
| 1226360 | 15-003381 | 3/2/2015 | 3/23/2015 | 4/3/2015 | Macomb | Clinton Township | 36541 Payne St | 48035 Norman Gerald Hilliker Jr. |
| 1226175 | 15-001779 | 3/2/2015 | 3/23/2015 | 4/2/2015 | Lenawee | Adrian | 2584 East Valley Rd | 49221 Danny M. Kelley |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1226226 | 15-000578 | 3/2/2015 | 3/23/2015 | 4/2/2015 | Wayne | Detroit | 20203 Bloom St | 48234 Sandra G. Mathis |
| 1226287 | 15-001480 | 3/2/2015 | 3/23/2015 | 4/2/2015 | Wayne | Detroit | 15445 Edmore Dr | 48205 Aletha C. Menefee |
| 1226288 | 15-003480 | 3/2/2015 | 3/23/2015 | 4/2/2015 | Wayne | Wyandotte | 3646 21st St | 48192 Lisa C. Baker |
| 1226305 | 15-003036 | 3/2/2015 | 3/23/2015 | 4/2/2015 | Wayne | Detroit | 9737 Camley St | 48224 Frank M. Coppola |
| 1226306 | 15-003352 | 3/2/2015 | 3/23/2015 | 4/2/2015 | Wayne | Redford | 25909 Southwestern Hwy | 48239 Leta M. Olschefski |
| 1226320 | 15-002408 | 3/2/2015 | 3/23/2015 | 4/3/2015 | Macomb | Roseville | 18270 Meier St | 48066 Edward J. Kuta |
| 1226322 | 15-003081 | 3/2/2015 | 3/23/2015 | 3/31/2015 | Oakland | Hazel Park | 729 Hayes | 48030 Kimberly Davis |
| 1226321 | 14-018129 | 3/2/2015 | 3/23/2015 | 3/31/2015 | Oakland | Wixom | 3278 Theodore East Unit 6 | Karen L Henderson |
| 1226324 | 15-002388 | 3/2/2015 | 3/23/2015 | 3/31/2015 | Oakland | West Bloomfield | 2558 Wickfield Rd | 48323 Sandra Berry |
| 1226325 | 15-003078 | 3/2/2015 | 3/23/2015 | 3/31/2015 | Oakland | Royal Oak | 1602 West 12 Mile Rd | 48073 Amir H. Johnson |
| 1226327 | 15-002435 | 3/2/2015 | 3/23/2015 | 4/3/2015 | Macomb | Warren | 11458 Rivard Ave | 48089 Sylvia Palmer |
| 1225947 | 15-000861 | 3/1/2015 | 3/22/2015 | 4/2/2015 | Eaton | Potterville | 4817 Doane Hwy | 48876 Richard Gokee Sr. |
| 1226045 | 15-001854 | 2/28/2015 | 3/21/2015 | 4/2/2015 | Barry | Nashville | 8042 South M66 Hwy | 49073 Amanda S. Pasch |
| 1225573 | 14-017613 | 2/27/2015 | 3/20/2015 | 4/2/2015 | Isabella | Mount Pleasant | 431 South Main | 48858 James L. Surprenant |
| 1225701 | 15-002194 | 2/27/2015 | 3/20/2015 | 3/27/2015 | Charlevoix | Boyne Falls | 4838 Thumb Lake Rd | 49713 Brian S. Grandon |
| 1225721 | 15-002392 | 2/27/2015 | 3/20/2015 | 4/2/2015 | Kalamazoo | Kalamazoo | 3121 Brookmont Dr | 49004 Todd Maneke |
| 1225722 | 15-002442 | 2/27/2015 | 3/20/2015 | 4/2/2015 | Kalamazoo | Kalamazoo | 1903 Southern Ave | 49001 Chad C. Kilburn |
| 1225772 | 15-001579 | 2/27/2015 | 3/20/2015 | 3/31/2015 | Oakland | Hazel Park | 23361 Tawas Ave | 48030 Robert David Moore |
| 1225918 | 15-003072 | 2/27/2015 | 3/20/2015 | 4/2/2015 | Wayne | Detroit | 12000 Wayburn St | 48224 Odell Hayes |
| 1226029 | 15-003117 | 2/27/2015 | 3/20/2015 | 3/27/2015 | Macomb | Macomb | 51813 Shadywood | 48042 Greg L. Fowler |
| 1226046 | 15-003282 | 2/27/2015 | 3/20/2015 | 3/27/2015 | Macomb | Utica | 7528 Nichols St | 48317 Mary J. Sanderson |
| 1226120 | 14-017398 | 2/27/2015 | 3/20/2015 | 3/31/2015 | Oakland | Hazel Park | 23064 Vassar Ave | 48030 Linda M Streetman |
| 1226142 | 15-003341 | 2/27/2015 | 3/20/2015 | 3/31/2015 | Oakland | Pontiac | 1264 Oaklawn Dr Unit 64 | 48341 Ollie M. Williamson |
| 1225706 | 15-002051 | 2/26/2015 | 3/19/2015 | 3/27/2015 | Bay | Bay City | 1511 South VanBuren St | 48708 Kathryn E. Kufta |
| 1225576 | 15-000154 | 2/26/2015 | 3/19/2015 | 4/1/2015 | Jackson | Springport | 8675 North Parma Rd | 49284 Randy Brown |
| 1225575 | 15-003004 | 2/26/2015 | 3/19/2015 | 4/1/2015 | Jackson | Parma | 10390 Miner Rd | 49269 Michael L. Putnam |
| 1225522 | 15-000098 | 2/26/2015 | 3/19/2015 | 3/26/2015 | Montcalm | Crystal | 2990 South Shore Dr | 48818 Kimberly Ann Blanchard |
| 1225500 | 15-001841 | 2/26/2015 | 3/19/2015 | 3/27/2015 | Schoolcraft | Gulliver | 1610 North Townline Rd | Linda K. Smith |
| 1225498 | 15-000999 | 2/26/2015 | 3/19/2015 | 3/26/2015 | Ogemaw | Prescott | 4327 Ryan Rd | 48756 Clair J. Roberts |
| 1225497 | 15-001864 | 2/26/2015 | 3/19/2015 | 3/26/2015 | Ottawa | Jenison | 966 Village Lane Unit 167 | 49428 Florence R. Jackson |
| 1225441 | 15-001355 | 2/26/2015 | 3/19/2015 | 4/1/2015 | Grand Traverse | Traverse City | 4484 Bridlewood Dr | 49684 Joseph J. Mroz |
| 1225199 | 15-001143 | 2/25/2015 | 3/18/2015 | 3/25/2015 | Iosco | East Tawas | 3623 North Ausable Rd | 48730 Richard D Giles |
| 1225559 | 14-015050 | 2/25/2015 | 3/18/2015 | 3/26/2015 | Wayne | Melvindale | 17736 Robert St | 48122 John T. Holt Jr. |
| 1225557 | 15-001031 | 2/25/2015 | 3/18/2015 | 3/26/2015 | Wayne | Flat Rock (wayne) | 29380 Olmstead Rd | 48134 Daniel A. Snyder |
| 1225556 | 650.1118 | 2/25/2015 | 3/18/2015 | 3/31/2015 | Oakland | Orion Twp | 2241 Silver Maple Lane Unit 80 | 48359 AnnMarie JOAN Wishart |
| 1225467 | 15-000865 | 2/25/2015 | 3/18/2015 | 3/26/2015 | Saint Clair | Kimball | 2104 Allen Rd | 48074 Robert L. Wasylk |
| 1225466 | 15-000522 | 2/25/2015 | 3/18/2015 | 3/27/2015 | Muskegon | Muskegon | 901 Mangin Ave | 49442 Demario L.B. Edwards |
| 1225444 | 15-002344 | 2/25/2015 | 3/18/2015 | 3/27/2015 | Muskegon | Muskegon | 3894 Werner St | 49441 Deborah K. Ulmer |
| 1225410 | 13-018202 | 2/25/2015 | 3/18/2015 | 3/26/2015 | Calhoun | Battle Creek | 207 Suwanee St | 49037 Robert Lester Ingold |
| 1225329 | 15-002431 | 2/25/2015 | 3/18/2015 | 3/26/2015 | Montcalm | Edmore | 3387 East Fleck Rd | 48829 Christine M. Woodward |
| 1225651 | 15-001922 | 2/25/2015 | 3/18/2015 | 3/27/2015 | Saginaw | Saginaw | 2262 Trenton St | 48602 Estate of Gavino R. Galvez |
| 1225598 | 15-002773 | 2/25/2015 | 3/18/2015 | 3/27/2015 | Saginaw | Saginaw | 1220 West Moore Rd | 48601 Frank G. Orth |
| 1225584 | 15-002806 | 2/25/2015 | 3/18/2015 | 3/27/2015 | Saginaw | Saginaw | 2866 Pimlico Lane | 48603 Melissa K. Dean |
| 1225582 | 15-002949 | 2/25/2015 | 3/18/2015 | 3/27/2015 | Macomb | St. Clair Shores | 22903 California St, | 48080 Raymond Bole |
| 1225581 | 15-002361 | 2/25/2015 | 3/18/2015 | 3/31/2015 | Oakland | Waterford | 4875 Lore Dr | 48329 Jeremy D. Nichols |
| 1225580 | 15-002167 | 2/25/2015 | 3/18/2015 | 3/27/2015 | Macomb | Macomb | 49029 Maplewood Lane | 48044 Theresa Gojcaj |
| 1225578 | 14-013162 | 2/25/2015 | 3/18/2015 | 3/26/2015 | Wayne | Detroit | 14976 Winthrop | 48227 Donald Henry |
| 1225574 | 15-002011 | 2/25/2015 | 3/18/2015 | 3/31/2015 | Oakland | Pontiac | 321 East Princeton Ave | 48340 Iris M. Gonzalez |
| 1225572 | 15-002744 | 2/25/2015 | 3/18/2015 | 3/26/2015 | Wayne | Redford | 19931 Kinloch | 48240 Anthony A. Samonie |
| 1225382 | 15-003094 | 2/24/2015 | 3/17/2015 | 3/26/2015 | Wayne | Dearborn Heights | 4530 Dudley St | 48125 Thomas M. Wittersheim |
| 1225377 | 15-002439 | 2/24/2015 | 3/17/2015 | 3/27/2015 | Chippewa | Dafter | 12492 South Shunk Rd | 49724-9592 Jack A. Cholcher |
| 1225298 | 15-001134 | 2/24/2015 | 3/17/2015 | 3/24/2015 | Oakland | Rochester | 605 Wyngate Dr | 48307 Salvatore J. Vitale |
| 1225253 | 14-008164 | 2/24/2015 | 3/17/2015 | 3/26/2015 | Monroe | Temperance | 803 Dempster St | 48182 Ricky Allen Roth |
| 1225228 | 15-002332 | 2/24/2015 | 3/17/2015 | 3/26/2015 | Monroe | La Salle (monroe) | 12945 South Dixie Hwy | 48145 Sally A. Dussia |
| 1225220 | 15-001148 | 2/24/2015 | 3/17/2015 | 3/26/2015 | Saint Clair | St. Clair | 6206 Gratiot Ave | 48079 Brittany M Adams |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1225041 | 15-000875 | 2/24/2015 | 3/17/2015 | 3/27/2015 | Hillsdale | North Adams | 4625 Wheatland Rd | 49262 | Anthony Jarrett |
| 1225383 | 15-002352 | 2/24/2015 | 3/17/2015 | 3/26/2015 | Wayne | Woodhaven | 21541 Georgetown Rd | 48183 | Jesus M. Colon |
| 1225386 | 15-000782 | 2/24/2015 | 3/17/2015 | 3/26/2015 | Wayne | Taylor | 10154 Katherine Ct | 48180 | Jennifer Brown |
| 1225385 | 15-003101 | 2/24/2015 | 3/17/2015 | 3/26/2015 | Wayne | Wyandotte | 3507 11th St | 48192 | John Ratkov Jr. |
| 1225494 | 15-002364 | 2/24/2015 | 3/17/2015 | 3/27/2015 | Macomb | Shelby Township | 4917 Southview Dr | 48317 | Jeffrey S. Laino |
| 1225493 | 15-003285 | 2/24/2015 | 3/17/2015 | 3/27/2015 | Macomb | Clinton Township | 15346 Cornell | 48038 | Amber Petel |
| 1225491 | 15-002416 | 2/24/2015 | 3/17/2015 | 3/27/2015 | Macomb | Mount Clemens | 57 Moross St | 48043 | Frank Hawthorne |
| 1225065 | 15-001767 | 2/23/2015 | 3/16/2015 | 3/26/2015 | Lenawee | Manitou Beach | 7550 Hillcrest Unit 3 | 49253 | Barbara J. Butts |
| 1224913 | 14-018548 | 2/23/2015 | 3/16/2015 | 4/2/2015 | Allegan | Wayland | 528 West Cherry St | 49348 | Robert L. Holben |
| 1225038 | 15-001945 | 2/23/2015 | 3/16/2015 | 4/2/2015 | Allegan | Allegan | 2636 111th Ave | 49010 | David Towne |
| 1225217 | 15-002363 | 2/23/2015 | 3/16/2015 | 3/26/2015 | Wayne | Dearborn | 4929 Schaefer | 48128 | Faizie Ali Saad |
| 1225218 | 14-007439 | 2/23/2015 | 3/16/2015 | 3/26/2015 | Wayne | Redford | 13130 Sioux | 48239 | Julie Kepshire |
| 1225219 | 14-000897 | 2/23/2015 | 3/16/2015 | 3/26/2015 | Wayne | Detroit | 455 Parkview Dr | 48214 | Keith L Anderson |
| 1225303 | 15-001005 | 2/23/2015 | 3/16/2015 | 3/26/2015 | Wayne | Wyandotte | 1088 Mollno St | 48192 | Sylvia L. Swiecki |
| 1225314 | 15-003092 | 2/23/2015 | 3/16/2015 | 3/27/2015 | Macomb | Sterling Heights | 41934 Utah Dr | 48313 | Jeffrey Valin |
| 1225317 | 15-002620 | 2/23/2015 | 3/16/2015 | 3/24/2015 | Oakland | Milford | 903 Bird Song Dr | 48381 | Michael J. Tate Jr. |
| 1224572 | 15-001813 | 2/20/2015 | 3/13/2015 | 3/24/2015 | Midland | Midland | 3909 Salem St | 48642-4927 | Terry Lynn Bahr |
| 1224672 | 15-002108 | 2/20/2015 | 3/13/2015 | 3/26/2015 | Van Buren | Bangor | 22099 County Rd 681 | 49013 | David Paul Miller |
| 1224725 | 15-002404 | 2/20/2015 | 3/13/2015 | 3/26/2015 | Marquette | Ishpeming | 645 Vine St | 49849-1756 | Robert J. Trickett Sr. |
| 1224723 | 14-017574 | 2/20/2015 | 3/13/2015 | 3/26/2015 | Sanilac | Carsonville | 3677 Washington Rd | | Deborah M. Nantz |
| 1224721 | 15-002003 | 2/20/2015 | 3/13/2015 | 3/25/2015 | Livingston | Howell | 6111 Lange Rd | 48843 | Michael P. Vanmullekom |
| 1224717 | 15-001892 | 2/20/2015 | 3/13/2015 | 3/26/2015 | Sanilac | Lexington | 7212 Cedar Rd | 48450 | William Hearn |
| 1225043 | 15-001790 | 2/20/2015 | 3/13/2015 | 3/24/2015 | Oakland | Oxford | 16 Center St | 48371 | Steve Orasco |
| 1225032 | 15-002141 | 2/20/2015 | 3/13/2015 | 3/26/2015 | Wayne | Romulus | 28230 Heather Way Unit 27 | 48174 | Pewu Bah-Deh |
| 1225030 | 13-016825 | 2/20/2015 | 3/13/2015 | 3/26/2015 | Wayne | Highland Park | 159-161 W Buena Vista St | | Annie Sampson |
| 1225028 | 15-002728 | 2/20/2015 | 3/13/2015 | 3/26/2015 | Wayne | Brownstown | 15411 Lee Rd | 48173 | Charles T. Ward |
| 1224850 | 15-001918 | 2/20/2015 | 3/13/2015 | 3/25/2015 | Kent | Grand Rapids | 4140 Holyoke Dr SE | 49508 | Nickolas Wells |
| 1225044 | 15-002056 | 2/20/2015 | 3/13/2015 | 3/24/2015 | Oakland | White Lake | 8340 Woodsedge | 48386 | Carol L. Martens |
| 1225067 | 15-002213 | 2/20/2015 | 3/13/2015 | 3/20/2015 | Macomb | Warren | 5026 Bernice Ave | 48091 | Mark A. Hargrove |
| 1224823 | 15-000314 | 2/20/2015 | 3/13/2015 | 3/20/2015 | Muskegon | Muskegon | 1371 Adams Ave | 49442 | Estate of Ellis Rodgers Jr. |
| 1224826 | 15-000318 | 2/20/2015 | 3/13/2015 | 3/20/2015 | Muskegon | Twin Lake | 2279 Dalson Rd | 49457 | Nathan Mark Peltier |
| 1224828 | 14-007295 | 2/20/2015 | 3/13/2015 | 3/20/2015 | Muskegon | Muskegon | 1696 North Sheridan Rd | 49445 | Bruce Beebe |
| 1223971 | 15-001632 | 2/19/2015 | 3/12/2015 | 3/20/2015 | Menominee | Menominee | 1200 23rd St | 49858 | Joseph T. Poquette |
| 1223973 | 14-018473 | 2/19/2015 | 3/12/2015 | 3/25/2015 | Crawford | Frederic (crawford) | 9336 North Petersen Rd | 49733 | Merrie J. Anderson |
| 1224231 | 14-010385 | 2/19/2015 | 3/12/2015 | 3/20/2015 | Roscommon | Prudenville | 1830 West Nestel Rd | 48651-9217 | Lucille J Lesko |
| 1224242 | 14-016309 | 2/19/2015 | 3/12/2015 | 3/20/2015 | Roscommon | Houghton Lake | 123 McDonald Dr | 48629 | Dorothy M. Szedely |
| 1224302 | 14-015611 | 2/19/2015 | 3/12/2015 | 3/19/2015 | Isabella | Weidman | 4837 North Nottawa Rd | 48893 | John Whiting |
| 1224364 | 14-019019 | 2/19/2015 | 3/12/2015 | 3/19/2015 | Ogemaw | West Branch | 767 West Peters Rd | 48661 | Leo Gehl |
| 1224590 | 15-001229 | 2/19/2015 | 3/12/2015 | 3/19/2015 | Saint Clair | Columbus | 8941 Big Hand Rd | 48063 | James E. Simons |
| 1224587 | 15-002018 | 2/19/2015 | 3/12/2015 | 3/19/2015 | Saint Clair | Kimball | 450 Pickford Rd | 48074 | Tina M. Zobl-Lasky |
| 1224581 | 14-018158 | 2/19/2015 | 3/12/2015 | 3/19/2015 | Calhoun | Battle Creek | 329 Surby Ave | 49015 | Nicholas Gibson |
| 1224580 | 15-001970 | 2/19/2015 | 3/12/2015 | 3/19/2015 | Lenawee | Deerfield (lenawee) | 108 East Keegan St | 49238 | Jeffery Libstorff |
| 1224575 | 15-001784 | 2/19/2015 | 3/12/2015 | 3/19/2015 | Calhoun | Battle Creek | 19 Shellenberger Ave | 49037 | Emily Pierce |
| 1224439 | 15-001436 | 2/19/2015 | 3/12/2015 | 3/25/2015 | Cass | Niles (cass) | 2709 Worrell St, nka 33444 Worrell | 49120 | Isaac Hudgen |
| 1224436 | 15-000300 | 2/19/2015 | 3/12/2015 | 3/19/2015 | Calhoun | Battle Creek | 1769 Michigan Ave West | 49037 | Jeffrey J. Hock |
| 1224670 | 15-002219 | 2/19/2015 | 3/12/2015 | 3/25/2015 | Jackson | Clarklake | 108 West Liberty Rd | 49234 | Kenneth White |
| 1224678 | 15-002010 | 2/19/2015 | 3/12/2015 | 3/19/2015 | Ingham | Lansing | 518 - 518 1/2 Chilson St | | Mary Toth |
| 1224854 | 15-002047 | 2/19/2015 | 3/12/2015 | 3/24/2015 | Oakland | Clarkston | 8054 Longview Dr | 48348 | Terry S. Lewis |
| 1224853 | 15-002383 | 2/19/2015 | 3/12/2015 | 3/20/2015 | Macomb | Eastpointe | 24796 Cushing Ave | 48021 | Jeanette K. Riggs |
| 1224852 | 15-001912 | 2/19/2015 | 3/12/2015 | 3/24/2015 | Oakland | Southfield | 16092 W 11 Mile Rd Bldg A Unit 1 | 48076-3605 | Estate of Robert G. Elson |
| 1224851 | 15-002331 | 2/19/2015 | 3/12/2015 | 3/20/2015 | Macomb | Roseville | 16579 Roberts St | 48066 | Raymond J. Korhonen |
| 1224845 | 14-007075 | 2/19/2015 | 3/12/2015 | 3/20/2015 | Bay | Bay City | 1112 16th St | 48708 | Dawn M. Ostroe |
| 1224842 | 15-001897 | 2/19/2015 | 3/12/2015 | 3/20/2015 | Bay | Pinconning | 1341 East Neuman Rd | | Estate of David Kiezel |
| 1224822 | 14-018643 | 2/19/2015 | 3/12/2015 | 3/20/2015 | Bay | Bay City | 212 South Warner St | 48706 | James E. Love |
| 1224819 | 14-012457 | 2/19/2015 | 3/12/2015 | 3/19/2015 | Wayne | Belleville | 14737 Brookside Dr Unit 181 | 48111 | Albert T Smith |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1224818 | 15-002059 | 2/19/2015 | 3/12/2015 | 3/19/2015 | Wayne | Detroit | 7767 Senator | 48209 | Emily Fourour |
| 1224816 | 15-001771 | 2/19/2015 | 3/12/2015 | 3/19/2015 | Wayne | Detroit | 8223 Pierson | 48228 | Katie Russell |
| 1224786 | 15-001778 | 2/19/2015 | 3/12/2015 | 3/19/2015 | Wayne | Detroit | 269 -71 Watson St | | Quentin L. Mingo |
| 1224712 | 15-001182 | 2/19/2015 | 3/12/2015 | 3/19/2015 | Barry | Hastings | 515 South Dibble St | 49058 | Brian Lee Gibson |
| 1224709 | 15-001584 | 2/19/2015 | 3/12/2015 | 3/19/2015 | Ingham | Lansing | 908 Middle St | 48915 | Cammy M. Cummins |
| 1223768 | 15-001602 | 2/18/2015 | 3/11/2015 | 3/18/2015 | Iosco | Oscoda | 5542 Cedar Lake Rd | 48750 | Jay R. Williams |
| 1223748 | 15-001294 | 2/18/2015 | 3/11/2015 | 3/20/2015 | Oscoda | Comins | 2890 Dew Rd | | Todd A. Putinsky |
| 1223896 | 14-017167 | 2/18/2015 | 3/11/2015 | 3/18/2015 | Benzie | Frankfort | 1133 Shorewood | 49635-9238 | Bruce M. Bieneman |
| 1224119 | 14-015217 | 2/18/2015 | 3/11/2015 | 3/20/2015 | Hillsdale | Hudson (hillsdale) | 9768 Coman Rd | 49247 | Chester A. Rummel |
| 1224327 | 15-000074 | 2/18/2015 | 3/11/2015 | 3/18/2015 | Cass | Niles (cass) | 71054 Fir Rd | 49120-9717 | Amy D. Davis |
| 1224325 | 14-017581 | 2/18/2015 | 3/11/2015 | 3/20/2015 | Muskegon | Muskegon | 141 North Woodland St | 49442 | Walter L. Hendrickson |
| 1224230 | 14-019072 | 2/18/2015 | 3/11/2015 | 3/18/2015 | Livingston | Fowlerville | 7600 West Sharpe Rd | 48836 | Steven D. Hansen |
| 1224382 | 15-000302 | 2/18/2015 | 3/11/2015 | 3/18/2015 | Kent | Grand Rapids | 413 Pleasant St SE | 49503 | James H. Corbett |
| 1224381 | 15-000311 | 2/18/2015 | 3/11/2015 | 3/18/2015 | Kent | Comstock Park | 4373 Laura St NW | 49321 | Jason Battjes |
| 1224387 | 14-006947 | 2/18/2015 | 3/11/2015 | 3/20/2015 | Macomb | Chesterfield | 32650 23 Mile Rd | 48047 | JAG Construction, Inc. |
| 1224390 | 15-001637 | 2/18/2015 | 3/11/2015 | 3/19/2015 | Wayne | Plymouth | 14545 Eckles Rd | 48170 | Robert Charles Barnette |
| 1224394 | 14-017195 | 2/18/2015 | 3/11/2015 | 3/19/2015 | Wayne | Detroit | 19314 Chapel St | 48219 | Samuel M Rusidel Martin |
| 1224481 | 15-000325 | 2/18/2015 | 3/11/2015 | 3/18/2015 | Kent | Grand Rapids | 1545 Sylvan Ave SE | 49506 | Mary Tomasik |
| 1224574 | 15-001995 | 2/18/2015 | 3/11/2015 | 3/20/2015 | Saginaw | Saginaw | 2445 North Oakley St | 48602 | Danielle Demitchell |
| 1224598 | 15-002053 | 2/18/2015 | 3/11/2015 | 3/20/2015 | Macomb | Roseville | 28211 Felician St | 48066 | Julie Hope |
| 1224597 | 15-001565 | 2/18/2015 | 3/11/2015 | 3/18/2015 | Genesee | Swartz Creek | 5276 Seymour Rd | 48473-1049 | Margaret V Cochran |
| 1224603 | 15-001641 | 2/18/2015 | 3/11/2015 | 3/18/2015 | Genesee | Goodrich | 12401 Coolidge Rd | 48438 | Daniel A. Leblanc |
| 1224602 | 12-513407 | 2/18/2015 | 3/11/2015 | 3/18/2015 | Genesee | Flint | 825 Markham St | 48507 | Cemelle J. Beaudoin |
| 1224600 | 15-000635 | 2/18/2015 | 3/11/2015 | 3/20/2015 | Macomb | Roseville | 18030 Birmingham St | 48066 | Lahoma E. Jones |
| 1224599 | 14-018947 | 2/18/2015 | 3/11/2015 | 3/18/2015 | Genesee | Grand Blanc | 6287 Cold Spring Trail | 48439 | Kris S. Johns |
| 1224625 | 14-008996 | 2/18/2015 | 3/11/2015 | 3/20/2015 | Macomb | Chesterfield | 34434 Joel St | 48047 | Charlotte Ann Smith |
| 1224629 | 15-002038 | 2/18/2015 | 3/11/2015 | 3/24/2015 | Oakland | Royal Oak | 2625 Bembridge Rd | 48073 | Elizabeth P. Hartjen |
| 1223925 | 14-006992 | 2/17/2015 | 3/10/2015 | 3/20/2015 | Hillsdale | Hillsdale | 320 River St | 49242-1456 | Estate of Linda M. Cunningham |
| 1224297 | 15-001975 | 2/17/2015 | 3/10/2015 | 3/19/2015 | Wayne | Detroit | 5592 Hillsboro St | 48204 | Kamille T. Mitchell |
| 1224247 | 15-002043 | 2/17/2015 | 3/10/2015 | 3/19/2015 | Wayne | Detroit | 9541 Rutland St | 48227 | James Amos |
| 1224329 | 14-007083 | 2/17/2015 | 3/10/2015 | 3/19/2015 | Wayne | Taylor | 24850 Crisler St | 48180 | Joseph A Bruce |
| 1224362 | 14-015841 | 2/17/2015 | 3/10/2015 | 3/20/2015 | Macomb | Sterling Heights | 11170 Grenada Dr | 48312 | Leonard Johnson Jr. |
| 1224358 | 15-001774 | 2/17/2015 | 3/10/2015 | 3/20/2015 | Macomb | St. Clair Shores | 21612 Sunnydale St | 48081 | Dennis J. Wietecha |
| 1224356 | 15-002017 | 2/17/2015 | 3/10/2015 | 3/17/2015 | Oakland | Royal Oak | 25630 York Rd | 48067 | John P. Armstrong |
| 1224246 | 15-001884 | 2/17/2015 | 3/10/2015 | 3/19/2015 | Wayne | Dearborn Heights | 5422 Michael St | 48125 | Charles J. Kososky |
| 1224245 | 15-001980 | 2/17/2015 | 3/10/2015 | 3/19/2015 | Wayne | Westland | 36003 Booth St | 48186 | Nina Wood |
| 1224244 | 15-001954 | 2/17/2015 | 3/10/2015 | 3/19/2015 | Wayne | Westland | 7724 Gary St | 48185 | Wayne H. Thomas |
| 1223746 | 15-001876 | 2/16/2015 | 3/9/2015 | 3/19/2015 | Berrien | Buchanan | 210 Days Ave | 49107 | John William VanTuyle |
| 1223747 | 14-015652 | 2/16/2015 | 3/9/2015 | 3/19/2015 | Lenawee | Morenci | 9728 Coomer St | 49256-9579 | Brian Green |
| 1223923 | 15-001444 | 2/16/2015 | 3/9/2015 | 3/19/2015 | Berrien | Niles | 2265 Fair Oaks St East | 49120 | Christy Coleman |
| 1223924 | 15-001788 | 2/16/2015 | 3/9/2015 | 3/19/2015 | Saint Clair | Smiths Creek | 6437 Smiths Creek Rd | 48074 | Christopher J. Eagen |
| 1223934 | 15-000064 | 2/16/2015 | 3/9/2015 | 3/19/2015 | Berrien | Berrien Springs | 1771 East Hinchman Rd | 49103 | Sara E. Brown |
| 1223974 | 15-002223 | 2/16/2015 | 3/9/2015 | 3/20/2015 | Macomb | St. Clair Shores | 22424 Socia St | 48082 | John S. Fritts |
| 1224123 | 15-002031 | 2/16/2015 | 3/9/2015 | 3/17/2015 | Oakland | Ferndale | 1556 Pearson St | 48220 | Rebecca Bartels |
| 1224125 | 15-002073 | 2/16/2015 | 3/9/2015 | 3/17/2015 | Oakland | Farmington | 23763 Ely Ct | 48336 | Thomas A. Hafey |
| 1224124 | 525.0052 | 2/16/2015 | 3/9/2015 | 3/17/2015 | Oakland | Oakland | 369 S Rochester Rd | 48363-1550 | Leonard Ricotta |
| 1224134 | 15-002030 | 2/16/2015 | 3/9/2015 | 3/17/2015 | Oakland | Waterford | 1440 Shoman Rd | 48327 | George K. Tokatlian |
| 1224132 | 15-002028 | 2/16/2015 | 3/9/2015 | 3/20/2015 | Macomb | Washington | 60730 Apache Lane | 48094 | Mickie Finnegan Bryk |
| 1223540 | 15-001933 | 2/15/2015 | 3/8/2015 | 3/18/2015 | Clinton | Westphalia | 515 South Westphalia | 48894 | Michael C. Gabel |
| 1223387 | 15-000068 | 2/13/2015 | 3/6/2015 | 3/19/2015 | Kalamazoo | Climax | 335 Prairie Dr | 49034 | Bryan T Kirby |
| 1223386 | 15-001344 | 2/13/2015 | 3/6/2015 | 3/13/2015 | Muskegon | Muskegon | 1229 West Giles Rd | 49445 | Melanie Scott |
| 1223494 | 15-000550 | 2/13/2015 | 3/6/2015 | 3/13/2015 | Charlevoix | Boyne Falls | 02780 Boyne Mtn Rd Unit 166 | 49713 | Morris Halperin |
| 1223730 | 15-001340 | 2/13/2015 | 3/6/2015 | 3/19/2015 | Kalamazoo | Galesburg | 649 Sarah St | 49053 | Jeremy W. Allison |
| 1223733 | 15-002080 | 2/13/2015 | 3/6/2015 | 3/19/2015 | Calhoun | Battle Creek | 183 Wabash Ave | 49017 | Ronald Rogers |
| 1223732 | 15-001424 | 2/13/2015 | 3/6/2015 | 3/19/2015 | Kalamazoo | Vicksburg | 464 East VW Ave | 49097 | Carl David Pauli |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1223738 | 15-001830 | 2/13/2015 | 3/6/2015 | 3/13/2015 | Muskegon | Norton Shores | 3434 Algonquin Dr | 49441 | Robert Olson |
| 1223741 | 15-001780 | 2/13/2015 | 3/6/2015 | 3/18/2015 | Clare | Gladwin (clare) | 11291 East Mannsiding Rd | 48624 | David Grove |
| 1223742 | 14-018951 | 2/13/2015 | 3/6/2015 | 3/19/2015 | Kalamazoo | Scotts | 5937 Thistlewood Ave | 49088 | Erin K. Nadrasik |
| 1223752 | 14-014708 | 2/13/2015 | 3/6/2015 | 3/18/2015 | Genesee | Fenton | 16080 Silvercrest Dr | 48430 | Barbara K. Bell |
| 1223783 | 14-015204 | 2/13/2015 | 3/6/2015 | 3/19/2015 | Wayne | Wyandotte | 1750 Maple | 48192-5414 | Michele S Moore |
| 1223936 | 14-015033 | 2/13/2015 | 3/6/2015 | 3/13/2015 | Macomb | Eastpointe | 24833 Valley Ave | 48021 | Frances A. Jarvis |
| 1223932 | 15-000052 | 2/13/2015 | 3/6/2015 | 3/19/2015 | Wayne | Brownstown | 22413 Knollwood Dr | 48134 | William C. Andrews |
| 1223931 | 14-014705 | 2/13/2015 | 3/6/2015 | 3/19/2015 | Wayne | Ecorse | 19 Josephine | 48229 | Thomas X. Casey Jr. |
| 1223929 | 15-001956 | 2/13/2015 | 3/6/2015 | 3/13/2015 | Macomb | Sterling Heights | 11855 Lewlund Dr | 48313 | Jeffrey D. Minnick |
| 1223927 | 15-001838 | 2/13/2015 | 3/6/2015 | 3/19/2015 | Wayne | Garden City | 28815 Elmwood St | 48135 | Rosalba Chakur |
| 1223922 | 15-001775 | 2/13/2015 | 3/6/2015 | 3/19/2015 | Wayne | Detroit | 20400 Fleming St | 48234 | Natalie Moore |
| 1222748 | 14-018553 | 2/12/2015 | 3/5/2015 | 3/12/2015 | Ottawa | Holland | 54 East 20th St | 49423 | Terry Abitz |
| 1222803 | 15-001034 | 2/12/2015 | 3/5/2015 | 3/18/2015 | Clare | Lake | 11603 Bringold Ave | 48632 | Theo T. Hartnell |
| 1223490 | 15-001843 | 2/12/2015 | 3/5/2015 | 3/12/2015 | Mason | Scottville | 6319 South Scottsville Rd | | Brinda L. Rasmussen |
| 1223421 | 15-001486 | 2/12/2015 | 3/5/2015 | 3/12/2015 | Saint Clair | Clyde | 6840 Imlay City Rd | 48049 | Thomas A. Ankley |
| 1223736 | 15-001944 | 2/12/2015 | 3/5/2015 | 3/13/2015 | Bay | Pinconning | 3773 Kaiser Rd | | Estate of Roger H. Wilson |
| 1223382 | 15-001496 | 2/12/2015 | 3/5/2015 | 3/12/2015 | Lenawee | Onsted | 6245 Onsted Hwy | 49265 | Scott W. Jewell |
| 1223398 | 14-009728 | 2/12/2015 | 3/5/2015 | 3/12/2015 | Montcalm | Carson City (montcalm) | 721 North Division St | 48811 | Troy E Schneider |
| 1223399 | 14-013036 | 2/12/2015 | 3/5/2015 | 3/12/2015 | Washtenaw | Ypsilanti | 6537 Stoney Creek | | Brent Strong |
| 1223493 | 14-018220 | 2/12/2015 | 3/5/2015 | 3/12/2015 | Berrien | Niles | 10 North 19th St | 49120 | Max Rusher |
| 1223420 | 15-000577 | 2/12/2015 | 3/5/2015 | 3/12/2015 | Berrien | Benton Harbor | 448 John St | 49022 | Ella M. Washington |
| 1223648 | 14-018874 | 2/12/2015 | 3/5/2015 | 3/18/2015 | Jackson | Jackson | 1126 4th St | 49203 | Alex Kuteron |
| 1223640 | 15-001193 | 2/12/2015 | 3/5/2015 | 3/12/2015 | Wayne | Detroit | 14063 Rossini | 48205 | Ambrose Henderson |
| 1223524 | 15-001607 | 2/12/2015 | 3/5/2015 | 3/12/2015 | Saint Joseph | Burr Oak | 60840 Farrand Rd | 49030 | Richard L. Wolf |
| 1223537 | 15-001555 | 2/12/2015 | 3/5/2015 | 3/12/2015 | Washtenaw | Ann Arbor | 2102 Alice St | 48103 | Mark Gauss |
| 1223567 | 15-001797 | 2/12/2015 | 3/5/2015 | 3/12/2015 | Barry | Middleville | 7645 West Parmalee Rd | 49333 | Theresa A. Priest |
| 1223570 | 15-001951 | 2/12/2015 | 3/5/2015 | 3/12/2015 | Wayne | Detroit | 18019 Ilene | 48221 | Manual Jackson |
| 1223774 | 15-001791 | 2/12/2015 | 3/5/2015 | 3/13/2015 | Macomb | Clinton Township | 42461 Walker St | 48038 | Dorota Nollet |
| 1223744 | 15-001787 | 2/12/2015 | 3/5/2015 | 3/13/2015 | Macomb | New Haven | 31953 West Cranston St Unit 30 | 48048 | Aaron Laurencelle |
| 1222335 | 14-018830 | 2/11/2015 | 3/4/2015 | 3/13/2015 | Iron | Iron River (iron) | 126 Chicagon Mine Rd | 49935 | Lynne M. Winget |
| 1222745 | 15-001217 | 2/11/2015 | 3/4/2015 | 3/11/2015 | Benzie | Frankfort | 703 Forest Ave | 49635 | Kristine J. Plont |
| 1223017 | 15-000282 | 2/11/2015 | 3/4/2015 | 3/17/2015 | Huron | Kinde | 219 Michigan St | 48445-9629 | Ryan N. Gibbard |
| 1223187 | 15-000839 | 2/11/2015 | 3/4/2015 | 3/13/2015 | Saginaw | Birch Run | 8600 Burt Rd | 48415 | James Dixon |
| 1223241 | 15-001558 | 2/11/2015 | 3/4/2015 | 3/11/2015 | Kent | Lowell | 908 East Main St | 49331 | Chad D. Postema |
| 1223242 | 14-018368 | 2/11/2015 | 3/4/2015 | 3/11/2015 | Kent | Grand Rapids | 4657 Northview Ave NE | 49525 | George William Schroeder |
| 1223262 | 15-001234 | 2/11/2015 | 3/4/2015 | 3/13/2015 | Saginaw | Saginaw | 3465 Tatham Rd | 48601 | Jason Leitch |
| 1223360 | 15-001417 | 2/11/2015 | 3/4/2015 | 3/11/2015 | Kent | Wyoming | 3744 Colby Ave SW | 49509 | Andrew Hudson |
| 1223356 | 15-001964 | 2/11/2015 | 3/4/2015 | 3/12/2015 | Saint Clair | Kimball | 631 Richman Rd | 48074 | Robert W. Frank |
| 1223523 | 15-001631 | 2/11/2015 | 3/4/2015 | 3/13/2015 | Macomb | New Haven | 31567 Devos Ct | 48050 | Linda L. Hauer |
| 1223520 | 12-510872 | 2/11/2015 | 3/4/2015 | 3/17/2015 | Oakland | Southfield | 16965 Coral Gables | 48076-4784 | Leon Gentry Sr. |
| 1223519 | 15-001634 | 2/11/2015 | 3/4/2015 | 3/13/2015 | Macomb | Warren | 24212 Melody Rd | 48089 | Keana Baker |
| 1223518 | 15-001849 | 2/11/2015 | 3/4/2015 | 3/17/2015 | Oakland | Pontiac | 121 East Ypsilanti Ave | 48340 | Frederick Brooks |
| 1223512 | 14-006632 | 2/11/2015 | 3/4/2015 | 3/13/2015 | Macomb | Chesterfield | 31950 23 Mile Rd | 48047 | Stabile Enterprises, LLC |
| 1223509 | 14-017660 | 2/11/2015 | 3/4/2015 | 3/17/2015 | Oakland | Auburn Hills | 2280 Richwood Rd | 48326 | Michael Hartung |
| 1223508 | 14-016763 | 2/11/2015 | 3/4/2015 | 3/13/2015 | Macomb | New Baltimore | 51021 Washington St | 48047 | William Baker Building, LLC |
| 1223503 | 15-001846 | 2/11/2015 | 3/4/2015 | 3/17/2015 | Oakland | Southfield | 27369 Everett St | 48076 | Lashun C.H. Mitchell |
| 1223502 | 14-012386 | 2/11/2015 | 3/4/2015 | 3/12/2015 | Wayne | Dearborn | 6905 Chase Rd | 48126 | Ghaleb N. Haddad |
| 1223501 | 15-001851 | 2/11/2015 | 3/4/2015 | 3/13/2015 | Macomb | Sterling Heights | 43638 Bockley Dr | 48313 | Krzysztof Karwaczynski |
| 1223498 | 15-001648 | 2/11/2015 | 3/4/2015 | 3/11/2015 | Genesee | Burton | 2389 East Maple Ave | 48529 | Christopher M. Millikan |
| 1223491 | 14-011859 | 2/11/2015 | 3/4/2015 | 3/12/2015 | Wayne | Dearborn | 6913 Chase Rd | 48126 | Ghaleb N. Haddad |
| 1223477 | 14-013697 | 2/11/2015 | 3/4/2015 | 3/12/2015 | Wayne | Ecorse | 261 Suburban St | 48229-1022 | Paul B Eaton |
| 1223475 | 14-017160 | 2/11/2015 | 3/4/2015 | 3/12/2015 | Wayne | Livonia | 11051 Stark Rd | 48150 | James P. Artushin |
| 1223474 | 15-001449 | 2/11/2015 | 3/4/2015 | 3/11/2015 | Kent | Grand Rapids | 847 Oakland Ave SW | 49503 | Eliu Villarreal |
| 1223458 | 15-001638 | 2/11/2015 | 3/4/2015 | 3/13/2015 | Saginaw | Saginaw | 811 Malzhan | | Jason Combs |
| 1223413 | 15-001414 | 2/11/2015 | 3/4/2015 | 3/12/2015 | Wayne | Wyandotte | 2102 9th St | 48192 | Keith Crosato |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1223412 | 15-001650 | 2/11/2015 | 3/4/2015 | 3/12/2015 | Wayne | Romulus | 29278 Riveroak Dr | 48174 | Patrick S. Haney |
| 1223401 | 15-001578 | 2/11/2015 | 3/4/2015 | 3/12/2015 | Wayne | Detroit | 16958 Chandler Park Dr | 48224 | Candace Wheeler |
| 1223400 | 15-001643 | 2/11/2015 | 3/4/2015 | 3/12/2015 | Wayne | Redford | 15654 Lexington | 48239 | Krystal J. Robinson |
| 1223383 | 14-019171 | 2/11/2015 | 3/4/2015 | 3/11/2015 | Genesee | Flint | 3316 Begole St | 48504 | Bernice Brooks |
| 1223379 | 15-000911 | 2/11/2015 | 3/4/2015 | 3/13/2015 | Saginaw | Saginaw | 1615 Madison St | 48602 | Daniel P. McGraw |
| 1223536 | 15-001635 | 2/11/2015 | 3/4/2015 | 3/17/2015 | Oakland | Pontiac | 712 Palmer Dr Unit 14 Bldg, 3 | 48342 | Penni Howard |
| 1223535 | 427.0009 | 2/11/2015 | 3/4/2015 | 3/17/2015 | Oakland | Fenton (Oakland) | 1489 Rose Center Rd | 48430 | Kleppe Houston |
| 1223533 | 15-000328 | 2/11/2015 | 3/4/2015 | 3/11/2015 | Genesee | Flint | 3105 Old Farm Ct | 48507 | Erica Thomas-Hall |
| 1223532 | 15-001782 | 2/11/2015 | 3/4/2015 | 3/17/2015 | Oakland | Waterford | 2931 Marlington Rd | 48329 | Alden Barkley |
| 1223531 | 15-001874 | 2/11/2015 | 3/4/2015 | 3/13/2015 | Macomb | Center Line | 8165 Bernice | 48015 | Jay Burdalas |
| 1223529 | 13-012717 | 2/11/2015 | 3/4/2015 | 3/11/2015 | Genesee | Flint | 3114 Cheyenne Ave | 48507 | Joel T Hargreaves |
| 1222256 | 15-001191 | 2/10/2015 | 3/3/2015 | 3/12/2015 | Otsego | Johannesburg | 6226 Flag St | 49751 | Luke E. Sides |
| 1222219 | 15-000128 | 2/10/2015 | 3/3/2015 | 3/12/2015 | Otsego | Gaylord | 869 Pine Briar Lane | 49735 | Toni M. Holtzman |
| 1223233 | 15-001042 | 2/10/2015 | 3/3/2015 | 3/10/2015 | Oakland | White Lake | 4465 Oakguard Dr | 48383 | Robbi Velez |
| 1223186 | 15-001281 | 2/10/2015 | 3/3/2015 | 3/12/2015 | Saint Clair | Riley | 2558 Reeves Rd | 48041-1416 | Estate of William Winchester |
| 1223335 | 15-001061 | 2/10/2015 | 3/3/2015 | 3/12/2015 | Wayne | Dearborn | 3745 Lincoln St | 48124 | Sarah J. Riley |
| 1223336 | 15-001466 | 2/10/2015 | 3/3/2015 | 3/12/2015 | Wayne | Detroit | 5098 - 5100 Whitfield | | Robert Lewis Ransom |
| 1223373 | 14-017020 | 2/10/2015 | 3/3/2015 | 3/10/2015 | Oakland | Oak Park | 23501 Wildwood St | 48237 | Estate of Annie Mae Downer |
| 1223022 | 14-017432 | 2/9/2015 | 3/2/2015 | 3/12/2015 | Wayne | Detroit | 18955 Pelkey St | 48205 | Sharon Burns |
| 1223019 | 15-001287 | 2/9/2015 | 3/2/2015 | 3/12/2015 | Ingham | Lansing | 3303 Creston Ave | 48906 | Rodney Plumley |
| 1223011 | 15-001177 | 2/9/2015 | 3/2/2015 | 3/12/2015 | Washtenaw | Willis | 10150 Sherman Circle Unit 21 | 48191 | Tawan Simmons |
| 1223009 | 15-001403 | 2/9/2015 | 3/2/2015 | 3/12/2015 | Washtenaw | Ypsilanti | 148 North Washington | 48197 | Walter Maurer |
| 1222658 | 15-001296 | 2/9/2015 | 3/2/2015 | 3/10/2015 | Midland | Midland | 1821 Wyllys St | 48642-5130 | Kevin Ott |
| 1222656 | 15-001338 | 2/9/2015 | 3/2/2015 | 3/18/2015 | Grand Traverse | Traverse City | 3060 Crimson Ranch Lane Unit 35 | 49685 | Brian McGee |
| 1222771 | 14-017435 | 2/9/2015 | 3/2/2015 | 3/11/2015 | Jackson | Munith | 8740 Dunn Rd | 49259 | Martha I. Severson |
| 1223069 | 15-001483 | 2/9/2015 | 3/2/2015 | 3/12/2015 | Wayne | Redford | 14891 Fenton | 48239 | Arthur E. Scharr Sr. |
| 1223070 | 15-000290 | 2/9/2015 | 3/2/2015 | 3/12/2015 | Emmet | Levering | 6344 Mill St | 49755 | Russell L. Skilton |
| 1223071 | 15-001304 | 2/9/2015 | 3/2/2015 | 3/13/2015 | Macomb | St. Clair Shores | 22608 Lake Dr | 48082 | Charles Crouchman |
| 1223232 | 15-001568 | 2/9/2015 | 3/2/2015 | 3/10/2015 | Oakland | Troy | 2828 Roundtree Dr Unit 147 | 48083 | Sandi Slaya |
| 1223230 | 15-001175 | 2/9/2015 | 3/2/2015 | 3/13/2015 | Macomb | Roseville | 18423 Blue Island Ct | 48066 | Katherine A. Zielonka |
| 1223185 | 14-018934 | 2/9/2015 | 3/2/2015 | 3/12/2015 | Wayne | Taylor | 11609 Syracuse St | 48180-6808 | Daula Saif |
| 1223025 | 15-001351 | 2/8/2015 | 3/1/2015 | 3/11/2015 | Shiawassee | Perry | 6745 West Winegar Rd | 48872 | Nancy Bischof |
| 1222774 | 14-018543 | 2/8/2015 | 3/1/2015 | 3/12/2015 | Van Buren | South Haven | 19440 69th St | 49090 | Thaddeus D. Rathbun |
| 1222744 | 14-015186 | 2/8/2015 | 3/1/2015 | 3/12/2015 | Eaton | Grand Ledge | 10681 Countryside Dr | 48837 | Billy G. Faust |
| 1222614 | 15-000056 | 2/8/2015 | 3/1/2015 | 3/12/2015 | Eaton | Vermontville | 433 West Third Street | 49096-9422 | Jerald L. Harris |
| 1222225 | 14-015255 | 2/8/2015 | 3/1/2015 | 3/12/2015 | Eaton | Grand Ledge | 6736 Willow Hwy | 48837 | Larry J Martin |
| 1222196 | 15-000359 | 2/6/2015 | 2/27/2015 | 3/12/2015 | Kalamazoo | Vicksburg | 1016 Odell Farm Lane Unit 4 | | Michael P. Allen |
| 1222195 | 15-000349 | 2/6/2015 | 2/27/2015 | 3/12/2015 | Van Buren | Covert | 31017 M 140 Hwy | 49043 | Bennie Hayes |
| 1222271 | 15-001285 | 2/6/2015 | 2/27/2015 | 3/12/2015 | Kalamazoo | Kalamazoo | 2930 Emerald Dr | 49001 | Shane Stokes |
| 1222223 | 15-000240 | 2/6/2015 | 2/27/2015 | 3/6/2015 | Charlevoix | Boyne Falls | 02780 Boyne Mtn Rd Unit 12 | 49713 | Morris Halperin |
| 1222611 | 15-000299 | 2/6/2015 | 2/27/2015 | 3/11/2015 | Kent | Grand Rapids | 1436 Van Auken St SE | 49508 | Nghia Trong Nguyen |
| 1223603 | 14-016935 | 2/6/2015 | 2/27/2015 | 3/12/2015 | Kalamazoo | Kalamazoo | 1567 Skylark Way Unit 137 | 49009 | Cynthia A. Courtade |
| 1222597 | 15-001186 | 2/6/2015 | 2/27/2015 | 3/12/2015 | Montcalm | Morley (montcalm) | 11956 Black Rd | 49336 | Mark Moss |
| 1222801 | 15-001290 | 2/6/2015 | 2/27/2015 | 3/12/2015 | Wayne | Wayne | 4125 Third St | 48184 | Lauren A. Murine |
| 1222691 | 15-000397 | 2/6/2015 | 2/27/2015 | 3/6/2015 | Dickinson | Kingsford | 105 Doraland St | 49802 | Michelle Anderson |
| 1222668 | 15-000708 | 2/6/2015 | 2/27/2015 | 3/11/2015 | Genesee | Flint | 1430 Brabyn Ave | 48503 | Tamara Snider |
| 1222649 | 15-000123 | 2/6/2015 | 2/27/2015 | 3/12/2015 | Marquette | Marquette | 600 North Third St | 49855 | Mark Forsberg |
| 1223020 | 15-001016 | 2/6/2015 | 2/27/2015 | 3/10/2015 | Oakland | Oak Park | 14421 Lincoln St | 48237 | Marny M. Chapman |
| 1223015 | 15-001371 | 2/6/2015 | 2/27/2015 | 3/6/2015 | Macomb | Roseville | 15239 Everly St | 48066 | Amber Saloka |
| 1223004 | 14-017324 | 2/6/2015 | 2/27/2015 | 3/6/2015 | Macomb | Warren | 29214 Newport | 48088 | Gregory B. Rose |
| 1222905 | 15-001326 | 2/6/2015 | 2/27/2015 | 3/12/2015 | Wayne | Taylor | 8061 Pine | 48180 | Jeffrey M. Pardue |
| 1223058 | 14-017075 | 2/6/2015 | 2/27/2015 | 3/10/2015 | Oakland | Keego Harbor | 3070 Grove | 48320 | Patrick Redmond |
| 1223042 | 15-001477 | 2/6/2015 | 2/27/2015 | 3/10/2015 | Oakland | West Bloomfield | 6614 Hearthstone Ct Unit #86 | 48322-3449 | Louise Bresler |
| 1222065 | 15-001172 | 2/5/2015 | 2/26/2015 | 3/5/2015 | Ottawa | Spring Lake | 19128 Pine Grove Ct | 49456 | Brian J. Darling |
| 1222050 | 15-000213 | 2/5/2015 | 2/26/2015 | 3/5/2015 | Gratiot | Ithaca | 417 East Emerson St | 48847 | Tamara Smith |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1222274 | 14-017794 | 2/5/2015 | 2/26/2015 | 3/5/2015 | Berrien | Niles | 145 Ontario Rd | 49120 | Nicholas A. McCurdie |
| 1222224 | 15-000376 | 2/5/2015 | 2/26/2015 | 3/6/2015 | Bay | Bentley | 6819 Garfield Rd | 48613 | Todd E. Benmark |
| 1222452 | 15-000276 | 2/5/2015 | 2/26/2015 | 3/5/2015 | Ottawa | Holland | 28 East 17th St | 49423 | Thomas L. Hirdes |
| 1222721 | 15-000664 | 2/5/2015 | 2/26/2015 | 3/10/2015 | Oakland | Madison Heights | 26685 Rialto St | 48071 | James H. Smedley |
| 1222720 | 15-000217 | 2/5/2015 | 2/26/2015 | 3/6/2015 | Macomb | St. Clair Shores | 21607 Yale St | 48081 | Donald J. Heinrich |
| 1222719 | 14-017592 | 2/5/2015 | 2/26/2015 | 3/10/2015 | Oakland | Commerce Twp | 9515 Listeria St | 48382 | Steve W. Rosen |
| 1222718 | 15-001488 | 2/5/2015 | 2/26/2015 | 3/6/2015 | Macomb | Warren | 25841 Pine View Ave | 48091 | Carl J. Burkett |
| 1222654 | 15-001225 | 2/5/2015 | 2/26/2015 | 3/5/2015 | Wayne | Wayne | 4024 Niagara St | 48184-1962 | Betty J. Reynolds |
| 1222652 | 15-001077 | 2/5/2015 | 2/26/2015 | 3/5/2015 | Wayne | Southgate | 14765 Poplar St | 48195 | Keith Dominick |
| 1222650 | 14-007169 | 2/5/2015 | 2/26/2015 | 3/5/2015 | Wayne | Inkster | 28920 Somerset St | 48141 | Stuart A Kevelighan |
| 1222337 | 15-000923 | 2/4/2015 | 2/25/2015 | 3/4/2015 | Kent | Kentwood | 3119 SE Riviera Dr Unit 49 | 49512 | Crystal L. Corwin |
| 1222287 | 14-011009 | 2/4/2015 | 2/25/2015 | 3/6/2015 | Muskegon | Muskegon | 747 South Woodland Rd | 49442 | Lourie R. Stolberg |
| 1222280 | 15-001063 | 2/4/2015 | 2/25/2015 | 3/4/2015 | Kent | Rockford | 6566 Fox Run Dr Unit 14 | 49341 | Amy Mortensen |
| 1222255 | 15-001151 | 2/4/2015 | 2/25/2015 | 3/4/2015 | Kent | Grand Rapids | 537 Prince St SE | 49507 | Felix Garcia |
| 1222143 | 15-000754 | 2/4/2015 | 2/25/2015 | 3/4/2015 | Genesee | Davison | 9412 Parkwood North | 48423 | Michael A. Keller |
| 1222463 | 15-000019 | 2/4/2015 | 2/25/2015 | 3/4/2015 | Genesee | Lennon | 12012 West Lennon Rd | 48449 | Carolyn J. Yuille |
| 1222440 | 14-018457 | 2/4/2015 | 2/25/2015 | 3/5/2015 | Calhoun | Battle Creek | 225 Beaumont Dr | 49014 | Richard Wingard |
| 1222595 | 15-001213 | 2/4/2015 | 2/25/2015 | 3/4/2015 | Genesee | Otisville | 9347 Oak Rd | 48463 | Shawn D. Currier |
| 1222070 | 14-006730 | 2/3/2015 | 2/24/2015 | 3/6/2015 | Wexford | Cadillac | 6953 East 34 Rd | 49601-7019 | Phyllis D. Gondol |
| 1222279 | 15-000712 | 2/3/2015 | 2/24/2015 | 3/5/2015 | Wayne | Taylor | 9641 Wilkie St | 48180 | Jeffrey M. Pardue |
| 1222441 | 15-000852 | 2/3/2015 | 2/24/2015 | 3/3/2015 | Oakland | Troy | 5726 Marble Dr | 48085 | Patricia L. Groat |
| 1222439 | 14-018387 | 2/3/2015 | 2/24/2015 | 3/5/2015 | Wayne | Dearborn Heights | 4205 Syracuse St | 48125 | Denise M. Skonieczny |
| 1221861 | 14-018761 | 2/2/2015 | 2/23/2015 | 3/4/2015 | Jackson | Jackson | 512 Blackman Ave | 49201 | Fred Alexander |
| 1221618 | 15-000513 | 2/2/2015 | 2/23/2015 | 3/5/2015 | Allegan | Dorr | 4182 Ponderosa Dr | 49323 | Michael Pehrson |
| 1221702 | 15-000883 | 2/2/2015 | 2/23/2015 | 3/5/2015 | Isabella | Blanchard (isabella) | 7726 South Coldwater | 49310 | Thomas C. Deal |
| 1221769 | 15-000921 | 2/2/2015 | 2/23/2015 | 3/5/2015 | Berrien | Niles | 623 Vann St | 49120 | Timothy A. Schafer |
| 1221771 | 15-000900 | 2/2/2015 | 2/23/2015 | 3/5/2015 | Lenawee | Manitou Beach | 300 Elm St | 49253 | Paul E. Zaucha |
| 1221857 | 14-008629 | 2/2/2015 | 2/23/2015 | 3/5/2015 | Ingham | Lansing | 2052 West Jolly Rd | 48910 | Carolyn Dankenbring |
| 1221971 | 14-018851 | 2/2/2015 | 2/23/2015 | 3/6/2015 | Gogebic | Bessemer | 1608 Barber St | 49911 | Angela J. Anderson |
| 1222023 | 15-000092 | 2/2/2015 | 2/23/2015 | 3/5/2015 | Allegan | Otsego | 503 South Farmer St | 49078 | Derek W. Courtney |
| 1222028 | 15-000220 | 2/2/2015 | 2/23/2015 | 3/5/2015 | Saint Clair | Port Huron | 1837 North Woodland Dr | 48060 | Amy E. Elliott |
| 1222029 | 15-000693 | 2/2/2015 | 2/23/2015 | 3/5/2015 | Saint Clair | Yale | 321 Lincoln St | 48097 | Michael S. Santi Jr. |
| 1222060 | 15-000691 | 2/2/2015 | 2/23/2015 | 3/5/2015 | Wayne | Taylor | 20520 Superior Rd | 48180 | David Roach II |
| 1222061 | 15-001159 | 2/2/2015 | 2/23/2015 | 3/6/2015 | Macomb | Shelby Township | 55447 Irvin Dr Unit 28 | 48316 | Thomas M. Tinari Jr. |
| 1222085 | 15-000541 | 2/2/2015 | 2/23/2015 | 3/6/2015 | Macomb | Mount Clemens | 14 Hollywood Ct | 48043 | Robert Hathaway Jr. |
| 1222078 | 14-018321 | 2/2/2015 | 2/23/2015 | 3/5/2015 | Wayne | Belleville | 13736 Country Walk Blvd Unit 43 | 48111 | Talbert Allen |
| 1222071 | 15-000625 | 2/2/2015 | 2/23/2015 | 3/3/2015 | Oakland | Farmington | 24195 Farmington Rd | 48336 | Johnny Wilson |
| 1222263 | 14-012510 | 2/2/2015 | 2/23/2015 | 3/6/2015 | Macomb | Chesterfield | 56870 Scheuer Rd | 48051 | Timothy A. Peltier |
| 1221362 | 14-009317 | 2/1/2015 | 2/22/2015 | 3/5/2015 | Eaton | Eaton Rapids (Eaton) | 7795 Tucker Rd | 48827 | James L Dodge |
| 1221770 | 15-000823 | 2/1/2015 | 2/22/2015 | 3/4/2015 | Lapeer | Lapeer | 1744 Siesta Dr | 48446 | Benjamin Simeneta |
| 1222059 | 15-000973 | 2/1/2015 | 2/22/2015 | 3/4/2015 | Lapeer | Brown City (lapeer) | 8684 Willis Rd | 48416 | Leonard Dzielsky |
| 1221612 | 15-000920 | 1/30/2015 | 2/20/2015 | 3/4/2015 | Livingston | Howell | 1077 Willow Lane | 48843-8535 | Jeffrey Niehaus |
| 1221610 | 15-000613 | 1/30/2015 | 2/20/2015 | 3/4/2015 | Livingston | Howell | 4067 Pinckney Rd | 48843 | Ford Nicholson IV |
| 1221708 | 15-000916 | 1/30/2015 | 2/20/2015 | 3/4/2015 | Kent | Grand Rapids | 1936 Kalamazoo Ave, SE | 49507 | Takia Haywood |
| 1221703 | 15-000619 | 1/30/2015 | 2/20/2015 | 3/5/2015 | Kalamazoo | Scotts | 10381 Tomkinson Dr | 49088 | Charles A. Hotchkiss |
| 1221839 | 14-016511 | 1/30/2015 | 2/20/2015 | 3/4/2015 | Kent | Grand Rapids | 1801 SE Newark Ave | 49507 | James J. Andree |
| 1221768 | 14-018410 | 1/30/2015 | 2/20/2015 | 3/4/2015 | Kent | Cedar Springs | 15500 Algoma Ave NE | 49319 | Albert J. Kessel |
| 1221767 | 14-004424 | 1/30/2015 | 2/20/2015 | 3/5/2015 | Saint Clair | Fair Haven | 8110 Short Cut Rd | 48023-2104 | Antonio Militello |
| 1221766 | 14-018660 | 1/30/2015 | 2/20/2015 | 2/27/2015 | Muskegon | Muskegon | 1087 Roosevelt Ct | 49441 | Marsha A. Bates |
| 1221765 | 15-001162 | 1/30/2015 | 2/20/2015 | 3/5/2015 | Saint Clair | Port Huron | 2118 Farrand St | 48060 | Mark W. Poole |
| 1222035 | 15-000694 | 1/30/2015 | 2/20/2015 | 2/27/2015 | Macomb | Chesterfield | 29297 Red Maple Dr Unit 120 | 48051 | Richard J. Spatafora |
| 1222031 | 14-018617 | 1/30/2015 | 2/20/2015 | 3/3/2015 | Oakland | West Bloomfield | 6237 Ledgeway Dr | 48322 | Evor D. Dammar |
| 1222021 | 15-000218 | 1/30/2015 | 2/20/2015 | 3/5/2015 | Wayne | Inkster | 4432 Walnut St | 48141 | Lois Wright |
| 1222040 | 15-000230 | 1/30/2015 | 2/20/2015 | 3/3/2015 | Oakland | West Bloomfield | 4288 Southmoor Lane | 48323 | David Lutz |
| 1220855 | 14-008313 | 1/29/2015 | 2/19/2015 | 2/27/2015 | Roscommon | Houghton Lake | 153 Pepperell Ave | 48629-8900 | Joan M Splan |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1221359 | 14-018685 | 1/29/2015 | 2/19/2015 | 2/26/2015 | Lenawee | Adrian | 901 Bradish St Unit 13 | 49221 | Lawrence J Page |
| 1221449 | 15-000769 | 1/29/2015 | 2/19/2015 | 2/26/2015 | Ottawa | Holland | 504 Jacob Ave | 49424 | Joel Middlebrook |
| 1221367 | 15-000158 | 1/29/2015 | 2/19/2015 | 2/26/2015 | Ottawa | Holland | 3154 Crystal Waters Dr #7 | 49424 | Michael Hall |
| 1221562 | 15-000912 | 1/29/2015 | 2/19/2015 | 2/26/2015 | Monroe | Petersburg | 14245 Albain Rd | 49270 | Deborah Overbee |
| 1221565 | 15-000214 | 1/29/2015 | 2/19/2015 | 2/26/2015 | Berrien | Stevensville | 5958 Ponderosa Dr | 49127 | David F. Marcade |
| 1221601 | 15-000542 | 1/29/2015 | 2/19/2015 | 2/26/2015 | Ingham | Mason | 326 Redcedar Lane Unit 166 | 48854 | Susan Clingerman |
| 1221599 | 15-000087 | 1/29/2015 | 2/19/2015 | 3/4/2015 | Jackson | Jackson | 511 Union St | 49203 | Michael Poole |
| 1221573 | 15-000696 | 1/29/2015 | 2/19/2015 | 2/26/2015 | Berrien | Coloma | 3120 West Thar | 49038 | Amber Cavazos |
| 1221572 | 15-000323 | 1/29/2015 | 2/19/2015 | 2/26/2015 | Berrien | Benton Harbor | 862 Lavette Ave | 49022 | Samuel D. Moon Jr. |
| 1221571 | 15-000884 | 1/29/2015 | 2/19/2015 | 2/26/2015 | Lenawee | Onsted | 10127 Wimple Rd | 49265 | Douglas D. Lake |
| 1221616 | 15-001171 | 1/29/2015 | 2/19/2015 | 2/26/2015 | Ingham | Lansing | 2332 South Pennsylvania Ave | 48910 | Virgen V. Rodriguez |
| 1221607 | 15-000701 | 1/29/2015 | 2/19/2015 | 3/4/2015 | Jackson | Jackson | 6759 Coachman Dr | 49201 | Timothy R. Whaley |
| 1221693 | 15-000557 | 1/29/2015 | 2/19/2015 | 2/26/2015 | Wayne | Southgate | 13713 Rosedale St | 48195 | James S. Rainey |
| 1221690 | 15-001168 | 1/29/2015 | 2/19/2015 | 2/26/2015 | Wayne | Romulus | 15449 Maple Ct | 48174 | Christina M. Marsiglia |
| 1221688 | 15-000592 | 1/29/2015 | 2/19/2015 | 2/26/2015 | Wayne | Detroit | 18110 Steel St | 48235 | Gwendolyn Russ |
| 1221684 | 14-017116 | 1/29/2015 | 2/19/2015 | 2/26/2015 | Wayne | Livonia | 19042 Irving | 48152 | Brent Mohlman |
| 1221709 | 15-000905 | 1/29/2015 | 2/19/2015 | 2/27/2015 | Macomb | Eastpointe | 17641 Ego | 48021 | Linda D. Anderson |
| 1221764 | 15-000476 | 1/29/2015 | 2/19/2015 | 2/26/2015 | Wayne | Flat Rock (wayne) | 28203 Aspen Blvd | 48134 | Sherril L. McCleery |
| 1221746 | 15-000870 | 1/29/2015 | 2/19/2015 | 3/4/2015 | Jackson | Jackson | 1503 Warren Ave | 49203 | Estate of Kay F Double |
| 1221834 | 14-017976 | 1/29/2015 | 2/19/2015 | 2/26/2015 | Wayne | Detroit | 3960 Grand River Ave | 48208 | Olga Smith |
| 1221713 | 14-018211 | 1/29/2015 | 2/19/2015 | 2/27/2015 | Macomb | Macomb | 16105 Clinton Ave | 48042 | Ronald E. Sutton Jr. |
| 1221715 | 14-014175 | 1/29/2015 | 2/19/2015 | 3/3/2015 | Oakland | Pontiac | 228 Cottage | 48342 | Katherine Fair |
| 1221718 | 15-000904 | 1/29/2015 | 2/19/2015 | 2/27/2015 | Macomb | Warren | 26807 Fairfield | 48089 | Donald F. Kramer |
| 1221884 | 15-001276 | 1/29/2015 | 2/19/2015 | 3/3/2015 | Oakland | Southfield | 30181 Fairfax St | 48076 | Kathleen Ruiz |
| 1221883 | 15-000933 | 1/29/2015 | 2/19/2015 | 3/3/2015 | Oakland | Farmington | 23748 Beacon St | 48336 | Grace Alexander |
| 1221870 | 15-000692 | 1/29/2015 | 2/19/2015 | 2/27/2015 | Macomb | Eastpointe | 23013 Raven | 48021 | Abel Jones |
| 1221864 | 15-000399 | 1/29/2015 | 2/19/2015 | 3/3/2015 | Oakland | Waterford | 4755 Forest Ave | 48328 | Kimberly L. Mortimore |
| 1220860 | 15-000457 | 1/28/2015 | 2/18/2015 | 2/27/2015 | Saginaw | Saginaw | 1141 West Washburn Pl | 48602 | Duriel M. Mask |
| 1221186 | 14-010186 | 1/28/2015 | 2/18/2015 | 2/27/2015 | Iron | Iron River (iron) | 4541 US Hwy 2 Take posting picture | 49935 | Grace M. Radlein |
| 1221224 | 15-000130 | 1/28/2015 | 2/18/2015 | 2/27/2015 | Muskegon | Fruitport | 2958 Farr Rd | 49415 | Lance Cashler |
| 1221379 | 15-000876 | 1/28/2015 | 2/18/2015 | 2/25/2015 | Kent | Sparta | 9450 Minniesway Dr NW Unit #8 | 49345 | Dean A. Saxton |
| 1221461 | 14-018238 | 1/28/2015 | 2/18/2015 | 2/26/2015 | Branch | Coldwater | 173 East Nettleman Rd | 49036 | David A. Collins |
| 1221471 | 14-009526 | 1/28/2015 | 2/18/2015 | 2/26/2015 | Wayne | Detroit | 14917 Rossini Dr | 48205 | Estate of Ruth R. Ivey |
| 1221465 | 15-000236 | 1/28/2015 | 2/18/2015 | 2/26/2015 | Wayne | Westland | 30005 Malvern St | 48185 | Carol A. Land |
| 1221551 | 15-000622 | 1/28/2015 | 2/18/2015 | 2/26/2015 | Wayne | Highland Park | 205 California St | 48203-3519 | Annie Jean McJoy |
| 1221545 | 15-001170 | 1/28/2015 | 2/18/2015 | 2/26/2015 | Wayne | Inkster | 28984 Glenwood St | 48141 | Abdul Waziri Ajeni-Fujah |
| 1221544 | 15-000222 | 1/28/2015 | 2/18/2015 | 2/26/2015 | Wayne | Detroit | 12825 Promenade St | 48213 | Susan R. McKnight |
| 1221542 | 15-000714 | 1/28/2015 | 2/18/2015 | 2/26/2015 | Wayne | Detroit | 6747 Greenview Ave | 48228 | Eddie Barnes |
| 1221541 | 15-000644 | 1/28/2015 | 2/18/2015 | 2/26/2015 | Wayne | Detroit | 6210 Farmbrook St | 48224 | Juanita Bell |
| 1221539 | 15-000352 | 1/28/2015 | 2/18/2015 | 2/26/2015 | Wayne | Trenton | 146 Detroit St | 48183 | Christopher A. Couture |
| 1221537 | 14-016983 | 1/28/2015 | 2/18/2015 | 2/26/2015 | Wayne | Dearborn | 2924 Academy St | 48124 | Lelah Zemke |
| 1221590 | 15-000960 | 1/28/2015 | 2/18/2015 | 2/27/2015 | Macomb | Clinton Township | 37875 Emery St | 48036 | Lynne A. Molter |
| 1221588 | 15-000545 | 1/28/2015 | 2/18/2015 | 2/27/2015 | Macomb | Sterling Heights | 8291 Denwood Dr Apartment 1 | 48312 | Courtney Finn |
| 1221585 | 15-000682 | 1/28/2015 | 2/18/2015 | 2/27/2015 | Macomb | Washington Twp. | 6725 Boulder Pointe Dr Unit 7 | 48094 | Marilena Polizzi |
| 1221584 | 15-000846 | 1/28/2015 | 2/18/2015 | 3/3/2015 | Oakland | Ferndale | 21400 Bethlawn Blvd | 48220 | Nancy L. Blackwell |
| 1221583 | 15-000508 | 1/28/2015 | 2/18/2015 | 3/3/2015 | Oakland | Southfield | 28753 Marshall St | 48076 | Curt Lynch |
| 1221582 | 15-000129 | 1/28/2015 | 2/18/2015 | 3/3/2015 | Oakland | Troy | 5909 Clearview Dr | 48098 | Thomas E. O'Hara Jr. |
| 1221580 | 15-000702 | 1/28/2015 | 2/18/2015 | 2/27/2015 | Macomb | Warren | 8428 Westminster Ave | 48089-3047 | Georgetta Demos |
| 1221578 | 15-000741 | 1/28/2015 | 2/18/2015 | 3/3/2015 | Oakland | Southfield | 16240 North Park Dr Apartment 101 Unit 18 | 48075 | Augusta E. Stephens |
| 1221592 | 15-000745 | 1/28/2015 | 2/18/2015 | 2/25/2015 | Genesee | Montrose | 140 Eastman St | 48457 | Dorothy Jamnick |
| 1221266 | 14-019225 | 1/27/2015 | 2/17/2015 | 2/27/2015 | Macomb | Warren | 21097 Masch Ave | 48091 | William C. Peacock |
| 1221230 | 15-000032 | 1/27/2015 | 2/17/2015 | 2/27/2015 | Macomb | Warren | 8708 Timken Ave | 48089-1779 | Jennifer Patterson |
| 1221225 | 15-000530 | 1/27/2015 | 2/17/2015 | 2/26/2015 | Wayne | Westland | 2030 Freeman St | 48186 | Jeremy Cronk |
| 1221291 | 15-000451 | 1/27/2015 | 2/17/2015 | 2/24/2015 | Oakland | Milford | 3261 Katie Lane | 48380 | Aaron J. Quinn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1221290 | 15-000467 | 1/27/2015 | 2/17/2015 | 2/26/2015 | Wayne | Highland Park | 273 West Montana | 48203 | Charlotte Wilson |
| 1221289 | 15-000534 | 1/27/2015 | 2/17/2015 | 2/26/2015 | Wayne | Taylor | 25751 Melody St | 48180 | Joseph W. Sears |
| 1221386 | 15-000611 | 1/27/2015 | 2/17/2015 | 2/24/2015 | Oakland | Oak Park | 24041 Condon St | 48237 | Sylvia Meltzer |
| 1221370 | 14-018398 | 1/27/2015 | 2/17/2015 | 2/24/2015 | Oakland | Royal Oak | 4118 Devon Rd | 48073 | Cynthia L. Elizondo |
| 1220858 | 14-014400 | 1/26/2015 | 2/16/2015 | 2/26/2015 | Lenawee | Adrian | 2333 Linden Dr | 49221 | Amie Newman |
| 1221032 | 15-000608 | 1/26/2015 | 2/16/2015 | 2/26/2015 | Wayne | Taylor | 9045 Mason St | 48180 | Dianna L. Murray |
| 1221120 | 15-000638 | 1/26/2015 | 2/16/2015 | 2/26/2015 | Wayne | New Boston(twp Of Huron) | 24080 Fox Hollow Run Unit 31 | 48164 | Shawn M. Uzarski |
| 1221119 | 15-000584 | 1/26/2015 | 2/16/2015 | 2/26/2015 | Wayne | Romulus | 34959 Michelle Dr | 48174 | Donna Callaway |
| 1221118 | 15-000536 | 1/26/2015 | 2/16/2015 | 2/26/2015 | Wayne | Dearborn | 6634 Yinger Ave | 48126 | Fawzieh Saab |
| 1221182 | 15-000589 | 1/26/2015 | 2/16/2015 | 2/26/2015 | Wayne | Plymouth | 9493 Southworth Ave | 48170 | Kevin C. Wellner |
| 1221184 | 15-000551 | 1/26/2015 | 2/16/2015 | 2/26/2015 | Wayne | Taylor | 15433 Burr St | 48180 | Scott Jeffrey |
| 1221183 | 15-000658 | 1/26/2015 | 2/16/2015 | 2/26/2015 | Wayne | Harper Woods | 20202 Lancaster St | 48225 | Andrea Roberson-Wade |
| 1221189 | 15-000554 | 1/26/2015 | 2/16/2015 | 2/27/2015 | Macomb | St. Clair Shores | 19519 Chalon St | 48080 | Elisha Ables |
| 1221191 | 15-000636 | 1/26/2015 | 2/16/2015 | 2/24/2015 | Oakland | Pontiac | 830 Pensacola Ave | 48340 | Alvin Hunt |
| 1221214 | 15-000611 | 1/26/2015 | 2/16/2015 | 2/24/2015 | Oakland | Oak Park | 24041 Condon St | 48237 | Sylvia Meltzer |
| 1221218 | 15-000597 | 1/26/2015 | 2/16/2015 | 2/27/2015 | Macomb | Roseville | 15972 Dugan St | 48066 | Charles E Blevins |
| 1220711 | 14-018623 | 1/23/2015 | 2/13/2015 | 2/26/2015 | Van Buren | Bangor | 23 East Monroe St | 49013 | Eric V Schleder |
| 1220740 | 14-018381 | 1/23/2015 | 2/13/2015 | 2/25/2015 | Livingston | Gregory (livingston) | 5870 Weller Rd | 48137 | Aaron D. Passow |
| 1221045 | 15-000598 | 1/23/2015 | 2/13/2015 | 2/24/2015 | Oakland | Pontiac | 6 Greenwoode Lane Bldg 21 Unit 83 | 48340 | Shpetim Myrto |
| 1221017 | 15-000604 | 1/23/2015 | 2/13/2015 | 2/26/2015 | Wayne | Detroit | 2616 Norman St | 48209 | Jose Maria Ortega |
| 1221028 | 15-000512 | 1/23/2015 | 2/13/2015 | 2/26/2015 | Wayne | Westland | 35532 Columbia St | 48186 | Christopher S. Hull |
| 1221030 | 15-000095 | 1/23/2015 | 2/13/2015 | 2/26/2015 | Wayne | Detroit | 2411 South Beatrice St | 48217 | Melvie M. Hill |
| 1221051 | 15-000538 | 1/23/2015 | 2/13/2015 | 2/24/2015 | Oakland | Farmington Hills | 26345 Middlebelt Rd | 48334 | Alan E Watson Jr. |
| 1221016 | 15-000244 | 1/23/2015 | 2/13/2015 | 2/26/2015 | Wayne | Woodhaven | 21905 East Chipmunk Trail | 48183 | Katherine R. Simcik |
| 1220554 | 15-000013 | 1/22/2015 | 2/12/2015 | 2/19/2015 | Oceana | Montague (oceana) | 8913 South 72nd Ave | 49437 | Mary A. Jackson |
| 1220677 | 15-000386 | 1/22/2015 | 2/12/2015 | 2/19/2015 | Allegan | Wayland | 780 132nd Ave | 49348 | Clyde H. Rankin Jr. |
| 1220670 | 14-019155 | 1/22/2015 | 2/12/2015 | 2/19/2015 | Allegan | Saugatuck | 671 Spear St | 49453 | Lesa Werme |
| 1220669 | 15-000263 | 1/22/2015 | 2/12/2015 | 2/19/2015 | Ingham | Lansing | 3133 Plymouth Dr | 48910 | Estate of Jason Baragar |
| 1220668 | 14-016437 | 1/22/2015 | 2/12/2015 | 2/19/2015 | Ingham | Lansing | 5910 Wise Rd | 48911-4504 | Nancy Diawara |
| 1220667 | 14-015534 | 1/22/2015 | 2/12/2015 | 2/19/2015 | Allegan | Plainwell (allegan) | 802 North Main St | 49080-1323 | Rick Thompson |
| 1220744 | 15-000464 | 1/22/2015 | 2/12/2015 | 2/20/2015 | Bay | Bay City | 603 Elm St | 48706 | Ronald Messbarger |
| 1220742 | 15-000079 | 1/22/2015 | 2/12/2015 | 2/19/2015 | Barry | Hastings | 2387 West State Rd | 49058 | Dara R. Dunnigan |
| 1220684 | 14-018864 | 1/22/2015 | 2/12/2015 | 2/19/2015 | Ionia | Sunfield (ionia) | 14600 Brown Rd | 48890 | Jay Brighton |
| 1220783 | 15-000235 | 1/22/2015 | 2/12/2015 | 2/20/2015 | Bay | Bay City | 143 Tierney Rd | 48708-9194 | Terry R. Bureau |
| 1220118 | 14-018695 | 1/21/2015 | 2/11/2015 | 2/20/2015 | Arenac | Omer | 206 High St | 48749-9613 | Estate of William Petersen |
| 1220017 | 15-000048 | 1/21/2015 | 2/11/2015 | 2/19/2015 | Ontonagon | White Pine | 7 Cherry Street | | Brenda J. Wilson |
| 1220015 | 15-000183 | 1/21/2015 | 2/11/2015 | 2/19/2015 | Montmorency | Atlanta | 5296 M-33 South | 49709-8984 | Terry L. Fultz |
| 1220013 | 14-006727 | 1/21/2015 | 2/11/2015 | 2/20/2015 | Osceola | Hersey | 15876 River Forest Dr | 49639-8433 | Colleen Tabaczynski |
| 1220171 | 14-008713 | 1/21/2015 | 2/11/2015 | 2/19/2015 | Kalkaska | Fife Lake | 11273 Captains Dr SW | 48725-9648 | Vincent J Jansen |
| 1220542 | 14-017568 | 1/21/2015 | 2/11/2015 | 2/18/2015 | Livingston | Howell | 1189 Chemung Dr | 48843 | Henry Haigh IV |
| 1220540 | 15-000207 | 1/21/2015 | 2/11/2015 | 2/19/2015 | Tuscola | Millington | 8971 Barnes Rd | 48746 | Russell Hoard Jr. |
| 1220538 | 15-000283 | 1/21/2015 | 2/11/2015 | 2/20/2015 | Cheboygan | Cheboygan | 450 South Western Ave | 49721 | Scott E. Agee |
| 1220604 | 13-001161 | 1/21/2015 | 2/11/2015 | 2/20/2015 | Muskegon | Twin Lake | 2779 Middle Lake Rd | 49457 | Charles R. Greer |
| 1220659 | 13-007839 | 1/21/2015 | 2/11/2015 | 2/18/2015 | Kent | Grand Rapids | 6526 Tanglewood Dr SE | 49546 | James C Walker |
| 1220654 | 14-014390 | 1/21/2015 | 2/11/2015 | 2/20/2015 | Saginaw | Saginaw | 2529 Blake St | 48602 | Heather Janke |
| 1220678 | 14-018764 | 1/21/2015 | 2/11/2015 | 2/19/2015 | Wayne | Dearborn | 23821 Oak St | 48128 | Christopher D. Ebert |
| 1220708 | 14-008996 | 1/21/2015 | 2/11/2015 | 2/20/2015 | Macomb | Chesterfield | 34434 Joel St | 48047 | Charlotte Ann Smith |
| 1220715 | 15-000241 | 1/21/2015 | 2/11/2015 | 2/19/2015 | Wayne | Melvindale | 18624 Ruth St | 48122 | Cynthia Velazquez |
| 1220714 | 14-018762 | 1/21/2015 | 2/11/2015 | 2/19/2015 | Wayne | Wayne | 37501 Hillcrest Dr | 48184 | Harriet H. Washington |
| 1220679 | 14-018620 | 1/21/2015 | 2/11/2015 | 2/19/2015 | Wayne | Gibraltar | 14458 Middle Gibraltar Rd | 48173 | Bradley Sarkett |
| 1220681 | 14-018772 | 1/21/2015 | 2/11/2015 | 2/19/2015 | Wayne | Inkster | 574 Betty Lane Dr | 48141 | Harold L. Benson |
| 1220682 | 15-000494 | 1/21/2015 | 2/11/2015 | 2/19/2015 | Wayne | Taylor | 6713 Madison Ave | 48180-1775 | Thomas J. Visnaw |
| 1220686 | 14-016519 | 1/21/2015 | 2/11/2015 | 2/20/2015 | Saginaw | Saginaw | 1115 South Hamilton St | 48602 | Harriette A. Hudson |
| 1220685 | 14-018194 | 1/21/2015 | 2/11/2015 | 2/24/2015 | Oakland | Birmingham | 381-383 Hamilton Row | | Antoine N. Farris |
| 1220705 | 15-000356 | 1/21/2015 | 2/11/2015 | 2/18/2015 | Genesee | Flint | 3308 North Averill Ave | 48506 | Colleen M. Keith |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1220239 | 14-016945 | 1/20/2015 | 2/10/2015 | 2/18/2015 | Cass | Dowagiac | 25133 Twin Shore Dr | 49047 | Patrick A. Murphy |
| 1219968 | 15-000108 | 1/20/2015 | 2/10/2015 | 2/19/2015 | Otsego | Frederic | 11432 Nottingham | 49733 | Alan Gamicchia |
| 1219967 | 14-017710 | 1/20/2015 | 2/10/2015 | 2/19/2015 | Otsego | Gaylord | 1267 Michaywe Dr | 49735 | Susan L. Nye |
| 1220493 | 15-000385 | 1/20/2015 | 2/10/2015 | 2/19/2015 | Saint Joseph | Sturgis | 71197 Lagoon Ave | 49091 | Farrell Burns |
| 1220601 | 15-000505 | 1/20/2015 | 2/10/2015 | 2/19/2015 | Wayne | Redford | 13976 Beech Daly | 48239 | Dale A. Collins |
| 1220620 | 15-000481 | 1/20/2015 | 2/10/2015 | 2/20/2015 | Macomb | Sterling Heights | 34800 Valleyview Dr Apartment 116 | 48312 | Judith A. Champagne |
| 1220625 | 14-013794 | 1/20/2015 | 2/10/2015 | 2/20/2015 | Macomb | Romeo | 4885 37 Mile Rd | 48065 | Lisa M. Terrell |
| 1220623 | 15-000502 | 1/20/2015 | 2/10/2015 | 2/20/2015 | Macomb | Warren | 20757 Bach Ave | 48091 | Hugo Barba |
| 1220622 | 15-000353 | 1/20/2015 | 2/10/2015 | 2/18/2015 | Macomb | Chesterfield | 52324 D W Seaton Dr | 48047-4506 | Sean Vansickle |
| 1220621 | 14-018114 | 1/20/2015 | 2/10/2015 | 2/20/2015 | Macomb | Lenox Twp. | 37727 27 Mile Rd | 48048 | Alan Lapham III |
| 1220607 | 14-017146 | 1/20/2015 | 2/10/2015 | 2/17/2015 | Oakland | Rochester Hills | 2860 Trailwood Dr Unit 33 Bldg 13 | 48309 | Angela Y. Randolph |
| 1220603 | 14-004160 | 1/20/2015 | 2/10/2015 | 2/19/2015 | Wayne | Detroit | 5051 Marlborough | 48224-2929 | Leroy Allen |
| 1220602 | 15-000265 | 1/20/2015 | 2/10/2015 | 2/19/2015 | Wayne | Detroit | 18717 Waltham St | 48205 | Craig Millard |
| 1220609 | 15-000136 | 1/20/2015 | 2/10/2015 | 2/20/2015 | Macomb | Warren | 31182 Tecla Dr | 48088 | Sheila Dorjevski |
| 1220175 | 15-000400 | 1/19/2015 | 2/9/2015 | 2/20/2015 | Delta | Escanaba | 2600 18th Rd | 49829-9727 | Christopher J. Chouinard |
| 1220233 | 15-000280 | 1/19/2015 | 2/9/2015 | 2/19/2015 | Saint Clair | Kimball | 4681 Cloverdale Lane | 48074 | James A. Carney |
| 1220475 | 14-012659 | 1/19/2015 | 2/9/2015 | 2/19/2015 | Wayne | Detroit | 1348 North Green St | 48209 | Luz Valdivia |
| 1220471 | 14-019198 | 1/19/2015 | 2/9/2015 | 2/19/2015 | Wayne | Dearborn Heights | 25275 Stanford St | 48125 | David Maliszewski |
| 1220470 | 15-000456 | 1/19/2015 | 2/9/2015 | 2/19/2015 | Wayne | Detroit | 18098 Marlowe St | 48235 | Alfonzia Borden |
| 1220487 | 14-019177 | 1/19/2015 | 2/9/2015 | 2/17/2015 | Oakland | Farmington Hills | 26476 Springfield St | 48334 | Terry S. Welsh |
| 1220485 | 14-017988 | 1/19/2015 | 2/9/2015 | 2/20/2015 | Macomb | Warren | 8261 Hudson | 48089 | Estate of Gene Endres |
| 1220009 | 14-019073 | 1/18/2015 | 2/8/2015 | 2/19/2015 | Eaton | Charlotte | 6055 Lamie Hwy | 48813 | Jim Lyle Yost |
| 1220011 | 15-000006 | 1/18/2015 | 2/8/2015 | 2/19/2015 | Eaton | Grand Ledge | 821 North Clinton St | 48837 | Jane Bielecki |
| 1220010 | 14-018807 | 1/18/2015 | 2/8/2015 | 2/18/2015 | Clinton | Dewitt | 13116 Airport Rd | 48820 | Michael Mcnett |
| 1220056 | 15-000047 | 1/18/2015 | 2/8/2015 | 2/18/2015 | Clinton | Ovid | 419 South Main St | 48866 | Alicia Zacek |
| 1220250 | 15-000100 | 1/17/2015 | 2/7/2015 | 2/19/2015 | Calhoun | Battle Creek | 138 North Wabash | 49017 | Kathleen L. Ayers |
| 1219642 | 14-011602 | 1/16/2015 | 2/6/2015 | 2/19/2015 | Van Buren | Watervliet (van Buren) | 84160 68th St | 49098 | Chris Nowak |
| 1219800 | 14-015474 | 1/16/2015 | 2/6/2015 | 2/13/2015 | Missaukee | Lake City | 6374 West Broadway | 49651 | David J. Williams |
| 1219910 | 14-018117 | 1/16/2015 | 2/6/2015 | 2/19/2015 | Van Buren | Hartford | 69685 Shar-Sue Dr | 49057 | Mary S. Peirce |
| 1219978 | 14-019140 | 1/16/2015 | 2/6/2015 | 2/18/2015 | Kent | Grand Rapids | 1761 Fremont Ave NW | 49504 | Michael J. Mead |
| 1219977 | 15-000192 | 1/16/2015 | 2/6/2015 | 2/18/2015 | Kent | Kentwood | 6411 College Ave SE | 49548 | Paula R. Earles |
| 1219975 | 15-000081 | 1/16/2015 | 2/6/2015 | 2/13/2015 | Muskegon | Muskegon | 402 Farr Rd | 49444 | Fred A. Smith |
| 1219970 | 15-000143 | 1/16/2015 | 2/6/2015 | 2/19/2015 | Sanilac | Marlette | 2727 Lamotte St | 48453 | Sandra K. Wells |
| 1220077 | 224.6709 | 1/16/2015 | 2/6/2015 | 2/18/2015 | Kent | Wyoming | 332 Abbie St SE | 49548 | Lee Raeside |
| 1220230 | 15-000454 | 1/16/2015 | 2/6/2015 | 2/13/2015 | Macomb | Roseville | 19040 Maryland St | 48066 | Francis A. Chandonais |
| 1220229 | 15-000449 | 1/16/2015 | 2/6/2015 | 2/19/2015 | Wayne | New Boston(twp Of Huron) | 21115 Middlebelt Rd | 48164 | Donald Morton |
| 1220228 | 14-009205 | 1/16/2015 | 2/6/2015 | 2/19/2015 | Wayne | Westland | 390 Brookfield Dr Unit 23 | 48185 | Elizabeth Marzett |
| 1220169 | 14-018626 | 1/16/2015 | 2/6/2015 | 2/17/2015 | Oakland | Royal Oak | 4909 Crooks Rd Bldg 3 Unit 33 | 48073 | Clifford J. Tucker |
| 1220247 | 14-012595 | 1/16/2015 | 2/6/2015 | 2/13/2015 | Macomb | Mount Clemens | 78 Lincoln | 48043-5536 | Steven T Ferdig |
| 1220241 | 15-000233 | 1/16/2015 | 2/6/2015 | 2/19/2015 | Wayne | Dearborn | 1055 Beechmont St | 48124 | Dale McInchak |
| 1220240 | 15-000231 | 1/16/2015 | 2/6/2015 | 2/17/2015 | Oakland | Novi | 23697 N Rockledge Bldg 18 #70 | | Katsuko S. Yamakura |
| 1220235 | 14-019218 | 1/16/2015 | 2/6/2015 | 2/13/2015 | Macomb | Richmond | 78037 Deland Rd | 48062 | Karen Depper |
| 1220232 | 14-017956 | 1/16/2015 | 2/6/2015 | 2/13/2015 | Macomb | Richmond | 34988 Windsong Lane Unit 61 Bldg, 31 | 48062 | Robert Gillem |
| 1220231 | 15-000463 | 1/16/2015 | 2/6/2015 | 2/19/2015 | Wayne | Detroit | 8549 Pinehurst St | 48204 | Walter L. Davis Jr. |
| 1220265 | 14-018805 | 1/16/2015 | 2/6/2015 | 2/17/2015 | Oakland | Ortonville | 300 North Sashabaw Rd | 48462 | Ramon Martinez-Banuelos |
| 1220266 | 15-000452 | 1/16/2015 | 2/6/2015 | 2/17/2015 | Oakland | Farmington Hills | 22188 Albion | 48336 | Alex Rosemary Jr. |
| 1219582 | 14-018473 | 1/15/2015 | 2/5/2015 | 2/18/2015 | Crawford | Frederic (crawford) | 9336 North Petersen Rd | 49733 | Merrie J. Anderson |
| 1219725 | 14-017150 | 1/15/2015 | 2/5/2015 | 2/13/2015 | Schoolcraft | Manistique | 4517W Michibay Dr | 49854 | Lawrence D. Trzil |
| 1219976 | 14-013532 | 1/15/2015 | 2/5/2015 | 2/13/2015 | Bay | Auburn | 2617 Garfield Rd | | Deanna M. Pope |
| 1219974 | 14-018993 | 1/15/2015 | 2/5/2015 | 2/12/2015 | Wayne | Canton | 1860 Wentworth Ct Unit 128 | 48188 | Cindy A. Straight |
| 1219973 | 14-014937 | 1/15/2015 | 2/5/2015 | 2/12/2015 | Wayne | Detroit | 19760 Littlefield St | 48235 | Wallace A. Lindsey |
| 1219972 | 14-019234 | 1/15/2015 | 2/5/2015 | 2/12/2015 | Wayne | Canton | 44254 Fair Oaks Dr | 48187 | Jack Donald McLarty |
| 1219966 | 14-018890 | 1/15/2015 | 2/5/2015 | 2/12/2015 | Barry | Middleville | 735 Green Meadows Dr | 49333 | Niklas A. Wodrich |
| 1219916 | 14-019148 | 1/15/2015 | 2/5/2015 | 2/12/2015 | Ingham | Lansing | 3225 Westmont Ave | 48906 | Danise M. Audette |
| 1219915 | 15-000086 | 1/15/2015 | 2/5/2015 | 2/18/2015 | Jackson | Jackson | 603 6th St | 49203 | Albert R. Harvey Jr. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1219913 | 14-019062 | 1/15/2015 | 2/5/2015 | 2/18/2015 | Jackson | Parma | 11574 Mackie Rd | 49269 | Melissa Baumgardner |
| 1219987 | 14-019231 | 1/15/2015 | 2/5/2015 | 2/13/2015 | Macomb | Clinton Twp | 37022 W Aragona Dr Bldg 1 Unit 2 | 48036 | Estate of Russell J. Leblanc |
| 1219982 | 14-014950 | 1/15/2015 | 2/5/2015 | 2/13/2015 | Macomb | Macomb | 46438 Apple Lane | 48044 | Sally J Bruwier |
| 1219288 | 14-019153 | 1/14/2015 | 0/0/0000 | 0/0/0000 | Saginaw | Saginaw | 1390 Fromm Dr | 48638-5423 | Deena K Holley (PI) |
| 1219601 | 13-009710 | 1/14/2015 | 2/4/2015 | 2/11/2015 | Cass | Dowagiac | 25211 70th St | 49047 | Kenneth Lee Howard |
| 1219597 | 15-000296 | 1/14/2015 | 0/0/0000 | 0/0/0000 | Isabella | Weidman | 3421 West Beal City Rd | 48893-8772 | Teresa R Newkirk (PI) |
| 1219717 | 14-018936 | 1/14/2015 | 2/4/2015 | 2/11/2015 | Kent | Wyoming | 2920 Chiswick Ave SW | 49509 | Kyle Barendse |
| 1219715 | 14-015444 | 1/14/2015 | 2/4/2015 | 2/11/2015 | Kent | Caledonia | 3143 68th St SE | 49316 | Brandon Luxford |
| 1219714 | 14-010269 | 1/14/2015 | 2/4/2015 | 2/11/2015 | Kent | Grand Rapids | 1140 Hovey St SW | 49504 | Adolfo Flores |
| 1219722 | 14-019144 | 1/14/2015 | 2/4/2015 | 2/11/2015 | Kent | Grand Rapids | 3731 Giddings Ave SE | 49508 | Donald F. Robinson |
| 1219796 | 14-019011 | 1/14/2015 | 2/4/2015 | 2/12/2015 | Wayne | Allen Park | 6579 Kolb Ave | 48101 | Nancy Rankin |
| 1219795 | 15-000060 | 1/14/2015 | 2/4/2015 | 2/12/2015 | Wayne | Detroit | 4842 Marseilles St | 48224 | Michael D Downing |
| 1219794 | 15-000248 | 1/14/2015 | 2/4/2015 | 2/12/2015 | Wayne | Detroit | 19434 Greenlawn St | 48221 | Keyona Singletary |
| 1219793 | 15-000009 | 1/14/2015 | 2/4/2015 | 2/12/2015 | Wayne | Detroit | 20568 Stout St | 48219 | Loretta A. Blackwell |
| 1219746 | 14-019079 | 1/14/2015 | 2/4/2015 | 2/11/2015 | Kent | Grand Rapids | 1955 Ball Ave NE | 49505 | James T. Johnson |
| 1219854 | 14-018281 | 1/14/2015 | 2/4/2015 | 2/11/2015 | Genesee | Flushing | 10098 West Mount Morris Rd | 48433 | Roger Vock Jr. |
| 1219797 | 14-019143 | 1/14/2015 | 2/4/2015 | 2/12/2015 | Wayne | Redford | 11318 Arnold Ave | 48239 | Erica N. Tarver |
| 1219798 | 14-017360 | 1/14/2015 | 2/4/2015 | 2/13/2015 | Saginaw | Saginaw | 221 North Oakley St | 48602 | Michelle Medina |
| 1219799 | 14-015859 | 1/14/2015 | 2/4/2015 | 2/13/2015 | Saginaw | Oakley | 213 Parshall St | 48649 | Estate of Carl W. Vanhorn |
| 1219853 | 15-000120 | 1/14/2015 | 2/4/2015 | 2/13/2015 | Saginaw | Saginaw | 2312 Madsen Rd | 48601 | Allen C. Seaver |
| 1219859 | 14-017494 | 1/14/2015 | 2/4/2015 | 2/13/2015 | Macomb | Sterling Heights | 42920 Greystone Dr Unit 5 | 48313 | Shelley L. Rose |
| 1219881 | 15-000133 | 1/14/2015 | 2/4/2015 | 2/17/2015 | Oakland | Clarkston | 3661 Mann Rd | 48346 | William P. Hallmann |
| 1219878 | 15-000102 | 1/14/2015 | 2/4/2015 | 2/11/2015 | Genesee | Flint | 2002 Copeman Blvd | 48504 | Robert Hinton |
| 1219877 | 15-000004 | 1/14/2015 | 2/4/2015 | 2/11/2015 | Genesee | Mount Morris | 3185 East Mount Morris Rd | 48458 | Lisa Taylor |
| 1219875 | 15-000161 | 1/14/2015 | 2/4/2015 | 2/17/2015 | Oakland | Southfield | 20060 Secluded Lane | 48075 | Nathalis I. Borum |
| 1219892 | 15-000065 | 1/14/2015 | 2/4/2015 | 2/13/2015 | Macomb | Warren | 24682 Berry Ave | 48089 | Robert E Evans |
| 1219889 | 14-018653 | 1/14/2015 | 2/4/2015 | 2/13/2015 | Macomb | Warren | 25460 Eureka Dr | 48091 | Vince Leone |
| 1219885 | 14-019145 | 1/14/2015 | 2/4/2015 | 2/13/2015 | Macomb | Roseville | 25394 Waldorf | 48066 | Jason A. Pine |
| 1219905 | 14-019026 | 1/14/2015 | 2/4/2015 | 2/17/2015 | Oakland | Rochester | 125 Albertson St | 48307 | Mark Konopnicki |
| 1219585 | 14-018915 | 1/13/2015 | 2/3/2015 | 2/12/2015 | Branch | Coldwater | 208 Dons Dr | 49036 | Michael W. Potter |
| 1219580 | 14-016508 | 1/13/2015 | 2/3/2015 | 2/12/2015 | Monroe | Lambertville (monroe) | 8303 Summerfield Rd | 48144 | Christopher L. Garman |
| 1219635 | 14-018194 | 1/13/2015 | 2/3/2015 | 2/10/2015 | Oakland | Birmingham | 381-383 Hamilton Row | 48009 | Antoine N. Farris |
| 1219639 | 14-011761 | 1/13/2015 | 2/3/2015 | 2/12/2015 | Wayne | Detroit | 10445 Nottingham Rd | 48226 | S&J Real Estate Investment, LLC |
| 1219713 | 14-018613 | 1/13/2015 | 2/3/2015 | 2/10/2015 | Oakland | Pontiac | 241 Tucker St Unit 68 | 48341-1076 | Stephanie Wright |
| 1219704 | 14-017319 | 1/13/2015 | 2/3/2015 | 2/10/2015 | Oakland | Lake Orion | 3747 Gainesborough Dr | 48359 | Philip S. Ashcraft |
| 1219692 | 15-000024 | 1/13/2015 | 2/3/2015 | 2/12/2015 | Wayne | Detroit | 18637 Whitcomb St | 48235 | Bennie Lee Hill Jr. |
| 1219703 | 14-018982 | 1/13/2015 | 2/3/2015 | 2/10/2015 | Oakland | Rochester | 3624 Nesting Ridge | 48309 | Ratko Dimitrieski |
| 1218832 | 13-019495 | 1/12/2015 | 2/2/2015 | 2/12/2015 | Berrien | Buchanan | 416 Fulton St | 49107 | Diane Cox |
| 1219406 | 14-007806 | 1/12/2015 | 2/2/2015 | 2/12/2015 | Saint Clair | Brockway (st Clair) | 12080 Wilkes Rd | 48097-3719 | Dennis L McLarty |
| 1219416 | 15-000033 | 1/12/2015 | 2/2/2015 | 2/12/2015 | Berrien | Three Oaks | 506 Magnolia St | 49128 | Bradly A. Demorrow |
| 1219417 | 15-000050 | 1/12/2015 | 2/2/2015 | 2/12/2015 | Ingham | East Lansing | 420 Tarleton Ave | 48823 | Scott W. Moore |
| 1219462 | 14-011769 | 1/12/2015 | 2/2/2015 | 2/10/2015 | Oakland | Oak Park | 13650 Elgin | 48237 | Wissam Bato |
| 1219576 | 14-018693 | 1/12/2015 | 2/2/2015 | 2/12/2015 | Wayne | Canton | 673 Buckingham Rd | 48188-1518 | Brenda D. Findsen |
| 1219583 | 15-000055 | 1/12/2015 | 2/2/2015 | 2/10/2015 | Oakland | West Bloomfield | 4160 Foxboro Ave | 48323 | Jennifer W. Carrier |
| 1219032 | 14-019111 | 1/11/2015 | 2/1/2015 | 2/11/2015 | Lapeer | Imlay City | 275 Hunt St | 48444 | Marvin Meyers |
| 1218839 | 14-018439 | 1/11/2015 | 2/1/2015 | 2/12/2015 | Eaton | Bellevue (Eaton) | 723 Kendall St | 49021-1122 | Kelli Whitney |
| 1218876 | 14-018957 | 1/9/2015 | 1/30/2015 | 2/12/2015 | Van Buren | Decatur | 45434 76th Ave | 49045 | Brant B. Athey |
| 1218872 | 14-018588 | 1/9/2015 | 1/30/2015 | 2/12/2015 | Sanilac | Peck | 3720 Melvin Rd | 48466 | Andrew Cross |
| 1219034 | 14-019097 | 1/9/2015 | 1/30/2015 | 2/12/2015 | Sanilac | Peck | 78 West Lapeer | 48466 | Kirk W. Smith |
| 1219033 | 14-018945 | 1/9/2015 | 1/30/2015 | 2/12/2015 | Isabella | Blanchard (isabella) | 9410 South Sherman Rd | 49310-9118 | Dawn M. Chiamulera |
| 1219029 | 14-018378 | 1/9/2015 | 1/30/2015 | 2/12/2015 | Sanilac | Brown City | 2846 Stimson Rd | 48416 | Leonard Bennett Jr. |
| 1219258 | 14-018826 | 1/9/2015 | 1/30/2015 | 2/12/2015 | Saint Clair | Clay Township | 7289 Parklane Dr | 48001 | John M. Hitchings |
| 1219254 | 14-018287 | 1/9/2015 | 1/30/2015 | 2/11/2015 | Cass | Dowagiac | 313 Louise Ave | 49047-1323 | Duston O. Miller |
| 1219259 | 14-018892 | 1/9/2015 | 1/30/2015 | 2/11/2015 | Genesee | Flint | 4173 Townview Dr | 48532 | Alan Callaway |
| 1219275 | 14-014880 | 1/9/2015 | 1/30/2015 | 2/11/2015 | Kent | Ada (kent) | 1035 Jacaranda Circle South Unit # 18 | 49301 | Christopher W. Lafontaine |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1219316 | 14-019052 | 1/9/2015 | 1/30/2015 | 2/12/2015 | Branch | Quincy | 860 Lawrence St | 49082 | Kirk Allen Philson |
| 1219312 | 14-019081 | 1/9/2015 | 1/30/2015 | 2/12/2015 | Saint Joseph | Sturgis | 213 3rd St | 49091 | Lorena H. Luna |
| 1219403 | 14-018768 | 1/9/2015 | 1/30/2015 | 2/12/2015 | Wayne | Detroit | 19345 Lauder St | 48235 | Geneva Baker |
| 1219404 | 14-018767 | 1/9/2015 | 1/30/2015 | 2/12/2015 | Wayne | Wayne | 4448 Howe Rd | 48184 | Aaron Thompson |
| 1219405 | 14-018810 | 1/9/2015 | 1/30/2015 | 2/12/2015 | Wayne | Inkster | 1454 West River Park Dr | 48141 | Jerome L Bivins |
| 1219408 | 14-018755 | 1/9/2015 | 1/30/2015 | 2/10/2015 | Oakland | Holly | 3232 Herrington Dr Unit 154 | 48442 | Robert A. Crane |
| 1219410 | 15-000043 | 1/9/2015 | 1/30/2015 | 2/6/2015 | Macomb | Memphis (macomb) | 34619 Benton St | 48041 | Joshua S. Eash |
| 1219411 | 14-012562 | 1/9/2015 | 1/30/2015 | 2/10/2015 | Oakland | Rochester Hills | 1403 Oakbrook E | 48307-1127 | David Grijalva |
| 1218774 | 13-012518 | 1/8/2015 | 1/29/2015 | 2/11/2015 | Clare | Harrison | 806 Oaklawn St | 48625 | David Wilburn |
| 1218905 | 14-018955 | 1/8/2015 | 1/29/2015 | 2/5/2015 | Ottawa | Grand Haven | 904 Slayton Ave | 49417 | Kyle Reaume |
| 1218904 | 14-018548 | 1/8/2015 | 1/29/2015 | 2/5/2015 | Allegan | Wayland | 528 West Cherry St | 49348 | Robert L. Holben |
| 1218897 | 14-006242 | 1/8/2015 | 1/29/2015 | 2/18/2015 | Grand Traverse | Traverse City | 4194 Brammer Dr | 49685 | Michael J Olson |
| 1218895 | 14-018740 | 1/8/2015 | 1/29/2015 | 2/5/2015 | Ingham | Dansville | 1353 Adams St | 48819 | Lawrence J. Moore |
| 1218888 | 14-017623 | 1/8/2015 | 1/29/2015 | 2/11/2015 | Jackson | Jackson | 1128 Woodbridge | 49203 | Brian M. Jones |
| 1218776 | 14-006773 | 1/8/2015 | 1/29/2015 | 2/5/2015 | Washtenaw | Belleville (washtenaw) | 11314 Rawsonville Rd | 48111 | Frances M Kailimai |
| 1218783 | 14-018149 | 1/8/2015 | 1/29/2015 | 2/5/2015 | Washtenaw | Dexter | 985 Marshall Lakes Dr | 48130 | Robert L. Berkebile |
| 1218840 | 14-017733 | 1/8/2015 | 1/29/2015 | 2/6/2015 | Bay | Essexville | 1806 James St | 48732 | Frederick L. Schultz |
| 1219008 | 14-017862 | 1/8/2015 | 1/29/2015 | 2/11/2015 | Jackson | Horton (jackson) | 116 Reiniche Rd | 49246 | Michelle M. Howe |
| 1218993 | 14-012884 | 1/8/2015 | 1/29/2015 | 2/5/2015 | Ingham | Lansing | 823 - 825 North Capital Ave | | Adrienne M. Smorra |
| 1219117 | 14-018202 | 1/8/2015 | 1/29/2015 | 2/5/2015 | Wayne | Detroit | 14841 Meyers | 48227-3951 | Americal, LLC X3 |
| 1219247 | 14-014664 | 1/8/2015 | 1/29/2015 | 2/5/2015 | Wayne | Inkster | 29522 Avondale St | 48141 | Sarah Malone |
| 1219234 | 14-018777 | 1/8/2015 | 1/29/2015 | 2/5/2015 | Wayne | Detroit | 8055 Strathmoor St | 48228 | Denise Cade |
| 1219019 | 14-018559 | 1/8/2015 | 1/29/2015 | 2/6/2015 | Antrim | Mancelona | 8385 Merrimon Ct | 49659 | Peter Reynolds |
| 1219276 | 14-018744 | 1/8/2015 | 1/29/2015 | 2/10/2015 | Oakland | Farmington | 22109 Hawthorne St | 48336 | Janice Maxey |
| 1219274 | 14-014232 | 1/8/2015 | 1/29/2015 | 2/10/2015 | Oakland | Highland | 130 Eleanor | 48356 | James Moule |
| 1218502 | 14-010239 | 1/7/2015 | 1/28/2015 | 2/5/2015 | Kalkaska | Fife Lake | 10904 Napes Rd SE | | Frederick Kilborn |
| 1218781 | 14-018089 | 1/7/2015 | 1/28/2015 | 2/6/2015 | Saginaw | Saginaw | 1512 Fenton St | 48601 | Annie M. Bridgewater |
| 1218841 | 14-018692 | 1/7/2015 | 1/28/2015 | 2/4/2015 | Genesee | Swartz Creek | 5487 Baldwin Rd | 48473 | Brian George |
| 1218825 | 14-010218 | 1/7/2015 | 1/28/2015 | 2/4/2015 | Kent | Grand Rapids | 2101 Coit Ave NE | 49505 | Travis S Galloway |
| 1218869 | 14-018535 | 1/7/2015 | 1/28/2015 | 2/4/2015 | Genesee | Flint | 3383 Windland Dr | 48504 | Jeanette M. Young |
| 1218899 | 14-017820 | 1/7/2015 | 1/28/2015 | 2/4/2015 | Lapeer | Dryden | 3368 North Mill Rd | 48428 | Dieter R. Pfropper |
| 1218894 | 14-018857 | 1/7/2015 | 1/28/2015 | 2/5/2015 | Calhoun | Battle Creek | 57 Massachusetts Ave | 49014 | Cynthia Mcintosh |
| 1219012 | 14-019029 | 1/7/2015 | 1/28/2015 | 2/5/2015 | Wayne | Taylor | 5862 Westpoint St | 48180 | Jeffrey Six |
| 1219024 | 14-016931 | 1/7/2015 | 1/28/2015 | 2/4/2015 | Kent | Cedar Springs | 57 Oak St | 49319 | Arlene Remmelts |
| 1219010 | 14-018882 | 1/7/2015 | 1/28/2015 | 2/5/2015 | Saint Joseph | Sturgis | 310 North Lakeview St | 49091 | James Vicalvi |
| 1219031 | 14-019038 | 1/7/2015 | 1/28/2015 | 2/6/2015 | Macomb | Shelby Township | 49723 Golden Lake Dr | 48315 | Bryan J. Messer |
| 1219087 | 14-019113 | 1/7/2015 | 1/28/2015 | 2/4/2015 | Genesee | Davison | 1125 Crystal Wood Dr Unit 29 | 48423 | Robert Allen Brunell |
| 1219062 | 14-016001 | 1/7/2015 | 1/28/2015 | 2/5/2015 | Wayne | Grosse Pointe Park | 1100 Lakepointe St | 48230 | Miguel Davila |
| 1219005 | 14-018682 | 1/6/2015 | 1/27/2015 | 2/6/2015 | Macomb | Clinton Township | 19852 Catalano St | 48035 | Warren Setty II |
| 1219001 | 14-018680 | 1/6/2015 | 1/27/2015 | 2/5/2015 | Wayne | Plymouth | 9000 Tavistock Ct | 48170 | David A. Viola |
| 1218898 | 14-018995 | 1/6/2015 | 1/27/2015 | 2/5/2015 | Wayne | Dearborn | 24344 Union | 48124 | Shirley A. Allen |
| 1218887 | 14-018586 | 1/6/2015 | 1/27/2015 | 2/5/2015 | Wayne | Detroit | 16635 Freeland St | 48235 | Catherine J Steele-Lewis |
| 1218777 | 14-018634 | 1/5/2015 | 1/26/2015 | 2/5/2015 | Wayne | Belleville | 9327 West Walden Dr | 48111 | Kevin B. Jefferson |
| 1218641 | 14-018052 | 1/5/2015 | 1/26/2015 | 2/5/2015 | Lenawee | Adrian | 3830 Townline Hwy | 49221 | Kenneth P. Wesley |
| 1218694 | 14-009061 | 1/5/2015 | 1/26/2015 | 2/5/2015 | Sanilac | Carsonville | 244 South Loree Rd | 48419-9681 | Ruth Sharrow |
| 1218704 | 14-018447 | 1/5/2015 | 1/26/2015 | 2/5/2015 | Berrien | Benton Harbor | 1598 East Britain Ave | 49022 | Robert L. Post Sr. |
| 1218831 | 14-014682 | 1/5/2015 | 1/26/2015 | 2/5/2015 | Wayne | Inkster | 27043 Kitch St | 48141-2517 | Leon Conerly |
| 1218824 | 14-006403 | 1/5/2015 | 1/26/2015 | 2/6/2015 | Macomb | St. Clair Shores | 27734 Roy St | 48081 | Brandon Wojt |
| 1218875 | 14-018641 | 1/5/2015 | 1/26/2015 | 2/3/2015 | Oakland | Rochester Hills | 2760 Melvin Ave | 48307 | Daniel F. Bell Jr. |
| 1218434 | 14-018453 | 1/4/2015 | 1/25/2015 | 2/5/2015 | Eaton | Charlotte | 220 South Lincoln St | 48813 | Jacob Sewell |
| 1218421 | 14-017132 | 1/2/2015 | 1/23/2015 | 1/30/2015 | Charlevoix | Petoskey (charlevoix) | 8829 Camp Daggett Rd | 49770 | Michael D. Boening |
| 1218420 | 14-010631 | 1/2/2015 | 1/23/2015 | 2/4/2015 | Mecosta | Morley | 749 125th Ave | 49336 | Janie M Merlington |
| 1218435 | 14-018468 | 1/2/2015 | 1/23/2015 | 2/5/2015 | Kalamazoo | Kalamazoo | 2625 Gull Rd | 49048 | Delia Stafford |
| 1218431 | 14-018304 | 1/2/2015 | 1/23/2015 | 2/5/2015 | Kalamazoo | Kalamazoo | 5047 Savannah Ave | 49048 | Winston T. Lewis |
| 1218551 | 14-018725 | 1/2/2015 | 1/23/2015 | 2/5/2015 | Kalamazoo | Kalamazoo | 1216 Cambridge Dr | 49001 | Matthew Thompson |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1218549 | 14-013230 | 1/2/2015 | 1/23/2015 | 2/5/2015 | Kalamazoo | Kalamazoo | 434 Fletcher Ave | 49006-3067 | Randy Mellinger |
| 1218708 | 14-018122 | 1/2/2015 | 1/23/2015 | 2/4/2015 | Kent | Wyoming | 2112-2114 Martindale Ave SW | 49509-1083 | Mark E. Devries |
| 1218227 | 14-017943 | 1/1/2015 | 1/22/2015 | 1/29/2015 | Ottawa | Holland | 120 East 19th St | | Miguel Rosales |
| 1218427 | 14-018495 | 1/1/2015 | 1/22/2015 | 1/29/2015 | Monroe | Monroe | 1208 Mccormick | 48162 | Norman W. Matthes |
| 1218424 | 14-018096 | 1/1/2015 | 1/22/2015 | 2/4/2015 | Jackson | Jackson | 2215 Grey Tower Rd | 49201 | Brian P. Green |
| 1218517 | 717.0005 | 1/1/2015 | 1/22/2015 | 1/29/2015 | Monroe | Monroe | 3060 South Custer Rd | 48161 | Lawrence Uhlik |
| 1218540 | 14-018271 | 1/1/2015 | 1/22/2015 | 1/29/2015 | Monroe | Newport | 4367 4th St | 48166 | Samantha N. Kastura |
| 1218539 | 14-017547 | 1/1/2015 | 1/22/2015 | 2/4/2015 | Jackson | Jackson | 213 North Durand St | 49202 | Douglas J Mohon |
| 1218538 | 14-018522 | 1/1/2015 | 1/22/2015 | 1/29/2015 | Ingham | Lansing | 617 East Willard Ave | 48910 | Jessica Danielle Dykstra |
| 1218546 | 14-015227 | 1/1/2015 | 1/22/2015 | 1/29/2015 | Washtenaw | Ypsilanti | 915 West Michigan Ave | 48197 | Calvin West |
| 1218646 | 14-018908 | 1/1/2015 | 1/22/2015 | 1/29/2015 | Wayne | Detroit | 4100 Devonshire | 48224 | Johnel Dixon |
| 1218695 | 14-018659 | 1/1/2015 | 1/22/2015 | 1/30/2015 | Macomb | Warren | 13634 La Chene Ave | 48088 | Adam K. Brill |
| 1218703 | 14-018661 | 1/1/2015 | 1/22/2015 | 2/3/2015 | Oakland | Waterford | 2674 Desmond | 48329 | Steven E. McKervey |
| 1218713 | 14-018639 | 1/1/2015 | 1/22/2015 | 1/29/2015 | Wayne | Dearborn Heights | 5602 Madison St | 48125 | Roger Hanson Jr. |
| 1218711 | 14-018930 | 1/1/2015 | 1/22/2015 | 1/30/2015 | Macomb | Eastpointe | 24624 Grove Ave | 48021 | Michael W. Downey |
| 1218639 | 14-018729 | 1/1/2015 | 1/22/2015 | 1/29/2015 | Ingham | Lansing | 907 Cleo St | 48915 | Rafael Ramirez |
| 1218638 | 14-016027 | 1/1/2015 | 1/22/2015 | 1/29/2015 | Wayne | Detroit | 4600 Courville St | 48224 | Richard Carl Tenney |
| 1218786 | 14-013293 | 1/1/2015 | 1/22/2015 | 2/3/2015 | Oakland | Oxford | 76 South Glaspie St | 48371 | Billy R. Gregson |
| 1218272 | 14-018192 | 12/31/2014 | 1/21/2015 | 1/30/2015 | Saginaw | Saginaw | 4323 Sheridan Rd | 48601 | Radeshia Derosia |
| 1218285 | 14-018574 | 12/31/2014 | 1/21/2015 | 1/30/2015 | Saginaw | Saginaw | 649 Thurman St | 48602 | Joshua J. Korf |
| 1218295 | 14-018276 | 12/31/2014 | 1/21/2015 | 1/28/2015 | Genesee | Davison | 7233 East Carpenter Rd | 48423 | Cheryl Ostrander |
| 1218425 | 14-018556 | 12/31/2014 | 1/21/2015 | 1/28/2015 | Kent | Kentwood | 359 Ridgewood St SE | 49548 | Marion R. Butler |
| 1218423 | 14-018124 | 12/31/2014 | 1/21/2015 | 1/28/2015 | Livingston | Howell | 9131 Rotondo Dr Unit 10 | 48855 | James D. Murray |
| 1218422 | 14-018079 | 12/31/2014 | 1/21/2015 | 1/28/2015 | Kent | Grand Rapids | 2855 Vineland Ave SE | 49508 | Carlos R. Campos-Montano |
| 1218429 | 14-018189 | 12/31/2014 | 1/21/2015 | 1/29/2015 | Saint Joseph | White Pigeon | 108 East Hotchin Ave | 49099 | Ruth A. Quillen |
| 1218426 | 14-018564 | 12/31/2014 | 1/21/2015 | 1/30/2015 | Muskegon | Norton Shores | 2242 Castle Ave | 49441 | Kelly A. Zambon |
| 1218432 | 14-018790 | 12/31/2014 | 1/21/2015 | 1/28/2015 | Genesee | Flint | 1710 Laurel Oak Dr | 48507 | Micah L. Parker |
| 1218433 | 14-014216 | 12/31/2014 | 1/21/2015 | 1/29/2015 | Calhoun | Battle Creek | 150 Morgan Rd | 49017 | Edwina G. Wallace-Morrow |
| 1218490 | 14-018628 | 12/31/2014 | 1/21/2015 | 1/30/2015 | Saginaw | Saginaw | 3441 Crestmont Dr | 48603 | Julie A. Fletcher |
| 1218503 | 14-003027 | 12/31/2014 | 1/21/2015 | 1/29/2015 | Wayne | Redford | 15054 Inkster Rd | 48239 | Sigmund R Irby |
| 1218637 | 14-013247 | 12/31/2014 | 1/21/2015 | 2/3/2015 | Oakland | Oxford | 3860 Delano Rd | 48371 | Christopher L. Fillmore |
| 1218613 | 14-018398 | 12/31/2014 | 1/21/2015 | 2/3/2015 | Oakland | Royal Oak | 4118 Devon Rd | 48073 | Cynthia L. Elizondo |
| 1218533 | 14-018633 | 12/31/2014 | 1/21/2015 | 1/28/2015 | Kent | Grand Rapids | 1829 Herrick Ave NE | 49505 | Jeffrey A Stephan II |
| 1218541 | 14-018967 | 12/31/2014 | 1/21/2015 | 2/3/2015 | Oakland | Farmington | 24197 Broadview | 48336 | Debra M. Green |
| 1218548 | 14-018960 | 12/31/2014 | 1/21/2015 | 2/3/2015 | Oakland | Lake Orion | 4781 Catalina Dr Unit 123 | 48359 | Darlene Vanito Garner |
| 1218550 | 14-014843 | 12/31/2014 | 1/21/2015 | 1/28/2015 | Kent | Grand Rapids | 919 Adams St SE | 49507 | Darlene E Cann |
| 1218491 | 14-018668 | 12/31/2014 | 1/21/2015 | 1/28/2015 | Kent | Grand Rapids | 420 Carrier St NE | 49505 | Mayra G. Marmolejos |
| 1218430 | 14-018409 | 12/30/2014 | 1/20/2015 | 1/27/2015 | Oakland | Southfield | 29128 Evergreen Rd Bldg A Unit 15 | 48076 | David Lee |
| 1218428 | 14-018490 | 12/30/2014 | 1/20/2015 | 1/29/2015 | Wayne | Taylor | 24845 Crowley | 48180 | David Trescott |
| 1218257 | 14-018340 | 12/29/2014 | 1/19/2015 | 1/29/2015 | Lenawee | Adrian | 3217 Beaver Creek Ridge | 49221-9198 | Crystal Schira |
| 1218255 | 14-018287 | 12/29/2014 | 1/19/2015 | 1/28/2015 | Cass | Dowagiac | 313 Louise Ave | 49047 | Duston O. Miller |
| 1218296 | 14-018293 | 12/29/2014 | 1/19/2015 | 1/28/2015 | Berrien | Niles | 2420 Jody Rae St | 49120 | Michael Jones |
| 1217651 | 14-017679 | 12/28/2014 | 1/18/2015 | 1/29/2015 | Eaton | Potterville | 5117 Windsor Hwy | 48876 | Willard C. Lievense |
| 1217851 | 14-016092 | 12/26/2014 | 1/16/2015 | 1/23/2015 | Muskegon | Whitehall | 216 Robinwood Dr | 49461 | Denise E. Olsen-Riters |
| 1217830 | 14-017051 | 12/26/2014 | 1/16/2015 | 1/29/2015 | Van Buren | Lawton | 27651 Drape Rd | 49065 | Karl C. Felmeden |
| 1217908 | 14-018101 | 12/26/2014 | 1/16/2015 | 1/23/2015 | Muskegon | Muskegon | 115 Campus Ave | 49441 | Timothy J. Taylor |
| 1217906 | 14-005605 | 12/26/2014 | 1/16/2015 | 1/23/2015 | Muskegon | Muskegon | 1735 Kings Ct | 49445 | Joshua Moored |
| 1218155 | 14-016682 | 12/26/2014 | 1/16/2015 | 1/28/2015 | Kent | Grand Rapids | 143 Loch Lomond Ave NE | 49546-1340 | Nancy M. Sellner |
| 1218166 | 14-017796 | 12/26/2014 | 1/16/2015 | 1/29/2015 | Kalamazoo | Portage | 6892 Joshua Tree Ct | 49002 | Michael C. Cannon |
| 1218165 | 14-017197 | 12/26/2014 | 1/16/2015 | 1/28/2015 | Kent | Cedar Springs | 193 S Park St NE | 49319 | Jason Meredith |
| 1217472 | 14-017946 | 12/25/2014 | 1/15/2015 | 1/23/2015 | Roscommon | Roscommon | 112 James Square | 48653 | Craig H. Williams |
| 1217905 | 14-017806 | 12/25/2014 | 1/15/2015 | 1/22/2015 | Berrien | Niles | 1412 Park Lane | 49120 | Cindy M. Smith |
| 1217904 | 14-009308 | 12/25/2014 | 1/15/2015 | 1/22/2015 | Ingham | Lansing | 3435 Hagan St | 48917 | Patricia M Berg |
| 1217894 | 14-018098 | 12/25/2014 | 1/15/2015 | 1/22/2015 | Monroe | Monroe | 565 North Roessler St | 48162 | Matthew Hopson |
| 1218056 | 14-017934 | 12/25/2014 | 1/15/2015 | 1/23/2015 | Menominee | Menominee | 1700 13th Ave | 49858 | Christopher R Baldwin |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1217748 | 14-018208 | 12/25/2014 | 1/15/2015 | 1/22/2015 | Ingham | Lansing | 3623 Burchfield Dr | 48910 | Sharon K. Howard |
| 1217892 | 14-017034 | 12/25/2014 | 1/15/2015 | 1/28/2015 | Jackson | Jackson | 511 West Trail St | 49201 | Genevieve L. Downard |
| 1217521 | 14-017541 | 12/24/2014 | 1/14/2015 | 1/21/2015 | Genesee | Fenton | 3548 West Shiawassee Rd | 48430 | Jason S Howard |
| 1217671 | 14-008990 | 12/24/2014 | 1/14/2015 | 1/23/2015 | Saginaw | Merrill | 4630 North Merrill Rd | 48637 | Daniel Neve |
| 1217652 | 14-018071 | 12/24/2014 | 1/14/2015 | 1/21/2015 | Kent | Wyoming | 2405 Woodward Ave SW | 49509 | Gayle A. Cohen |
| 1217650 | 14-016894 | 12/24/2014 | 1/14/2015 | 1/23/2015 | Saginaw | Burt | 11410 Seymour Rd | 48417 | Marc A. Rowe |
| 1217745 | 14-017053 | 12/24/2014 | 1/14/2015 | 1/21/2015 | Kent | Wyoming | 4024 Madison Ave SE | 49548 | Susan L. Clifton |
| 1217902 | 14-018338 | 12/24/2014 | 1/14/2015 | 1/23/2015 | Saginaw | Saginaw | 1721 Madison St | 48602 | Robert Alan Bradley |
| 1217898 | 14-017991 | 12/24/2014 | 1/14/2015 | 1/21/2015 | Kent | Grand Rapids | 1320 Lewison Ave NE | 49505 | Diego C. Arriaga |
| 1217928 | 14-018025 | 12/24/2014 | 1/14/2015 | 1/21/2015 | Genesee | Grand Blanc | 2434 East Cook Rd | 48439 | John Jones |
| 1218058 | 14-018215 | 12/24/2014 | 1/14/2015 | 1/22/2015 | Saint Joseph | Sturgis | 515 South Clay St | 49091 | Beny S. Gonzalez |
| 1218157 | 14-018551 | 12/24/2014 | 1/14/2015 | 1/22/2015 | Wayne | Detroit | 12301 Cheyenne St | 48227 | Mildred Poplar |
| 1218149 | 14-018573 | 12/24/2014 | 1/14/2015 | 1/22/2015 | Wayne | Detroit | 19676 Renfrew Rd | 48221 | Gwendolyn Boyd |
| 1217849 | 14-016379 | 12/23/2014 | 1/13/2015 | 1/23/2015 | Wexford | Cadillac | 2245 S 47 1/4 Rd | 49601 | Linda K. Cronkhite |
| 1217921 | 14-011765 | 12/23/2014 | 1/13/2015 | 1/22/2015 | Wayne | Detroit | 13727-13733 East 7 Mile Rd | 48234-2632 | Taylor B. Investment |
| 1217899 | 14-018059 | 12/23/2014 | 1/13/2015 | 1/22/2015 | Saint Joseph | Three Rivers | 524 South Grant Ave | 49093 | Mary Dunkel |
| 1217907 | 14-017653 | 12/23/2014 | 1/13/2015 | 1/22/2015 | Wayne | Detroit | 1111 Seminole St | 48214 | Andrew Lucas |
| 1217361 | 14-017954 | 12/22/2014 | 1/12/2015 | 1/22/2015 | Isabella | Shepherd | 9926 East Pleasant Valley Rd | 48883 | Christopher E. Davidson |
| 1217463 | 14-013485 | 12/22/2014 | 1/12/2015 | 1/20/2015 | Midland | Midland | 641 East Price Rd | 48642 | Orin A. Brown |
| 1217736 | 14-015115 | 12/22/2014 | 1/12/2015 | 1/22/2015 | Wayne | Westland | 38715 Monmouth | 48186 | Kimberly S. Mullinix |
| 1217755 | 14-015588 | 12/22/2014 | 1/12/2015 | 1/22/2015 | Wayne | Redford | 18475 Gaylord | 48240 | Christopher P. Moore |
| 1217760 | 14-017816 | 12/22/2014 | 1/12/2015 | 1/22/2015 | Calhoun | Battle Creek | 21946 Bedford Rd | 49017 | Ronald O'Brien |
| 1217771 | 14-018214 | 12/22/2014 | 1/12/2015 | 1/22/2015 | Calhoun | Battle Creek | 175 Lynn Dr | 49037 | Aaron R. Leffew |
| 1217852 | 14-017950 | 12/22/2014 | 1/12/2015 | 1/22/2015 | Wayne | Lincoln Park | 1825 Markese Ave | 48146 | Jonathan L. Osvath |
| 1217854 | 14-006223 | 12/22/2014 | 1/12/2015 | 1/23/2015 | Macomb | Roseville | 25540 Chalmers St | 48066 | Richard Oldfield |
| 1217886 | 12-511282 | 12/22/2014 | 1/12/2015 | 1/20/2015 | Oakland | Holly | 1004 Odessa | 48442 | Amanda L. Spencer |
| 1217464 | 14-015255 | 12/21/2014 | 1/11/2015 | 1/22/2015 | Eaton | Grand Ledge | 6736 Willow Hwy | 48837 | Larry J Martin |
| 1217467 | 14-017797 | 12/21/2014 | 1/11/2015 | 1/21/2015 | Clinton | Elsie | 8215 East Colony Rd | 48831 | Kara L. Rogers Matthews |
| 1217570 | 14-017767 | 12/21/2014 | 1/11/2015 | 1/21/2015 | Clinton | Bath | 6902 Clark | 48808 | Sharon A. Holwerda |
| 1217653 | 14-013941 | 12/20/2014 | 1/10/2015 | 1/22/2015 | Barry | Hastings | 517 Powell Rd | 49058 | Benjamin F. Martz Jr. |
| 1217522 | 14-017914 | 12/20/2014 | 1/10/2015 | 1/22/2015 | Calhoun | Battle Creek | 201 North Gardner Ave | 49037 | Benjamin R. Vandenboss |
| 1217260 | 14-017601 | 12/19/2014 | 1/9/2015 | 1/16/2015 | Delta | Escanaba | 6775 N Rd | 49829-9504 | Ann-Marie Bartlett-Porath |
| 1217240 | 14-016281 | 12/19/2014 | 1/9/2015 | 1/22/2015 | Isabella | Blanchard (isabella) | 11910 Remick Rd | 49310 | Lisa G. Johnson |
| 1217235 | 14-015979 | 12/19/2014 | 1/9/2015 | 2/4/2015 | Grand Traverse | Kingsley | 509 Franklin St | 49649 | Ellen A. Clark |
| 1217358 | 14-016290 | 12/19/2014 | 1/9/2015 | 1/16/2015 | Muskegon | Muskegon Heights | 2141 Ray St | 49444 | Maurice Goodlow Sr. |
| 1217444 | 14-017736 | 12/19/2014 | 1/9/2015 | 1/22/2015 | Kalamazoo | Portage | 2407 Woodbine Ave | 49002 | Wayne T. Hale |
| 1217458 | 14-018027 | 12/19/2014 | 1/9/2015 | 1/16/2015 | Muskegon | Muskegon | 756 Amity Ave | 49444 | Latasharene German |
| 1217457 | 14-014795 | 12/19/2014 | 1/9/2015 | 1/22/2015 | Kalamazoo | Kalamazoo | 7156 Inverness Dr | 49009 | Forrest D. Robart |
| 1217471 | 14-017423 | 12/19/2014 | 1/9/2015 | 1/21/2015 | Kent | Grand Rapids | 3596 36th St SE | 49512 | Judy Kapteyn |
| 1217498 | 14-017790 | 12/19/2014 | 1/9/2015 | 1/21/2015 | Kent | Grand Rapids | 547 Delaware St SE | 49507 | Llanos E. Venegar |
| 1217649 | 14-017966 | 12/19/2014 | 1/9/2015 | 1/20/2015 | Oakland | Southfield | 25645 Grand Concourse St | 48075 | Carole R. Ingram |
| 1217052 | 14-016538 | 12/18/2014 | 1/8/2015 | 1/15/2015 | Oceana | Montague (oceana) | 5441 West Lee Rd | 49437 | Daniel Davis |
| 1217056 | 14-015320 | 12/18/2014 | 1/8/2015 | 1/15/2015 | Lake | Baldwin | 8217 West Hemlock Ave | 49304-4892 | Lois E. Waldron |
| 1217054 | 14-017199 | 12/18/2014 | 1/8/2015 | 1/15/2015 | Oceana | Pentwater | 7894 North 66th Ave | 49449 | Kevin O'Toole |
| 1217124 | 14-017883 | 12/18/2014 | 1/8/2015 | 1/15/2015 | Allegan | Hamilton | 3551 M-40 a/k/a 3551 Lincoln | | Betty L. Parker |
| 1217136 | 14-015599 | 12/18/2014 | 1/8/2015 | 1/15/2015 | Allegan | Hopkins | 1824 122nd Ave | 49328 | Michael Gleffe |
| 1217144 | 14-017042 | 12/18/2014 | 1/8/2015 | 1/21/2015 | Clare | Lake | 7716 Beech St | 48632-9056 | Mike Heath |
| 1217142 | 14-017996 | 12/18/2014 | 1/8/2015 | 1/15/2015 | Allegan | Fennville | 2847 55th St | 49408 | David J. Duesterberg |
| 1217146 | 14-017840 | 12/18/2014 | 1/8/2015 | 1/15/2015 | Ottawa | Grand Haven | 15641 Ronny Rd | 49417 | Jonathan Vanderroest |
| 1217145 | 14-017849 | 12/18/2014 | 1/8/2015 | 1/15/2015 | Ottawa | Jenison | 2357 Tyler St | 49428 | Ryan J. Smoes |
| 1217237 | 14-016752 | 12/18/2014 | 1/8/2015 | 1/15/2015 | Saint Clair | Casco | 9984 26 Mile Rd | 48064 | Kenneth R. Hancock |
| 1217238 | 14-018001 | 12/18/2014 | 1/8/2015 | 1/15/2015 | Calhoun | Battle Creek | 12 Greble St | 49014 | Teresa S. Ermel |
| 1217246 | 14-015132 | 12/18/2014 | 1/8/2015 | 1/15/2015 | Monroe | Maybee | 14852 Cone Rd | 48159 | Derick L. Chitwood |
| 1217347 | 14-016628 | 12/18/2014 | 1/8/2015 | 1/15/2015 | Washtenaw | Grass Lake (washtenaw) | 15481 Old US 12 | 48118-9654 | Michael A. Branz |
| 1217348 | 14-017958 | 12/18/2014 | 1/8/2015 | 1/15/2015 | Ingham | Lansing | 610 West Berry Ave | 48910 | Reynolds Gibson |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1217356 13-019363 | 12/18/2014 | 1/8/2015 | 1/15/2015 | Ingham | Lansing | 1420 Corbett St | 48910 | Eric R. Thackery |
| 1217357 14-016278 | 12/18/2014 | 1/8/2015 | 1/16/2015 | Macomb | Sterling Heights | 33854 Curcio Dr | 48310 | Brijesh Mohan |
| 1217364 14-016344 | 12/18/2014 | 1/8/2015 | 1/15/2015 | Ingham | Haslett | 5641 Cade St | 48840 | Autumn Fountain |
| 1217438 14-017824 | 12/18/2014 | 1/8/2015 | 1/15/2015 | Wayne | Allen Park | 15109 Mclain Ave | 48101 | Frank L. Migliaccio |
| 1217468 14-014244 | 12/18/2014 | 1/8/2015 | 1/20/2015 | Oakland | Bloomfield Hills | 1155 Ashover Dr | 48304 | Ocie Brunson |
| 1216929 14-011025 | 12/17/2014 | 1/7/2015 | 1/15/2015 | Ontonagon | Ontonagon | 18228 Ernest Rd formerly known as 141 Ernest Rd | | Richard C. Ernest |
| 1217050 14-017357 | 12/17/2014 | 1/7/2015 | 1/14/2015 | Livingston | Pinckney | 11606 Longden Ave | 48169-9020 | Sherry K. Whitbeck |
| 1217049 14-016829 | 12/17/2014 | 1/7/2015 | 1/14/2015 | Livingston | Stockbridge (livingston) | 1937 Kane Rd | 49285 | Richard F. Long |
| 1217051 14-011972 | 12/17/2014 | 1/7/2015 | 1/15/2015 | Tuscola | Caro | 421 West Sherman St | 48723 | Theresa M Connell |
| 1217099 14-016562 | 12/17/2014 | 1/7/2015 | 1/15/2015 | Houghton | Calumet | 56390 Calumet Ave | 49913 | Stephen S. Wilmers |
| 1217053 14-013442 | 12/17/2014 | 1/7/2015 | 1/21/2015 | Shiawassee | Perry | 11290 Ruess Rd | 48872 | Stephen A. Alfes |
| 1217118 14-017373 | 12/17/2014 | 1/7/2015 | 1/15/2015 | Calhoun | Battle Creek | 38 North Riviera Dr | 49037 | Jose Nunez |
| 1217122 14-017005 | 12/17/2014 | 1/7/2015 | 1/14/2015 | Genesee | Flint | 1245 Riviera Dr | 48507 | Gerald Allen |
| 1217120 14-017525 | 12/17/2014 | 1/7/2015 | 1/15/2015 | Wayne | Grosse Pointe | 1260 Harvard | 48230 | John H Denler |
| 1217133 14-017763 | 12/17/2014 | 1/7/2015 | 1/14/2015 | Genesee | Grand Blanc | 8077 Bradbury Lane | 48439 | Belinda Neal |
| 1217126 14-016207 | 12/17/2014 | 1/7/2015 | 1/14/2015 | Kent | Rockford | 4457 E Summit Woods Dr NE Unit 34 | 49341 | Jason Douma |
| 1217135 14-017892 | 12/17/2014 | 1/7/2015 | 1/15/2015 | Branch | Coldwater | 25 Vogt St | 49036-1474 | Amie Lynn Frasier |
| 1217140 14-017544 | 12/17/2014 | 1/7/2015 | 1/14/2015 | Kent | Grand Rapids | 654 Powers NW | 49504 | Asante D. Cain |
| 1217189 14-017741 | 12/17/2014 | 1/7/2015 | 1/15/2015 | Wayne | Plymouth | 41232 Crabtree Ct | 48170 | Thomas Mockaitis |
| 1217192 14-017310 | 12/17/2014 | 1/7/2015 | 1/15/2015 | Branch | Quincy | 479 North Ray Quincy Rd | 49082 | Dennis Hulbert |
| 1217221 14-015571 | 12/17/2014 | 1/7/2015 | 1/15/2015 | Wayne | Detroit | 18648 Albany | 48234 | Randen Click |
| 1217217 14-016295 | 12/17/2014 | 1/7/2015 | 1/15/2015 | Wayne | Riverview | 14530 Parkview St | 48193 | Shelbie Shortridge |
| 1217236 14-017686 | 12/17/2014 | 1/7/2015 | 1/15/2015 | Emmet | Alanson | 5441 Valley Rd | 49706 | Patrick Brian Obeshaw |
| 1217242 14-016298 | 12/17/2014 | 1/7/2015 | 1/16/2015 | Saginaw | Saginaw | 3475 Williamson Rd | 48601 | George S. Smith Jr. |
| 1217248 14-017327 | 12/17/2014 | 1/7/2015 | 1/16/2015 | Macomb | Warren | 14815 Lane Dr | 48088 | Marcia Poindexter |
| 1217249 14-017947 | 12/17/2014 | 1/7/2015 | 1/16/2015 | Macomb | Warren | 31521 Marilyn Dr | 48093 | James E. Byrd |
| 1217251 14-017313 | 12/17/2014 | 1/7/2015 | 1/14/2015 | Genesee | Davison | 308 West Flint St | 48423 | Estate of Thomas W. Gardner |
| 1217254 14-017354 | 12/17/2014 | 1/7/2015 | 1/14/2015 | Genesee | Flint | 3837 Woodrow Ave | 48506 | William A. Stover |
| 1217258 14-016019 | 12/17/2014 | 1/7/2015 | 1/14/2015 | Genesee | Clio | 4499 West Lake Rd | 48420 | Blake Z. Mills |
| 1217274 14-017723 | 12/17/2014 | 1/7/2015 | 1/14/2015 | Genesee | Flint | 4323 Saint Martins Dr | 48507 | Jamar T. Davis |
| 1217293 14-014195 | 12/17/2014 | 1/7/2015 | 1/14/2015 | Genesee | Grand Blanc | 5544 Liberty Bell Rd | 48439 | Beth Ann Brophy |
| 1216644 14-016006 | 12/16/2014 | 1/6/2015 | 1/14/2015 | Mecosta | Mecosta | 15695 Pretty Lake Dr | 49332 | Deborah Rae Cummings |
| 1216928 14-017618 | 12/16/2014 | 1/6/2015 | 1/15/2015 | Monroe | Monroe | 427 East Elm Ave | 48162 | Andrew M. Fleszar |
| 1217117 14-017730 | 12/16/2014 | 1/6/2015 | 1/16/2015 | Macomb | Warren | 5026 Bernice Ave | 48091 | Mark A. Hargrove |
| 1217057 14-017787 | 12/16/2014 | 1/6/2015 | 1/13/2015 | Oakland | Waterford | 2617 Lovington Ave Unit 15 | 48329 | William A. Hall II |
| 1217055 14-017379 | 12/16/2014 | 1/6/2015 | 1/15/2015 | Wayne | Grosse Pointe | 927 Fisher Rd | 48230 | Lanette K. Davis |
| 1216935 14-017464 | 12/16/2014 | 1/6/2015 | 1/14/2015 | Cass | Niles (cass) | 33829 Bell Rd | 49120 | Everett B. Daniels |
| 1216775 14-013323 | 12/15/2014 | 1/5/2015 | 1/15/2015 | Washtenaw | Ypsilanti | 1262 East Cross St | 48198 | Doris E Hiser |
| 1216763 14-016157 | 12/15/2014 | 1/5/2015 | 1/15/2015 | Lenawee | Tecumseh | 804 Huron St | 49286 | Russell L. Keith |
| 1216750 14-017578 | 12/15/2014 | 1/5/2015 | 1/15/2015 | Allegan | Dorr | 1687 Nelson Ct Unit 2 | 49323 | Richard M. Vanden Bos |
| 1216738 14-017690 | 12/15/2014 | 1/5/2015 | 1/14/2015 | Jackson | Munith | 9200 Coon Hill Rd | 49259 | James R. Gatewood |
| 1216937 14-017146 | 12/15/2014 | 1/5/2015 | 1/13/2015 | Oakland | Rochester Hills | 2860 Trailwood Dr Unit 33 | 48309 | Angela Y. Randolph |
| 1216925 14-017368 | 12/15/2014 | 1/5/2015 | 1/15/2015 | Wayne | Westland | 35239 Bakewell St | 48185 | Kris Tidwell |
| 1216906 14-017363 | 12/15/2014 | 1/5/2015 | 1/15/2015 | Wayne | Redford | 15504 Leona Dr | 48239 | Travis B. Ramsey |
| 1216905 14-017649 | 12/15/2014 | 1/5/2015 | 1/15/2015 | Wayne | Detroit | 11114 Nottingham | 48224 | Lamarr V. Brown |
| 1216845 14-013327 | 12/15/2014 | 1/5/2015 | 1/15/2015 | Wayne | Detroit | 16061 Liberal | 48205 | Melody A. Coker |
| 1216844 14-017536 | 12/15/2014 | 1/5/2015 | 1/16/2015 | Macomb | New Haven | 60600 Avendt St | 48048 | David M Ayers |
| 1216977 14-013445 | 12/15/2014 | 1/5/2015 | 1/13/2015 | Oakland | Southfield | 20611 Westhampton | 48075 | Valerie Warren |
| 1216630 14-017620 | 12/14/2014 | 1/4/2015 | 1/14/2015 | Clinton | Dewitt | 1209 Alpine Dr | 48820 | Todd F. Pennell |
| 1216631 14-015340 | 12/14/2014 | 1/4/2015 | 1/15/2015 | Eaton | Lansing (eaton) | Vacant land Parcel A Columbia Hwy | | James Southworth |
| 1216286 14-017418 | 12/12/2014 | 1/2/2015 | 1/15/2015 | Van Buren | Bangor | 39357 County Rd 687 | 49013 | William Mitchell |
| 1216298 14-017411 | 12/12/2014 | 1/2/2015 | 1/14/2015 | Mecosta | Big Rapids | 22834 15 Mile Rd | 49307 | Monica Strickland |
| 1216395 13-018726 | 12/12/2014 | 1/2/2015 | 1/13/2015 | Midland | Midland | 212 West Indian | 48640 | Ruth D. Tonk |
| 1216458 14-017665 | 12/12/2014 | 1/2/2015 | 1/14/2015 | Kent | Grand Rapids | 1411 Giddings Ave SE | 49507 | Brian T. Buchanan |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1216456 | 14-017539 | 12/12/2014 | 1/2/2015 | 1/15/2015 | Van Buren | Lawrence | 910 North Paw Paw St | 49064 | Sarah Owens |
| 1216457 | 14-017445 | 12/12/2014 | 1/2/2015 | 1/15/2015 | Kalamazoo | Kalamazoo | 1920 Partridge Lane Unit 4 | 49009 | Robert K Wolfe |
| 1216467 | 14-017489 | 12/12/2014 | 1/2/2015 | 1/9/2015 | Gogebic | Ironwood | N10414 Mount Zion Dr | 49938 | John C. Berghorn |
| 1216497 | 14-017569 | 12/12/2014 | 1/2/2015 | 1/14/2015 | Livingston | Brighton | 6411 Meyer Ave | 48116 | Henry Koch Jr. |
| 1216617 | 14-017802 | 12/12/2014 | 1/2/2015 | 1/15/2015 | Calhoun | Battle Creek | 19 Allison Dr | 49037 | Beth Gould |
| 1216533 | 14-017604 | 12/12/2014 | 1/2/2015 | 1/15/2015 | Kalamazoo | Portage | 6734 Manhattan | 49024 | Julie R. Bartel |
| 1216524 | 14-013726 | 12/12/2014 | 1/2/2015 | 1/9/2015 | Charlevoix | Boyne City | 134 Ann St | 49712 | Michael Boening |
| 1216722 | 14-017747 | 12/12/2014 | 1/2/2015 | 1/15/2015 | Wayne | Detroit | 19775 Westbrook | 48219 | Anthony Nelson |
| 1216659 | 14-013200 | 12/12/2014 | 1/2/2015 | 1/13/2015 | Oakland | Rochester | 1867 Flagstone Circle Unit 142 Bldg, 17 | 48307 | Bertram Wright |
| 1216735 | 12-512692 | 12/12/2014 | 1/2/2015 | 1/9/2015 | Macomb | St. Clair Shores | 29335 Rosebriar | 48081 | Mark A Gleason |
| 1216742 | 14-013562 | 12/12/2014 | 1/2/2015 | 1/15/2015 | Wayne | Gibraltar | 28922 Sugar Island Ct | 48173 | Robert G. Spuhler Jr. |
| 1216766 | 14-017575 | 12/12/2014 | 1/2/2015 | 1/13/2015 | Oakland | Franklin | 25934 Hersheyvale Dr | 48025 | Gary S. Fields |
| 1216756 | 14-015441 | 12/12/2014 | 1/2/2015 | 1/9/2015 | Macomb | Warren | 21792 Weller | 48089 | Mary Ann Ruthenberg |
| 1216785 | 14-013411 | 12/12/2014 | 1/2/2015 | 1/9/2015 | Macomb | Warren | 25401 Constitution Ave | 48089 | Lisa Black |
| 1215953 | 14-017036 | 12/11/2014 | 1/1/2015 | 1/8/2015 | Mackinac | Hessel | 5254 North Pine River Rd | 49745-9357 | Robert J Eisenhauer |
| 1216209 | 14-016199 | 12/11/2014 | 1/1/2015 | 1/8/2015 | Ottawa | Holland | 356 Hope Ave | 49423 | Elvia M. Gomez |
| 1216335 | 14-009168 | 12/11/2014 | 1/1/2015 | 1/15/2015 | Allegan | Holland (allegan) | 5709 142nd Ave | 49423 | Michael Lee |
| 1216466 | 14-017495 | 12/11/2014 | 1/1/2015 | 1/14/2015 | Jackson | Clarklake | 4419 North Lake Rd | 49234 | Kelly Gautz |
| 1216498 | 14-017471 | 12/11/2014 | 1/1/2015 | 1/9/2015 | Macomb | New Baltimore | 46109 Prince Dr | 48051 | Shawna H Webster |
| 1216501 | 14-017517 | 12/11/2014 | 1/1/2015 | 1/14/2015 | Jackson | Jackson | 1603 East North St | 49202 | Jeremy Stephenson |
| 1216503 | 14-017514 | 12/11/2014 | 1/1/2015 | 1/8/2015 | Wayne | Westland | 8260 Huntington Dr Unit 42 | 48185 | Lee Carr |
| 1216523 | 14-016592 | 12/11/2014 | 1/1/2015 | 1/8/2015 | Barry | Wayland (barry) | 12947 Johnson | 49348 | Kelly M. Brinkert |
| 1216526 | 14-017585 | 12/11/2014 | 1/1/2015 | 1/8/2015 | Wayne | Wyandotte | 1138 Second St | 48192 | Ryan R. Williamson |
| 1216582 | 14-016662 | 12/11/2014 | 1/1/2015 | 1/9/2015 | Bay | Kawkawlin | 1749 South Huron Rd | 48631 | David Winters |
| 1216584 | 14-015997 | 12/11/2014 | 1/1/2015 | 1/8/2015 | Wayne | Detroit | 16251 Salem St | 48219 | Patricia A. Stewart |
| 1216585 | 14-014566 | 12/11/2014 | 1/1/2015 | 1/9/2015 | Macomb | Eastpointe | 22487 Boulder Ave | 48021 | Mark Brantner |
| 1216586 | 14-012938 | 12/11/2014 | 1/1/2015 | 1/9/2015 | Macomb | Macomb | 23788 Clarewood St Unit 27 | 48042 | Sheri A. Dudzinski |
| 1216623 | 14-015459 | 12/11/2014 | 1/1/2015 | 1/13/2015 | Oakland | Royal Oak | 1876 Wickham St Unit 69 | 48073-1123 | Sharon R. Wiatrak |
| 1215848 | 14-008502 | 12/10/2014 | 12/31/2014 | 1/7/2015 | Benzie | Frankfort | 812 Forest Ave | 49635 | Donald L Robinson Jr. |
| 1215957 | 14-016406 | 12/10/2014 | 12/31/2014 | 1/7/2015 | Iosco | National City | 3607 Saginaw St | 48748-9478 | Kenneth McMullen |
| 1215983 | 14-017006 | 12/10/2014 | 12/31/2014 | 1/8/2015 | Montmorency | Lewiston | 3231 Kneeland | 49756 | Tina L. Valentine |
| 1216009 | 14-015682 | 12/10/2014 | 12/31/2014 | 1/9/2015 | Muskegon | Muskegon | 1447 Palmer Ave | 49441 | Tyler J Martin |
| 1216012 | 14-016655 | 12/10/2014 | 12/31/2014 | 1/9/2015 | Muskegon | Muskegon | 3688 Brentwood St Apartment #36 | 49441 | Janice Hoefakker |
| 1216146 | 14-017309 | 12/10/2014 | 12/31/2014 | 1/7/2015 | Livingston | Fenton (livingston) | 8118 Turner Rd | 48430 | Deborah Johanna Johns |
| 1216378 | 14-016375 | 12/10/2014 | 12/31/2014 | 1/8/2015 | Wayne | Wyandotte | 389 Biddle St | 48192 | Mary A. Ritchie |
| 1216377 | 14-016010 | 12/10/2014 | 12/31/2014 | 1/8/2015 | Wayne | Grosse Pointe Park | 1077 Maryland St | 48230 | Michael Owens |
| 1216375 | 14-017708 | 12/10/2014 | 12/31/2014 | 1/8/2015 | Wayne | Lincoln Park | 1564 Pingree Ave | 48146 | Jeremy G. Denny |
| 1216336 | 14-016979 | 12/10/2014 | 12/31/2014 | 1/7/2015 | Kent | Grand Rapids | 1102 Merrifield St SE | 49507 | Michael J. Jansen |
| 1216283 | 14-017431 | 12/10/2014 | 12/31/2014 | 1/8/2015 | Wayne | Ecorse | 3846 17th St | 48229 | Larry Gibson |
| 1216212 | 14-016762 | 12/10/2014 | 12/31/2014 | 1/7/2015 | Genesee | Grand Blanc | 6371 Springdale | 48439 | Celeste J. Przystup |
| 1216211 | 14-016939 | 12/10/2014 | 12/31/2014 | 1/7/2015 | Kent | Grand Rapids | 1754 Hanchett Ave | 49504 | Cory M. Stout |
| 1216210 | 14-016948 | 12/10/2014 | 12/31/2014 | 1/7/2015 | Kent | Kent City | 51 South Clover St | 49330 | Colleen M. Czurak |
| 1216394 | 14-016015 | 12/10/2014 | 12/31/2014 | 1/8/2015 | Wayne | Detroit | 8935 Grandmont Ave | 48223 | Rose Evans |
| 1216398 | 14-017417 | 12/10/2014 | 12/31/2014 | 1/8/2015 | Wayne | Flat Rock (wayne) | 27594 West Huron River Dr | 48134 | Roy Lee Smith Jr. |
| 1216405 | 14-017127 | 12/10/2014 | 12/31/2014 | 1/8/2015 | Wayne | Lincoln Park | 753 Cleveland Ave | 48146 | Shirley A. Leffew |
| 1216414 | 14-017594 | 12/10/2014 | 12/31/2014 | 1/9/2015 | Saginaw | Saginaw | 1 Northlawn Ct | 48602 | Aimee Kukla |
| 1216449 | 14-017656 | 12/10/2014 | 12/10/2014 | 1/7/2015 | Genesee | Linden | 13043 Lia Ct Unit 6 | 48451 | Ronald J. Miller |
| 1216006 | 14-017110 | 12/9/2014 | 12/30/2014 | 1/8/2015 | Saint Joseph | Sturgis | 23105 Patricia Lane | 49091 | Kelli A. Beers |
| 1215994 | 14-017138 | 12/9/2014 | 12/30/2014 | 1/8/2015 | Monroe | South Rockwood | 3014 Ready Rd | 48179 | Paulo Dusicska |
| 1216156 | 14-017163 | 12/9/2014 | 12/30/2014 | 1/8/2015 | Wayne | Canton | 45050 North Spring Dr | 48187 | Darla Srabian |
| 1215862 | 14-017161 | 12/8/2014 | 12/29/2014 | 1/8/2015 | Saint Clair | Port Huron | 1702 10th Ave | 48060-3102 | Daniel R. Snyder |
| 1215861 | 14-016337 | 12/8/2014 | 12/29/2014 | 1/8/2015 | Berrien | Buchanan | 702 Main St | 49107 | Michael D Allee |
| 1215581 | 14-017009 | 12/8/2014 | 12/29/2014 | 1/8/2015 | Ingham | Leslie | 2013 Plains Rd | 49251 | Matthew J. Pepper |
| 1215930 | 14-017504 | 12/8/2014 | 12/29/2014 | 1/8/2015 | Washtenaw | Ypsilanti | 709 Stanley St | 48198-3080 | Gregory L Moss |
| 1216001 | 14-017428 | 12/8/2014 | 12/29/2014 | 1/6/2015 | Oakland | Walled Lake | 329 Gamma Rd | 48390 | James T. Webster |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1216002 | 14-017550 | 12/8/2014 | 12/29/2014 | 1/9/2015 | Macomb | St. Clair Shores | 23033 Avon | 48082 | Joseph H Turpin |
| 1216004 | 14-015944 | 12/8/2014 | 12/29/2014 | 1/9/2015 | Macomb | Richmond | 260 Stoddard Rd | 48062 | John Falecki |
| 1216010 | 14-016356 | 12/8/2014 | 12/29/2014 | 1/6/2015 | Oakland | Southfield | 24420 West 9 Mile Rd | 48033 | Defolia M. Scott III |
| 1216147 | 14-017463 | 12/8/2014 | 12/29/2014 | 1/9/2015 | Oakland | Sterling Heights | 39834 Baker Dr | 48310 | Raymond H Kryza |
| 1216149 | 14-017485 | 12/8/2014 | 12/29/2014 | 1/9/2015 | Macomb | Clinton Twp | 17014 Beach St Apt 168 Bldg 4 | 48038 | Alma Mistry Martinez |
| 1215783 | 14-016904 | 12/7/2014 | 12/28/2014 | 1/7/2015 | Clinton | Saint Johns | 201 West Oak St | 48879 | Bryan Lehner |
| 1215870 | 14-016520 | 12/7/2014 | 12/28/2014 | 1/7/2015 | Lapeer | Imlay City | 791 North Blacks Corners Rd | 48444 | Debra L. Riley |
| 1215579 | 14-017311 | 12/7/2014 | 12/28/2014 | 1/7/2015 | Clinton | Elsie | 204 East Pine St | 48831 | Cynthia Heightchew |
| 1215479 | 14-017106 | 12/5/2014 | 12/26/2014 | 1/7/2015 | Livingston | Howell | 1353 Callaway Unit 14 | 48843 | Heather Al Siegh |
| 1215779 | 14-012816 | 12/5/2014 | 12/26/2014 | 1/7/2015 | Genesee | Linden | 460 Lydia Lane Unit 66 | 48451 | Michael O. Briggs |
| 1215780 | 14-015239 | 12/5/2014 | 12/26/2014 | 1/2/2015 | Wexford | Cadillac | 7186 Ponderosa Dr | 49601 | Kari Vlassis |
| 1215782 | 14-017086 | 12/5/2014 | 12/26/2014 | 1/8/2015 | Calhoun | Battle Creek | 44 Winter St | 49015 | Marilou Mitchell |
| 1215786 | 14-016700 | 12/5/2014 | 12/26/2014 | 1/8/2015 | Kalamazoo | Kalamazoo | 638 Alger St | 49048-3421 | Edith C Clark |
| 1215845 | 14-017439 | 12/5/2014 | 12/26/2014 | 1/8/2015 | Wayne | Riverview | 17755 Valade | 48193 | Nicholas R Holmes |
| 1215844 | 14-017425 | 12/5/2014 | 12/26/2014 | 1/6/2015 | Oakland | Oak Park | 21900 Eastwood | 48237 | Fredie B Carter |
| 1215871 | 14-017164 | 12/5/2014 | 12/26/2014 | 1/6/2015 | Oakland | Farmington Hills | 26458 Westmeath | 48334 | Dean Donahue |
| 1215869 | 14-005005 | 12/5/2014 | 12/26/2014 | 1/8/2015 | Wayne | Canton | 7774 Oxford Dr Unit 15 | 48187 | Johnie George |
| 1215863 | 14-017104 | 12/5/2014 | 12/26/2014 | 1/2/2015 | Macomb | St. Clair Shores | 29821 Greater Mack Ave | 48082 | Darrel L. Pode |
| 1215860 | 14-012354 | 12/5/2014 | 12/26/2014 | 1/8/2015 | Wayne | Allen Park | 6773 Shenandoah Ave | 48101 | Kristine C. Kinsey |
| 1215859 | 14-014582 | 12/5/2014 | 12/26/2014 | 1/8/2015 | Wayne | Detroit | 2249 South Electric St | 48217 | Marie C. Stone |
| 1215858 | 14-017140 | 12/5/2014 | 12/26/2014 | 1/8/2015 | Wayne | Belleville | 9805 Lancaster Dr | 48111 | Jam Camil Solis |
| 1215847 | 14-015131 | 12/5/2014 | 12/26/2014 | 1/2/2015 | Chippewa | Sault Sainte Marie | 696 East 11 Mile Rd | | Leslie Neubert |
| 1215662 | 14-017204 | 12/5/2014 | 12/26/2014 | 1/7/2015 | Livingston | Brighton | 8650 Chilson Rd | 48116 | Estate of Robert O. Lindblade |
| 1215580 | 14-017044 | 12/5/2014 | 12/26/2014 | 1/8/2015 | Kalamazoo | Kalamazoo | 231 Fairview Ave | 49001 | Shannon Murphy |
| 1215554 | 14-009445 | 12/5/2014 | 12/26/2014 | 1/8/2015 | Kalamazoo | Portage | 2514 Beethoven Ave | 49024 | Richard T Sliwoski |
| 1215553 | 14-017103 | 12/5/2014 | 12/26/2014 | 1/8/2015 | Kalamazoo | Kalamazoo | 6988 Owen Dr | 49009 | Nicholas J. Ross |
| 1215508 | 14-017105 | 12/5/2014 | 12/26/2014 | 1/8/2015 | Van Buren | Mattawan | 23569 38th Ave | 49071 | Colleen M. Overacker |
| 1215507 | 14-015692 | 12/5/2014 | 12/26/2014 | 1/8/2015 | Van Buren | Bangor | 62217 22nd Ave | 49013 | Michael Freislinger |
| 1215506 | 14-017025 | 12/5/2014 | 12/26/2014 | 1/7/2015 | Kent | Grandville | 3640 Ivanrest Ave SW | 49418 | Todd J. Jirtle |
| 1215345 | 14-016405 | 12/4/2014 | 12/25/2014 | 1/8/2015 | Ottawa | Hudsonville | 3255 Meadow Glen Dr | 49426 | Anthony J. Hinton |
| 1215470 | 14-016297 | 12/4/2014 | 12/25/2014 | 1/2/2015 | Bay | Bay City | 3434 Euclid Ct | 48706-2412 | Margaret Johnson |
| 1215471 | 14-016874 | 12/4/2014 | 12/25/2014 | 1/9/2015 | Antrim | Alden (antrim) | 7546 Helena Rd | 49612 | Ronald Hesse Jr. |
| 1215484 | 14-017026 | 12/4/2014 | 12/25/2014 | 1/8/2015 | Ingham | Holt | 4817 Tartan Lane | 48842 | Yvonne M. Thumser |
| 1215483 | 14-014184 | 12/4/2014 | 12/25/2014 | 1/8/2015 | Ogemaw | Prescott | 2470 Cecil Hedley | 48756-9236 | Archie J Clark Sr. |
| 1215555 | 14-016768 | 12/4/2014 | 12/25/2014 | 1/15/2015 | Allegan | Otsego | 255 15th St | 49078 | Ardena J. Zander |
| 1215578 | 14-016518 | 12/4/2014 | 12/25/2014 | 1/8/2015 | Washtenaw | Saline | 728 Knollwood Ct | 48176 | Keith R. Hafner |
| 1215577 | 14-015767 | 12/4/2014 | 12/25/2014 | 1/8/2015 | Saint Clair | Marine City | 420 South Belle River Rd | 48039 | Gerald M. Lindke |
| 1215624 | 14-015133 | 12/4/2014 | 12/25/2014 | 1/8/2015 | Washtenaw | Ypsilanti | 235 Valley Dr | 48197 | Judy E Jackson |
| 1215623 | 14-016922 | 12/4/2014 | 12/25/2014 | 1/8/2015 | Berrien | Niles | 2021 Lewis Dr | 49120 | Craig A Gleason |
| 1215650 | 14-017134 | 12/4/2014 | 12/25/2014 | 1/2/2015 | Macomb | Utica | 7528 Nichols St | 48317 | Mary Sanderson |
| 1215482 | 14-015079 | 12/4/2014 | 12/25/2014 | 1/8/2015 | Berrien | Bridgman | 4550 Vista Dr | 49106 | Jeremy Chernetski |
| 1215781 | 14-017050 | 12/4/2014 | 12/25/2014 | 1/8/2015 | Wayne | Westland | 1609 Berkshire St | 48186 | Adelia P. Mendryga |
| 1215348 | 14-015570 | 12/3/2014 | 12/24/2014 | 1/2/2015 | Wexford | Cadillac | 7480 South 41 Rd | 49601 | Gary W. Elenbaas |
| 1215350 | 14-015563 | 12/3/2014 | 12/24/2014 | 1/9/2015 | Muskegon | Muskegon | 133 North Green Creek Rd | 49445 | Urbano Y. Roma |
| 1215467 | 13-003357 | 12/3/2014 | 12/24/2014 | 1/6/2015 | Oakland | Troy | 49 Partridge Dr | 48098 | Pashko Gjelaj |
| 1215473 | 14-015953 | 12/3/2014 | 12/24/2014 | 1/7/2015 | Genesee | Grand Blanc | 9246 South Torrey Rd | 48439 | Antony Fornari |
| 1215480 | 14-014652 | 12/3/2014 | 12/24/2014 | 1/7/2015 | Genesee | Flint | 2621 Maryland Ave | 48506 | Karen Shayler |
| 1215478 | 14-009758 | 12/3/2014 | 12/24/2014 | 1/7/2015 | Genesee | Burton | 1157 Allen St | 48529 | Xavier Wilson |
| 1215475 | 14-017207 | 12/3/2014 | 12/24/2014 | 1/7/2015 | Kent | Grand Rapids | 2256 Saginaw Rd SE Unit 24 | 49506 | Sandra A. Stine |
| 1215481 | 14-016668 | 12/3/2014 | 12/24/2014 | 1/7/2015 | Genesee | Flint | 2050 Dwight Ave | 48503 | Jeffrey J. Chambers |
| 1215494 | 14-016766 | 12/3/2014 | 12/24/2014 | 1/8/2015 | Wayne | Lincoln Park | 1372 Applewood Ave | 48146 | Mark S. Nolfo |
| 1215493 | 14-015184 | 12/3/2014 | 12/24/2014 | 1/2/2015 | Saginaw | Saint Charles | 722 West Belle Ave | 48655 | Martha A. Pickle |
| 1215504 | 14-011984 | 12/3/2014 | 12/24/2014 | 1/7/2015 | Kent | Wyoming | 2618 Longstreet Ave SW | 49509 | Stephen J. Hagy |
| 1215505 | 14-016920 | 12/3/2014 | 12/24/2014 | 1/7/2015 | Genesee | Clio | 9029 North Lewis Rd | 48420 | Leroy B. Mathews |
| 1215168 | 14-017003 | 12/2/2014 | 12/23/2014 | 1/8/2015 | Otsego | Gaylord | 1233 Hayes Tower Rd | 49735-9609 | Nathan R. Lawes |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1215343 | 14-017220 | 12/2/2014 | 12/23/2014 | 1/6/2015 | Oakland | Clawson | 51 Jefferson Ave | 48017 Charles Baker |
| 1215349 | 14-015561 | 12/2/2014 | 12/23/2014 | 1/8/2015 | Wayne | Detroit | 19714 Riverview St | 48219 Debra A. McBride |
| 1215383 | 14-014056 | 12/2/2014 | 12/23/2014 | 12/30/2014 | Oakland | White Lake | 4695 Allingham Dr | 48383 Keegan R. Parton |
| 1215469 | 14-016893 | 12/2/2014 | 12/23/2014 | 12/30/2014 | Oakland | City Of Northville | 21355 Beck Rd | 48167 Mark Zayti |
| 1214982 | 14-011971 | 11/30/2014 | 12/21/2014 | 1/8/2015 | Van Buren | Lawton | 221 East 2nd St | 49065 Chad Cole |
| 1214970 | 224.6678 | 11/27/2014 | 12/18/2014 | 1/8/2015 | Ottawa | Grand Haven | 15326 David Ave | 49417 Jackie D. Treat |
| 1214867 | 14-016655 | 11/27/2014 | 12/18/2014 | 1/8/2015 | Ottawa | Grand Haven | 1507 Meadow Lane Unit #78 | 49417 Joyce Carter |
| 1214907 | 14-016609 | 11/27/2014 | 12/18/2014 | 1/8/2015 | Ottawa | Grand Haven | 15749 Charles Ct | 49417 Diana K. Kuhlman |
| 1214978 | 14-017085 | 11/27/2014 | 12/18/2014 | 1/8/2015 | Ottawa | Jenison | 2301 Greendale Dr | 49428 Jody E. Naimo |
| 1214631 | 14-015555 | 11/26/2014 | 12/17/2014 | 1/9/2015 | Osceola | Leroy | 16730 155th Ave | 49655 Scott A. Sterett |
| 1214638 | 14-016741 | 11/26/2014 | 12/17/2014 | 1/6/2015 | Newaygo | Fremont | 4059 South Sherman Ave | 49412 James L. Hindes |
| 1214807 | 14-016914 | 11/26/2014 | 12/17/2014 | 1/9/2015 | Muskegon | Muskegon | 324 South Hilton Park | Brian J. Tenhove-Herzhaft |
| 1214806 | 14-016563 | 11/26/2014 | 12/17/2014 | 1/8/2015 | Tuscola | Millington | 5524 Barnes Rd | 48746 Deborah K. Butler |
| 1214860 | 14-017137 | 11/26/2014 | 12/17/2014 | 1/8/2015 | Saint Clair | St. Clair | 4124 Violet | 48079 Anthony J. Alberty |
| 1214882 | 14-017089 | 11/26/2014 | 12/17/2014 | 1/8/2015 | Saint Clair | Algonac | 1506 Michigan | 48001 Jeanette K. Johnson |
| 1214911 | 14-014993 | 11/26/2014 | 12/17/2014 | 1/8/2015 | Wayne | Allen Park | 14853 Aster Ave | 48101 Ralph Mason |
| 1215042 | 14-017022 | 11/26/2014 | 12/17/2014 | 12/30/2014 | Oakland | West Bloomfield | 6848 Tamerlane Dr | 48322 Vanessa G. Watkins-Drew |
| 1215023 | 715.0092 | 11/26/2014 | 12/17/2014 | 1/2/2015 | Saginaw | Saginaw | 817 Nylon | 48604 Lorraine R. Kreager |
| 1214981 | 14-016777 | 11/26/2014 | 12/17/2014 | 1/8/2015 | Wayne | Detroit | 19707 Concord St | 48234 Alvin B. Smith |
| 1214980 | 14-015113 | 11/26/2014 | 12/17/2014 | 1/8/2015 | Wayne | Melvindale | 17318 Reed | 48122 Clarence E. McNew Jr. |
| 1214735 | 14-016943 | 11/25/2014 | 12/16/2014 | 1/8/2015 | Saint Clair | St. Clair | 975 Highland Dr | 48079 Mark R. Govaere |
| 1214729 | 14-013473 | 11/25/2014 | 12/16/2014 | 1/8/2015 | Monroe | Monroe | 3045 10th St DB | 48162 Shirley J. Chapman |
| 1214836 | 14-016870 | 11/25/2014 | 12/16/2014 | 1/8/2015 | Wayne | Detroit | 3333 Doris St | 48238 Julius Evans |
| 1214837 | 13-018089 | 11/25/2014 | 12/16/2014 | 1/8/2015 | Wayne | Detroit | 19650 West Chicago St | 48228 Cheryl L. Smith |
| 1214856 | 14-017017 | 11/25/2014 | 12/16/2014 | 1/8/2015 | Wayne | Wyandotte | 922 6th St | 48192 Tony A. Taylor |
| 1214863 | 14-016820 | 11/25/2014 | 12/16/2014 | 12/23/2014 | Oakland | Southfield | 20246 Mada Ave | 48075 Natina Sydes |
| 1214874 | 14-016941 | 11/25/2014 | 12/16/2014 | 1/2/2015 | Macomb | Roseville | 20916 Flora Unit 8 | 48066 Carmen M. Waitman |
| 1214873 | 14-001650 | 11/25/2014 | 12/16/2014 | 1/8/2015 | Wayne | Detroit | 15307 East State Fair St | 48205 Robert Hearn |
| 1214905 | 14-015674 | 11/25/2014 | 12/16/2014 | 1/9/2015 | Macomb | Roseville | 27347 Bohn St | 48066 Terrence C. Mansor |
| 1214519 | 14-016205 | 11/24/2014 | 12/15/2014 | 1/7/2015 | Jackson | Jackson | 10040 Anthony Dr | 49201 Thomas H. Swain |
| 1214578 | 14-013227 | 11/24/2014 | 12/15/2014 | 1/8/2015 | Ingham | Lansing | 300 East Everettdale Ave | 48910 Phyllis Diane Earls |
| 1214736 | 14-015277 | 11/24/2014 | 12/15/2014 | 1/2/2015 | Macomb | Warren | 27303 Sutherland | 48088 Thomas H. Leiterman |
| 1214728 | 14-016461 | 11/24/2014 | 12/15/2014 | 1/8/2015 | Wayne | Southgate | 14710 Richmond | 48195 Douglas A. Minidis |
| 1214477 | 14-016310 | 11/23/2014 | 12/14/2014 | 1/8/2015 | Eaton | Bellevue (Eaton) | 121 S Williams St | 49021 Judy D. Wing |
| 1214380 | 14-016739 | 11/23/2014 | 12/14/2014 | 1/8/2015 | Eaton | Eaton Rapids (Eaton) | 8905 Kingsland Hwy | 48827 Neva M Sulpher |
| 1214556 | 14-005432 | 11/22/2014 | 12/13/2014 | 1/8/2015 | Barry | Hickory Corners(berry) | 4677 West Hickory Rd | 49060-9779 Daniel Shapton |
| 1214172 | 14-016756 | 11/21/2014 | 12/12/2014 | 1/8/2015 | Kalamazoo | Kalamazoo | 1621 Fair St | 49001 James W. Vickery |
| 1214230 | 14-016663 | 11/21/2014 | 12/12/2014 | 1/8/2015 | Houghton | Hancock | 315 Dunstan St | 49930-2116 Aaron S. Tragos |
| 1214227 | 14-016513 | 11/21/2014 | 12/12/2014 | 12/19/2014 | Muskegon | Muskegon | 2672 Bellevue | 49441 Alison R. Stott |
| 1214385 | 14-016929 | 11/21/2014 | 12/12/2014 | 1/7/2015 | Genesee | Flint | 1240 East Juliah Ave | 48505 Angel N Davis |
| 1214405 | 14-016636 | 11/21/2014 | 12/12/2014 | 1/8/2015 | Kalamazoo | Kalamazoo | 2001 North 30th St | 49048 Andrew J. Zylstra |
| 1214411 | 14-016220 | 11/21/2014 | 12/12/2014 | 1/8/2015 | Kalamazoo | Kalamazoo | 7848 Rolling Meadows Dr | 49009 Mathew Gerlinger |
| 1214425 | 14-012801 | 11/21/2014 | 12/12/2014 | 1/8/2015 | Calhoun | Battle Creek | 54 Maple Terrace | 49017-4714 Donna J. Buchanan |
| 1214426 | 14-015595 | 11/21/2014 | 12/12/2014 | 1/8/2015 | Kalamazoo | Kalamazoo | 821 Clinton Ave | 49007 Clinton Lewis |
| 1214480 | 14-016901 | 11/21/2014 | 12/12/2014 | 1/8/2015 | Wayne | Westland | 8355 Hillcrest Blvd | 48185 James S Laster |
| 1214485 | 14-016714 | 11/21/2014 | 12/12/2014 | 1/8/2015 | Wayne | Canton | 46595 Registry Dr | 48187 Lawrence T Harrigan |
| 1214521 | 13-018314 | 11/21/2014 | 12/12/2014 | 1/8/2015 | Wayne | Detroit | 17666 Fielding St | 48219 Charles L Walker |
| 1214520 | 14-013773 | 11/21/2014 | 12/12/2014 | 1/8/2015 | Wayne | Southgate | 13483 Jobin St | 48195 Michelle A. Merchant |
| 1214531 | 13-004616 | 11/21/2014 | 12/12/2014 | 1/8/2015 | Wayne | Inkster | 30113 Hazelwood St | 48141 Rosemary Anderson |
| 1214526 | 13-019247 | 11/21/2014 | 12/12/2014 | 1/8/2015 | Wayne | Detroit | 3245 Columbus St | 48206 Marguerite Harris |
| 1214523 | 14-016775 | 11/21/2014 | 12/12/2014 | 1/8/2015 | Wayne | Detroit | 20029 Hickory St | 48205 Osie L. Calvin |
| 1214751 | test | 11/21/2014 | 12/12/2014 | 12/19/2014 | Genesee | Flint | test | test |
| 1213843 | 14-015939 | 11/20/2014 | 12/11/2014 | 1/7/2015 | Crawford | Roscommon (crawford) | 2696 East Pioneer | 48653 Jason R. Nichols |
| 1213962 | 14-015119 | 11/20/2014 | 12/11/2014 | 12/18/2014 | Ottawa | Zeeland | 9787 Platinum Point Unit 5 | 49464 Aleida Ibarra |
| 1213959 | 14-015377 | 11/20/2014 | 12/11/2014 | 12/19/2014 | Roscommon | Saint Helen | 9436 East Madison Rd | 48656-8231 Gerald Dowell |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1213958 | 14-012639 | 11/20/2014 | 12/11/2014 | 12/19/2014 | Roscommon | Saint Helen | 9788 Steckling Rd | 48656 | Janis Hendrickson |
| 1214079 | 14-016909 | 11/20/2014 | 12/11/2014 | 12/18/2014 | Monroe | Monroe | 717 Smith St | 48161 | Terri L Lynch |
| 1214078 | 12-512670 | 11/20/2014 | 12/11/2014 | 1/7/2015 | Livingston | Howell | 4540 Emmons | 48843 | Jason E. Biery |
| 1214080 | 14-016740 | 11/20/2014 | 12/11/2014 | 12/18/2014 | Ingham | Lansing | 1922 Donora St | 48910 | Andrea K Liebaert |
| 1214100 | 14-016717 | 11/20/2014 | 12/11/2014 | 12/18/2014 | Berrien | Stevensville | 4163 1st St | 49127 | Tracy Gean |
| 1214146 | 14-016658 | 11/20/2014 | 12/11/2014 | 12/18/2014 | Monroe | Monroe | 1106 North Roessler St | 48162 | Christine A. Marsh |
| 1214165 | 14-016623 | 11/20/2014 | 12/11/2014 | 12/18/2014 | Washtenaw | Ypsilanti | 2827 Woodruff Lane | 48198-3332 | Marina E. Mims |
| 1214166 | 14-016416 | 11/20/2014 | 12/11/2014 | 12/18/2014 | Washtenaw | Manchester | 509 Emerald Glen Dr Unit 47 | 48158 | Drew T. Cable |
| 1214170 | 14-016545 | 11/20/2014 | 12/11/2014 | 12/18/2014 | Ingham | Lansing | 812 West Mount Hope Ave | 48910 | Margaret Ann Sweet |
| 1214206 | 14-016660 | 11/20/2014 | 12/11/2014 | 12/18/2014 | Saint Clair | Marysville | 548 Myrtlewood St | 48040 | Estate of Dorothy Dortman |
| 1214225 | 14-016883 | 11/20/2014 | 12/11/2014 | 12/18/2014 | Ingham | Mason | 5286 West Barnes Rd | 48854 | Misty C. Harmon |
| 1214226 | 14-016117 | 11/20/2014 | 12/11/2014 | 12/18/2014 | Washtenaw | Ann Arbor | 5980 Gabrielle Unit 187 | 48103 | S. Rita Morris |
| 1214231 | 14-014638 | 11/20/2014 | 12/11/2014 | 12/19/2014 | Bay | Bay City | 717 South Grant St | 48708 | Brian E. Donaldson |
| 1214232 | 14-016227 | 11/20/2014 | 12/11/2014 | 12/19/2014 | Bay | Bay City | 606 South Madison Ave | 48708 | James Dale Arnold |
| 1214235 | 14-016751 | 11/20/2014 | 12/11/2014 | 12/18/2014 | Ingham | Mason | 389 South Aurelius Rd | 48854 | Paul Bowerman |
| 1214236 | 14-016299 | 11/20/2014 | 12/11/2014 | 1/7/2015 | Jackson | Jackson | 3745 South Portage Rd | 49201 | Kimberly S. Curl |
| 1214244 | 13-006734 | 11/20/2014 | 12/11/2014 | 12/18/2014 | Ingham | Lansing | 4419 Aurelius Rd | 48910-5801 | Jesse Campbell |
| 1214254 | 14-015642 | 11/20/2014 | 12/11/2014 | 12/18/2014 | Washtenaw | Ann Arbor | 2608 Towner Blvd | 48104 | Michael Woodyard |
| 1214250 | 14-016582 | 11/20/2014 | 12/11/2014 | 12/19/2014 | Bay | Bay City | 514 South Sheridan St | 48708 | Christine Socia |
| 1214272 | 14-016785 | 11/20/2014 | 12/11/2014 | 12/18/2014 | Barry | Delton | 8021 Pine Lake Rd | 49046-9449 | Richard Gale Kasper |
| 1214330 | 14-015254 | 11/20/2014 | 12/11/2014 | 12/18/2014 | Wayne | Dearborn Heights | 8439 Whitefield St | 48127 | Ali H. Nimeh |
| 1213684 | 14-000956 | 11/19/2014 | 12/10/2014 | 12/17/2014 | Kent | Grand Rapids | 4826 Sequoia Dr SE | 49512 | James D Hoffman |
| 1213760 | 14-015552 | 11/19/2014 | 12/10/2014 | 12/23/2014 | Midland | Midland | 1616 Montrose St | 48640-4331 | Robert J. Dietlein |
| 1213847 | 14-014819 | 11/19/2014 | 12/10/2014 | 12/23/2014 | Midland | Midland | 107 Adams Dr | 48642 | Theresa Marie Guthrie |
| 1213812 | 14-016355 | 11/19/2014 | 12/10/2014 | 12/18/2014 | Sanilac | Peck | 1150 West Peck Rd | 48466 | Dina M. McCanham |
| 1213961 | 14-016500 | 11/19/2014 | 12/10/2014 | 12/17/2014 | Shiawassee | Owosso | 4365 North M52 | 48867-8827 | Floyd E. Wing |
| 1214024 | 14-016581 | 11/19/2014 | 12/10/2014 | 12/19/2014 | Muskegon | Whitehall | 5498 Merrie Lynn Ct | 49461 | Allen Cleve Hite II |
| 1214063 | 14-002486 | 11/19/2014 | 12/10/2014 | 12/17/2014 | Kent | Kent City | 2075 18 Mile Rd | 49330 | Carl Williams |
| 1214072 | 14-016304 | 11/19/2014 | 12/10/2014 | 12/17/2014 | Kent | Grand Rapids | 7215 Cascade Woods Dr SE | 49546 | Peter Szczepanek |
| 1214081 | 14-015110 | 11/19/2014 | 12/10/2014 | 12/23/2014 | Oakland | Bloomfield Hills | 612 East Fox Hills Dr Unit 86 | 48304 | Dorothy A. Cardenas |
| 1214082 | 13-017268 | 11/19/2014 | 12/10/2014 | 12/19/2014 | Saginaw | Saginaw | 3732 Apple St | 48601 | Joe A. Ramirez |
| 1214096 | 14-016859 | 11/19/2014 | 12/10/2014 | 12/18/2014 | Wayne | Detroit | 14385 Ashton | 48223 | Davona L. Miles |
| 1214095 | 14-016242 | 11/19/2014 | 12/10/2014 | 12/18/2014 | Wayne | Detroit | 20032 Heyden St | 48219 | Isom N. Jackson |
| 1214097 | 14-006237 | 11/19/2014 | 12/10/2014 | 12/19/2014 | Saginaw | Saginaw | 1914 Holcomb St | 48602 | Antonio G. Frevola |
| 1214098 | 14-010902 | 11/19/2014 | 12/10/2014 | 12/17/2014 | Genesee | Flint | 2502 Branch Rd | 48506 | Christina M. Burns |
| 1214144 | 14-016268 | 11/19/2014 | 12/10/2014 | 12/17/2014 | Genesee | Flint | 2034 Whittlesey | 48503 | Heidi Mathis |
| 1214155 | 14-016064 | 11/19/2014 | 12/10/2014 | 12/17/2014 | Genesee | Flint | 3019 Leith St | 48506 | Matthew L Mosier |
| 1214157 | 14-016790 | 11/19/2014 | 12/10/2014 | 12/19/2014 | Macomb | Sterling Heights | 4013 Devonshire St | 48310 | Stevan Doroslovac |
| 1214158 | 14-016156 | 11/19/2014 | 12/10/2014 | 1/6/2015 | Oakland | Waterford | 346 Holmur | 48327 | Ronald A. Kelsey |
| 1214159 | 14-016597 | 11/19/2014 | 12/10/2014 | 12/17/2014 | Genesee | Fenton | 1424 St Lawrence Ct. | 48430 | Joseph P. Gilbert |
| 1214160 | 14-016509 | 11/19/2014 | 12/10/2014 | 12/17/2014 | Genesee | Grand Blanc | 5027 Middleboro Rd | 48439 | Gerald L. Depew |
| 1214161 | 14-014025 | 11/19/2014 | 12/10/2014 | 12/17/2014 | Genesee | Flint | 428 Meade St | 48503 | Elizabeth F. Hatch |
| 1214208 | 14-007032 | 11/19/2014 | 12/10/2014 | 12/18/2014 | Wayne | Inkster | 27078 Lehigh St | 48141 | Perry Lang |
| 1214049 | 14-012767 | 11/18/2014 | 12/9/2014 | 12/16/2014 | Oakland | South Lyon | 537 Whipple St | 48178 | William E. Henderson |
| 1214045 | 13-007237 | 11/18/2014 | 12/9/2014 | 12/19/2014 | Macomb | Grosse Pte Shores | 1017 Lakeshore Rd | 48236 | Cosme Cruz |
| 1214035 | 13-014386 | 11/18/2014 | 12/9/2014 | 12/16/2014 | Oakland | Rochester Hills | 3179 York Rd | 48309 | Horia Tatu |
| 1214031 | 14-016459 | 11/18/2014 | 12/9/2014 | 12/16/2014 | Oakland | Waterford | 1035 Genella St Unit 5 | 48328 | Rebecca Casillas |
| 1214030 | 14-014065 | 11/18/2014 | 12/9/2014 | 12/19/2014 | Macomb | Clinton Township | 38255 Fairway Ct 83-C Unit 28 | 48038 | Domenico Bronzino |
| 1214020 | 14-012518 | 11/18/2014 | 12/9/2014 | 12/18/2014 | Wayne | Inkster | 1364 West River Park Dr | 48141 | Michael Prebus |
| 1214004 | 14-016637 | 11/18/2014 | 12/9/2014 | 12/18/2014 | Wayne | Westland | 30559 Rustic Lane | 48186 | David L. Gooden |
| 1214002 | 14-009925 | 11/18/2014 | 12/9/2014 | 12/18/2014 | Wayne | Grosse Pointe | 680 Hollywood Ave | 48236 | Joseph V. Cardosi |
| 1213989 | 14-016296 | 11/18/2014 | 12/9/2014 | 12/18/2014 | Wayne | Dearborn Heights | 7268 Vernon | 48127 | Dennis Wall |
| 1213987 | 14-016265 | 11/18/2014 | 12/9/2014 | 12/18/2014 | Wayne | Canton | 44136 Westminister Way | 48187 | Brent McVeigh |
| 1213956 | 14-016749 | 11/18/2014 | 12/9/2014 | 12/19/2014 | Chippewa | Brimley | 9784 West M-28 | 49715 | Scott Sheppard |
| 1213854 | 14-016600 | 11/18/2014 | 12/9/2014 | 12/18/2014 | Saint Joseph | Three Rivers | 20070 Pkwy Ave | 49093 | Stephen R. Harden |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1213842 | 14-014965 | 11/18/2014 | 12/9/2014 | 12/18/2014 | Ionia | Lake Odessa | 697 Lakeview Dr | 48849 | Dorothy I Lootens |
| 1213331 | 14-016436 | 11/17/2014 | 12/8/2014 | 12/18/2014 | Berrien | Niles | 19 North 15th St | 49120-2109 | Joseph Moore |
| 1213597 | 14-015534 | 11/17/2014 | 11/17/2014 | 12/18/2014 | Allegan | Plainwell (allegan) | 802 North Main St | 49080 | Rick Thompson |
| 1213604 | 14-016377 | 11/17/2014 | 12/8/2014 | 12/18/2014 | Manistee | Onekama | 4388 Main St | 49675-9732 | Ralph J. Sattler |
| 1213672 | 14-016384 | 11/17/2014 | 12/8/2014 | 12/18/2014 | Ingham | Lansing | 2624 Taylor St | 48906 | Kevin Baumgardner |
| 1213640 | 14-016673 | 11/17/2014 | 12/8/2014 | 12/18/2014 | Mason | Ludington | 1176 North Washington Ave | 49431 | Keith A. Hanson |
| 1213850 | 14-016174 | 11/17/2014 | 12/8/2014 | 12/16/2014 | Oakland | Holly | 6342 Crescent Ct Unit 50 | 48442 | Reginald Broussard |
| 1213849 | 14-014752 | 11/17/2014 | 12/8/2014 | 12/19/2014 | Macomb | Sterling Heights | 8401 18 Mile Rd L215 | 48313 | Richard J Haiser |
| 1213839 | 14-016187 | 11/17/2014 | 12/8/2014 | 12/18/2014 | Wayne | Detroit | 14141 Abington Ave | 48227 | Michael Record |
| 1213838 | 14-016334 | 11/17/2014 | 12/8/2014 | 12/18/2014 | Wayne | Dearborn | 1841 Detroit St | 48124 | Alexander J. Golen |
| 1213837 | 14-016029 | 11/17/2014 | 12/8/2014 | 12/18/2014 | Wayne | Lincoln Park | 4138 Hubbard Ave | 48146 | Everett J. Branstator Sr. |
| 1213836 | 14-015127 | 11/17/2014 | 12/8/2014 | 12/18/2014 | Wayne | Detroit | 20244 Ashton Ave | 48219 | Clifton English |
| 1213678 | 14-016110 | 11/17/2014 | 12/8/2014 | 12/18/2014 | Mason | Ludington | 501 East Tinkham Ave | 49431 | Michael Bledsoe |
| 1213765 | 14-016738 | 11/17/2014 | 12/8/2014 | 12/19/2014 | Macomb | Clinton Township | 17139 Faulman Rd | 48035 | Dennis M Harm |
| 1213813 | 14-016291 | 11/17/2014 | 12/8/2014 | 12/19/2014 | Chippewa | De Tour Village | 103 Erie St | 49725 | Mary Johnston |
| 1213853 | 14-016505 | 11/17/2014 | 12/8/2014 | 12/19/2014 | Macomb | St. Clair Shores | 22509 Alexander St | 48081 | Kristie A. Post |
| 1213852 | 14-014391 | 11/17/2014 | 12/8/2014 | 12/19/2014 | Macomb | Roseville | 29040 Harding St | 48066 | Steven P. Wilton |
| 1213851 | 14-016635 | 11/17/2014 | 12/8/2014 | 12/16/2014 | Oakland | Southfield | 16044 W Eleven Mile Rd | | Ingrid Mccullough |
| 1213600 | 14-016302 | 11/16/2014 | 12/7/2014 | 12/17/2014 | Clinton | East Lansing (clinton) | 15652 DeLoof Dr | 48823 | Nancy Stupak |
| 1213692 | 14-015703 | 11/16/2014 | 12/7/2014 | 12/17/2014 | Lapeer | Lapeer | 1111 Gwen Dr | 48446 | James M. Plociniak |
| 1213601 | 14-016292 | 11/16/2014 | 12/7/2014 | 12/18/2014 | Eaton | Lansing (eaton) | 207 North Dibble Ave | 48917 | Scott Brockway |
| | | | | | | | | | Charles Frederick Ross, Trustee of the Pour- |
| 1213629 | 14-016346 | 11/15/2014 | 12/6/2014 | 12/18/2014 | Calhoun | Battle Creek | 62 Traverse St | 49017 | Over Trust of Ch |
| 1213341 | 14-016308 | 11/14/2014 | 12/5/2014 | 12/17/2014 | Shiawassee | Byron | 11655 Lehring | 48418-9174 | Jeremy D Goodrich |
| 1213504 | 14-015755 | 11/14/2014 | 12/5/2014 | 12/17/2014 | Genesee | Flint | 1601 Lavender Ave | 48504 | Estate of Richard Joseph Beaver |
| 1213505 | 14-016412 | 11/14/2014 | 12/5/2014 | 12/18/2014 | Kalamazoo | Portage | 301 Cliffwood Ave | 49002 | Jon M. Imus |
| 1213506 | 14-016044 | 11/14/2014 | 12/5/2014 | 12/18/2014 | Kalamazoo | Kalamazoo | 5984 South 4th St | 49009-7440 | Brenda A. Risley |
| 1213595 | 14-009149 | 11/14/2014 | 12/5/2014 | 12/12/2014 | Chippewa | Sault Sainte Marie | 1508 Park St | 49783-2849 | Cathy Gammon |
| 1213414 | 14-013778 | 11/14/2014 | 12/5/2014 | 12/18/2014 | Marquette | Marquette | 817 Clark St | 49855-1816 | Melissa Fraley |
| 1213618 | 14-016289 | 11/14/2014 | 12/5/2014 | 12/18/2014 | Wayne | Dearborn Heights | 7291 Fenton St | 48127 | Karen M. Butucel |
| 1213628 | 14-012774 | 11/14/2014 | 12/5/2014 | 12/12/2014 | Macomb | Eastpointe | 22090 Gascony | 48021 | Victoria S. Connor |
| 1213619 | 14-010012 | 11/14/2014 | 12/5/2014 | 12/18/2014 | Wayne | Detroit | 4236 Wayburn St | 48224 | John G Sanders |
| 1213667 | 13-002324 | 11/14/2014 | 12/5/2014 | 12/18/2014 | Wayne | Detroit | 4327 Bedford St | 48224 | Maurice A Marshall |
| 1213670 | 14-015268 | 11/14/2014 | 12/5/2014 | 12/12/2014 | Macomb | Mount Clemens | 1035 Roslyn | 48043 | Earl Robinson |
| 1213669 | 14-011571 | 11/14/2014 | 12/5/2014 | 12/18/2014 | Emmet | Petoskey | 1075 Woodridge Dr | 49770 | Gregory J. Andrews |
| 1212926 | 14-015644 | 11/13/2014 | 12/4/2014 | 12/12/2014 | Leelanau | Omena | 13043 East Isthmus Road | | Austin Jones |
| 1213176 | 14-016372 | 11/13/2014 | 12/4/2014 | 12/17/2014 | Grand Traverse | Kingsley | 418 Mack Ave | 49649 | James J. Morgan |
| 1213210 | 14-015195 | 11/13/2014 | 12/4/2014 | 12/11/2014 | Ottawa | Nunica | 13924 Cleveland Ave | 49448 | Julie E. Tarman |
| 1213334 | 14-013902 | 11/13/2014 | 12/4/2014 | 12/11/2014 | Calhoun | Battle Creek | 207 Lois Dr | 49015-7952 | Tina L. Baines |
| 1213215 | 14-015071 | 11/13/2014 | 12/4/2014 | 12/11/2014 | Ottawa | Grand Haven | 14586 Lakeshore Dr | 49417 | Larson F. Langschwager |
| 1213226 | 14-016048 | 11/13/2014 | 12/4/2014 | 12/11/2014 | Ottawa | Zeeland | 7083 Koper Circle Unit 24 | 49464 | Kristina Ryl |
| 1213227 | 14-013872 | 11/13/2014 | 12/4/2014 | 12/11/2014 | Clare | Lake | 6481 Ashard Rd | 48632 | Max Matthews |
| 1213234 | 14-012708 | 11/13/2014 | 12/4/2014 | 12/17/2014 | Jackson | Jackson | 3697 South Meridian Rd | 49203 | Alex Carcamo |
| 1213230 | 14-016315 | 11/13/2014 | 12/4/2014 | 12/18/2014 | Allegan | Holland (allegan) | 3861 64th St | 49423 | Karen Kazyak |
| 1213229 | 14-008000 | 11/13/2014 | 12/4/2014 | 12/17/2014 | Livingston | Hartland | 10350 Crouse | 48353 | Jessica M. Halbritter |
| 1213499 | 14-013665 | 11/13/2014 | 12/4/2014 | 12/11/2014 | Wayne | Detroit | 12677 Asbury Park | 48227 | Robert Fassett |
| 1212352 | 13-010252 | 11/12/2014 | 12/3/2014 | 12/11/2014 | Tuscola | Millington | 4570 Swaffer | 48746 | Victor O Dicks Jr. |
| 1212417 | 14-015378 | 11/12/2014 | 12/3/2014 | 12/16/2014 | Midland | Hope | 1335 Cassaday Dr | 48628 | David F Smigielski |
| 1212867 | 14-015890 | 11/12/2014 | 12/3/2014 | 12/12/2014 | Oscoda | Lewiston (oscoda) | 3881 Tee Lake Rd | 49756 | James P. Waddy |
| 1212991 | 14-015649 | 11/12/2014 | 12/3/2014 | 12/16/2014 | Huron | Port Austin | 3420 Pine St | 48467 | Leona M Prom |
| 1212986 | 14-016301 | 11/12/2014 | 12/3/2014 | 12/16/2014 | Midland | Midland | 2203 Lambros Dr | 48642 | Jason S. Kretz |
| 1213043 | 627.0111 | 11/12/2014 | 12/3/2014 | 12/12/2014 | Muskegon | Fruitport | 4039 East Mount Garfield Rd | 49415 | Edward Albert Johnson |
| 1213235 | 14-016322 | 11/12/2014 | 12/3/2014 | 12/11/2014 | Wayne | Detroit | 5210 Three Mile Dr | 48224 | Mae Turnage |
| 1213233 | 14-016338 | 11/12/2014 | 12/3/2014 | 12/10/2014 | Kent | Grand Rapids | 2035 College Ave SE | 49507 | Cyrus Ruel |
| 1213232 | 14-016376 | 11/12/2014 | 12/3/2014 | 12/10/2014 | Kent | Sparta | 8683 Alpine Ave | 49345-9345 | Valerie Rowley |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1213231 | 14-015553 | 11/12/2014 | 12/3/2014 | 12/10/2014 | Kent | Kentwood | 7166 SE Eastern Ave | 49508 | Jose E. Farias |
| 1213332 | 14-015141 | 11/12/2014 | 12/3/2014 | 12/11/2014 | Wayne | Detroit | 20520 Archdale St | 48235 | Jack B Evans |
| 1213335 | 14-016241 | 11/12/2014 | 12/3/2014 | 12/12/2014 | Saginaw | Saginaw | 310 Hunter St | 48602-3230 | Michael Gray |
| 1213329 | 14-016429 | 11/12/2014 | 12/3/2014 | 12/16/2014 | Oakland | Southfield | 25360 Shiawassee Cir #301 | 48033-3810 | Sallie L. Embry |
| 1213342 | 14-014423 | 11/12/2014 | 12/3/2014 | 12/10/2014 | Genesee | Burton | 4184 Springfield St | 48509 | Luginia Srygley |
| 1213355 | 14-015362 | 11/12/2014 | 12/3/2014 | 12/16/2014 | Oakland | Royal Oak | 4702 Mankato Ave | 48073 | Jennifer M. Scott |
| 1213350 | 14-015740 | 11/12/2014 | 12/3/2014 | 12/10/2014 | Genesee | Grand Blanc | 9478 Torrey Rd | 48439 | Aubrey Harris |
| 1213359 | 14-016431 | 11/12/2014 | 12/3/2014 | 12/10/2014 | Genesee | Flint | 1272 Pickwick Pl | 48507 | William B. Burhans |
| 1213358 | 14-001608 | 11/12/2014 | 12/3/2014 | 12/16/2014 | Oakland | Leonard | 5850 Haven Rd | 48367 | Joyce G King |
| 1213362 | 14-016032 | 11/12/2014 | 12/3/2014 | 12/12/2014 | Macomb | Clinton Township | 42598 Elizabeth Way | 48038 | Gregory C Fouchia |
| 1212350 | 14-015220 | 11/11/2014 | 12/2/2014 | 12/12/2014 | Cheboygan | Cheboygan | 9298 Kate Hanson Rd | 49721 | Sharon Lavigne |
| 1212987 | 14-015579 | 11/11/2014 | 12/2/2014 | 12/11/2014 | Monroe | Dundee (Monroe) | 10876 Stewart Rd | 48131 | John Parsons |
| 1212608 | 14-015105 | 11/11/2014 | 12/2/2014 | 12/11/2014 | Monroe | Temperance | 7043 Geiger Rd | 48182-9733 | Leon Powell |
| 1212910 | 14-016045 | 11/11/2014 | 12/2/2014 | 12/11/2014 | Montcalm | Howard City | 6796 Amy School Rd | 49329-8943 | Michael Weiks |
| 1212911 | 14-015601 | 11/11/2014 | 12/2/2014 | 12/11/2014 | Marquette | Republic (marquette) | 6889 Hwy M-95 | | Macy W. Chapman |
| 1213184 | 14-015430 | 11/11/2014 | 12/2/2014 | 12/12/2014 | Macomb | Warren | 31518 Jay Dr | 48093 | David R. Gilbert |
| 1213177 | 14-015582 | 11/11/2014 | 12/2/2014 | 12/11/2014 | Wayne | Detroit | 5028 Whitfield St | 48204 | Elnora Moorman |
| 1213174 | 14-016046 | 11/11/2014 | 12/2/2014 | 12/11/2014 | Wayne | Detroit | 20498 Klinger | 48234 | Annie Smith |
| 1213034 | 14-011892 | 11/11/2014 | 12/2/2014 | 12/18/2014 | Ionia | Ionia | 4426 Stage Rd | 48846 | Barbara E Spohr |
| 1213188 | 14-015249 | 11/11/2014 | 12/2/2014 | 12/12/2014 | Macomb | Sterling Heights | 43553 Sweetwood Dr | 48314 | Amer A. Romaya |
| 1213186 | 14-014704 | 11/11/2014 | 12/2/2014 | 12/12/2014 | Macomb | Sterling Heights | 8401 18 Mile Rd Apt 232L Bldg, 7 | 48313 | Shirley J. Thompson |
| 1212784 | 14-016002 | 11/10/2014 | 12/1/2014 | 12/11/2014 | Marquette | Gwinn | 110 Constellation Unit 31 | 49841 | Jaffa Lee Wall |
| 1212786 | 14-014622 | 11/10/2014 | 12/1/2014 | 12/10/2014 | Livingston | Howell | 5090 Dean Rd | 48855 | Anne Marie Hancock |
| 1212821 | 14-015047 | 11/10/2014 | 12/1/2014 | 12/10/2014 | Jackson | Jackson | 2009 Cascade Dr | 49203 | Gregory L. Brownlow |
| 1212824 | 14-015576 | 11/10/2014 | 12/1/2014 | 12/11/2014 | Ingham | Holt | 2213 Coolridge Rd | 48842 | Rodney Wilson |
| 1212844 | 14-015495 | 11/10/2014 | 12/1/2014 | 12/11/2014 | Lenawee | Addison | 18021 Junction Rd | 49220 | Nicholas J. Labadie |
| 1212852 | 14-015500 | 11/10/2014 | 12/1/2014 | 12/11/2014 | Lenawee | Tecumseh | 3661 West Russell Rd | 49286 | Matthew A. Rogers |
| 1213041 | 14-013269 | 11/10/2014 | 12/1/2014 | 12/12/2014 | Macomb | Roseville | 25605 Collingwood St | 48066 | Steven T Kachnij |
| 1213022 | 14-016181 | 11/10/2014 | 12/1/2014 | 12/12/2014 | Macomb | Warren | 24545 Bolam Ave | 48089 | Vickie L. Garzoni |
| 1212984 | 14-015753 | 11/10/2014 | 12/1/2014 | 12/11/2014 | Wayne | Taylor | 25039 Filmore St | 48180 | Jane M. Kujat |
| 1212230 | 362.8558 | 11/9/2014 | 11/30/2014 | 12/10/2014 | Clinton | DeWitt | 4383 West Cutler Rd | 48820 | Mary Ann Cairo-Harper |
| 1212484 | 14-016066 | 11/9/2014 | 11/30/2014 | 12/11/2014 | Eaton | Mulliken | 12010 Mulliken Rd | 48861 | David L Payne |
| 1212785 | 14-015070 | 11/9/2014 | 11/30/2014 | 12/11/2014 | Eaton | Lansing (eaton) | 4801 Westvale Circle | 48917 | Martha A. Lovejoy |
| 1212819 | 14-014634 | 11/8/2014 | 11/29/2014 | 12/11/2014 | Barry | Woodland | 176 North State St | 48897-9782 | Joseph B. Morton |
| 1212483 | 14-015487 | 11/7/2014 | 11/28/2014 | 12/11/2014 | Kalamazoo | Kalamazoo | 533 North Berkley St | 49006 | Donald G. Campbell |
| 1212591 | 14-015137 | 11/7/2014 | 11/28/2014 | 12/5/2014 | Charlevoix | Elmira(charlevoix) | 2365 Lalone | 49730 | James L Bellant |
| 1212677 | 14-016178 | 11/7/2014 | 11/28/2014 | 12/10/2014 | Genesee | Flint | 4322 Greenbrook Lane | 48507 | Barbara Johnson |
| 1212687 | 14-016183 | 11/7/2014 | 11/28/2014 | 12/5/2014 | Macomb | Chesterfield | 49404 Michelle Ann | 48047 | Jack Wayne Kalbfleisch Jr. |
| 1212826 | 14-016202 | 11/7/2014 | 11/28/2014 | 12/9/2014 | Oakland | Troy | 3543 Bellows | 48083 | Richard Solecki |
| 1212789 | 14-015748 | 11/7/2014 | 11/28/2014 | 12/11/2014 | Wayne | Westland | 7311 Affeldt St | 48185 | Dale J. Robinson Jr. |
| 1212788 | 14-015506 | 11/7/2014 | 11/28/2014 | 12/11/2014 | Wayne | Detroit | 15463 Asbury Park | 48227 | Alain Van Beaux |
| 1212787 | 14-016035 | 11/7/2014 | 11/28/2014 | 12/11/2014 | Wayne | Canton | 47921 Cardiff Ave Unit 102 | 48188 | Scott B Patterson |
| 1212425 | 14-012791 | 11/6/2014 | 11/27/2014 | 12/4/2014 | Berrien | Eau Claire (berrien) | 9260 Old M 62 | 49111 | Susan R. Dohm |
| 1212480 | 14-015856 | 11/6/2014 | 11/27/2014 | 12/4/2014 | Barry | Nashville | 4511 East M-79 Hwy | 49073-8745 | Wayne L. Hoffman |
| 1212433 | 14-015269 | 11/6/2014 | 11/27/2014 | 12/4/2014 | Washtenaw | Ypsilanti | 1200 Share Ave | 48198 | Estate of Steven Nichols |
| 1212431 | 14-012577 | 11/6/2014 | 11/27/2014 | 12/4/2014 | Ingham | Lansing | 437/501 Regent St | 48912 | Brad W Granzow |
| 1212285 | 14-015868 | 11/6/2014 | 11/27/2014 | 12/5/2014 | Roscommon | Roscommon | 204 State St | 48653 | Deanna L. Colvin |
| 1212333 | 14-015770 | 11/6/2014 | 11/27/2014 | 12/4/2014 | Berrien | Buchanan | 303 Holmes Dr | 49107 | Dwayne Ridgway |
| 1212335 | 14-015409 | 11/6/2014 | 11/27/2014 | 12/4/2014 | Monroe | Petersburg | 171 Cass St PO Box 73 | 49270 | Virginia Pascal |
| 1212482 | 14-016051 | 11/6/2014 | 11/27/2014 | 12/5/2014 | Bay | Bay City | 214 South Catherine Street | | Joel T Glick |
| 1211467 | 14-015417 | 11/5/2014 | 11/26/2014 | 12/4/2014 | Saint Clair | Clay Township | 9125 Maple Rd | 48001-4423 | Mark S. Gutzeit Jr. |
| 1211490 | 14-015665 | 11/5/2014 | 11/26/2014 | 12/9/2014 | Newaygo | Bitely | 950 West 17 Mile Rd | 49309 | Allan J. Slot |
| 1212221 | 14-015609 | 11/5/2014 | 11/26/2014 | 12/3/2014 | Livingston | Brighton | 5020 Stuhrberg Dr | 48114 | Patrick Gysel |
| 1212275 | 14-013920 | 11/5/2014 | 11/26/2014 | 12/4/2014 | Montcalm | Greenville | 10321 Leland Dr | 48838 | Elizabeth Witt-Kreiner |
| 1212300 | 12-512281 | 11/5/2014 | 11/26/2014 | 12/5/2014 | Gladwin | Gladwin | 4793 Kerswill Rd | 48624-9452 | John C. McCann |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1212284 | 14-013101 | 11/5/2014 | 11/26/2014 | 12/4/2014 | Tuscola | Birch Run (Tuscola) | 7753 South Reese Rd | 48415 | Joseph J. Switalski |
| 1212349 | 14-016090 | 11/5/2014 | 11/26/2014 | 12/3/2014 | Kent | Wyoming | 4142 Illinois Ave SW | 49509 | Francisco J. Penate |
| 1212331 | 14-015822 | 11/5/2014 | 11/26/2014 | 12/3/2014 | Kent | Grand Rapids | 1400 Union Ave SE | 49507 | Gregory S. Frigo |
| 1212329 | 14-016211 | 11/5/2014 | 11/26/2014 | 12/3/2014 | Kent | Ada (kent) | 441 Lehigh Dr SE | 49301 | Robert L. Funaro |
| 1212418 | 14-015381 | 11/5/2014 | 11/26/2014 | 12/4/2014 | Wayne | Livonia | 28905 Morlock St Unit 2 | 48152 | Richard K Fox |
| 1212421 | 14-015901 | 11/5/2014 | 11/26/2014 | 12/5/2014 | Saginaw | Saginaw | 4276 North Wayside Dr | 48603 | Beverly Sprygada |
| 1212426 | 14-015489 | 11/5/2014 | 11/26/2014 | 12/5/2014 | Macomb | Macomb | 46311 Donahue Ave | 48044 | John P. Barbu |
| 1212427 | 14-015736 | 11/5/2014 | 11/26/2014 | 12/3/2014 | Genesee | Clio | 5430 West Frances Rd | 48420 | Tamra J. Nelson |
| 1212429 | 14-009305 | 11/5/2014 | 11/26/2014 | 12/3/2014 | Genesee | Grand Blanc | 4504 Brighton Circle | 48439 | Christopher Smith |
| 1212428 | 14-013128 | 11/5/2014 | 11/26/2014 | 12/5/2014 | Macomb | Harrison Twp. | 24795 Camille Dr | 48045 | Brandon J Kulinski |
| 1212430 | 13-006325 | 11/5/2014 | 11/26/2014 | 12/3/2014 | Genesee | Flint | 410 West Baker St | 48505 | Carla Haley |
| 1212502 | 14-008337 | 11/5/2014 | 11/26/2014 | 12/5/2014 | Saginaw | Saginaw | 3831 Old King Rd | 48601 | Robert Wayne Galbraith |
| 1210975 | 14-015048 | 11/4/2014 | 11/25/2014 | 12/4/2014 | Otsego | Gaylord | 1899 John St | 49735 | Lois S. Price |
| 1212287 | 14-015798 | 11/4/2014 | 11/25/2014 | 12/4/2014 | Wayne | Canton | 43544 Westminister Way | 48187 | Paul F Namel Jr. |
| 1212299 | 14-015975 | 11/4/2014 | 11/25/2014 | 12/4/2014 | Wayne | Grosse Pointe | 735 Lincoln Rd | 48230 | Kathleen S. Weston |
| 1212286 | 14-011611 | 11/4/2014 | 11/25/2014 | 12/4/2014 | Wayne | Detroit | 18601 St Aubin | 48234 | Bridget Collins |
| 1212301 | 14-015610 | 11/4/2014 | 11/25/2014 | 12/2/2014 | Oakland | White Lake | 1050 Dolane | 48383 | Kenneth F. Matusky |
| 1212302 | 14-015469 | 11/4/2014 | 11/25/2014 | 12/2/2014 | Oakland | Holly | 4481 Belford Rd | 48442 | Ronald Momany |
| 1212303 | 14-014746 | 11/4/2014 | 11/25/2014 | 12/5/2014 | Macomb | Roseville | 29247 Harding | 48066 | Paul B Everett |
| 1212310 | 14-015233 | 11/4/2014 | 11/25/2014 | 12/2/2014 | Oakland | Pontiac | 644 Phillips St | 48342 | Carrie Henderson |
| 1212311 | 14-015966 | 11/4/2014 | 11/25/2014 | 12/5/2014 | Macomb | Warren | 11905 Hovey St | 48089 | Ruth Stefani |
| 1212351 | 14-008620 | 11/4/2014 | 11/25/2014 | 12/2/2014 | Oakland | Lake Orion | 389 Waldon Rd | 48359 | Richard Mielcarek |
| 1211105 | 14-013702 | 11/3/2014 | 11/24/2014 | 12/4/2014 | Berrien | Niles | 1923 River Bluff Rd | 49120 | Richard J. Jones |
| 1212209 | 14-016087 | 11/3/2014 | 11/24/2014 | 12/4/2014 | Wayne | Wyandotte | 1088 Molino St | 48192 | Sylvia L. Swiecki |
| 1211821 | 14-015603 | 11/2/2014 | 11/23/2014 | 12/4/2014 | Eaton | Charlotte | 618 Pearl St | 48813 | Michelle R. Smith |
| 1211923 | 14-008535 | 11/1/2014 | 11/22/2014 | 12/3/2014 | Shiawassee | Fowlerville (shiawassee) | 1823 Lovejoy | 48836 | Cevin Valade |
| 1211104 | 14-008801 | 10/31/2014 | 11/21/2014 | 12/4/2014 | Wayne | Detroit | 20285 Hamburg | 48205 | Chartina Bonner |
| 1211102 | 14-014664 | 10/31/2014 | 11/21/2014 | 12/4/2014 | Wayne | Inkster | 29522 Avondale St | 48141 | Sarah Malone |
| 1210888 | 14-015504 | 10/31/2014 | 11/21/2014 | 12/4/2014 | Kalamazoo | Kalamazoo | 6646 East H Ave | 49004 | Howard Jackson |
| 1210887 | 14-015335 | 10/31/2014 | 11/21/2014 | 12/4/2014 | Kalamazoo | Kalamazoo | 534 Horace | 49048 | Tammy Johnson |
| 1210886 | 14-008886 | 10/31/2014 | 11/21/2014 | 12/4/2014 | Marquette | Marquette | 116 Little Lake Rd | 49855-9254 | Roger W Decota |
| 1210884 | 14-015306 | 10/31/2014 | 11/21/2014 | 12/4/2014 | Kalamazoo | Plainwell (kalamazoo) | 10383 North 17th St | 49080 | Ronald J. Hamilton |
| 1211128 | 14-012185 | 10/31/2014 | 11/21/2014 | 12/4/2014 | Wayne | Detroit | 15013 Hazelridge | 48205 | Helen Dent-bey |
| 1211129 | 14-015640 | 10/31/2014 | 11/21/2014 | 12/4/2014 | Kalamazoo | Kalamazoo | 3120 Brookmont Dr | 49004 | Abdallah R. Elajouz |
| 1211130 | 14-015619 | 10/31/2014 | 11/21/2014 | 12/4/2014 | Wayne | Detroit | 4769 Cecil | 48210 | Veronica Hurd |
| 1211472 | 14-013449 | 10/31/2014 | 11/21/2014 | 12/4/2014 | Kalamazoo | Portage | 2924 Fleetwood Dr | 49024 | Christine G. Walker |
| 1211473 | 14-015884 | 10/31/2014 | 11/21/2014 | 12/4/2014 | Kalamazoo | Kalamazoo | 1411 Ellington Dr Unit 37 | 49009 | James Justin Reason |
| 1211768 | 14-016089 | 10/31/2014 | 11/21/2014 | 12/3/2014 | Kent | Grandville | 2840 Lee St SW | 49418 | Ryan W. Heller |
| 1211748 | 14-016085 | 10/31/2014 | 11/21/2014 | 12/4/2014 | Kalamazoo | Portage | 7507 MacArthur Lane | 49024 | Teresa Klepser |
| 1211774 | 14-015549 | 10/31/2014 | 11/21/2014 | 12/4/2014 | Houghton | Chassell | 39130 Tapiola Rd | 49916 | John P. Burkman |
| 1211770 | 14-015686 | 10/31/2014 | 11/21/2014 | 12/3/2014 | Kent | Grand Rapids | 831 Nagold St NW | 49504 | Nicholas B. Smith |
| 1211811 | 14-015343 | 10/31/2014 | 11/21/2014 | 12/3/2014 | Cass | Niles (cass) | 3155 1/2 Detroit Rd | 49120 | Gary McCaslin |
| 1211941 | 14-013140 | 10/31/2014 | 11/21/2014 | 12/4/2014 | Wayne | Detroit | 1285 Saint Anne St | 48216 | Margie Correa-Martin |
| 1211939 | 14-014859 | 10/31/2014 | 11/21/2014 | 12/4/2014 | Wayne | Detroit | 12300 Ilene St | 48204 | Ruby Waddy |
| 1211938 | 14-015893 | 10/31/2014 | 11/21/2014 | 12/4/2014 | Wayne | Southgate | 15445 Brest St | 48195 | Jennifer Schmid |
| 1211935 | 14-015334 | 10/31/2014 | 11/21/2014 | 12/4/2014 | Wayne | Allen Park | 14858 Belmont Ave | 48101 | Helen R. Carey |
| 1210949 | 14-015282 | 10/30/2014 | 11/20/2014 | 12/4/2014 | Lake | Baldwin | 6179 West Wingleton | 49304 | Eric James Stefanick |
| 1211471 | 14-015759 | 10/30/2014 | 11/20/2014 | 12/4/2014 | Ingham | Lansing | 123 East Elm St | 48910 | Aaron R. Brown |
| 1211470 | 14-015646 | 10/30/2014 | 11/20/2014 | 12/4/2014 | Monroe | Monroe | 2385 Vivian Rd | 48162 | Jason Talbot |
| 1211468 | 13-013702 | 10/30/2014 | 11/20/2014 | 12/5/2014 | Schoolcraft | Germfask (schoolcraft) | 5702 Hwy M77 | | Duane A. Mattson |
| 1211452 | 14-015656 | 10/30/2014 | 11/20/2014 | 12/4/2014 | Isabella | Weidman | 1107 Bundy Dr | 48893 | Laura A. Hammerle |
| 1211485 | 14-015710 | 10/30/2014 | 11/20/2014 | 12/4/2014 | Washtenaw | Saline | 351 Nichols Dr | 48176 | Dori T. Borden |
| 1211559 | 14-015737 | 10/30/2014 | 11/20/2014 | 12/4/2014 | Ingham | Lansing | 2909 Risdale Ave | 48911 | Kerry J. Spear |
| 1211572 | 14-015959 | 10/30/2014 | 11/20/2014 | 12/5/2014 | Antrim | Elmira | 501 US 131 | 49730-9317 | Gerald W. Huffman |
| 1211576 | 14-015778 | 10/30/2014 | 11/20/2014 | 12/4/2014 | Ottawa | Fruitport (ottawa) | 12875 Hideaway Dr | 49415 | Christopher Pellegrom |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1211699 | 14-014476 | 10/30/2014 | 11/20/2014 | 12/2/2014 | Oakland | Holly | 16022 Windsor Lane #157 | 48442 | Randy Michael Finkbeiner |
| 1211840 | 14-016058 | 10/30/2014 | 11/20/2014 | 12/2/2014 | Oakland | Wolverine Lake | 1620 Meadowlane St | 48390 | Jason M Schultz |
| 1211772 | 14-012419 | 10/30/2014 | 11/20/2014 | 12/5/2014 | Bay | Bay City | 3088 Wheeler Road | | Chad M. Cnudde |
| 1211736 | 14-012838 | 10/30/2014 | 11/20/2014 | 12/5/2014 | Macomb | Roseville | 28721 Waverly | 48066 | Thomas V. Harbauer |
| 1211769 | 14-015837 | 10/30/2014 | 11/20/2014 | 12/5/2014 | Macomb | St. Clair Shores | 23604 Deziel St | 48082 | Kenneth B. Moore |
| 1210932 | 14-013493 | 10/29/2014 | 11/19/2014 | 11/26/2014 | Alger | Skandia (alger) | N5186 Pohjala Rd | 49885-9713 | Christian LJ Fink |
| 1211325 | 14-014093 | 10/29/2014 | 11/19/2014 | 11/26/2014 | Livingston | Howell | 1395 Butler Blvd | 48843 | Bradford Humphrey |
| 1211323 | 14-015971 | 10/29/2014 | 11/19/2014 | 11/26/2014 | Kent | Grand Rapids | 724 Maridell Ave NW | 49504 | Tim Greene |
| 1211464 | 14-015913 | 10/29/2014 | 11/19/2014 | 12/4/2014 | Calhoun | Battle Creek | 424 Cornell Dr | 49017 | Melanie M. Isaacs |
| 1211594 | 14-015986 | 10/29/2014 | 11/19/2014 | 11/26/2014 | Kent | Grand Rapids | 2140 Finsbury Lane NW | 49504 | Charles D. Cauvel |
| 1211484 | 14-015164 | 10/29/2014 | 11/19/2014 | 12/4/2014 | Wayne | Lincoln Park | 4192 Brouseville Ave | 48146 | Patricia K. Sargent |
| 1211595 | 14-015954 | 10/29/2014 | 11/19/2014 | 12/4/2014 | Wayne | Brownstown | 23346 Fredericks Dr | 48134 | Connie M. Switzer |
| 1211605 | 14-012745 | 10/29/2014 | 11/19/2014 | 12/2/2014 | Oakland | Troy | 2684 Coral Dr | 48085 | Mark E. Robinson |
| 1210789 | 14-011062 | 10/28/2014 | 11/18/2014 | 12/4/2014 | Otsego | Gaylord | 545 South Center Ave | 49735 | Brian D. Freier |
| 1211443 | 13-011963 | 10/28/2014 | 11/18/2014 | 12/4/2014 | Wayne | Lincoln Park | 1775 Markese Ave | 48146 | Douglas Semeniuk |
| 1211449 | 14-015888 | 10/28/2014 | 11/18/2014 | 12/4/2014 | Wayne | Detroit | 8228 Minock | 48228 | Arthur Bogan |
| 1211454 | 14-015393 | 10/28/2014 | 11/18/2014 | 12/5/2014 | Macomb | Eastpointe | 22087 Saxony Ave | 48021 | Dennis P. Frohriep |
| 1211458 | 326.5941 | 10/28/2014 | 11/18/2014 | 12/4/2014 | Wayne | Detroit | 319 Cavalry Ave | 48209 | Jeffrey Haggard Taylor |
| 1210952 | 14-015106 | 10/27/2014 | 11/17/2014 | 12/3/2014 | Grand Traverse | Interlochen | 3362 Gonder Rd | 49643 | Eric E. Daher |
| 1211324 | 14-015346 | 10/27/2014 | 11/17/2014 | 11/25/2014 | Oakland | Novi | 23964 Devonshire Dr | 48374 | Christopher M. Reaume |
| 1211221 | 14-015162 | 10/27/2014 | 11/17/2014 | 11/25/2014 | Oakland | Waterford | 170 Preston | 48328 | Charlotte Buck |
| 1210285 | 362.8558 | 10/26/2014 | 11/16/2014 | 11/26/2014 | Clinton | DeWitt | 4383 West Cutler Rd | 48820 | Mary Ann Cairo-Harper |
| 1211119 | 14-013077 | 10/26/2014 | 11/16/2014 | 11/26/2014 | Shiawassee | Corunna | 9441 East M21 | 48817-9521 | Ervin Warner |
| 1210802 | 14-015699 | 10/24/2014 | 11/14/2014 | 11/21/2014 | Muskegon | Fruitport | 2958 Farr Rd | 49415 | Lance Cashler |
| 1210812 | 14-015101 | 10/24/2014 | 11/14/2014 | 11/26/2014 | Shiawassee | Vernon | 253 Leaver Street | | Christopher Baker |
| 1210824 | 14-015336 | 10/24/2014 | 11/14/2014 | 11/26/2014 | Kent | Kentwood | 130 Regent St | 49548 | Nicole Breuker |
| 1210833 | 14-015368 | 10/24/2014 | 11/14/2014 | 11/26/2014 | Genesee | Flint | 944 Hubbard Ave | 48503 | Molly Bowen |
| 1210930 | 14-015712 | 10/24/2014 | 11/14/2014 | 11/26/2014 | Genesee | Flint | 738 Crawford | 48507 | Debbie L Dean |
| 1211127 | 14-013614 | 10/24/2014 | 11/14/2014 | 11/25/2014 | Oakland | Oak Park | 24220 Seneca Ave | 48237 | Zelman H. Colbert |
| 1211120 | 14-014397 | 10/24/2014 | 11/14/2014 | 12/4/2014 | Wayne | Garden City | 32419 Donnelly | 48135 | Mitchell E Modelski |
| 1211114 | 14-015843 | 10/24/2014 | 11/14/2014 | 12/4/2014 | Wayne | Canton | 1639 South Lotz Rd | 48188 | Victor O. Garcia Jr. |
| 1211052 | 14-015668 | 10/24/2014 | 11/14/2014 | 11/21/2014 | Macomb | Macomb | 19201 Pembridge St Unit 098/01 | 48042 | Andrew A. Kanan |
| 1209914 | 14-015522 | 10/23/2014 | 11/13/2014 | 11/21/2014 | Roscommon | Roscommon | 204 North Indianwood Dr | 48653 | Amy Lynn Stephens |
| 1209898 | 14-011912 | 10/23/2014 | 11/13/2014 | 11/21/2014 | Roscommon | Roscommon | 434 Madison | 48653-9222 | Kelly R. Smith |
| 1210082 | 14-015058 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Gratiot | Ithaca | 229 South Ithaca St | 48847 | Sheila M. Knepfler |
| 1210325 | 14-015177 | 10/23/2014 | 11/13/2014 | 11/21/2014 | Bay | Bay City | 1934 Midland Rd | | Michael P. Fournier |
| 1210323 | 14-015593 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Berrien | Benton Harbor | 1096 Ogden Ave | 49022 | Edward L. Perkins |
| 1210318 | 14-015636 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Ottawa | Grand Haven | 1427 Colfax Ave | 49417 | Estate of Paul Towne |
| 1210512 | 14-014379 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Monroe | Monroe | 136 Michigan Ave | 48162 | Christopher D Drvenkar |
| 1210493 | 14-015723 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Berrien | Benton Harbor | 191 Clardelle Ave | 49022 | Rebecca A Roberson |
| 1210483 | 14-015520 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Ingham | Lansing | 1027 R G Curtis Aveue | | Joe Louis Hernandez |
| 1210611 | 14-008800 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Berrien | Niles | 3121 South 13th St | 49120 | Linda Matthews |
| 1210609 | 14-013733 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Washtenaw | Ann Arbor | 615 Liberty Pointe | 48103 | Inga Clawson |
| 1210700 | 14-015605 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Calhoun | Battle Creek | 66 Thorncroft Ave | 49017 | Shawn Davidson |
| 1210784 | 14-013987 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Wayne | River Rouge | 577 Palmerston St | 48218 | Doris E. Traylor |
| 1210772 | 14-015075 | 10/23/2014 | 11/13/2014 | 11/21/2014 | Wexford | Cadillac | 8281 Independence Ave | 49601 | Brian M Mottor |
| 1210709 | 14-015312 | 10/23/2014 | 11/13/2014 | 11/26/2014 | Shiawassee | Lennon (shiawassee) | 11573 East Brooks Rd | 48449 | Jason E. Frary |
| 1210712 | 14-015142 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Monroe | Carleton | 10800 Exeter Rd | 48117 | Laurie Martinowicz |
| 1210713 | 14-015442 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Berrien | Benton Harbor | 393 Waverly Dr | 49022-6550 | Ira L. Green III |
| 1210717 | 14-015366 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Ingham | Lansing | 3814 Jerree St | 48911-2638 | Christina J. Sinke |
| 1210719 | 14-014840 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Ingham | Lansing | 207 Lynwood | 48906 | Telly S. Brannon |
| 1210722 | 14-015169 | 10/23/2014 | 11/13/2014 | 11/26/2014 | Jackson | Jackson | 1012 Morrill Rd | 49201 | Michael R. Wiggins |
| 1210725 | 14-015558 | 10/23/2014 | 11/13/2014 | 11/21/2014 | Bay | Bay City | 400 West Ohio Street | | Cameron Oros |
| 1210723 | 14-014881 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Barry | Middleville | 2540 McCann Rd | 49333 | Robert J. Colburn |
| 1210810 | 14-015542 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Washtenaw | Manchester | Vacant Lot | | Sheila Fouty |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1210817 | 14-015564 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Wayne | Detroit | 13954 Longacre | 48227 | John H Smith |
| 1210891 | 14-015749 | 10/23/2014 | 11/13/2014 | 11/21/2014 | Macomb | Fraser | 31629 Fraser Dr Unit 3 | 48026 | Michael J Ciaramitaro |
| 1210972 | 14-015600 | 10/23/2014 | 11/13/2014 | 11/21/2014 | Macomb | Washington | 62775 Tournament Dr Unit 15 | 48094 | Joe J. Cvetanovski |
| 1210820 | 14-015318 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Ingham | Webberville | 222 North Summit | 48892 | Vondalee Perkins |
| 1210822 | 14-015765 | 10/23/2014 | 11/13/2014 | 11/20/2014 | Wayne | Redford | 20503 Kinloch | 48240 | Richard French |
| 1210832 | 14-015735 | 10/23/2014 | 11/13/2014 | 11/25/2014 | Oakland | Ferndale | 1537 Leroy St | 48220 | Tenhia Rowry |
| 1210126 | 14-009084 | 10/22/2014 | 11/12/2014 | 11/20/2014 | Montmorency | Hillman | 17330 Hunt Rd | 49746 | Stanley F Seymour |
| 1210106 | 14-015232 | 10/22/2014 | 11/12/2014 | 11/21/2014 | Muskegon | Muskegon | 1445 Madison St | 49442 | Adam E. Harris |
| 1209952 | 14-015197 | 10/22/2014 | 11/12/2014 | 11/25/2014 | Newaygo | White Cloud | 5691 East Harrison St | 49349 | Eva L. Kailing |
| 1209918 | 14-012921 | 10/22/2014 | 11/12/2014 | 11/21/2014 | Saginaw | Saginaw | 2424 Ledyard St | 48601-2445 | James E. Johnson |
| 1210147 | 14-011448 | 10/22/2014 | 11/12/2014 | 11/19/2014 | Genesee | Flint | 3224 Risedorph Ave | 48506 | Jason M Swinger |
| 1210146 | 14-015030 | 10/22/2014 | 11/12/2014 | 11/19/2014 | Genesee | Grand Blanc | 1149 Holly Spring Lane | 48439 | Joseph D'Antoni |
| 1210319 | 14-015602 | 10/22/2014 | 11/12/2014 | 11/19/2014 | Kent | Grand Rapids | 2308 Blaine Ave SE | 49507 | Ramona Rogers |
| 1210305 | 14-015028 | 10/22/2014 | 11/12/2014 | 11/21/2014 | Muskegon | Norton Shores | 721 Randall Rd | 49441 | Jennifer L. Harris |
| 1210296 | 14-015407 | 10/22/2014 | 11/12/2014 | 11/19/2014 | Genesee | Burton | 2251 Woodstead St | 48509 | Jeremy Morissette |
| 1210326 | 14-013303 | 10/22/2014 | 11/12/2014 | 11/19/2014 | Livingston | Pinckney | 7684 Casablanca Dr | 48169 | Christine A Yurgelaitis |
| 1210331 | 13-013183 | 10/22/2014 | 11/12/2014 | 11/19/2014 | Kent | Grand Rapids | 3656 Francis Ave SE | 49548-3256 | Beau A. Babcock |
| 1210457 | 14-014156 | 10/22/2014 | 11/12/2014 | 11/21/2014 | Saginaw | Freeland | 11156 Thornberry Dr | 48623 | Josh J. Schexnaildre |
| 1210460 | 14-013084 | 10/22/2014 | 11/12/2014 | 11/19/2014 | Genesee | Flint | 4239 Charter Oak Dr | 48507 | Sotirios Giannakopoulos |
| 1210480 | 14-015566 | 10/22/2014 | 11/12/2014 | 11/19/2014 | Kent | Grand Rapids | 3049 Appleton Ct | 49525 | Leslie Kinney |
| 1210479 | 14-015560 | 10/22/2014 | 11/12/2014 | 11/21/2014 | Wexford | Cadillac | 413 Howard St | 49601 | Franklin D. Geranen |
| 1210482 | 14-015451 | 10/22/2014 | 11/12/2014 | 11/19/2014 | Livingston | Pinckney | 5128 Navajo Trail | 48169 | Nelson Acevedo Jr. |
| 1210501 | 14-015234 | 10/22/2014 | 11/12/2014 | 11/21/2014 | Delta | Garden | 7208 00 25 Road | | Michael W Garvin |
| 1210511 | 14-014542 | 10/22/2014 | 11/12/2014 | 11/19/2014 | Kent | Rockford | 8630 Merry Dr NE | 49341 | Harold M. Bauman Jr. |
| 1210699 | 14-015365 | 10/22/2014 | 11/12/2014 | 11/20/2014 | Wayne | Livonia | 11419 Arcola St | 48150 | Linda M. Slinder |
| 1210710 | 14-015434 | 10/22/2014 | 11/12/2014 | 11/20/2014 | Wayne | Southgate | 12985 Callender St | 48195 | Janice L. Sides |
| 1210714 | 14-007382 | 10/22/2014 | 11/12/2014 | 11/19/2014 | Genesee | Grand Blanc | 12537 Greenhill Dr | 48439 | Mary Anne Evans |
| 1210711 | 14-015461 | 10/22/2014 | 11/12/2014 | 11/20/2014 | Wayne | Detroit | 19003 Wildemere St | 48221 | Marlynne KW Willingham |
| 1210781 | 14-014265 | 10/22/2014 | 11/12/2014 | 11/20/2014 | Wayne | Dearborn | 6467 Ternes St | 48126 | Mohammed Al-Shimary |
| 1209944 | 14-015191 | 10/21/2014 | 11/11/2014 | 11/18/2014 | Huron | Harbor Beach | 1959 Lakeside Dr | 48441 | Dennis S. Pluff |
| 1210328 | 14-015272 | 10/21/2014 | 11/11/2014 | 11/20/2014 | Monroe | Frenchtown Township | 2357 Grand Blvd | | Robert N. Burgess Jr. |
| 1210330 | 14-014813 | 10/21/2014 | 11/11/2014 | 12/4/2014 | Ionia | Saranac | 6810 Jordan Lake Rd | 48881-9780 | Christopher Alderink |
| 1210502 | 14-015174 | 10/21/2014 | 11/11/2014 | 11/18/2014 | Oakland | Oak Park | 22141 Cloverlawn | 48237 | Wynetta T Sears |
| 1210508 | 14-015399 | 10/21/2014 | 11/11/2014 | 11/20/2014 | Wayne | Belleville | 42036 Camden | 48111 | Urshula J. Jones |
| 1210509 | 13-005441 | 10/21/2014 | 11/11/2014 | 11/21/2014 | Macomb | Sterling Heights | 34115 Williamsburg Ct | 48312 | Anton Dushaj |
| 1210510 | 13-019991 | 10/21/2014 | 11/11/2014 | 11/18/2014 | Oakland | Commerce Twp | 1840 Copperbell Dr | 48390 | Donald J. Madison |
| 1210608 | 14-015404 | 10/21/2014 | 11/11/2014 | 11/18/2014 | Oakland | Holly | 2420 Houser Rd | 48442 | Dianne L. Holmes |
| 1209930 | 13-015656 | 10/20/2014 | 11/10/2014 | 11/20/2014 | Berrien | Buchanan | 407 West Smith St | 49107 | Todd R. Cabanaw |
| 1210101 | 14-015042 | 10/20/2014 | 11/10/2014 | 11/20/2014 | Saint Clair | Port Huron | 1325 19th St | 48060 | Fernando Alava |
| 1210125 | 14-015305 | 10/20/2014 | 11/10/2014 | 11/19/2014 | Jackson | Jackson | 2512 Mccain | 49203 | Lara M. Hutton |
| 1210289 | 14-014617 | 10/20/2014 | 11/10/2014 | 11/20/2014 | Wayne | Detroit | 17134 Sunderland | 48219 | Florine L. White |
| 1210313 | 14-015386 | 10/20/2014 | 11/10/2014 | 11/20/2014 | Wayne | Inkster | 3710 Burns St | 48141 | Lasandra Dallas |
| 1210322 | 14-013663 | 10/20/2014 | 11/10/2014 | 11/20/2014 | Wayne | Garden City | 29463 Brown Ct | 48135 | Sarah M. Tidwell |
| 1209943 | 14-009496 | 10/19/2014 | 11/9/2014 | 11/19/2014 | Lapeer | Lapeer | 2424 Arrowhead Dr | 48446-8032 | Jeremy L Knapp |
| 1209654 | 14-015158 | 10/19/2014 | 11/9/2014 | 11/20/2014 | Eaton | Lansing (eaton) | 11389 West Jolly Rd | 48911 | Randal L Gregor |
| 1209413 | 14-014829 | 10/19/2014 | 11/9/2014 | 11/19/2014 | Clinton | East Lansing (clinton) | 16240 Center Rd | 48823 | Tammy McCaul |
| 1209581 | 14-015315 | 10/17/2014 | 11/7/2014 | 11/20/2014 | Kalamazoo | Kalamazoo | 1411 Byron Ave | 49001 | Leticia Silva |
| 1209942 | 14-011819 | 10/17/2014 | 11/7/2014 | 11/19/2014 | Kent | Grand Rapids | 2080 Swensberg Ave NE | 49505 | Janet Blackall |
| 1209938 | 14-015515 | 10/17/2014 | 11/7/2014 | 11/19/2014 | Kent | Rockford | 2707 13 Mile Rd NE | 49341 | Diana Chettleburgh |
| 1210061 | 14-014606 | 10/17/2014 | 11/7/2014 | 11/19/2014 | Kent | Grand Rapids | 943 Valley Ave NW | 49504 | Thomas L. Okke II |
| 1210099 | 14-015297 | 10/17/2014 | 11/7/2014 | 11/20/2014 | Wayne | Westland | 35831 Hazelwood St | 48186 | Denson Gaddies |
| 1210145 | 14-014424 | 10/17/2014 | 11/7/2014 | 11/18/2014 | Oakland | Farmington Hills | 36248 Quakertown Lane | 48331 | Raymond J Michrina |
| 1210144 | 14-008856 | 10/17/2014 | 11/7/2014 | 11/20/2014 | Wayne | Livonia | 27523 6 Mile Rd | 48152-3834 | Bilal Sleiman Saad |
| 1210143 | 14-013439 | 10/17/2014 | 11/7/2014 | 11/20/2014 | Wayne | Detroit | 5927 Cadieux Rd | 48224 | Herminia V Escorial |
| 1210077 | 14-015074 | 10/17/2014 | 11/7/2014 | 11/20/2014 | Wayne | Dearborn Heights | 25106 Ann Arbor Trail | 48127 | Suzanne Mcpherson |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1210080 | 14-010784 | 10/17/2014 | 11/7/2014 | 11/20/2014 | Wayne | Redford | 14912 Beech Daly Rd | 48239-3232 Lee B Riemenschneider |
| 1210275 | 14-013389 | 10/17/2014 | 11/7/2014 | 11/14/2014 | Macomb | Eastpointe | 22801 Piper | 48021 Christopher D. Allen |
| 1210271 | 13-016951 | 10/17/2014 | 11/7/2014 | 11/18/2014 | Oakland | Keego Harbor | 3049 Moss St | 48320 Kimberly A Montgomery |
| 1208790 | 14-014939 | 10/16/2014 | 11/6/2014 | 11/14/2014 | Leelanau | Traverse City (leelanau) | 10490 Cherry Bend Road | 49684-5244 Walter L Schroeder |
| 1209418 | 14-015080 | 10/16/2014 | 11/6/2014 | 11/13/2014 | Berrien | Stevensville | 1768 West Glenlord Rd | 49127 Aaron A. Krukowski |
| 1209423 | 14-013476 | 10/16/2014 | 11/6/2014 | 11/13/2014 | Berrien | St. Joseph | 1841 North Cambridge Dr | 49085 Navora S Bacon |
| 1209601 | 14-014450 | 10/16/2014 | 11/6/2014 | 11/14/2014 | Roscommon | Gladwin (Roscommon) | 6587 Muma Rd | 48624-9105 Linda L Yarger |
| 1209577 | 14-015435 | 10/16/2014 | 11/6/2014 | 11/13/2014 | Ingham | Holt | 1804 Pageant Way | 48842 Sharon D. Vantiburg |
| 1209646 | 14-015173 | 10/16/2014 | 11/6/2014 | 11/14/2014 | Lenawee | Clayton | 11535 Beecher Rd | 49235 Gary Frey |
| 1209645 | 14-015188 | 10/16/2014 | 11/6/2014 | 11/13/2014 | Monroe | Temperance | 7461 Seneca Trail | 48182 Todd W Opperman |
| 1209643 | 14-012999 | 10/16/2014 | 11/6/2014 | 11/13/2014 | Lenawee | Tipton | 7135 Wisner Hwy | 49287 Roger L Raus |
| 1209642 | 14-014187 | 10/16/2014 | 11/6/2014 | 11/19/2014 | Clare | Farwell (clare) | 2360 West Ludington Dr | 48622-9794 Charles N McIntyre |
| 1209641 | 14-015199 | 10/16/2014 | 11/6/2014 | 11/14/2014 | Hillsdale | Hillsdale | 150 Spring St | 49242 Martha Bradley |
| 1209946 | 14-015330 | 10/16/2014 | 11/6/2014 | 11/18/2014 | Oakland | Wixom | 1576 Pond View Dr | 48393 Ranjit Singh |
| 1209941 | 14-010323 | 10/16/2014 | 11/6/2014 | 11/14/2014 | Macomb | Chesterfield | 50520 Newcastle Dr | 48047 Danielle Fridge |
| 1209933 | 14-013306 | 10/16/2014 | 11/6/2014 | 11/13/2014 | Wayne | Detroit | 20290 Fenelon St | 48234 Latonya D King |
| 1209916 | 14-012996 | 10/16/2014 | 11/6/2014 | 11/13/2014 | Wayne | Detroit | 20510 Keystone St | 48234 Mikia Starks |
| 1209788 | 14-011267 | 10/16/2014 | 11/6/2014 | 11/19/2014 | Livingston | Pinckney | 1040 Wilderness Hills Trail | 48169 Thomas Cox |
| 1210097 | 14-013528 | 10/16/2014 | 11/6/2014 | 11/18/2014 | Oakland | Troy | 2041 Milverton | 48083 Elizabeth A. Tigue |
| 1210085 | 14-015291 | 10/16/2014 | 11/6/2014 | 11/18/2014 | Oakland | Southfield | 17001 Bonstelle Ave | 48075 Brandon Harris |
| 1210075 | 14-015040 | 10/16/2014 | 11/6/2014 | 11/14/2014 | Macomb | Warren | 23593 Grabar Sq | 48089 John D. Gray |
| 1210058 | 12-511353 | 10/16/2014 | 11/6/2014 | 11/14/2014 | Macomb | St. Clair Shores | 20933 Bon Heur St | 48081 Lisa Swanquist |
| 1210043 | 14-008905 | 10/16/2014 | 11/6/2014 | 11/13/2014 | Wayne | Dearborn | 23001 Oak | 48128 James W Sherlock |
| 1209790 | 14-015264 | 10/16/2014 | 11/6/2014 | 11/13/2014 | Monroe | Lambertville (monroe) | 8542 Suzanne | Patricia Persinger |
| 1208890 | 14-015044 | 10/16/2014 | 11/6/2014 | 11/13/2014 | Ingham | Lansing | 6923 Calson Dr | 48911 Song U. Yun |
| 1200951 | 14-015229 | 10/16/2014 | 11/6/2014 | 11/13/2014 | Wayne | Woodhaven | 19200 Lancaster Ct | 48183 Kirk A. Boluch |
| 1209157 | 14-009563 | 10/15/2014 | 11/5/2014 | 11/14/2014 | Saginaw | Saginaw | 1888 East Moore Rd | 48601 Gary W Sandy |
| 1209406 | 14-015250 | 10/15/2014 | 11/5/2014 | 11/12/2014 | Kent | Ada (kent) | 4574 Egypt Valley Ave NE | 49301 Sherry I. Gorman |
| 1209425 | 14-014975 | 10/15/2014 | 11/5/2014 | 11/12/2014 | Genesee | Flint | 322 West Baltimore Blvd | 48505 Irene White |
| 1209426 | 14-015154 | 10/15/2014 | 11/5/2014 | 11/12/2014 | Iosco | Oscoda | 4501 F-41 Unit 9 | 48750-8908 Richard B. Koenig |
| 1209430 | 14-015300 | 10/15/2014 | 11/5/2014 | 11/12/2014 | Kent | Gowen | 14865 Hemlock Ave | 49326 David W. Melinn |
| 1209562 | 14-014884 | 10/15/2014 | 11/5/2014 | 11/12/2014 | Livingston | Howell | 2512 Katsura Lane Unit 16 | 48855 Robert T. Neary |
| 1209563 | 14-015223 | 10/15/2014 | 11/5/2014 | 11/12/2014 | Genesee | Burton | 3464 Byers St | 48519 Guy W. Bragg |
| 1209569 | 14-014847 | 10/15/2014 | 11/5/2014 | 11/12/2014 | Genesee | Flint | 1358 Oxyoke | 48532-2354 Deborah Goldsmith |
| 1209576 | 14-015027 | 10/15/2014 | 11/5/2014 | 11/14/2014 | Muskegon | Muskegon | 1910 Lake Ave | 49445-3162 Matthew Jespersen |
| 1209598 | 14-015258 | 10/15/2014 | 11/5/2014 | 11/12/2014 | Livingston | Brighton | 9038 Hunter Bay | 48114 Paul J. Gobeille |
| 1209604 | 14-008667 | 10/15/2014 | 11/5/2014 | 11/12/2014 | Shiawassee | Owosso | 531 Harrison | 48867 Robin L Pendell |
| 1209606 | 13-019357 | 10/15/2014 | 11/5/2014 | 11/13/2014 | Saint Clair | Cottrellville | 5266 Chartier Rd | 48039 James F. Farver III |
| 1209638 | 14-015358 | 10/15/2014 | 11/5/2014 | 11/13/2014 | Saint Clair | Marine City | 149 Scott | 48039 William G Franzel |
| 1209633 | 14-015098 | 10/15/2014 | 11/5/2014 | 11/13/2014 | Saint Clair | Smiths Creek | 1016 Broad Ax Lane | 48074 Ruzica R. Nedeljkovic |
| 1209644 | 14-014188 | 10/15/2014 | 11/5/2014 | 11/13/2014 | Saint Joseph | Mendon | 54880 Parkville | 49072 Maryanne A Green |
| 1209648 | 14-015149 | 10/15/2014 | 11/5/2014 | 11/12/2014 | Genesee | Flint | 1119 Riverhill Unit 19 | 48532 Judi M Harms |
| 1209651 | 14-015121 | 10/15/2014 | 11/5/2014 | 11/12/2014 | Genesee | Flint | 3614 Martin Luther King | 48505-3814 Marilyn Gillespie |
| 1209750 | 14-015275 | 10/15/2014 | 11/5/2014 | 11/12/2014 | Genesee | Flint | 634 West Mott Ave | 48505 Patrice Moore |
| 1209877 | 14-015363 | 10/15/2014 | 11/5/2014 | 11/14/2014 | Macomb | Clinton Township | 36319 North Price Dr | 48035-1858 Nannie Beeson |
| 1209794 | 14-013231 | 10/15/2014 | 11/5/2014 | 11/12/2014 | Genesee | Fenton | 13226 Golden Circle | 48430 Andrew H Bunting |
| 1209789 | 14-012889 | 10/15/2014 | 11/5/2014 | 11/12/2014 | Kent | Grand Rapids | 1912 Eastern Ave SE | 49507-2722 Amos F. Eldred |
| 1209792 | 14-011697 | 10/15/2014 | 11/5/2014 | 11/14/2014 | Macomb | Warren | 1958 Garrick Ave | 48091 George F. Gebo |
| 1209399 | 14-014711 | 10/14/2014 | 11/4/2014 | 11/12/2014 | Livingston | Howell | 2908 County Farm Rd | 48843 Brandon Gubachy |
| 1209466 | 14-013071 | 10/14/2014 | 11/4/2014 | 11/12/2014 | Livingston | Gregory (livingston) | 5665 Weller Rd | 48137 Eric Thompson |
| 1209567 | 14-015144 | 10/14/2014 | 11/4/2014 | 11/13/2014 | Wayne | Grosse Pointe | 699 University | 48230 Robert B. Pogue |
| 1209571 | 14-015395 | 10/14/2014 | 11/4/2014 | 11/13/2014 | Wayne | Wyandotte | 1718 Elm St | 48192-5412 Jennifer Pitcher |
| 1209602 | 14-015328 | 10/14/2014 | 11/4/2014 | 11/13/2014 | Wayne | Dearborn | 4965 Curtis St | 48126 Masoud Al-Awamleh |
| 1209605 | 14-013241 | 10/14/2014 | 11/4/2014 | 11/13/2014 | Wayne | Allen Park | 14625 Arlington | 48101 Jacob Danilowicz |
| 1209637 | 14-015360 | 10/14/2014 | 11/4/2014 | 11/13/2014 | Wayne | Southgate | 13463 Ward | 48195 Kimberly A Henderly |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1209640 | 14-015097 | 10/14/2014 | 11/4/2014 | 11/14/2014 | Macomb | Roseville | 28065 Rosemont | 48066 | Douglas G Blackman |
| 1209639 | 14-015228 | 10/14/2014 | 11/4/2014 | 11/14/2014 | Macomb | Macomb | 21092 Cumberland Dr | 48044 | Scotty L Woods |
| 1209560 | 14-015063 | 10/13/2014 | 11/3/2014 | 11/18/2014 | Oakland | Waterford | 1572 Alma Ave | 48327 | Jeffrey Skiba |
| 1209428 | 14-015241 | 10/13/2014 | 11/3/2014 | 11/14/2014 | Macomb | Sterling Heights | 44393 Lakepointe Dr | 48313 | George F. Krappitz |
| 1209417 | 14-014615 | 10/13/2014 | 11/3/2014 | 11/14/2014 | Macomb | Warren | 3150 Potomac Ave | 48091-1020 | Mary Coin |
| 1209243 | 14-014766 | 10/13/2014 | 11/3/2014 | 11/20/2014 | Allegan | Fennville | 2363 63rd St | 49408-9445 | Janice Marie Darling |
| 1209242 | 14-014878 | 10/13/2014 | 11/3/2014 | 11/13/2014 | Saint Clair | Algonac | 2395 Fruit St | 48001 | Eric Arneil Jr. |
| 1209037 | 14-014940 | 10/13/2014 | 11/3/2014 | 11/20/2014 | Allegan | Martin | 1127 114th Ave | 49070 | Daniel Guthrey |
| 1209301 | 13-005238 | 10/11/2014 | 11/1/2014 | 11/12/2014 | Shiawassee | Owosso | 7774 Possum Hts Circle | 48867-9247 | Marvin D. Freed |
| 1208719 | 14-014791 | 10/10/2014 | 10/31/2014 | 11/13/2014 | Kalamazoo | Kalamazoo | 6971 Annadale Drive Unit 9 | | Eric Mierlak |
| 1208716 | 14-014826 | 10/10/2014 | 10/31/2014 | 11/13/2014 | Kalamazoo | Kalamazoo | 6782 Southwind St Unit 68 | 49009 | Joseph M. Maleckas |
| 1208709 | 14-014314 | 10/10/2014 | 10/31/2014 | 11/13/2014 | Kalamazoo | Kalamazoo | 1110 Roseland Ave | 49001 | Cindy L. Thurmond |
| 1208903 | 14-013923 | 10/10/2014 | 10/31/2014 | 11/13/2014 | Kalamazoo | Kalamazoo | 505 North Dartmouth | 49006 | Estate of Amy Jo Triezenberg |
| 1208932 | 14-015069 | 10/10/2014 | 10/31/2014 | 11/12/2014 | Livingston | Howell | 1270 Edgebrook Dr | 48843-7252 | Steven W Peacher |
| 1208939 | 14-011161 | 10/10/2014 | 10/31/2014 | 11/13/2014 | Sanilac | Lexington | 7294 Forest Dr | 48450-9138 | Dana D. Lamont |
| 1209014 | 14-014854 | 10/10/2014 | 10/31/2014 | 11/12/2014 | Kent | Grand Rapids | 1029 Alger St SE | 49507-3805 | Karen L Smith |
| 1208940 | 14-015096 | 10/10/2014 | 10/31/2014 | 11/12/2014 | Shiawassee | Laingsburg (shiawassee) | 9462 Fenner Rd | 48848 | Michael Nelson |
| 1209016 | 14-014113 | 10/10/2014 | 10/31/2014 | 11/12/2014 | Kent | Wyoming | 4452 Hyde Park Ave SW | 49548 | Jason C. Blodgett |
| 1209040 | 14-015216 | 10/10/2014 | 10/31/2014 | 11/12/2014 | Kent | Grand Rapids | 2236 Dawson Ave NE | 49505 | Steven J. Meek |
| 1209290 | 14-015163 | 10/10/2014 | 10/31/2014 | 11/13/2014 | Wayne | Ecorse | 39 East Glenwood | 48229 | Donald Ringler |
| 1209289 | 14-014839 | 10/10/2014 | 10/31/2014 | 11/13/2014 | Wayne | Detroit | 19968 Exeter | 48203-1027 | Timothy R. Brown |
| 1208480 | 14-014575 | 10/9/2014 | 10/30/2014 | 11/7/2014 | Leelanau | Cedar | 781 East Shetland Trail | 49621-9429 | Stacey Wyler |
| 1208484 | 14-014519 | 10/9/2014 | 10/30/2014 | 11/6/2014 | Ottawa | Holland | 203 West 10th St | 49423 | Brian Brewer |
| 1208708 | 14-014513 | 10/9/2014 | 10/30/2014 | 11/7/2014 | Presque Isle | Presque Isle | 18697 Rayburn Hwy | 49777 | Paul J. Suhy |
| 1208942 | 14-015043 | 10/9/2014 | 10/30/2014 | 11/6/2014 | Saint Clair | St. Clair | 1055 North River Rd | 48079 | Paul D. Hunter |
| 1209011 | 14-014780 | 10/9/2014 | 10/30/2014 | 11/7/2014 | Bay | Bay City | 506 South Dewitt Street | 48706-4662 | Michelle L Williams |
| 1209047 | 14-011626 | 10/9/2014 | 10/30/2014 | 11/6/2014 | Wayne | Detroit | 20492 Strathmoor | 48235 | Rufus Kesler |
| 1209076 | 14-015102 | 10/9/2014 | 10/30/2014 | 11/6/2014 | Ingham | Lansing | 2105 Provincial House Dr Unit 38 Bldg, 7 | 48910 | Laurel B. Iversen |
| 1209079 | 14-013827 | 10/9/2014 | 10/30/2014 | 11/6/2014 | Wayne | Westland | 1678 Woodbourne St | 48186 | Ki A Hunsberger |
| 1209082 | 14-014889 | 10/9/2014 | 10/30/2014 | 11/6/2014 | Wayne | Detroit | 9918 Mark Twain St | 48227 | Michael White |
| 1209089 | 14-011064 | 10/9/2014 | 10/30/2014 | 11/6/2014 | Wayne | Detroit | 1736 Sheridan St Unit No 4 | 48214 | Toya Hankins |
| 1209091 | 14-015099 | 10/9/2014 | 10/30/2014 | 11/6/2014 | Wayne | Livonia | 19830 Parkville St | 48152 | Danae G. Tarnowski |
| 1209073 | 14-012932 | 10/9/2014 | 10/30/2014 | 11/6/2014 | Washtenaw | Ann Arbor | 5628 Versailles Ave Unit 35 | 48103 | Ricardo A Renteria |
| 1208532 | 14-014713 | 10/8/2014 | 10/29/2014 | 11/5/2014 | Iosco | Oscoda | 6879 Loud Dr | 48750-9677 | Darwin M Shaffer |
| 1208481 | 14-013095 | 10/8/2014 | 10/29/2014 | 11/6/2014 | Montmorency | Atlanta | 10410 County Rd 489 | 49709 | Warren Barber |
| 1208504 | 14-013029 | 10/8/2014 | 10/29/2014 | 11/7/2014 | Muskegon | Twin Lake | 2842 South Riverwood | 49457-9792 | Sue A Vaughan |
| 1208482 | 14-014589 | 10/8/2014 | 10/29/2014 | 11/7/2014 | Muskegon | Muskegon | 660 Riley Thompson | 49445 | Thomas S. Szczesny |
| 1208705 | 14-014838 | 10/8/2014 | 10/29/2014 | 11/5/2014 | Kent | Sparta | 11333 Greenwich Dr NE Unit 17 | 49345 | Thomas E. Schwab |
| 1208711 | 14-013047 | 10/8/2014 | 10/29/2014 | 11/5/2014 | Genesee | Flushing | 1234 Pleasantview Dr | 48433 | Brandon Ouellette |
| 1208715 | 14-014710 | 10/8/2014 | 10/29/2014 | 11/5/2014 | Genesee | Mount Morris | 6112 David Berger St | 48458 | Vanessa R Yates |
| 1208721 | 14-010197 | 10/8/2014 | 10/29/2014 | 11/7/2014 | Saginaw | Saginaw | 1430 Laurel St | 48602 | Celeste Culver |
| 1208723 | 14-013864 | 10/8/2014 | 10/29/2014 | 11/7/2014 | Saginaw | Saginaw | 2803 Weiss St | 48602 | Sarah Jorgenson |
| 1208722 | 14-014648 | 10/8/2014 | 10/29/2014 | 11/5/2014 | Genesee | Grand Blanc | 2172 Prairie View | 48439 | Juan M. Robles |
| 1208806 | 14-013046 | 10/8/2014 | 10/29/2014 | 11/7/2014 | Delta | Rapid River | 7597 County 511 Y5 Rd. | 49878-9567 | Kenneth P Dacko |
| 1208836 | 14-008177 | 10/8/2014 | 10/29/2014 | 11/6/2014 | Saint Clair | Port Huron | 1222 Pearl St | 48060 | Doreen Jones |
| 1208851 | 14-010348 | 10/8/2014 | 10/29/2014 | 11/5/2014 | Kent | Grand Rapids | 3456 Fuller Ave SE | 49508-2444 | Aron T Dietzel |
| 1208892 | 14-013664 | 10/8/2014 | 10/29/2014 | 11/5/2014 | Kent | Lowell | 3842 Murray View Ave NE | 49331 | Gertrude Marie VanBuren |
| 1208894 | 14-003761 | 10/8/2014 | 10/29/2014 | 11/6/2014 | Wayne | Livonia | 11796 Cardwell St | 48150 | Crystal L. Thompson |
| 1208898 | 14-009563 | 10/8/2014 | 10/29/2014 | 11/7/2014 | Saginaw | Saginaw | 1888 East Moore Rd | 48601 | Gary W Sandy |
| 1209085 | 14-014916 | 10/8/2014 | 10/29/2014 | 11/18/2014 | Oakland | Waterford | 6343 Monrovia Dr | 48329-3160 | Don Nelson |
| 1208981 | 14-014776 | 10/8/2014 | 10/29/2014 | 11/7/2014 | Saginaw | Saginaw | 1727 Benjamin St | 48602 | Andre Strong |
| 1208945 | 14-015126 | 10/8/2014 | 10/29/2014 | 11/7/2014 | Macomb | St. Clair Shores | 22915 Avon St | 48082 | Nicole R. Elias |
| 1208944 | 14-014972 | 10/8/2014 | 10/29/2014 | 11/7/2014 | Macomb | Macomb | 45440 Deneweth | 48044 | Robert W Lindsay Jr. |
| 1208943 | 14-015114 | 10/8/2014 | 10/29/2014 | 11/7/2014 | Macomb | Warren | 31042 Wellston | 48093 | Patricia M Kubiak |
| 1208941 | 14-014833 | 10/8/2014 | 10/29/2014 | 11/6/2014 | Wayne | Detroit | 9059 Burt Rd | 48228 | Lillian Irene Jones |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1208704 13-016877 | 10/7/2014 | 10/28/2014 | 11/6/2014 Saint Joseph | Three Rivers | 57325 Buckhorn Rd | 49093 | Theodore Stricklin |
| 1208621 14-014770 | 10/7/2014 | 10/28/2014 | 11/7/2014 Delta | Escanaba | 1507 South 14th St | 49829 | Jeffrey A Aalto |
| 1208561 14-014845 | 10/7/2014 | 10/28/2014 | 11/6/2014 Marquette | Ishpeming | 206 Zoberlein St | 49849-2244 | John R. Nowlin |
| 1208815 14-011418 | 10/7/2014 | 10/28/2014 | 11/6/2014 Wayne | Plymouth | 44529 Erik Pass | 48170 | Troy A Midora |
| 1208847 14-013896 | 10/7/2014 | 10/28/2014 | 11/6/2014 Wayne | Flat Rock (wayne) | 26403 Inkster Rd | 48134 | Alison Paige |
| 1208834 13-011982 | 10/7/2014 | 10/28/2014 | 11/6/2014 Wayne | Detroit | 661 Burlingame | 48202 | Jacquelyn M. Moore |
| 1208458 14-013302 | 10/6/2014 | 10/27/2014 | 11/6/2014 Ingham | Lansing | 911 Pendleton Dr | 48917 | John M Kessler |
| 1208698 14-012266 | 10/6/2014 | 10/27/2014 | 11/6/2014 Wayne | Belleville | 9915 Hamilton St | 48111 | Jennifer Chudzinski |
| 1208696 14-013127 | 10/6/2014 | 10/27/2014 | 11/6/2014 Wayne | Detroit | 18953 Lesure St | 48235 | Nancy L Sanders |
| 1208568 14-012466 | 10/6/2014 | 10/27/2014 | 11/6/2014 Wayne | Detroit | 20200 Helen | 48234 | George B Bennett |
| 1208563 14-014825 | 10/6/2014 | 10/27/2014 | 11/6/2014 Wayne | Detroit | 9656 Westwood St | 48228 | Karen C. Laster |
| 1207854 14-011987 | 10/5/2014 | 10/26/2014 | 11/6/2014 Eaton | Grand Ledge | 519 East Scott St | 48837 | Lori Vaughan |
| 1208164 14-014610 | 10/5/2014 | 10/26/2014 | 11/6/2014 Eaton | Grand Ledge | 11135 Flint Rock Dr | 48837-9127 | Larry S. Kosloski |
| | | | | | 2123 Village West Dr South Bldg 9 | | |
| 1208459 14-013403 | 10/5/2014 | 10/26/2014 | 11/5/2014 Lapeer | Lapeer | Apartment 2123 | 48446 | Gabriel J Boucher |
| 1208401 14-013858 | 10/4/2014 | 10/25/2014 | 11/5/2014 Shiawassee | Corunna | 210 East Williams St | 48817 | Eric G Numerick |
| 1208145 14-006232 | 10/3/2014 | 10/24/2014 | 11/6/2014 Sanilac | Sandusky | 97 West Morgan St | 48471 | Joseph P. Meredith |
| 1208117 14-014635 | 10/3/2014 | 10/24/2014 | 11/5/2014 Kent | Grand Rapids | 1144 Dorroll St NE | 49505 | Jason Christopher Verveer |
| 1208555 14-013141 | 10/3/2014 | 10/24/2014 | 11/4/2014 Oakland | Southfield | 21270 8 1/2 Mile Rd | 48075 | Brenda K. Mittison |
| 1208537 14-014888 | 10/3/2014 | 10/24/2014 | 11/4/2014 Oakland | Southfield | 20970 Glenmorra St | 48076 | Luba Bokolor |
| 1208520 14-007201 | 10/3/2014 | 10/24/2014 | 10/31/2014 Macomb | Warren | 3422 Jarvis Ave | 48091 | Dawn Large |
| 1208455 14-010298 | 10/3/2014 | 10/24/2014 | 10/31/2014 Macomb | Roseville | 26034 Chippendale St | 48066 | Jason R Scholl |
| 1208454 14-013842 | 10/3/2014 | 10/24/2014 | 10/31/2014 Macomb | Roseville | 18922 Voiland St | 48066 | Michael Cherkez |
| 1208453 14-014764 | 10/3/2014 | 10/24/2014 | 11/6/2014 Wayne | Detroit | 5905 East Outer Dr | 48234 | Jimmie Williams Jr. |
| 1208452 14-014769 | 10/3/2014 | 10/24/2014 | 11/6/2014 Wayne | Detroit | 12946 Grandmont | 48227 | Alan Lewis |
| 1208451 14-014675 | 10/3/2014 | 10/24/2014 | 11/6/2014 Wayne | Romulus | 28468 Halecreek | 48174 | Julia J Swasey |
| 1208449 14-014694 | 10/3/2014 | 10/24/2014 | 11/6/2014 Wayne | Detroit | 5756 Stahelin Ave | 48228 | Tod E. Scott |
| 1208448 14-014771 | 10/3/2014 | 10/24/2014 | 11/6/2014 Wayne | Ecorse | 4527 5th St | 48229 | Mary Lou Freeman |
| 1208422 14-008146 | 10/3/2014 | 10/24/2014 | 11/6/2014 Wayne | Detroit | 9320 Bedford St | 48224 | Anthony D. Stephens |
| 1208421 14-013875 | 10/3/2014 | 10/24/2014 | 11/6/2014 Wayne | Inkster | 28467 Hazelwood St | 48141-1657 | Sharon J. Tubbs |
| 1208420 14-013840 | 10/3/2014 | 10/24/2014 | 11/6/2014 Wayne | Redford | 16558 Beech Daly Rd | 48240 | James E Hall |
| 1208419 14-013286 | 10/3/2014 | 10/24/2014 | 11/6/2014 Wayne | Redford | 26700 Lyndon | 48239 | William T Fullerton |
| 1208417 14-013297 | 10/3/2014 | 10/24/2014 | 11/6/2014 Wayne | Detroit | 2709 Vicksburg | 48206 | Estate of Mattie V Calaham |
| 1208412 14-012389 | 10/3/2014 | 10/24/2014 | 11/4/2014 Oakland | Madison Heights | 26669 Groveland | 48071 | Jennifer C. Napper |
| 1207688 14-013487 | 10/3/2014 | 10/24/2014 | 11/6/2014 Kalamazoo | Richland | 10310 East C Ave | 49083-9584 | Richard Grosser |
| 1207695 14-014285 | 10/3/2014 | 10/24/2014 | 11/6/2014 Kalamazoo | Kalamazoo | 225 Wallace Ave | 49048 | Gloria J. Gaston |
| 1207720 14-013993 | 10/3/2014 | 10/24/2014 | 11/6/2014 Kalamazoo | Portage | 6535 Westchester St | 49024 | Janita R. Sims |
| 1207698 14-013255 | 10/3/2014 | 10/24/2014 | 11/6/2014 Van Buren | Decatur | 312 East Delaware St | 49045 | Eric Druckenbrodt |
| 1207528 14-011472 | 10/2/2014 | 10/23/2014 | 10/30/2014 Washtenaw | Saline | 9003 Paddock Lane Unit 28 | 48176 | Charles R Micallef Jr. |
| 1207520 14-014187 | 10/2/2014 | 10/23/2014 | 11/5/2014 Clare | Farwell (clare) | 2360 West Ludington Dr | 48622 | Charles N McIntyre |
| 1207713 14-013784 | 10/2/2014 | 10/23/2014 | 10/30/2014 Barry | Hastings | 5117 Head Rd | 49058-8397 | Frank Burns |
| 1207707 14-014000 | 10/2/2014 | 10/23/2014 | 11/5/2014 Jackson | Pleasant Lake | 11060 North Meridian Rd | 49272 | Steven M. Martin |
| 1207690 14-014638 | 10/2/2014 | 10/23/2014 | 10/31/2014 Bay | Bay City | 717 South Grant Street | | Brian E. Donaldson |
| 1207546 14-013346 | 10/2/2014 | 10/23/2014 | 11/5/2014 Jackson | Jackson | 808 Munith Rd | 49202 | Amy M. Lykins |
| 1207794 14-013839 | 10/2/2014 | 10/23/2014 | 10/30/2014 Washtenaw | Dexter | 8315 Redwood Trail Unit 115 | 48130 | Anthony A. Sievert |
| 1207791 13-015279 | 10/2/2014 | 10/23/2014 | 11/6/2014 Allegan | Allegan | 124 Briggs St | 49010 | Timothy S. Knarian |
| 1207787 14-011908 | 10/2/2014 | 10/23/2014 | 10/30/2014 Gratiot | Perrinton | 8758 South Jerome Rd | 48871-9711 | Glen W Smith |
| 1207817 14-013962 | 10/2/2014 | 10/23/2014 | 11/4/2014 Midland | Midland | 3407 Bay City Rd | 48642 | Jeremy Hines |
| 1207815 14-009722 | 10/2/2014 | 10/23/2014 | 10/31/2014 Antrim | Central Lake | 4839 Bunker Hill Rd | 49622 | Virginia L. Rusnell |
| 1207830 14-014402 | 10/2/2014 | 10/23/2014 | 10/30/2014 Isabella | Weidman | 5740 Lake Shore Dr | 48893 | Susan F. Smith |
| 1207831 14-009036 | 10/2/2014 | 10/23/2014 | 10/31/2014 Menominee | Menominee | 3113 14th St | 49858 | Dolores H Bebber |
| 1207834 14-014174 | 10/2/2014 | 10/23/2014 | 10/30/2014 Ogemaw | Hale (ogemaw) | 4527 North Sage Lake Rd | 48739 | Douglas D Boring |
| 1207836 14-014014 | 10/2/2014 | 10/23/2014 | 10/30/2014 Ottawa | Allendale | 11397 Brown Ave | 49401 | Bruce Campbell |
| 1207839 14-012276 | 10/2/2014 | 10/23/2014 | 11/6/2014 Ionia | Hubbardston (ionia) | 7300 Obrien | 48845 | Richard D Harmon |
| 1207838 14-014028 | 10/2/2014 | 10/23/2014 | 10/30/2014 Ingham | Mason | 1550 North Onondaga Rd | 48854 | Debra Ann Anderson |

| 1207840 | 14-013370 | 10/2/2014 | 10/23/2014 | 11/5/2014 | Jackson | Michigan Center | 125 Edgewater Dr | 49254 | Michael D. Stiles |
|---|---|---|---|---|---|---|---|---|---|
| 1207842 | 14-013851 | 10/2/2014 | 10/23/2014 | 10/30/2014 | Berrien | Niles | 1227 Oakdale Ave | 49120 | Heather Rae Cuneo |
| 1207852 | 14-014567 | 10/2/2014 | 10/23/2014 | 10/30/2014 | Barry | Hastings | 235 East Grant St | 49058 | James John Triick II |
| 1207853 | 14-014436 | 10/2/2014 | 10/23/2014 | 11/5/2014 | Jackson | Jackson | 6261 Horton Rd | 49201 | Sheri L. King |
| 1207872 | 14-013873 | 10/2/2014 | 10/23/2014 | 10/30/2014 | Washtenaw | Chelsea | 6323 South Hayrake Hollow | 48118 | Jeremy D King |
| 1207908 | 14-013320 | 10/2/2014 | 10/23/2014 | 10/30/2014 | Barry | Hastings | 706 West Grand St | 49058-2019 | Chad A Dutcher |
| 1207909 | 14-012197 | 10/2/2014 | 10/23/2014 | 10/31/2014 | Alpena | Alpena | 501 Taylor St | 49707 | Amy L DeBacker |
| 1207912 | 13-009681 | 10/2/2014 | 10/23/2014 | 10/30/2014 | Monroe | Monroe | 3333 Glendale | 48162 | Margaret Crum |
| 1207940 | 14-009223 | 10/2/2014 | 10/23/2014 | 10/30/2014 | Ottawa | Holland | 205 West 16th St | 49423 | Necia Beltran |
| 1207942 | 14-014184 | 10/2/2014 | 10/23/2014 | 10/30/2014 | Ogemaw | Prescott | 2470 Cecil Hedley | 48756 | Archie J Clark Sr. |
| 1208150 | 14-012070 | 10/2/2014 | 10/23/2014 | 10/30/2014 | Ingham | Lansing | 1101 May St | 48906 | Wanda R. Currington |
| 1208159 | 14-014340 | 10/2/2014 | 10/23/2014 | 11/4/2014 | Oakland | Ferndale | 1556 Silman St | 48220 | Michael Carr |
| 1208162 | 14-004868 | 10/2/2014 | 10/23/2014 | 10/30/2014 | Wayne | Detroit | 8137 Beaverland | 48239 | Charles B Fletcher |
| 1208165 | 14-012192 | 10/2/2014 | 10/23/2014 | 11/4/2014 | Oakland | Royal Oak | 206 Potter Ave | 48067-1922 | Margaret M Eagan |
| 1208353 | 14-013761 | 10/2/2014 | 10/23/2014 | 11/4/2014 | Oakland | Royal Oak | 1606 West Webster Rd Unit 23 Bldg, F | 48073 | Sandra J Przytulski |
| 1208105 | 14-014755 | 10/2/2014 | 10/23/2014 | 10/30/2014 | Wayne | Redford | 7240 Bramell | 48239 | Tina Wales |
| 1208119 | 14-014748 | 10/2/2014 | 10/23/2014 | 10/30/2014 | Wayne | Detroit | 20460 Steel St | 48235 | Lionel Bond |
| 1208123 | 14-014599 | 10/2/2014 | 10/23/2014 | 10/30/2014 | Wayne | Allen Park | 16140 Jonas | 48101 | Anthony W. Sainato |
| 1208140 | 14-014136 | 10/2/2014 | 10/23/2014 | 11/4/2014 | Oakland | Southfield | 17319 Nadora St | 48076 | Brandon Brazil |
| 1208147 | 14-013878 | 10/2/2014 | 10/23/2014 | 10/31/2014 | Macomb | Roseville | 15010 Petrie St | 48066 | Daniel Aubrey |
| 1208149 | 14-008429 | 10/2/2014 | 10/23/2014 | 10/31/2014 | Bay | Kawkawlin | 2261 Four Mile Road | 48631-9148 | John Paul Van Hurk |
| 1207521 | 14-013145 | 10/1/2014 | 10/22/2014 | 10/31/2014 | Muskegon | Muskegon | 1356 Spencer Woods Dr | 49445-2658 | Eugene E Ross |
| 1207526 | 14-013474 | 10/1/2014 | 10/22/2014 | 10/31/2014 | Muskegon | Whitehall | 5886 Whitehall Rd | 49461 | Kathryn M Devette |
| 1207531 | 14-009460 | 10/1/2014 | 10/22/2014 | 10/30/2014 | Sanilac | Sandusky | 245 South Jackson St | 48471-1311 | Jimmie D. Benton |
| 1207532 | 14-010241 | 10/1/2014 | 10/22/2014 | 10/29/2014 | Genesee | Flushing | 915 Coutant St | 48433 | Matthew M. Slogor |
| 1207652 | 14-014437 | 10/1/2014 | 10/22/2014 | 11/4/2014 | Midland | Midland | 1409 East Haley | 48642-5744 | Ronald Guentensberger |
| 1207644 | 14-013129 | 10/1/2014 | 10/22/2014 | 10/31/2014 | Gladwin | Alger (gladwin) | 4553 Riverlane Dr | 48610-9591 | Gerald L. Adair |
| 1207666 | 14-008424 | 10/1/2014 | 10/22/2014 | 10/29/2014 | Kent | Wyoming | 3005 SW Sandy Ct | 49418 | Janice Nowicki |
| 1207668 | 14-014458 | 10/1/2014 | 10/22/2014 | 10/30/2014 | Marquette | Gwinn | 208 North Pine St | 49841-9671 | David Tellefsen |
| 1207669 | 14-013837 | 10/1/2014 | 10/22/2014 | 10/31/2014 | Muskegon | Ravenna | 12270 Bailey Rd | 49451-9553 | Carmen Huerta |
| 1207686 | 14-014475 | 10/1/2014 | 10/22/2014 | 10/29/2014 | Genesee | Flint | 731 Atherton | 48507 | Jeffrey S. Brown |
| 1207692 | 14-014421 | 10/1/2014 | 10/22/2014 | 10/31/2014 | Muskegon | Muskegon | 860 Fleming Ave | 49442 | Laketia Jones |
| 1207703 | 14-006605 | 10/1/2014 | 10/22/2014 | 10/31/2014 | Muskegon | Muskegon | 2528 Hts Ravenna Rd | 49444 | John P. Jones |
| 1207709 | 14-013966 | 10/1/2014 | 10/22/2014 | 10/29/2014 | Kent | Grand Rapids | 1339 Valley Ave NW | 49504 | Carrie Browning |
| 1207710 | 14-009335 | 10/1/2014 | 10/22/2014 | 10/29/2014 | Genesee | Clio | 4481 West Lake Rd | 48420-8829 | Mary M. Maeder |
| 1207732 | 14-014595 | 10/1/2014 | 10/22/2014 | 10/29/2014 | Genesee | Flushing | 310 Leland | 48433 | Dorothy M. Mason |
| 1207795 | 14-014330 | 10/1/2014 | 10/22/2014 | 10/31/2014 | Muskegon | Muskegon | 1102 Ireland Ave | 49441 | Amber M. Villalpando |
| 1207789 | 14-014382 | 10/1/2014 | 10/22/2014 | 10/30/2014 | Saint Clair | Goodells | 9959 Masters Rd | 48027 | Gail L. Morrison |
| 1207809 | 14-012561 | 10/1/2014 | 10/22/2014 | 10/29/2014 | Livingston | Brighton | 8049 McClements Rd | 48114 | Paula M. Green |
| 1207812 | 14-013450 | 10/1/2014 | 10/22/2014 | 10/30/2014 | Marquette | Ishpeming | 2102 Deer Lake Ave | 49849 | Jason W. Copeman |
| 1207810 | 14-012112 | 10/1/2014 | 10/22/2014 | 10/31/2014 | Cheboygan | Alanson (cheboygan) | 3075 Blackberry Lane | | Deanna Reed |
| 1207816 | 14-010142 | 10/1/2014 | 10/22/2014 | 10/31/2014 | Gladwin | Beaverton | 2555 West Highwood Rd | 48612 | Rebecca L. Budd |
| 1207818 | 14-011471 | 10/1/2014 | 10/22/2014 | 10/30/2014 | Mason | Ludington | 1221 North Dennis Rd | 49431 | William J. Marble |
| 1207821 | 14-011615 | 10/1/2014 | 10/22/2014 | 10/29/2014 | Livingston | Fenton (livingston) | 5309 Green | 48430 | Kathy A Blair |
| 1207826 | 14-014240 | 10/1/2014 | 10/22/2014 | 10/31/2014 | Muskegon | Twin Lake | 5910 Automobile Rd | 49457-8724 | Benjamin A. Lewis |
| 1207827 | 14-013924 | 10/1/2014 | 10/22/2014 | 10/30/2014 | Saint Clair | Port Huron | 818 Jenkinson St | 48060-6351 | Mary E. Piper |
| 1208076 | 14-008183 | 10/1/2014 | 10/22/2014 | 10/29/2014 | Genesee | Clio | 9209 Lawncrest Rd | 48420-9763 | Terrence O'Connor |
| 1207945 | 14-013850 | 10/1/2014 | 10/22/2014 | 10/29/2014 | Genesee | Flint | 2516 Altoona St | 48504-7701 | Christi Peichowski |
| 1207944 | 14-013835 | 10/1/2014 | 10/22/2014 | 10/30/2014 | Wayne | Trenton | 2845 Parkwood St | 48183-3656 | Rick Crooks |
| 1207920 | 14-007403 | 10/1/2014 | 10/22/2014 | 10/29/2014 | Genesee | Flint | 919 Major St | 48507-2564 | Albert Huron |
| 1207918 | 14-013848 | 10/1/2014 | 10/22/2014 | 10/30/2014 | Wayne | Flat Rock (wayne) | 27827 Cahill Rd | 48134 | John P Mallinger |
| 1207916 | 14-009111 | 10/1/2014 | 10/22/2014 | 10/30/2014 | Wayne | Livonia | 11330 Cavell St | 48150 | Daniel T. Craffey |
| 1207910 | 14-013844 | 10/1/2014 | 10/22/2014 | 10/30/2014 | Wayne | Wyandotte | 637 Orange St | 48192 | Randal E. Charbonneau |
| 1208091 | 14-014761 | 10/1/2014 | 10/22/2014 | 10/31/2014 | Macomb | Roseville | 16473 Bowman St | 48066 | John R Losier |
| 1207837 | 14-013470 | 10/1/2014 | 10/22/2014 | 10/29/2014 | Genesee | Flint | 530 MacDonald Ave | 48507 | Peter McVannel |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1207835 | 14-011339 | 9/30/2014 | 10/21/2014 | 10/31/2014 Macomb | Chesterfield | 29445 Private Dr | 48047 Mark C. Babich |
| 1207832 | 14-012759 | 9/30/2014 | 10/21/2014 | 10/28/2014 Oakland | Madison Heights | 27353 Osmun St | 48071 Timothy Paternoster |
| 1207824 | 14-014369 | 9/30/2014 | 10/21/2014 | 10/30/2014 Emmet | Harbor Springs | Vacant Land Edwards Rd | Christopher S. Butler |
| 1207823 | 14-013821 | 9/30/2014 | 10/21/2014 | 10/30/2014 Wayne | Dearborn | 5801 Kenilworth St | 48126-2152 Uruk World Trading X4 |
| 1207822 | 14-007072 | 9/30/2014 | 10/21/2014 | 10/30/2014 Wayne | Detroit | 11745 Beaconsfield St | 48224 S&J Real Estate Investment, LLC |
| 1207814 | 14-014284 | 9/30/2014 | 10/21/2014 | 10/30/2014 Wayne | Redford | 15401 Centralia | 48239 Robert P. Hope |
| 1207813 | 14-013444 | 9/30/2014 | 10/21/2014 | 10/30/2014 Wayne | Detroit | 12810 Saint Marys St | 48227 Ruby Dawson |
| 1207811 | 14-014351 | 9/30/2014 | 10/21/2014 | 10/30/2014 Wayne | Livonia | 18172 Lathers | 48152 Michael V McDermed |
| 1207792 | 14-014442 | 9/30/2014 | 10/21/2014 | 10/31/2014 Macomb | Chesterfield | 48226 Pheasant St | 48047 Kurt A. Chetosky |
| 1207790 | 14-014523 | 9/30/2014 | 10/21/2014 | 10/28/2014 Oakland | Clarkston | 5741 Chestnut Hill Dr | 48346 Ryan Dudek |
| 1207788 | 14-014440 | 9/30/2014 | 10/21/2014 | 10/28/2014 Oakland | Rochester | 1136 Krista Lane | 48307 Oscar K. Gagoh |
| 1207693 | 14-014510 | 9/30/2014 | 10/21/2014 | 11/6/2014 Ionia | Lake Odessa | 492 West Musgrove Hwy | 48849 Kevin S. Curry |
| 1207519 | 14-013433 | 9/30/2014 | 10/21/2014 | 10/31/2014 Wexford | Cadillac | 2266 South 29 Mile Rd | 49601 Charles G. Bell |
| 1207463 | 14-013363 | 9/30/2014 | 10/21/2014 | 10/29/2014 Livingston | Fenton (livingston) | 12340 Clyde Rd | 48430 William Boring |
| 1207459 | 14-013972 | 9/30/2014 | 10/21/2014 | 10/31/2014 Alpena | Alpena | 3134 South Partridge Point Rd | 49707 Estate of Thomas L DeVries |
| 1207440 | 14-014256 | 9/29/2014 | 10/20/2014 | 10/30/2014 Ingham | Lansing | 647 Maplehill Ave | 48910 Michelle M Roggenbeck |
| 1207435 | 14-011767 | 9/29/2014 | 10/20/2014 | 10/30/2014 Wayne | Detroit | 7328 Lamphere | 48239 Alfred E Green |
| 1207461 | 14-013414 | 9/29/2014 | 10/20/2014 | 10/30/2014 Wayne | Dearborn | 6554 Miller Rd | 48126 Patricia Stein |
| 1207462 | 14-013412 | 9/29/2014 | 10/20/2014 | 10/30/2014 Wayne | Taylor | 6880 Bailey St | 48180 Sharon A Luber |
| 1207466 | 14-011639 | 9/29/2014 | 10/20/2014 | 10/30/2014 Wayne | Detroit | 15744 Mansfield St | 48227 Curtis K Dunlap |
| 1207464 | 14-013344 | 9/29/2014 | 10/20/2014 | 10/30/2014 Wayne | Detroit | 5030 Avery | 48208 James A. Gray |
| 1207718 | 14-002309 | 9/29/2014 | 10/20/2014 | 10/28/2014 Oakland | Farmington Hills | 21018 Collingham Ave | 48336 Linda L Morace |
| 1207711 | 14-013491 | 9/29/2014 | 10/20/2014 | 10/30/2014 Calhoun | Battle Creek | 367 Post Ave | 49014 Lennard Davidson |
| 1207674 | 14-014562 | 9/29/2014 | 10/20/2014 | 10/31/2014 Macomb | Eastpointe | 22834 Melrose Ave | 48021 Richard Fair Jr. |
| 1207665 | 14-012180 | 9/29/2014 | 10/20/2014 | 10/28/2014 Oakland | Southfield | 19718 Melrose Ave | 48075 Jack Simmons |
| 1207663 | 14-014155 | 9/29/2014 | 10/20/2014 | 10/31/2014 Macomb | Roseville | 26264 Chippendale | 48066 Angela Piper |
| 1207662 | 14-014083 | 9/29/2014 | 10/20/2014 | 10/30/2014 Wayne | Dearborn | 6801 Steadman St | 48126 Uruk World Trading & Contracting Inc. |
| 1207661 | 14-014084 | 9/29/2014 | 10/20/2014 | 10/30/2014 Wayne | Dearborn | 7922 Steadman St | 48126 Uruk World Trading & Contracting Inc. |
| 1207660 | 14-014079 | 9/29/2014 | 10/20/2014 | 10/30/2014 Wayne | Dearborn | 5242 Jonathon St | 48126 Uruk World Trading & Contracting Inc. |
| 1207659 | 14-012432 | 9/29/2014 | 10/20/2014 | 10/30/2014 Wayne | Detroit | 19330 Hamburg St | 48205 James E. Meeks Jr. |
| 1207655 | 14-014072 | 9/29/2014 | 10/20/2014 | 10/30/2014 Wayne | Dearborn | 5911 Ternes St | 48126 Uruk World Trading & Contracting Inc. |
| 1207654 | 14-014068 | 9/29/2014 | 10/20/2014 | 10/30/2014 Wayne | Dearborn | 15000 Prospect St | 48126 Uruk World Trading & Contracting Inc. |
| 1207653 | 14-006857 | 9/29/2014 | 10/20/2014 | 10/31/2014 Macomb | New Baltimore | 35328 Cricklewood | 48047-1548 Rodney L. Morisette X2 |
| 1207651 | 14-014194 | 9/29/2014 | 10/20/2014 | 10/31/2014 Macomb | Clinton Township | 18948 Cheyenne Dr | 48036 Dennis P Dillard |
| 1207643 | 14-013847 | 9/29/2014 | 10/20/2014 | 10/28/2014 Oakland | Oxford | 619 Sandpiper Way Unit 17 | 48371 Christopher Rivett |
| 1207583 | 14-012686 | 9/29/2014 | 10/20/2014 | 10/30/2014 Branch | Quincy | 112 East Chicago St | 49082 David E. Hulbert |
| 1207556 | 14-013897 | 9/29/2014 | 10/20/2014 | 10/28/2014 Oakland | Farmington Hills | 22019 Malden St | 48336 Bozena A. Brzozowska |
| 1207554 | 14-013890 | 9/29/2014 | 10/20/2014 | 10/28/2014 Oakland | Ferndale | 1686 Albany St | 48220 Marilyn Ann Hill |
| 1207550 | 14-013856 | 9/29/2014 | 10/20/2014 | 10/28/2014 Oakland | Hazel Park | 23795 Hazelwood Ave | 48030 Camellia L. Noble |
| 1207544 | 14-007022 | 9/29/2014 | 10/20/2014 | 10/30/2014 Wayne | Dearborn Heights | 25585 Elon Ct | 48127 Uruk World Trading & Contracting Inc. |
| 1207542 | 14-013859 | 9/29/2014 | 10/20/2014 | 10/30/2014 Wayne | Rockwood | 23683 West Ditner Dr | 48173 Martin Myers |
| 1207541 | 14-013277 | 9/29/2014 | 10/20/2014 | 10/28/2014 Oakland | Rochester | 3820 Falling Tree Ct | 48306 Donald N. Hobley Jr. |
| 1207540 | 14-013865 | 9/29/2014 | 10/20/2014 | 10/30/2014 Wayne | Lincoln Park | 1503 McLain Ave | 48146 Thurman G Moore |
| 1207539 | 14-014123 | 9/29/2014 | 10/20/2014 | 10/30/2014 Wayne | Detroit | 18975 Beland St | 48234-3754 Marilyn Clemons |
| 1207525 | 310.5563 | 9/29/2014 | 10/20/2014 | 10/30/2014 Wayne | Detroit | 3078 24th St | 48216 Charlie Wyley Jr. |
| 1207513 | 14-011458 | 9/29/2014 | 10/20/2014 | 10/28/2014 Oakland | Southfield | 26633 West Carnegie Park Dr Unit 100 | 48034 John Copeland |
| 1207510 | 14-014319 | 9/29/2014 | 10/20/2014 | 10/31/2014 Macomb | Sterling Heights | 40767 Malvern Dr | 48310 Khalid F Chaudhry |
| 1207389 | 14-010226 | 9/28/2014 | 10/19/2014 | 10/29/2014 Clinton | Dewitt | 1632 West Herbison Dr | 48820 Angela M. Crank |
| 1207388 | 13-019557 | 9/28/2014 | 10/19/2014 | 10/29/2014 Clinton | Lansing (clinton) | 527 East Sheridan Road | 49236-9606 Mary Kathryn Gano |
| 1207373 | 14-013693 | 9/28/2014 | 10/19/2014 | 10/30/2014 Eaton | Bellevue (Eaton) | 7047 Lacey Lake Rd | 49021 William D. Newland |
| 1207421 | 14-013146 | 9/28/2014 | 10/19/2014 | 10/29/2014 Lapeer | Lapeer | 215 Briarwood | 48446 Steven Kuzma |
| 1207416 | 14-013492 | 9/27/2014 | 10/18/2014 | 10/30/2014 Calhoun | Marshall | 11415 18 1/2 Mile Rd | 49068 James E. Beattie |
| 1206872 | 14-013691 | 9/26/2014 | 10/17/2014 | 10/30/2014 Van Buren | Lawrence | 213 West Saint Joseph St | 49064 Estate of William A Kabel |
| 1207417 | 14-008559 | 9/26/2014 | 10/17/2014 | 10/30/2014 Wayne | Redford | 11311 Columbia St | 48239 Estate of James Kitzman |
| 1207422 | 14-013352 | 9/26/2014 | 10/17/2014 | 10/24/2014 Macomb | Macomb | 18237 22 Mile Rd | 48044 Christopher G. Zepke |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1207426 | 14-009029 | 9/26/2014 | 10/17/2014 | 10/30/2014 | Wayne | Gibraltar | 30261 South Gibraltar | 48173 | Stephen D. Bagwell |
| 1207458 | 14-011631 | 9/26/2014 | 10/17/2014 | 10/24/2014 | Macomb | Warren | 11169 Ocalla | 48089 | Daniel G Duyck |
| 1206428 | 14-013781 | 9/25/2014 | 10/16/2014 | 10/23/2014 | Ottawa | Holland | 504 Jacob Ave | 49424 | Joel Middlebrook |
| 1206417 | 14-013441 | 9/25/2014 | 10/16/2014 | 10/24/2014 | Roscommon | Saint Helen | 267 Angelo | 48656 | Ethel Glombowski |
| | | | | | | | | |
| 1206695 | 14-009096 | 9/25/2014 | 10/16/2014 | 10/23/2014 | Mackinac | Naubinway | W 11617 Center St A/K/A W 11632 Center St | | Jacquelyn A King |
| 1206764 | 14-009977 | 9/25/2014 | 10/16/2014 | 10/23/2014 | Lenawee | Blissfield | 414 South Lane St | 49228-1231 | Byron W Ball |
| 1206799 | 14-014320 | 9/25/2014 | 10/16/2014 | 10/23/2014 | Ingham | Lansing | 1123 Orchard St | 48912-1513 | Eleanor M. Knowles |
| 1206807 | 14-012934 | 9/25/2014 | 10/16/2014 | 10/23/2014 | Lenawee | Adrian | 610 Frazier Dr | 49221 | Eric A. Casarez |
| 1206909 | 14-014235 | 9/25/2014 | 10/16/2014 | 10/24/2014 | Presque Isle | Millersburg | 6915 Kelley Dr | 49759 | James H. Chapman |
| 1206885 | 14-013120 | 9/25/2014 | 10/16/2014 | 10/29/2014 | Livingston | South Lyon (livingston) | 9063 Kemper Dr | 48178 | Estate of Carol A. Wiseman |
| 1206861 | 14-013698 | 9/25/2014 | 10/16/2014 | 11/6/2014 | Allegan | Pullman | 5549 109th Ave | 49450 | Mark Wolfe |
| 1206290 | 14-011594 | 9/24/2014 | 10/15/2014 | 10/23/2014 | Sanilac | Sandusky | 246 Loraine St | 48471 | Cherish Frank |
| 1206289 | 14-013900 | 9/24/2014 | 10/15/2014 | 10/28/2014 | Newaygo | White Cloud | 1061 East Lincoln St | 49349 | James Coleman |
| 1206336 | 14-012523 | 9/24/2014 | 10/15/2014 | 10/23/2014 | Montmorency | Hillman | 20700 North Shore Dr | 49746 | David A Olree |
| 1206416 | 14-012540 | 9/24/2014 | 10/15/2014 | 10/23/2014 | Tuscola | Millington | 3581 Arivaca Dr | 48746 | Robert A Maize |
| 1206425 | 13-017226 | 9/24/2014 | 10/15/2014 | 10/24/2014 | Muskegon | Muskegon | 1641 Clinton St | 49442 | Ellen K. Perry |
| 1206423 | 14-013893 | 9/24/2014 | 10/15/2014 | 10/24/2014 | Osceola | Evart | 9632 US Hwy 10 | 49631 | Juanita J Turcott |
| 1206687 | 14-014112 | 9/24/2014 | 10/15/2014 | 10/22/2014 | Livingston | Fowlerville | 9471 Fleming Rd | 48836 | Randy L. Barron |
| 1206686 | 14-010992 | 9/24/2014 | 10/15/2014 | 10/22/2014 | Lapeer | Imlay City | 6080 Brookhaven Dr | 48444 | Julie M Treash |
| 1206684 | 14-013006 | 9/24/2014 | 10/15/2014 | 10/24/2014 | Muskegon | Ravenna | 986 North Ravenna | 49451 | Ronnie L. Lundquist |
| 1206690 | 14-012871 | 9/24/2014 | 10/15/2014 | 10/22/2014 | Livingston | Howell | 536 West Barron Rd | 48855 | Charles E. Lawson |
| 1206716 | 14-013938 | 9/24/2014 | 10/15/2014 | 10/22/2014 | Kent | Grand Rapids | 767 Sinclair Ave NE | 49503 | John Ensley |
| 1206715 | 14-013749 | 9/24/2014 | 10/15/2014 | 10/22/2014 | Kent | Comstock Park | 4326 Hattus Ave NW | 49321 | Sarah Pickard |
| 1206712 | 14-005541 | 9/24/2014 | 10/15/2014 | 10/24/2014 | Muskegon | Muskegon | 1912 Interwood St | 49442-6212 | Jeffery J. Tyler |
| 1206706 | 14-014438 | 9/24/2014 | 10/15/2014 | 10/22/2014 | Lapeer | Columbiaville | 4213 Flint River Rd | 48421 | Donald Bell |
| 1206884 | 14-013144 | 9/24/2014 | 10/15/2014 | 10/28/2014 | Oakland | Pontiac | 269 Oak Ridge Dr Unit 37 Bldg, 10 | 48341 | Clara Willis |
| 1206883 | 14-014263 | 9/24/2014 | 10/15/2014 | 10/28/2014 | Oakland | Novi | 22736 Woolsey Bldg 63 Unit 251 | | Sean A. Rattray |
| 1206881 | 14-014425 | 9/24/2014 | 10/15/2014 | 10/23/2014 | Wayne | Dearborn | 3815 Merrick | 48124 | Sean S. Porter |
| 1206862 | 14-012131 | 9/24/2014 | 10/15/2014 | 10/22/2014 | Kent | Grand Rapids | 751 Prince SE | 49507 | Hixie Johnson |
| 1206860 | 14-013419 | 9/24/2014 | 10/15/2014 | 10/22/2014 | Genesee | Grand Blanc | 2076 East Cook Rd | 48439 | M Parker Bates III |
| 1206836 | 14-012615 | 9/24/2014 | 10/15/2014 | 10/24/2014 | Saginaw | Saginaw | 1401 Laurel St | 48602 | Lori R. Skowronski |
| 1206835 | 14-013944 | 9/24/2014 | 10/15/2014 | 10/22/2014 | Genesee | Flint | 4488 Marlborough Dr | 48506 | Robert A. Fenton |
| 1206834 | 14-014418 | 9/24/2014 | 10/15/2014 | 10/23/2014 | Wayne | Detroit | 17827 Bradford | 48205 | Roger L Cleaver |
| 1206831 | 14-011102 | 9/24/2014 | 10/15/2014 | 10/24/2014 | Saginaw | Saginaw | 573 Evergreen St | 48604 | Wanda L. Bennett |
| 1206824 | 14-014149 | 9/24/2014 | 10/15/2014 | 10/22/2014 | Genesee | Flint | 2423 Thomas St | 48504 | Alisha Y. Lewis |
| 1206822 | 14-012358 | 9/24/2014 | 10/15/2014 | 10/22/2014 | Kent | Wyoming | 30 Manchester SW | 49548 | Dean Shore |
| 1206813 | 14-006879 | 9/24/2014 | 10/15/2014 | 10/22/2014 | Genesee | Flint | 427 Buckingham | 48507 | Frederick M. Miller |
| 1206811 | 14-013209 | 9/24/2014 | 10/15/2014 | 10/22/2014 | Genesee | Flint | 2215 Mtn Ave | 48503 | Isabel Y. Valero |
| 1206800 | 14-013471 | 9/24/2014 | 10/15/2014 | 10/22/2014 | Genesee | Burton | 5353 Lapeer Rd | 48509 | Anthony Wilson |
| 1206798 | 14-014052 | 9/24/2014 | 10/15/2014 | 10/22/2014 | Kent | Wyoming | 1497 Blanchard St SW | 49509 | Diane Vanbennekom |
| 1206797 | 14-014270 | 9/24/2014 | 10/15/2014 | 10/22/2014 | Kent | Grand Rapids | 404 Kenwood St NE | 49505 | Kathleen Davis |
| 1206796 | 14-012807 | 9/24/2014 | 10/15/2014 | 10/24/2014 | Wexford | Mesick | 5121 Kellie Trail | 49668 | Dora M. Horton |
| 1206765 | 14-013340 | 9/24/2014 | 10/15/2014 | 10/24/2014 | Saginaw | Bridgeport | 5084 Fort Rd | 48722 | James M Molda |
| 1206737 | 14-013342 | 9/24/2014 | 10/15/2014 | 10/22/2014 | Kent | Grand Rapids | 943 Fuller Ave NE | 49503 | Karen Payne |
| 1206291 | 14-013336 | 9/23/2014 | 10/14/2014 | 10/23/2014 | Monroe | Erie | 2455 Wood Rd | 48133-9723 | Melvin J. Boudrie |
| 1206711 | 14-013623 | 9/23/2014 | 10/14/2014 | 10/23/2014 | Wayne | Trenton | 1810 West Longmeadow Rd | 48183 | Jeffrey S. Cloutier |
| 1206739 | 14-009914 | 9/23/2014 | 10/14/2014 | 10/21/2014 | Oakland | Madison Heights | 30635 Westwood Dr | 48071 | Mary Phillips |
| 1206809 | 14-013424 | 9/23/2014 | 10/14/2014 | 10/23/2014 | Wayne | Detroit | 12884 Saint Marys St | 48227 | Michael A. Gates |
| 1206353 | 14-013501 | 9/23/2014 | 10/14/2014 | 10/23/2014 | Monroe | Monroe | 111 Borgess Ave | 48162 | Timothy A. Bazick |
| 1206396 | 14-013948 | 9/23/2014 | 10/14/2014 | 10/22/2014 | Livingston | South Lyon (livingston) | 10083 Wexford Ct | 48178-9576 | James E Hoerig |
| 1206473 | 13-006625 | 9/23/2014 | 10/14/2014 | 10/23/2014 | Montcalm | Greenville | 308 South Lincoln St | 48838 | Jarrod Bradley |
| 1206682 | 14-014237 | 9/23/2014 | 10/14/2014 | 10/23/2014 | Wayne | Detroit | 4450 Helen Ave | 48207 | Phyllis A Lockett |
| 1206693 | 14-014302 | 9/23/2014 | 10/14/2014 | 10/21/2014 | Oakland | Waterford | 2652 West Walton Blvd | 48329 | David A. Martin |
| 1206703 | 13-014336 | 9/23/2014 | 10/14/2014 | 10/23/2014 | Wayne | Redford | 11344 Winston | 48239 | Karen L. Barnard |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1206708 | 14-008640 | 9/23/2014 | 10/14/2014 | 10/23/2014 | Wayne | Taylor | 6647 West Point St | 48180-1790 | Keith L Pattenaude |
| 1206709 | 14-014283 | 9/23/2014 | 10/14/2014 | 10/23/2014 | Wayne | Brownstown | 20137 Cornell Ave | 48174 | Ronald Edward Blevins |
| 1206710 | 14-009960 | 9/23/2014 | 10/14/2014 | 10/23/2014 | Wayne | Woodhaven | 26755 Coronation Dr | 48183 | Kenneth Pirlot |
| 1206713 | 14-014118 | 9/23/2014 | 10/14/2014 | 10/24/2014 | Macomb | St. Clair Shores | 20609 Frazho | 48081 | Richard Baumgart |
| 1206714 | 14-011737 | 9/23/2014 | 10/14/2014 | 10/24/2014 | Macomb | Roseville | 26503 Nagel Ave | 48066 | Michael J. Haston |
| 1206852 | 14-014414 | 9/23/2014 | 10/14/2014 | 10/21/2014 | Oakland | Commerce Twp | 9515 Listeria St | 48382 | Steve W. Rosen |
| 1206056 | 14-012642 | 9/22/2014 | 10/13/2014 | 10/21/2014 | Midland | Midland | 3232 East Estates Dr | 48642 | Kevin Carl Sasse |
| 1206351 | 14-013949 | 9/22/2014 | 10/13/2014 | 10/22/2014 | Jackson | Jackson | 213 West Palmer Ave | 49203 | Esther Grant |
| 1206294 | 14-011676 | 9/22/2014 | 10/13/2014 | 10/22/2014 | Jackson | Jackson | 6240 Hawkins | 49201 | Mark Williams |
| 1206292 | 14-013930 | 9/22/2014 | 10/13/2014 | 10/23/2014 | Berrien | Benton Harbor | 6699 Territorial Rd | 49022 | Timothy A. Sexton |
| 1206286 | 14-014054 | 9/22/2014 | 10/13/2014 | 10/23/2014 | Washtenaw | Ypsilanti | 689 Onandaga | 48198 | Jill L. Caddell |
| 1206285 | 14-014031 | 9/22/2014 | 10/13/2014 | 10/23/2014 | Washtenaw | Ypsilanti | 7166 Hogan Dr | 48197 | Markitta Renee Franklin |
| 1206284 | 14-013655 | 9/22/2014 | 10/13/2014 | 10/22/2014 | Jackson | Jackson | 6586 Pomeroy | 49201 | Alan Flansburgh |
| 1206244 | 14-013172 | 9/22/2014 | 10/13/2014 | 10/23/2014 | Ingham | Lansing | 1205 Moores River Dr | 48910 | Keith A Cook |
| 1206620 | 14-014070 | 9/22/2014 | 10/13/2014 | 10/24/2014 | Macomb | Warren | 11060 Lozier Ave | 48089 | Susan Halbert |
| 1206618 | 14-013624 | 9/22/2014 | 10/13/2014 | 10/24/2014 | Macomb | Clinton Township | 19596 Stanley | 48038 | Patrick B. Willis |
| 1206617 | 14-013622 | 9/22/2014 | 10/13/2014 | 10/24/2014 | Macomb | Roseville | 32277 Judilane St | 48066 | John Verhagen |
| 1206611 | 14-012751 | 9/22/2014 | 10/13/2014 | 10/21/2014 | Oakland | White Lake | 4775 Lake Grove Dr | 48383 | Andrea K. Paulson |
| 1206508 | 14-014368 | 9/22/2014 | 10/13/2014 | 10/24/2014 | Macomb | Warren | 22546 Masch | 48091-5269 | Carrie L. Howe |
| 1206507 | 14-014300 | 9/22/2014 | 10/13/2014 | 10/21/2014 | Oakland | Ferndale | 346 East Cambourne St | 48220 | Ruth H. Nelson |
| 1206506 | 14-013254 | 9/22/2014 | 10/13/2014 | 10/24/2014 | Macomb | Roseville | 25511 Cole | 48066-3601 | Benigno D. Burchi |
| 1206393 | 14-012288 | 9/22/2014 | 10/13/2014 | 10/23/2014 | Wayne | Canton | 41755 Echo Forest Dr | 48188 | Brian Salata |
| 1206399 | 14-013635 | 9/22/2014 | 10/13/2014 | 10/23/2014 | Wayne | Detroit | 16255 Muirland | 48221 | Terryl Stinson |
| 1206397 | 14-013559 | 9/22/2014 | 10/13/2014 | 10/23/2014 | Calhoun | Olivet (calhoun) | 23090 T Dr North | 49076 | Douglas S Jones |
| 1206394 | 14-007918 | 9/22/2014 | 10/13/2014 | 10/23/2014 | Wayne | Dearborn Heights | 23472 Ann Arbor Trail | 48127 | Emadeddin Abdellatif |
| 1206401 | 14-013882 | 9/22/2014 | 10/13/2014 | 10/23/2014 | Wayne | Detroit | 7600 Central St #7602 | 48210-1039 | Catherine Williams |
| 1206427 | 13-013279 | 9/22/2014 | 10/13/2014 | 10/23/2014 | Wayne | Redford | 17431 Beech Daly | 48240-2252 | John A. Kalinowski |
| 1206424 | 14-013685 | 9/22/2014 | 10/13/2014 | 10/23/2014 | Wayne | Redford | 26682 Wadsworth Ave | 48239 | Hope Wilim |
| 1206505 | 14-014116 | 9/22/2014 | 10/13/2014 | 10/24/2014 | Macomb | Richmond | 26511 32 Mile Rd | 48062 | Randy Kallman |
| 1206106 | 14-013648 | 9/21/2014 | 10/12/2014 | 10/23/2014 | Van Buren | Gobles | 31721 28th Ave | 49055 | Wendy L Evans |
| 1205866 | 14-013452 | 9/21/2014 | 10/12/2014 | 10/23/2014 | Eaton | Eaton Rapids (Eaton) | 5954 Five Point Hwy | | Shonda Payne |
| 1206187 | 14-013895 | 9/21/2014 | 10/12/2014 | 10/22/2014 | Clinton | Dewitt | 1609 Larkwood Dr | 48820 | Robert L. Christensen |
| 1206288 | 14-008059 | 9/21/2014 | 10/12/2014 | 10/22/2014 | Lapeer | Metamora | 3649 Green Corners Rd R | 48455-9739 | David D. Dell |
| 1206280 | 14-013245 | 9/21/2014 | 10/12/2014 | 10/23/2014 | Eaton | Grand Ledge | 3976 East Mount Hope Hwy | 48837-9442 | Thomas Franklin Baker |
| 1206236 | 14-013456 | 9/21/2014 | 10/12/2014 | 10/23/2014 | Eaton | Eaton Rapids (Eaton) | 6267 Peck Rd | 48827-9558 | Steven Carr |
| 1206414 | 13-013032 | 9/21/2014 | 10/12/2014 | 10/22/2014 | Lapeer | Lapeer | 1131 Alice Dr | 48446 | Arthur Gutierrez |
| 1206287 | 14-008703 | 9/20/2014 | 10/11/2014 | 10/23/2014 | Calhoun | Battle Creek | 129 Lillie Ave | 49015 | Luke E. Perry |
| 1206191 | 14-013077 | 9/20/2014 | 10/11/2014 | 10/22/2014 | Shiawassee | Corunna | 9441 East M21 | 48817 | Ervin Warner |
| 1205709 | 14-013841 | 9/19/2014 | 10/10/2014 | 10/23/2014 | Kalamazoo | Kalamazoo | 2523 Sonora St | 49004 | David A. Gabriel |
| 1205564 | 14-013432 | 9/19/2014 | 10/10/2014 | 10/23/2014 | Kalamazoo | Kalamazoo | 428 Fairfax Ave | 49001 | Monika I Goodrich |
| 1205562 | 14-013936 | 9/19/2014 | 10/10/2014 | 10/23/2014 | Kalamazoo | Portage | 4415 Pittsford Dr | 49024 | Brandon Baker |
| 1205949 | 14-012138 | 9/19/2014 | 10/10/2014 | 10/23/2014 | Saint Clair | Kimball | 299 Eileen Ave | 48074 | Timothy A Jacobs |
| 1205946 | 14-012274 | 9/19/2014 | 10/10/2014 | 10/17/2014 | Muskegon | Muskegon | 1541 Montgomery | 49441 | Ronald Witt |
| 1205999 | 14-013650 | 9/19/2014 | 10/10/2014 | 10/22/2014 | Genesee | Burton | 1357 Howe Rd | 48509 | Dorothy E. Stoppa |
| 1205996 | 14-011627 | 9/19/2014 | 10/10/2014 | 10/23/2014 | Kalamazoo | Vicksburg | 103 South Wilson St | 49097 | Denise S Gilbert |
| 1206045 | 14-014074 | 9/19/2014 | 10/10/2014 | 10/23/2014 | Saint Clair | Marysville | 565 Saint Bernard St | 48040 | Andrew A. Fleury |
| 1206043 | 14-014168 | 9/19/2014 | 10/10/2014 | 10/17/2014 | Muskegon | Norton Shores | 790 Brookridge Dr | 49441 | Paula E. Dawson-Lewis |
| 1206042 | 14-014108 | 9/19/2014 | 10/10/2014 | 10/23/2014 | Calhoun | Battle Creek | 450 East Ave North | 49017 | Tony J Ayres |
| 1206083 | 14-013409 | 9/19/2014 | 10/10/2014 | 10/17/2014 | Muskegon | Muskegon | 2023 Baker St | 49444 | Jamar T. Scott |
| 1206080 | 14-014190 | 9/19/2014 | 10/10/2014 | 10/22/2014 | Kent | Kentwood | 1771 Sutherland Dr SE | 49508 | Richard Jackson |
| 1206079 | 14-013430 | 9/19/2014 | 10/10/2014 | 10/17/2014 | Muskegon | Muskegon | 55 South Wolf Lake Rd | 49442 | Frank L. Griggs Jr. |
| 1206074 | 14-013328 | 9/19/2014 | 10/10/2014 | 10/22/2014 | Clare | Harrison | 697 Roberts Dr | 48625-9758 | Edward B Bogden |
| 1206072 | 14-013381 | 9/19/2014 | 10/10/2014 | 10/23/2014 | Kalamazoo | Kalamazoo | 2223 Glendale Blvd | 49004 | Paul Erbe |
| 1206067 | 14-013160 | 9/19/2014 | 10/10/2014 | 10/22/2014 | Genesee | Swartz Creek | 7357 Sharp Rd | 48473-9446 | Frank Parkin |
| 1206114 | 14-013767 | 9/19/2014 | 10/10/2014 | 10/22/2014 | Kent | Rockford | 8650 6 Mile Rd | 49341 | Geoffrey Davis |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1206050 | 14-005487 | 9/19/2014 | 10/10/2014 | 10/17/2014 | Muskegon | Norton Shores | 253 Eugene Ave | 49441-5421 | Jeffrey Wierengo |
| 1206051 | 14-012425 | 9/19/2014 | 10/10/2014 | 10/22/2014 | Cass | Dowagiac | 52350 Glenwood Rd | 49047 | George Kevin Hatter |
| 1206053 | 14-012828 | 9/19/2014 | 10/10/2014 | 10/17/2014 | Muskegon | Twin Lake | 4117 Wilson Beach Rd | 49457-9311 | Wendy L. Bosset |
| 1206057 | 14-006364 | 9/19/2014 | 10/10/2014 | 10/22/2014 | Clare | Harrison | 6601 Robin Dr | 48625 | Christopher L. Sprague |
| 1206061 | 14-012729 | 9/19/2014 | 10/10/2014 | 10/23/2014 | Kalamazoo | Augusta | 208 Meadow Dr | 49012 | Robert L. Bradshaw |
| 1206065 | 14-013632 | 9/19/2014 | 10/10/2014 | 10/23/2014 | Saint Clair | Port Huron | 2520 Chestnut | 48060 | Edward Parks II |
| 1206150 | 14-012334 | 9/19/2014 | 10/10/2014 | 10/23/2014 | Saint Joseph | Sturgis | 310 North Lakeview St | 49091 | James Vicalvi |
| 1206193 | 14-013316 | 9/19/2014 | 10/10/2014 | 10/23/2014 | Wayne | Dearborn | 1812 North Waverly St | 48128 | Willard Lapere |
| 1206405 | 14-013870 | 9/19/2014 | 10/10/2014 | 10/17/2014 | Macomb | St. Clair Shores | 22818 Maxine St | 48080 | Audrey F. Boichyn |
| 1206350 | 14-013274 | 9/19/2014 | 10/10/2014 | 10/17/2014 | Macomb | Sterling Heights | 35157 Terrybrook Unit 45 | 48312 | Patricia A Poma |
| 1206326 | 14-011962 | 9/19/2014 | 10/10/2014 | 10/23/2014 | Wayne | Detroit | 14567 Strathmoor St | 48227 | Francis Vargo |
| 1206283 | 14-009915 | 9/19/2014 | 10/10/2014 | 10/23/2014 | Wayne | Wayne | 4530 Biddle St | 48184 | Jimmy D Moore |
| 1206282 | 14-012019 | 9/19/2014 | 10/10/2014 | 10/23/2014 | Wayne | Romulus | 28341 Sequoia Ave | 48174 | William M. Cozzaglio |
| 1206281 | 14-013932 | 9/19/2014 | 10/10/2014 | 10/23/2014 | Wayne | Redford | 13571 Norborne St | 48239-3814 | Ryan M. Marshall |
| 1206243 | 14-013652 | 9/19/2014 | 10/10/2014 | 10/17/2014 | Macomb | Macomb Twp. | 46930 River Park Dr E | 48044-5738 | Doka Durasevic |
| 1206240 | 14-011889 | 9/19/2014 | 10/10/2014 | 10/23/2014 | Wayne | Detroit | 20016 Hawthorne St | 48203 | Charmaine Barnes |
| 1205084 | 14-013505 | 9/18/2014 | 10/9/2014 | 10/22/2014 | Crawford | Frederic (crawford) | 6076 North Cindy Lane | 49733 | John I. S. Higgins |
| 1205496 | 14-014021 | 9/18/2014 | 10/9/2014 | 10/22/2014 | Jackson | Jackson | 816 Maltby St | 49202-3341 | Debra L. Davis-Gomez |
| 1205490 | 14-013906 | 9/18/2014 | 10/9/2014 | 11/5/2014 | Grand Traverse | Kingsley | 991 Fenton Rd | 49649 | Joseph C. Stevens |
| 1205488 | 14-013251 | 9/18/2014 | 10/9/2014 | 10/16/2014 | Ingham | Lansing | 1218 North Walnut | 48906 | Lloyd Evans |
| 1205480 | 14-012068 | 9/18/2014 | 10/9/2014 | 10/16/2014 | Allegan | Otsego | 872 20th St | 49078 | Sandra L Wolf |
| 1205351 | 14-013782 | 9/18/2014 | 10/9/2014 | 10/16/2014 | Lenawee | Clinton (lenawee) | 205 Jackson | 49236 | Joseph Thomas |
| 1205350 | 14-013235 | 9/18/2014 | 10/9/2014 | 10/16/2014 | Ingham | Lansing | 3902 Ruth Ave | 48910 | Marcus Murphy |
| 1205338 | 14-013540 | 9/18/2014 | 10/9/2014 | 10/22/2014 | Crawford | Grayling | 536 Pembroke Dr | 49738 | Peggy Stancil |
| 1205327 | 14-013507 | 9/18/2014 | 10/9/2014 | 10/16/2014 | Ottawa | Grand Haven | 15068 160th Ave | 49417 | Goldie I. Porter-Dickman |
| 1205499 | 14-013915 | 9/18/2014 | 10/9/2014 | 10/17/2014 | Antrim | Central Lake | 645 South Intermediate Lake Rd | 49622 | John E Folker |
| 1205658 | 14-013945 | 9/18/2014 | 10/9/2014 | 10/16/2014 | Ottawa | Hudsonville | 3935 Pebblefield Dr | 49426 | Robert Beebe |
| 1205583 | 14-012981 | 9/18/2014 | 10/9/2014 | 10/16/2014 | Ottawa | Holland | 274 North Division | 49424 | Ann M. Wilson |
| 1205762 | 14-011424 | 9/18/2014 | 10/9/2014 | 10/22/2014 | Shiawassee | Corunna | 504 North Brady St | 48817 | Estate of Robert J York |
| 1205879 | 14-012365 | 9/18/2014 | 10/9/2014 | 10/16/2014 | Wayne | Detroit | 1001 West Jefferson Ave Suite 5J | 48226 | Gertie Ervin |
| 1205873 | 14-013150 | 9/18/2014 | 10/9/2014 | 10/16/2014 | Wayne | Detroit | 10814 Peerless St | 48224 | Dawn Sanders |
| 1205865 | 14-013022 | 9/18/2014 | 10/9/2014 | 10/16/2014 | Washtenaw | Ann Arbor | 3844 East Delhi Rd | 48103 | Dewey T. Winkle |
| 1205885 | 14-013204 | 9/18/2014 | 10/9/2014 | 10/16/2014 | Washtenaw | Chelsea | 1058 Guenther Rd | 48118 | Michael J Staebler |
| 1205882 | 14-012293 | 9/18/2014 | 10/9/2014 | 10/22/2014 | Jackson | Springport | 10181 Gibbs | 49284 | David L. Kaiser |
| 1205895 | 14-012577 | 9/18/2014 | 10/9/2014 | 10/16/2014 | Ingham | Lansing | 437/501 Regent St | 48912 | Brad W Granzow |
| 1205907 | 14-012382 | 9/18/2014 | 10/9/2014 | 10/16/2014 | Wayne | Belleville | 9594 Sawgrass Ct Unit 11 | 48111 | Carol A Sobecki |
| 1205904 | 14-010957 | 9/18/2014 | 10/9/2014 | 10/16/2014 | Wayne | Westland | 30650 Ledgecliff | 48185 | Barbara Briggs |
| 1206154 | 14-013556 | 9/18/2014 | 10/9/2014 | 10/21/2014 | Oakland | Clarkston | 9525 Whipple Shores Dr | 48348-2165 | Paul W. Goeringer |
| 1206153 | 14-013266 | 9/18/2014 | 10/9/2014 | 10/17/2014 | Macomb | Warren | 31196 Gilbert | 48093 | Don Jeffers Linde |
| 1206148 | 14-013271 | 9/18/2014 | 10/9/2014 | 10/21/2014 | Oakland | Troy | 3040 Frankton | 48083 | Colleen Tolman |
| 1206146 | 14-013653 | 9/18/2014 | 10/9/2014 | 10/17/2014 | Macomb | Harrison Twp. | 28069 Ashland Ave | 48045 | Rosemary Sullivan |
| 1206142 | 14-008220 | 9/18/2014 | 10/9/2014 | 10/21/2014 | Oakland | Southfield | 29448 Brentwood St | 48076 | Michael B Levin |
| 1206135 | 14-007814 | 9/18/2014 | 10/9/2014 | 10/17/2014 | Macomb | Fraser | 32360 Bristol Ct | 48026 | Christine Silisavage |
| 1206130 | 14-012703 | 9/18/2014 | 10/9/2014 | 10/21/2014 | Oakland | Royal Oak | 1566 Maryland Club Dr Unit 9 Bldg, 1 | 48067 | Rockell L Coan |
| 1206125 | 14-009964 | 9/18/2014 | 10/9/2014 | 10/17/2014 | Macomb | St. Clair Shores | 29260 Beste St | 48081 | Victor Joseph Weber III |
| 1206119 | 14-012562 | 9/18/2014 | 10/9/2014 | 10/21/2014 | Oakland | Rochester Hills | 1403 Oakbrook E Apt 59 Bldg 10 | | David Grijalva |
| 1206085 | 14-013504 | 9/18/2014 | 10/9/2014 | 10/21/2014 | Oakland | Farmington Hills | 23923 Susan Dr | 48336 | Pamela R. Daniels |
| 1206073 | 14-014221 | 9/18/2014 | 10/9/2014 | 10/21/2014 | Oakland | Madison Heights | 823 East Harwood Ave | 48071 | Thomas N. Hagen |
| 1206052 | 14-013613 | 9/18/2014 | 10/9/2014 | 10/17/2014 | Macomb | Roseville | 29435 Little Mack | 48066 | Antonio Francesconi |
| 1205972 | 14-013980 | 9/18/2014 | 10/9/2014 | 10/16/2014 | Wayne | Detroit | 1210 Campbell St | 48209 | Burton Bacher |
| 1205948 | 14-014107 | 9/18/2014 | 10/9/2014 | 10/16/2014 | Wayne | Canton | 1731 Emerald Pines Dr Unit 52 | 48188-2236 | Lizabeth A. Riehl-Dunklee |
| 1205947 | 14-012130 | 9/18/2014 | 10/9/2014 | 10/16/2014 | Wayne | Westland | 212 South Norma St | 48186 | Russell L. Riggs |
| 1205908 | 14-010154 | 9/18/2014 | 10/9/2014 | 10/16/2014 | Wayne | Westland | 38042 East Sherwood Lane Unit 51 | 48185 | Steven Nowak |
| 1205253 | 14-012765 | 9/17/2014 | 10/8/2014 | 10/16/2014 | Sanilac | Croswell | 152 Anderson Ave | 48422 | Donna Burch |
| 1205339 | 14-011340 | 9/17/2014 | 10/8/2014 | 10/21/2014 | Huron | Owendale | 3444 5th St | 48754 | Matthew L Wendland |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1205342 | 14-009607 | 9/17/2014 | 10/8/2014 | 10/16/2014 | Tuscola | Caro | 3120 Bruisee Rd | 48723 | George O. Scott |
| 1205343 | 14-013554 | 9/17/2014 | 10/8/2014 | 10/17/2014 | Gladwin | Gladwin | 4205 Buzzell Rd | 48624-9687 | Estate of Chad Searfoss |
| 1205344 | 14-013354 | 9/17/2014 | 10/8/2014 | 10/15/2014 | Kent | Lowell | 3535 Pratt Lake Ave SE | 49331 | David Reed |
| 1205345 | 14-013367 | 9/17/2014 | 10/8/2014 | 10/15/2014 | Kent | Grand Rapids | 1017 Tamarack Ave NW | 49504 | John R Henderson |
| 1205346 | 14-013434 | 9/17/2014 | 10/8/2014 | 10/15/2014 | Genesee | Flint | 4059 Ben Hogan Dr | 48506 | Julie Deornellas |
| 1205352 | 14-013911 | 9/17/2014 | 10/8/2014 | 10/15/2014 | Genesee | Swartz Creek | 5380 Durwood | 48473 | Earle N. Kneale |
| 1205349 | 14-013359 | 9/17/2014 | 10/8/2014 | 10/15/2014 | Kent | Grand Rapids | 1462 Boston St SE | 49507 | Gerald L. Boyer |
| 1205353 | 13-011550 | 9/17/2014 | 10/8/2014 | 10/15/2014 | Genesee | Davison | 505 Fitzner Dr | 48423 | James Timothy Staggs |
| 1205354 | 13-013552 | 9/17/2014 | 10/8/2014 | 10/15/2014 | Kent | Wyoming | 2590 Thackery Ct SW | 49418 | Marc A. Uturo |
| 1205560 | 14-010130 | 9/17/2014 | 10/8/2014 | 10/15/2014 | Kent | Grand Rapids | 1301 Sherman St SE | 49506-2613 | Steven R Rosema |
| 1205489 | 14-013284 | 9/17/2014 | 10/8/2014 | 10/15/2014 | Kent | Wyoming | 2485 Palm Dale Dr SW | 49418 | Robert A. Meekhof |
| 1205476 | 14-012116 | 9/17/2014 | 10/8/2014 | 10/15/2014 | Lapeer | Dryden | 5550 East Main St | 48428 | Estate of Stephen Ucinski |
| 1205664 | 14-013995 | 9/17/2014 | 10/8/2014 | 10/15/2014 | Kent | Kentwood | 320 Montebello St SE | 49548 | Hoa Nguyen |
| 1205686 | 14-009747 | 9/17/2014 | 10/8/2014 | 10/16/2014 | Wayne | Detroit | 6490 Stahelin | 48228 | Estate of Kim T Clements |
| 1205708 | 13-014146 | 9/17/2014 | 10/8/2014 | 10/17/2014 | Saginaw | Saginaw | 1919 Avon St | 48602 | Monique B Owens |
| 1205710 | 14-004233 | 9/17/2014 | 10/8/2014 | 10/15/2014 | Genesee | Burton | 1507 Kenneth St | 48529 | Marguerite L. Bates |
| 1205768 | 14-011597 | 9/17/2014 | 10/8/2014 | 10/21/2014 | Oakland | Commerce Twp | 3962 Timberbrook Ct | 48382 | Melissa L Gojcaj |
| 1205771 | 14-013365 | 9/17/2014 | 10/8/2014 | 10/21/2014 | Oakland | Rochester Hills | 3385 Longview Ave | 48307 | Jody A. Vieau |
| 1205769 | 14-013654 | 9/17/2014 | 10/8/2014 | 10/16/2014 | Wayne | Trenton | 3804 Longmeadow Dr | 48183 | Brian Ramsey |
| 1205878 | 14-012035 | 9/17/2014 | 10/8/2014 | 10/21/2014 | Oakland | Hazel Park | 712 West Coy | 48030 | Mary Orlando |
| 1205877 | 14-012054 | 9/17/2014 | 10/8/2014 | 10/15/2014 | Genesee | Flint | 3013 Montana | 48506 | Herb Johnson |
| 1205876 | 14-012128 | 9/17/2014 | 10/8/2014 | 10/21/2014 | Oakland | Waterford | 6609 Lanman Dr | 48329 | Valerie A Miller |
| 1205875 | 14-012043 | 9/17/2014 | 10/8/2014 | 10/15/2014 | Genesee | Flint | 928 Bradley | 48503 | Herbert S Johnson |
| 1205874 | 14-013256 | 9/17/2014 | 10/8/2014 | 10/17/2014 | Macomb | St. Clair Shores | 26221 Ursuline | 48081 | Maryanne Smith |
| 1205869 | 14-013901 | 9/17/2014 | 10/8/2014 | 10/17/2014 | Macomb | Warren | 29255 Ridgefield Ave | 48088 | Scott W. Hiller |
| | | | | | | | | | |
| 1205862 | 14-008061 | 9/17/2014 | 10/8/2014 | 10/21/2014 | Oakland | Southfield | 29124 West Wellington Rd Unit 80 Bldg, G | 48034 | Claudia Branch |
| 1205853 | 14-013091 | 9/17/2014 | 10/8/2014 | 10/17/2014 | Macomb | Chesterfield | 50010 South Angelo Ct Unit 99 | 48047 | Jerry Flisnik |
| 1205314 | 14-013448 | 9/16/2014 | 10/7/2014 | 10/15/2014 | Livingston | Howell | 3274 Prescott Dr Unit 6 | 48843 | Richard R Severs |
| 1205313 | 14-013759 | 9/16/2014 | 10/7/2014 | 10/16/2014 | Branch | Coldwater | 50 North Clay | 49036-1328 | Robert T Kinsey |
| 1205578 | 14-013628 | 9/16/2014 | 10/7/2014 | 10/16/2014 | Saint Joseph | Burr Oak | 60840 Farrand Rd | 49030 | Richard L. Wolf |
| 1205569 | 14-012320 | 9/16/2014 | 10/7/2014 | 10/16/2014 | Wayne | Detroit | 138 Sand Bar Lane Unit 4 | 48214 | Clarence Williams |
| 1205565 | 14-013324 | 9/16/2014 | 10/7/2014 | 10/17/2014 | Wayne | Roseville | 27330 Leroy St | 48066 | Michael E. Smolinski |
| 1205493 | 14-012987 | 9/16/2014 | 10/7/2014 | 10/16/2014 | Wayne | Redford | 25777 Beech Ct | 48239 | Thomas Walker II |
| 1205580 | 14-013576 | 9/16/2014 | 10/7/2014 | 10/16/2014 | Wayne | Taylor | 9038 Clippert St | 48180 | Denise A. Bryant |
| 1205582 | 14-014120 | 9/16/2014 | 10/7/2014 | 10/14/2014 | Oakland | West Bloomfield | 5143 Kingsfield Ct | 48322 | Edward Minnewweather |
| 1205673 | 14-013657 | 9/16/2014 | 10/7/2014 | 10/17/2014 | Macomb | Warren | 28705 Suburban Dr | 48088 | Sarah J Fronczak |
| 1205671 | 14-013407 | 9/16/2014 | 10/7/2014 | 10/16/2014 | Wayne | Wyandotte | 113 - 119 Cedar St | 48192 | Elizabeth Mae Hesburn |
| 1205659 | 14-013028 | 9/16/2014 | 10/7/2014 | 10/14/2014 | Oakland | Lake Orion | 3038 Canada Ct | 48360 | Megan Bovee |
| 1205157 | 14-012553 | 9/15/2014 | 10/6/2014 | 10/16/2014 | Ingham | East Lansing | 5360 Timberlane St | 48823-3774 | Leah L Graham |
| 1205156 | 14-013012 | 9/15/2014 | 10/6/2014 | 10/16/2014 | Ingham | Lansing | 531 Village Dr | 48911 | Robert W Gee |
| 1205106 | 14-013774 | 9/15/2014 | 10/6/2014 | 10/17/2014 | Hillsdale | Osseo | 3606 Pioneer Rd | 49266 | Jeffery M. Campbell |
| 1205268 | 14-013592 | 9/15/2014 | 10/6/2014 | 10/15/2014 | Jackson | Concord | 8700 Hammond Rd | 49237 | Chester L. Weston |
| 1205281 | 14-009757 | 9/15/2014 | 10/6/2014 | 10/16/2014 | Ingham | Lansing | 629 North Clemens Ave | 48912 | James Patterson |
| 1205296 | 14-013376 | 9/15/2014 | 10/6/2014 | 10/16/2014 | Wayne | Detroit | 8830 Stout | 48228 | R Mcmillian |
| 1205295 | 14-013309 | 9/15/2014 | 10/6/2014 | 10/14/2014 | Oakland | Waterford | 4811 Filer St | 48328 | Kelsey N Schultz |
| 1205315 | 14-013383 | 9/15/2014 | 10/6/2014 | 10/17/2014 | Chippewa | Sault Sainte Marie | 231 Magazine St | 49783-1807 | John R Jenerou |
| 1205310 | 14-013379 | 9/15/2014 | 10/6/2014 | 10/16/2014 | Wayne | Detroit | 13877 Edmore | 48205 | Deirdre S. Clayton |
| 1205309 | 14-013589 | 9/15/2014 | 10/6/2014 | 10/16/2014 | Wayne | Detroit | 18085 Forrer | 48235 | Billie A Waddell |
| 1205303 | 14-013347 | 9/15/2014 | 10/6/2014 | 10/16/2014 | Wayne | Detroit | 17585 Patton | 48219 | Abraham Lewis |
| 1205300 | 14-010822 | 9/15/2014 | 10/6/2014 | 10/16/2014 | Wayne | Brownstown | 20329 Churchill St | 48183 | James E Schultz |
| 1205299 | 14-013439 | 9/15/2014 | 10/6/2014 | 10/16/2014 | Wayne | Detroit | 5927 Cadieux Rd | 48224 | Herminia V Escorial |
| 1205487 | 14-000374 | 9/15/2014 | 10/6/2014 | 10/14/2014 | Oakland | Farmington Hills | 28337 New Castle Rd | 48331 | Hassan Rida Rida |
| 1205341 | 14-013695 | 9/15/2014 | 10/6/2014 | 10/14/2014 | Oakland | Oak Park | 14431 Elm St | 48237 | Lewis Broomfield |
| 1205340 | 14-013771 | 9/15/2014 | 10/6/2014 | 10/14/2014 | Oakland | Southfield | 23688 Lahser Unit 28 | 48034 | Rachele Rush |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1205129 | 14-009718 | 9/14/2014 | 10/5/2014 | 10/15/2014 | Clinton | Elsie | 330 North Ovid St | 48831-9624 | Christopher J Darling |
| 1205049 | 14-013330 | 9/14/2014 | 10/5/2014 | 10/15/2014 | Lapeer | Lapeer | 2700 Reed Rd | 48446 | Caroline D. Karpinski |
| 1205018 | 14-013689 | 9/14/2014 | 10/5/2014 | 10/15/2014 | Clinton | Saint Johns | 505 Daisy Dr | 48879 | Q Thomas Hefner |
| 1205130 | 14-011405 | 9/13/2014 | 10/4/2014 | 10/15/2014 | Shiawassee | New Lothrop | 9324 Maple Ct | 48460-9811 | John T. Dougherty |
| 1204783 | 14-013299 | 9/12/2014 | 10/3/2014 | 10/16/2014 | Van Buren | Mattawan | 24130 Brownstone Blvd | 49071 | Scott P. Scare |
| 1204944 | 14-013460 | 9/12/2014 | 10/3/2014 | 10/16/2014 | Calhoun | Battle Creek | 56 Allison Dr | 49037-1828 | John Mazuk |
| 1204958 | 14-013803 | 9/12/2014 | 10/3/2014 | 10/16/2014 | Sanilac | Brown City | 1946 Laidlaw Rd | 48416 | Robert Hudechek |
| 1204962 | 14-013818 | 9/12/2014 | 10/3/2014 | 10/15/2014 | Kent | Grand Rapids | 1136 Lyon NE | 49503 | Mary Doltoske |
| 1205016 | 14-009255 | 9/12/2014 | 10/3/2014 | 10/16/2014 | Kalamazoo | Kalamazoo | 329 Leenhouts St | 49048 | Jacob D. Root |
| 1205285 | 14-007434 | 9/12/2014 | 10/3/2014 | 10/14/2014 | Oakland | Holly | 9845 Milford Rd | 48442 | Steven T. Deehl |
| 1205255 | 14-011239 | 9/12/2014 | 10/3/2014 | 10/16/2014 | Wayne | Detroit | 15509 Rossini Dr | 48205 | Ellis Farrar |
| 1205158 | 14-009010 | 9/12/2014 | 10/3/2014 | 10/14/2014 | Oakland | Farmington Hills | 28871 Wilton Dr | 48331 | Wynetta Wright |
| 1205132 | 14-010410 | 9/12/2014 | 10/3/2014 | 10/16/2014 | Wayne | Taylor | 14208 Beech Daly Rd | 48180 | David Giltner |
| 1205131 | 14-013085 | 9/12/2014 | 10/3/2014 | 10/16/2014 | Wayne | Detroit | 3431 West 7 Mile Rd | 48221 | Eugenia Siebert |
| 1205017 | 14-013786 | 9/12/2014 | 10/3/2014 | 10/16/2014 | Kalamazoo | Kalamazoo | 3217 Ashby Lane Unit 43 | 49004 | Andy Kaliyati |
| 1204734 | 14-013275 | 9/11/2014 | 10/2/2014 | 10/9/2014 | Ottawa | Holland | 329 West 20th St | 49423 | John A. Hoffman |
| 1204682 | 14-012314 | 9/11/2014 | 10/2/2014 | 10/9/2014 | Monroe | Monroe | 1100 Adams St | 48161 | Tina Meinhart |
| 1204695 | 14-012681 | 9/11/2014 | 10/2/2014 | 10/10/2014 | Menominee | Wallace | N7007 P 1 Road | 49893-9320 | Laura Filibeck |
| 1204696 | 14-012612 | 9/11/2014 | 10/2/2014 | 10/10/2014 | Menominee | Menominee | 2002 14th St | 49858 | Andrew Hermansen |
| 1204740 | 14-000937 | 9/11/2014 | 10/2/2014 | 10/9/2014 | Washtenaw | Chelsea | 14319 Fairway Dr | 48118 | David M Stucki |
| 1204885 | 14-013588 | 9/11/2014 | 10/2/2014 | 10/9/2014 | Berrien | Coloma | 5492 Meadow Lane Unit 7 | 49038 | Brigett M. Hoffman |
| 1204964 | 14-011702 | 9/11/2014 | 10/2/2014 | 10/15/2014 | Jackson | Jackson | 5609 Poplar Dr | 49201 | Kelli Sue Duncan |
| 1204961 | 14-012318 | 9/11/2014 | 10/2/2014 | 10/9/2014 | Ingham | Stockbridge | 2735 Catholic Church Rd | 49285 | Joseph G Cipta |
| 1204960 | 14-012997 | 9/11/2014 | 10/2/2014 | 10/10/2014 | Bay | Bay City | 1312 South Grand Street | | Amy M Miller |
| 1204959 | 14-011247 | 9/11/2014 | 10/2/2014 | 10/9/2014 | Jackson | Jackson | 300 East Argyle St | 49202 | Steven David Loomis |
| 1204953 | 14-013130 | 9/11/2014 | 10/2/2014 | 10/9/2014 | Barry | Hastings | 443 River Rd | 49058-9315 | Scott R. Wolcott |
| 1204738 | 14-013108 | 9/11/2014 | 10/2/2014 | 10/9/2014 | Ottawa | Coopersville | 17717 56th Ave | 49404 | Brenda E. Andrews |
| 1204744 | 14-013165 | 9/11/2014 | 10/2/2014 | 10/9/2014 | Ogemaw | West Branch | 320 South 8th St | 48661 | Janell E. Brindley |
| 1204776 | 14-013321 | 9/11/2014 | 10/2/2014 | 10/15/2014 | Jackson | Jackson | 1631 South Mardee | 49203-5244 | Grover C. Parker |
| 1204781 | 14-013318 | 9/11/2014 | 10/2/2014 | 10/9/2014 | Lenawee | Adrian | 1912 West Gier Rd | 49221 | Michael Buckmaster |
| 1204790 | 14-009628 | 9/11/2014 | 10/2/2014 | 10/9/2014 | Ingham | Mason | 5586 West Columbia Rd | 48854 | Stephen Sanders |
| 1204888 | 14-013395 | 9/11/2014 | 10/2/2014 | 10/9/2014 | Lenawee | Brooklyn (lenawee) | 9410 US 12 | 49230-9246 | Philip M. Krauss |
| 1205089 | 14-012232 | 9/11/2014 | 10/2/2014 | 10/9/2014 | Emmet | Petoskey | 3328 River Rd | 49770 | Margaret J Cole |
| 1205114 | 14-013888 | 9/11/2014 | 10/2/2014 | 10/10/2014 | Macomb | Sterling Heights | 8751 Royce Dr | 48313 | Edwin Hochstettler |
| 1205098 | 326.8524 | 9/11/2014 | 10/2/2014 | 10/9/2014 | Wayne | New Boston(twp Of Huron) | 26138 Weigel Rd | 48164-9520 | William C. Hale |
| 1204891 | 14-013431 | 9/11/2014 | 10/2/2014 | 10/9/2014 | Monroe | Monroe | 716 West 9th St | 48161-4001 | Russell Dionne |
| 1205010 | 14-013205 | 9/11/2014 | 10/2/2014 | 10/9/2014 | Ingham | Lansing | 3208 Hepfer Rd | 48911 | Jeffery Arnold |
| 1204490 | 14-012899 | 9/10/2014 | 10/1/2014 | 10/9/2014 | Kalkaska | Kalkaska | 8737 M-72 NE | 49646 | Sherry L. Hoyt |
| 1204487 | 14-012673 | 9/10/2014 | 10/1/2014 | 10/10/2014 | Iron | Crystal Falls | 107 Roberts Street | | Kelly A. Norkoli |
| 1204456 | 14-012805 | 9/10/2014 | 10/1/2014 | 10/9/2014 | Montmorency | Atlanta | 6871 M-32 | 49709 | John Baker |
| 1204436 | 14-013350 | 9/10/2014 | 10/1/2014 | 10/10/2014 | Osceola | Marion (osceola) | 483 17 Mile Rd | 49665-8122 | Ora Davis |
| 1204429 | 14-013392 | 9/10/2014 | 10/1/2014 | 10/9/2014 | Montmorency | Atlanta | 11801 River Rd | 49709-9062 | Scott Streber |
| 1204683 | 14-007401 | 9/10/2014 | 10/1/2014 | 10/9/2014 | Tuscola | Mayville | 6222 Pine St | 48744-5122 | Wilma Marlow |
| 1204681 | 14-011287 | 9/10/2014 | 10/1/2014 | 10/9/2014 | Montcalm | Stanton | 2710 North Peoples Rd | 48888 | Todd Strouse |
| 1204619 | 14-013240 | 9/10/2014 | 10/1/2014 | 10/14/2014 | Midland | Midland | 300 Longview St | 48642 | Timothy M. Lincoln |
| 1204699 | 14-013116 | 9/10/2014 | 10/1/2014 | 10/8/2014 | Genesee | Flint | 4322 Cheyenne Ave | 48507-2824 | Kevin Rodriguez |
| 1204698 | 14-012918 | 9/10/2014 | 10/1/2014 | 10/9/2014 | Mason | Ludington | 5451 West Johnson Rd | 49431 | Robert L. Stevens |
| 1204697 | 14-012011 | 9/10/2014 | 10/1/2014 | 10/9/2014 | Luce | Newberry | 8136 County Rd 385 | 49868 | Estate of Kathryn Denheeten |
| 1204694 | 14-013281 | 9/10/2014 | 10/1/2014 | 10/9/2014 | Saint Clair | Port Huron | 3345 West Water St | 48060 | Justin Duane Moppin |
| 1204705 | 13-017317 | 9/10/2014 | 10/1/2014 | 10/8/2014 | Genesee | Flushing | 5161 Pleasant Dr | 48433 | Victor Franco Jr. |
| 1204702 | 14-010343 | 9/10/2014 | 10/1/2014 | 10/10/2014 | Saginaw | Saginaw | 1282 South Airport | 48601 | Lee Ann Gutka |
| 1204930 | 14-011743 | 9/10/2014 | 10/1/2014 | 10/14/2014 | Oakland | Waterford | 5714 Lockwood Dr Unit 44 | 48329 | Todd J Aubry |
| 1204928 | 14-013290 | 9/10/2014 | 10/1/2014 | 10/14/2014 | Oakland | Pontiac | 198 Vernon | 48342 | Effie Louise Travis |
| 1204921 | 14-013925 | 9/10/2014 | 10/1/2014 | 10/10/2014 | Macomb | Ray Township | 24701 29 Mile Rd | 48096 | Lisa M. Tafralian |
| 1204920 | 14-013785 | 9/10/2014 | 10/1/2014 | 10/14/2014 | Oakland | Southfield | 25645 Grand Concourse St | 48075 | Carole R. Ingram |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1204918 | 14-013602 | 9/10/2014 | 10/1/2014 | 10/14/2014 | Oakland | South Lyon | 61415 Dean Dr | 48178 | Gary Kolar |
| 1204917 | 14-008723 | 9/10/2014 | 10/1/2014 | 10/14/2014 | Oakland | Lake Orion | 107 Lapeer | 48362 | Robert Weeks |
| 1204916 | 14-013637 | 9/10/2014 | 10/1/2014 | 10/10/2014 | Macomb | Clinton Township | 36531 Birwood St | 48035 | Arthur A. Andrzejewski |
| 1204900 | 14-013023 | 9/10/2014 | 10/1/2014 | 10/10/2014 | Saginaw | Birch Run | 7562 Canada Rd | 48415 | Shawn Robarge |
| 1204896 | 14-013570 | 9/10/2014 | 10/1/2014 | 10/10/2014 | Saginaw | Freeland | 6811 North Gleaner Rd | 48623 | Gregory P. Stansbury |
| 1204796 | 14-008831 | 9/10/2014 | 10/1/2014 | 10/9/2014 | Wayne | Detroit | 4201 Audubon Rd | 48224 | Beverly A Greene |
| 1204789 | 14-013339 | 9/10/2014 | 10/1/2014 | 10/14/2014 | Oakland | Milford | 716 Canal St | 48381 | Todd Hill |
| 1204788 | 14-013345 | 9/10/2014 | 10/1/2014 | 10/14/2014 | Oakland | South Lyon | 212 Oakbrook Dr #2 | 48178 | Kathleen F. Hoffman |
| 1204784 | 14-013333 | 9/10/2014 | 10/1/2014 | 10/9/2014 | Wayne | Detroit | 20050 Joann | 48205 | Reginald A Collins |
| 1204775 | 14-013259 | 9/10/2014 | 10/1/2014 | 10/9/2014 | Wayne | Taylor | 9342 Birch | 48180 | Paul Sadler |
| 1204771 | 14-013162 | 9/10/2014 | 10/1/2014 | 10/9/2014 | Wayne | Detroit | 14976 Winthrop | 48227 | Donald Henry |
| 1204770 | 14-013334 | 9/10/2014 | 10/1/2014 | 10/9/2014 | Wayne | Canton | 6380 North Ridge Rd | 48187 | Brenda Schutter |
| 1204769 | 14-013635 | 9/10/2014 | 10/1/2014 | 10/9/2014 | Wayne | Detroit | 16225 Muirland | 48221 | Terryl Stinson |
| 1204767 | 14-013625 | 9/10/2014 | 10/1/2014 | 10/8/2014 | Genesee | Flint | 4239 Whispering Oak Dr | 48507 | Matthew D Shaw |
| 1204765 | 14-013645 | 9/10/2014 | 10/1/2014 | 10/8/2014 | Genesee | Flint | 2344 Copeman Blvd | 48504 | John Oper |
| 1204763 | 14-011883 | 9/10/2014 | 10/1/2014 | 10/8/2014 | Genesee | Flint | 2553 Thomas | 48504-7723 | Theresa M Alles |
| 1204743 | 14-013007 | 9/10/2014 | 10/1/2014 | 10/8/2014 | Genesee | Swartz Creek | 4384 Wheatland Dr | 48473 | Melissa E. Britt |
| 1204742 | 14-007944 | 9/10/2014 | 10/1/2014 | 10/8/2014 | Genesee | Fenton | 410 North Adelaide St | 48430 | Mark A. Lyons |
| 1204741 | 14-004130 | 9/10/2014 | 10/1/2014 | 10/9/2014 | Wayne | Detroit | 9319 Prest | 48228 | Richmond Simmons |
| 1204737 | 14-012764 | 9/10/2014 | 10/1/2014 | 10/8/2014 | Kent | Grand Rapids | 2621 Northville Dr NE | 49525 | David A. Kik |
| 1204706 | 14-013137 | 9/9/2014 | 9/30/2014 | 10/10/2014 | Macomb | Warren | 23846 Woodrow Wilson | 48091 | Daniel M. Wanamaker |
| 1204701 | 13-004500 | 9/9/2014 | 9/30/2014 | 10/10/2014 | Macomb | Clinton Township | 38174 South Julian St | 48036 | James W. Komjathy |
| 1204700 | 14-012755 | 9/9/2014 | 9/30/2014 | 10/7/2014 | Oakland | Highland | 597 Woodruff Lake Rd | 48357 | Paul J. Eichler |
| 1204693 | 14-013536 | 9/9/2014 | 9/30/2014 | 10/9/2014 | Wayne | Romulus | 15449 Maple Ct | 48174 | Christina M. Marsiglia |
| 1204692 | 14-010503 | 9/9/2014 | 9/30/2014 | 10/9/2014 | Wayne | Detroit | 408 Mount Vernon | 48202 | Barbara J Abner |
| 1204691 | 14-012485 | 9/9/2014 | 9/30/2014 | 10/9/2014 | Wayne | Detroit | 16203 Inverness St | 48221 | Linda Terry |
| 1204605 | 14-013031 | 9/9/2014 | 9/30/2014 | 10/9/2014 | Monroe | Monroe | 423 South Roessler St | 48161 | Michael Joel Amazeen |
| 1204458 | 14-013636 | 9/9/2014 | 9/30/2014 | 10/8/2014 | Cass | Edwardsburg | 22338 US 12 Hwy | | Loren D. Curtis |
| 1204453 | 14-012384 | 9/9/2014 | 9/30/2014 | 10/9/2014 | Saint Clair | Goodells | 8237 Lambs Rd | 48027 | Walter Williams |
| 1204385 | 14-011508 | 9/9/2014 | 9/30/2014 | 10/15/2014 | Grand Traverse | Traverse City | 4305 Greilick Rd | 49696-8150 | Amy M Baker |
| 1204612 | 14-012277 | 9/8/2014 | 9/29/2014 | 10/7/2014 | Oakland | Waterford | 4755 Forest Ave | 48328 | Kimberly L. Mortimore |
| 1204600 | 14-013076 | 9/8/2014 | 9/29/2014 | 10/7/2014 | Oakland | Wolverine Lake | 1587 Apple Orchard Lane | 48390 | Amy J Marzka-Ward |
| 1204599 | 14-013057 | 9/8/2014 | 9/29/2014 | 10/7/2014 | Oakland | Southfield | 27071 Charles Dr | 48076 | Avery J Bradley Jr. |
| 1204592 | 14-013019 | 9/8/2014 | 9/29/2014 | 10/9/2014 | Wayne | Detroit | 19500 Mansfield | 48235-2319 | Ruth E Foster |
| 1204459 | 14-008760 | 9/8/2014 | 9/29/2014 | 10/9/2014 | Wayne | Inkster | 26653 Ross St | 48141 | Bobby Robinson Jr. |
| 1204450 | 14-011399 | 9/8/2014 | 9/29/2014 | 10/9/2014 | Wayne | Westland | 842 North Byfield St | 48185 | Karlos Sabbagh |
| 1204256 | 14-007928 | 9/8/2014 | 9/29/2014 | 10/8/2014 | Livingston | Fenton (livingston) | 9448 Hogan Rd | 48430 | Justin C Jones |
| 1204252 | 14-012008 | 9/8/2014 | 9/29/2014 | 10/7/2014 | Midland | Midland | 815 East Saint Andrews Rd | 48642 | Daniel T. Long |
| 1204372 | 14-012270 | 9/8/2014 | 9/29/2014 | 10/9/2014 | Saint Clair | Clyde | 5832 McIntyre Rd | 48049 | David Currie |
| 1204388 | 14-009982 | 9/8/2014 | 9/29/2014 | 10/16/2014 | Allegan | Dorr | 4087 Ann Ct | 49323 | Eric Robert L. Johnson |
| 1204405 | 14-013168 | 9/8/2014 | 9/29/2014 | 10/9/2014 | Lenawee | Adrian | 3265 Gady Rd | 49221 | Darin J. Haley |
| 1204632 | 14-012902 | 9/8/2014 | 9/29/2014 | 10/10/2014 | Macomb | Eastpointe | 16505 Sprenger | 48021 | Sean E. Rotta |
| 1204279 | 12-513185 | 9/7/2014 | 9/28/2014 | 10/8/2014 | Clinton | Lansing (clinton) | 15105 Loxley Lane Unit 8 | | William B. Thompson IV |
| 1204239 | 14-010262 | 9/7/2014 | 9/28/2014 | 10/9/2014 | Eaton | Bellevue (Eaton) | 242 East Catherine | 49021-1220 | Chad E Lutz |
| 1203949 | 14-012015 | 9/5/2014 | 9/26/2014 | 10/8/2014 | Mecosta | Stanwood | 8945 Edgewater Dr | 49346 | Mark J Tyslenko |
| 1204062 | 14-012702 | 9/5/2014 | 9/26/2014 | 10/7/2014 | Huron | Sebewaing | 471 Henry St | 48759 | Troy Wessler |
| 1204058 | 14-012300 | 9/5/2014 | 9/26/2014 | 10/7/2014 | Midland | Midland | 44 Rosemary Ct | 48640-3408 | Donald H. Palmer |
| 1204392 | 14-008165 | 9/5/2014 | 9/26/2014 | 10/3/2014 | Macomb | Sterling Heights | 41851 Alberta Dr | 48314 | Jeanne A. Riesterer |
| 1204112 | 14-013317 | 9/5/2014 | 9/26/2014 | 10/9/2014 | Marquette | Marquette | 125 Riverland Dr | 49855-9560 | Roger D Antilla Jr. |
| 1204173 | 13-019023 | 9/5/2014 | 9/26/2014 | 10/8/2014 | Genesee | Linden | 11242 South Linden | 48451 | John A. Kirn II |
| 1204174 | 14-013267 | 9/5/2014 | 9/26/2014 | 10/8/2014 | Genesee | Mount Morris | 6155 Hilton Lane | 48458 | Estate of Stella Mae Young |
| 1204175 | 14-013188 | 9/5/2014 | 9/26/2014 | 10/8/2014 | Clare | Farwell (clare) | 8730 Trillium Unit 7 | 48622-9656 | Frank Miller |
| 1204236 | 14-012505 | 9/5/2014 | 9/26/2014 | 10/16/2014 | Ionia | Sunfield (ionia) | 14402 Keefer Hwy | 48890 | Joshua Schimek |
| 1204237 | 14-013472 | 9/5/2014 | 9/26/2014 | 10/8/2014 | Kent | Cedar Springs | 260 West Muskegon St | 49319-9499 | Jeremy Stellema |
| 1204251 | 14-011500 | 9/5/2014 | 9/26/2014 | 10/9/2014 | Kalamazoo | Mattawan Kalamazoo | 10037 W Q Ave | 49009 | Katherine Lounsbery |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1204254 | 14-012761 | 9/5/2014 | 9/26/2014 | 10/8/2014 | Genesee | Flint | 6906 Daryll Dr | 48505 | John A Oper |
| 1204253 | 14-006555 | 9/5/2014 | 9/26/2014 | 10/8/2014 | Genesee | Flint | 3617 Sherwood Dr | 48503 | Lenwood Sutters |
| 1204255 | 14-012812 | 9/5/2014 | 9/26/2014 | 10/8/2014 | Genesee | Flint | 2346 Helen Ave | 48507 | Julie E. Terry |
| 1204274 | 14-013331 | 9/5/2014 | 9/26/2014 | 10/7/2014 | Oakland | Southfield | 20360 Westover St | 48075 | Lewis Wright |
| 1204275 | 14-013325 | 9/5/2014 | 9/26/2014 | 10/9/2014 | Wayne | Detroit | 22312 Lyndon St | 48223 | Hattie M. Gurley |
| 1204278 | 14-011631 | 9/5/2014 | 9/26/2014 | 10/3/2014 | Macomb | Warren | 11169 Ocalla | 48089 | Daniel G Duyck |
| 1204364 | 14-009929 | 9/5/2014 | 9/26/2014 | 10/9/2014 | Wayne | Canton | 313 Buckingham Rd | 48188 | Nina Tetrault |
| 1204362 | 14-011928 | 9/5/2014 | 9/26/2014 | 10/9/2014 | Wayne | Westland | 38565 Terry Lane Unit 75 | 48185 | Roy M Lee |
| 1204349 | 14-013092 | 9/5/2014 | 9/26/2014 | 10/9/2014 | Wayne | Detroit | 19960 Concord | 48234 | Dorian Thomas |
| 1204368 | 14-009583 | 9/5/2014 | 9/26/2014 | 10/9/2014 | Wayne | Detroit | 17217 Muirland | 48205 | John F. Mailley |
| 1204373 | 14-012279 | 9/5/2014 | 9/26/2014 | 10/9/2014 | Wayne | Detroit | 20532 Stansbury St | 48235 | James Reed |
| 1204397 | 14-013164 | 9/5/2014 | 9/26/2014 | 10/7/2014 | Oakland | West Bloomfield | 3829 Terrybrook Rd | 48322 | Angela Williams |
| 1204399 | 14-013147 | 9/5/2014 | 9/26/2014 | 10/7/2014 | Oakland | Southfield | 29774 Rambling Rd | 48076 | Jenice L. Ayers |
| 1204401 | 14-013544 | 9/5/2014 | 9/26/2014 | 10/7/2014 | Oakland | Commerce Twp | 1820 Lerene Dr | 48390 | Daniel J Foss |
| 1204422 | 14-011849 | 9/5/2014 | 9/26/2014 | 10/7/2014 | Oakland | Ferndale | 2045 Garfield | 48220 | Rebecca D Jurmu |
| 1203811 | 14-013272 | 9/4/2014 | 9/25/2014 | 10/2/2014 | Ottawa | Grand Haven | 11251 144th Ave | 49417-8842 | Travis A. Frisbie |
| 1203791 | 14-012238 | 9/4/2014 | 9/25/2014 | 10/3/2014 | Menominee | Menominee | 2003 17th Ave | 49858 | Val James LeBoeuf |
| 1204262 | 14-012868 | 9/4/2014 | 9/25/2014 | 10/3/2014 | Macomb | St. Clair Shores | 21321 Saint Gertrude St | 48081 | Robert C. Buschmohle |
| 1204244 | 14-010017 | 9/4/2014 | 9/25/2014 | 10/7/2014 | Oakland | West Bloomfield | 1969 Charrington Dr | 48324 | Nadia T. Barbat |
| 1204240 | 14-013300 | 9/4/2014 | 9/25/2014 | 10/3/2014 | Bay | Bay City | 402 North Linn Street | | Erin Lockey |
| 1204172 | 14-012260 | 9/4/2014 | 9/25/2014 | 10/2/2014 | Wayne | Southgate | 13630 Orchard St | 48195 | Michelle Nichols |
| 1204171 | 14-012278 | 9/4/2014 | 9/25/2014 | 10/2/2014 | Wayne | Taylor | 15280 Bailey St | 48180 | Dorthy D. Sutton |
| 1204170 | 14-013202 | 9/4/2014 | 9/25/2014 | 10/2/2014 | Wayne | Belleville | 1045 West Huron River Dr | 48111 | Karen Graves |
| 1204169 | 14-012484 | 9/4/2014 | 9/25/2014 | 10/2/2014 | Wayne | Lincoln Park | 4214 Helen Ave | 48146 | Lloyd E. Collins |
| 1204110 | 14-012873 | 9/4/2014 | 9/25/2014 | 10/8/2014 | Jackson | Jackson | 8330 Churchill Rd | 49201 | Terry L. Cleunion |
| 1203908 | 14-011518 | 9/4/2014 | 9/25/2014 | 10/8/2014 | Livingston | Fenton (livingston) | 13497 White Lake Rd | 48430 | James R. Dixon |
| 1203992 | 14-003058 | 9/4/2014 | 9/25/2014 | 10/2/2014 | Saint Clair | St. Clair | 119 Clinton Ave | 48079 | Donald Harwood |
| 1204014 | 14-013097 | 9/4/2014 | 9/25/2014 | 10/2/2014 | Wayne | Detroit | 4119 Grayton | 48224 | Cassielle M. Jones |
| 1204043 | 13-009710 | 9/4/2014 | 9/25/2014 | 10/8/2014 | Cass | Dowagiac | 25211 70th St | 49047 | Kenneth Lee Howard |
| 1204048 | 14-011005 | 9/4/2014 | 9/25/2014 | 10/2/2014 | Berrien | Galien | 216 Blakeslee | 49113 | Thomas E. Matlack |
| 1204053 | 14-010122 | 9/4/2014 | 9/25/2014 | 10/8/2014 | Cass | Edwardsburg | 69601 Christiana Creek Dr | 49112 | David E Read |
| 1204061 | 14-012979 | 9/4/2014 | 9/25/2014 | 10/3/2014 | Dickinson | Iron Mountain | 515 West F St | 49801-3943 | Michael J. Pelletier |
| 1204055 | 14-013014 | 9/4/2014 | 9/25/2014 | 10/2/2014 | Monroe | Monroe | 3218 Maplewood St | 48162-5813 | Tiffany L. Held |
| 1204067 | 14-013109 | 9/4/2014 | 9/25/2014 | 10/7/2014 | Oakland | Waterford | 2598 Sinclair | 48328 | Judy V. Blanton |
| 1204109 | 14-012876 | 9/4/2014 | 9/25/2014 | 10/8/2014 | Jackson | Jackson | 843 Hazelwood Blvd | 49203 | Bruce H. Purmell |
| 1204108 | 14-012272 | 9/4/2014 | 9/25/2014 | 10/8/2014 | Jackson | Jackson | 1108 Seymour Ave | 49202 | Elizabeth Rachel Charis |
| 1204107 | 14-012305 | 9/4/2014 | 9/25/2014 | 10/2/2014 | Ingham | Lansing | 634 South Hayford Ave | 48912 | Joseph Alexander Jr. |
| 1204104 | 14-013390 | 9/4/2014 | 9/25/2014 | 10/2/2014 | Ingham | Lansing | 1105 Comfort St | 48915 | Stephanie Hall |
| 1204102 | 14-012896 | 9/4/2014 | 9/25/2014 | 10/8/2014 | Jackson | Grass Lake | 166 Ridgeview Ct Unit Number 26 | 49240 | Lisa Johnson |
| 1204100 | 14-013024 | 9/4/2014 | 9/25/2014 | 10/2/2014 | Ingham | Lansing | 2823 Hillcrest St | 48911 | Lorine Thomas-Dendy |
| 1204096 | 14-008637 | 9/4/2014 | 9/25/2014 | 10/3/2014 | Macomb | Roseville | 19157 Delaware | 48066 | Curt C Goetz |
| 1203592 | 14-009389 | 9/3/2014 | 9/24/2014 | 10/2/2014 | Saint Joseph | Burr Oak | 408 North Third St | 49030 | Michael Morey |
| 1203891 | 14-011071 | 9/3/2014 | 9/24/2014 | 10/2/2014 | Wayne | Detroit | 16336 West Warren | 48228 | Jamal Ghanem |
| 1203777 | 14-000931 | 9/3/2014 | 9/24/2014 | 10/1/2014 | Livingston | Howell | 4430 Emmons | 48855 | Kimberly Poma |
| 1203952 | 14-012212 | 9/3/2014 | 9/24/2014 | 10/1/2014 | Kent | Grand Rapids | 1246 Hollywood St NE | 49505 | Deborah L. Lincoln |
| 1204073 | 14-013490 | 9/3/2014 | 9/24/2014 | 10/1/2014 | Genesee | Flint | 3217 Salishan Circle | 48506 | Delbert Cruickshank |
| 1204071 | 14-013263 | 9/3/2014 | 9/24/2014 | 10/7/2014 | Oakland | Farmington Hills | 24768 Creekside Dr | 48336 | Mark L. Persitz |
| 1204066 | 13-019515 | 9/3/2014 | 9/24/2014 | 10/3/2014 | Saginaw | Chesaning | 1021 South Line St | 48616 | Michael F. Wysko |
| 1204065 | 14-012429 | 9/3/2014 | 9/24/2014 | 10/3/2014 | Macomb | Shelby Township | 48216 Rex St | 48317 | Lisa Marie Warnick |
| 1204064 | 14-012415 | 9/3/2014 | 9/24/2014 | 10/3/2014 | Macomb | Sterling Heights | 5141 Adair St | 48314 | Joseph R Bradley |
| 1204063 | 14-012263 | 9/3/2014 | 9/24/2014 | 10/3/2014 | Macomb | Clinton Township | 33950 Cheryl St | 48035 | Greg J Ruggles |
| 1204060 | 14-012669 | 9/3/2014 | 9/24/2014 | 10/1/2014 | Genesee | Byron (genesee) | 11054 Bach Lane | 48418 | Linda Lee Vivian |
| 1204059 | 14-012438 | 9/3/2014 | 9/24/2014 | 10/1/2014 | Genesee | Flint | 5083 North Vassar Rd | 48506 | Renee L Bertasso |
| 1204051 | 14-012831 | 9/3/2014 | 9/24/2014 | 10/7/2014 | Oakland | Waterford | 7443 North Shaker Dr | 48327 | Patrick Thornsbury |
| 1204050 | 14-010948 | 9/3/2014 | 9/24/2014 | 10/3/2014 | Macomb | St. Clair Shores | 25704 Culver Ave | 48081 | Karl C Meers |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1204045 | 14-011859 | 9/3/2014 | 9/24/2014 | 10/2/2014 | Wayne | Dearborn | 6913 Chase Rd | 48126 | Ghaleb N. Haddad |
| 1204040 | 14-012572 | 9/3/2014 | 9/24/2014 | 10/2/2014 | Wayne | Taylor | 22343 Kinyon Unit 6 | 48180 | Darlene I. Rese |
| 1204036 | 14-012244 | 9/3/2014 | 9/24/2014 | 10/2/2014 | Wayne | Belleville | 516 Robbe Ave | 48111 | Todd Schrecengost |
| 1204034 | 14-010506 | 9/3/2014 | 9/24/2014 | 10/2/2014 | Wayne | Dearborn Heights | 7035 North Charlesworth St | 48127 | Christina Staub |
| 1204033 | 14-010246 | 9/3/2014 | 9/24/2014 | 10/2/2014 | Wayne | Detroit | 3718 South Deacon St | 48217 | Classie Thomas |
| 1204030 | 14-010140 | 9/3/2014 | 9/24/2014 | 10/2/2014 | Wayne | Detroit | 15111 Strathmore St | 48227 | Estate of Charles Thurman |
| 1204028 | 14-012145 | 9/3/2014 | 9/24/2014 | 10/2/2014 | Wayne | Belleville | 42766 North Cumberland Dr Unit 57 | 48111 | Stacy Haynes |
| 1204026 | 14-013377 | 9/3/2014 | 9/24/2014 | 10/2/2014 | Wayne | Detroit | 10496 West Outer Dr | 48223 | Robert Wesley Jr. |
| 1204025 | 14-013253 | 9/3/2014 | 9/24/2014 | 10/2/2014 | Wayne | Detroit | 8100 Sirron | 48234-3314 | Ronald L. Jefferies |
| 1204018 | 14-013538 | 9/3/2014 | 9/24/2014 | 10/2/2014 | Wayne | Taylor | 8421 William St | 48180 | Joseph Marasco |
| 1203559 | 14-010193 | 9/2/2014 | 9/23/2014 | 9/30/2014 | Oakland | Waterford | 6069 Andersonville Rd | 48329 | Ian McCurry |
| 1203560 | 14-007615 | 9/2/2014 | 9/23/2014 | 9/30/2014 | Oakland | West Bloomfield | 7150 Yarmouth Ct | 48322 | Tom G Samona |
| 1203780 | 14-010982 | 9/2/2014 | 9/23/2014 | 10/2/2014 | Wayne | Lincoln Park | 1657 Wilson Ave | 48146 | Tracee Sosa |
| 1203778 | 14-011997 | 9/2/2014 | 9/23/2014 | 10/3/2014 | Macomb | Warren | 8443 Jewett Ave | 48089 | James Deake |
| 1203879 | 14-011887 | 9/1/2014 | 9/22/2014 | 10/3/2014 | Macomb | Shelby Township | 4711 Auburn Rd | 48317 | Ernest Pasternacki |
| 1203853 | 14-008223 | 9/1/2014 | 9/22/2014 | 10/2/2014 | Wayne | Detroit | 6119 Yorkshire Rd #6121 | 48224-3827 | Eular Sherrod |
| 1203704 | 14-012206 | 9/1/2014 | 9/22/2014 | 10/2/2014 | Ingham | Lansing | 1508 Corbett | 48910 | Marcus Puccioni |
| 1203568 | 14-012122 | 9/1/2014 | 9/22/2014 | 10/1/2014 | Livingston | Fowlerville | 7555 Crofoot Rd | 48836 | Charles Jones |
| 1203341 | 14-012910 | 8/31/2014 | 9/21/2014 | 10/2/2014 | Eaton | Charlotte | 1926 West Spicerville Hwy | 48813 | Estate of Connie S. Leigon |
| 1203339 | 14-013133 | 8/31/2014 | 9/21/2014 | 10/2/2014 | Eaton | Grand Ledge | 705 Church St | 48837 | Kevin L. Dowdy |
| 1203342 | 14-012985 | 8/31/2014 | 9/21/2014 | 10/1/2014 | Clinton | Lansing (clinton | 15936 Burton Street | 49236 | Donald L. Berryhill |
| 1203700 | 14-012481 | 8/31/2014 | 9/21/2014 | 10/1/2014 | Shiawassee | Corunna | 2551 East Hibbard Rd | 48817 | Joy D Graham |
| 1202773 | 14-012887 | 8/29/2014 | 9/19/2014 | 9/26/2014 | Charlevoix | East Jordan | 315 Elm St | 49727 | Kevin S. Ashbridge |
| 1203146 | 14-013060 | 8/29/2014 | 9/19/2014 | 9/30/2014 | Midland | Midland | 3210 Dawn Dr | 48642 | Steven B. Collins |
| 1203338 | 14-012530 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Kalamazoo | Kalamazoo | 1227 Howland Ave | 49001 | Melanie Hernandez |
| 1203335 | 14-012087 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Kalamazoo | Kalamazoo | 2215 March St | 49001 | Amanda L. Calloway |
| 1203353 | 14-012975 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Kalamazoo | Kalamazoo | 830 North Drake Road | | Nicholas Paddock |
| 1203361 | 14-012031 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Kalamazoo | Vicksburg | 1102 Winter Cherry Lane | 49097 | Holly A. Hart |
| 1203364 | 14-013136 | 8/29/2014 | 9/19/2014 | 9/26/2014 | Cheboygan | Topinabee | 1440 East Grand Blvd | | Arthur E. Whitmore III |
| 1203438 | 14-013182 | 8/29/2014 | 9/19/2014 | 10/1/2014 | Kent | Wyoming | 4100 Burlingame Ave SW | 49509 | Maria Sylvia Ortega-Rocha |
| 1203435 | 14-011524 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Kalamazoo | Kalamazoo | 2243 Fairfield Ave | 49048 | Kimberly A. Poe |
| 1203706 | 14-013494 | 8/29/2014 | 9/19/2014 | 9/30/2014 | Oakland | Southfield | 25018 Acacia St | 48033 | Roderick C. Williams |
| 1203705 | 14-010295 | 8/29/2014 | 9/19/2014 | 9/26/2014 | Macomb | Clinton Township | 44597 North Bunker Hill Dr Unit 65 | 48038 | Christina P Sowter |
| 1203691 | 14-013225 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Wayne | Detroit | 18308 Monica | 48221 | Tamara D. Taylor |
| 1203687 | 14-013384 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Wayne | Dearborn Heights | 8283 Hazelton | 48127 | Lawanda C. Goliday-Ward |
| 1203683 | 14-013475 | 8/29/2014 | 9/19/2014 | 9/26/2014 | Macomb | St. Clair Shores | 27613 Ursuline St | 48081 | Nicole Abdilla |
| 1203678 | 14-012235 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Wayne | Redford | 26415 7 Mile Rd Apt 28 | 48240-0512 | Gwen M Cook-Jones |
| 1203672 | 14-012101 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Wayne | Southgate | 12337 First Ave South Unit 5 | 48195 | Delmar Brown |
| 1203671 | 14-013386 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Wayne | Detroit | 18643 Birwood St | 48221 | Dominique Y. Johnson |
| 1203666 | 14-010164 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Wayne | Detroit | 20123 Coventry | 48203 | Larry G Martin |
| 1203663 | 14-009838 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Wayne | Westland | 1107 Berkshire St | 48186 | Wellington Dean Henley |
| 1203661 | 14-013134 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Wayne | Brownstown | 19138 Heiden Dr Unit 3 | 48174 | William H. Reilly |
| 1203653 | 14-012196 | 8/29/2014 | 9/19/2014 | 9/26/2014 | Chippewa | Sault Sainte Marie | 40 East 19 Mile Rd | 49783-8537 | James Lumsden |
| 1203601 | 14-007489 | 8/29/2014 | 9/19/2014 | 9/30/2014 | Oakland | Waterford | 57 Exmoor Rd | 48328 | Colleen K. Wright |
| 1203599 | 14-011701 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Wayne | Detroit | 15720 Coyle St | 48227 | Linda P Wagner |
| 1203598 | 14-013443 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Saint Joseph | Mendon | 211 North Nottawa St | 49072 | Timothy C. Huston |
| 1203595 | 14-013063 | 8/29/2014 | 9/19/2014 | 9/30/2014 | Oakland | Hazel Park | 164 West Morehouse Ave | 48030 | Barbara Gilmore |
| 1203594 | 14-012152 | 8/29/2014 | 9/19/2014 | 9/30/2014 | Oakland | West Bloomfield | 2710 Elizabeth Lane Unit 27 | 48324 | Geoffrey P. Taub |
| 1203589 | 14-011673 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Wayne | Detroit | 18975 Forrer | 48235 | Emma Moore |
| 1203565 | 14-013203 | 8/29/2014 | 9/19/2014 | 9/26/2014 | Macomb | Roseville | 19020 Florence St | 48066 | Dean Steenbergh |
| 1203561 | 14-013132 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Wayne | Detroit | 14003 Stahelin Ave | 48223 | Mark Fowler |
| 1203551 | 14-013401 | 8/29/2014 | 9/19/2014 | 10/1/2014 | Kent | Caledonia | 2119 Crystal Stone Ct SE | 49316 | Ross Fischer |
| 1203439 | 14-012771 | 8/29/2014 | 9/19/2014 | 10/1/2014 | Genesee | Mount Morris | 548 Walker St | 48458-1945 | Wayne H. Tagg |
| 1203726 | 14-012998 | 8/29/2014 | 9/19/2014 | 9/30/2014 | Oakland | Davisburg | 11089 Bigelow Rd | 48350 | William M. Gauthier |
| 1203718 | 14-013032 | 8/29/2014 | 9/19/2014 | 9/26/2014 | Macomb | Macomb | 51959 Kachina Lane | 48042 | Christina Marcial |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1203717 | 14-013104 | 8/29/2014 | 9/19/2014 | 9/30/2014 | Oakland | Novi | 1286 East Lake Dr | 48377 | James M. Moriarty |
| 1203526 | 14-012696 | 8/29/2014 | 9/19/2014 | 10/1/2014 | Genesee | Montrose | 11290 McKinley Rd | 48457 | Harrison Barber II |
| 1203527 | 14-012769 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Kalamazoo | Portage | 314 New Hampshire Dr | 49024 | Dean Vandenbroek |
| 1203532 | 14-012237 | 8/29/2014 | 9/19/2014 | 10/2/2014 | Kalamazoo | Vicksburg | 403 East Vine St | 49097 | Shirley J. Kendal |
| 1203530 | 14-013393 | 8/29/2014 | 9/19/2014 | 10/1/2014 | Genesee | Flushing | 7139 West Mount Morris Rd | 48433 | Patricia Ann Jones |
| 1203535 | 14-013252 | 8/29/2014 | 9/19/2014 | 10/1/2014 | Kent | Rockford | 10990 Summit Ave NE | 49341 | Shelby Tuinstra |
| 1203124 | 14-012066 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Montcalm | Lakeview (montcalm) | 6287 Tamarack Rd | 48850 | Peter Sassano Jr. |
| 1203120 | 14-011329 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Ottawa | Fruitport (ottawa) | 18570 130th Ave | 49415 | Craig Tober |
| 1203112 | 14-013025 | 8/28/2014 | 9/18/2014 | 9/26/2014 | Menominee | Menominee | North 3465 O-3 Lane | | Becky J. Blom |
| 1203105 | 14-012810 | 8/28/2014 | 9/18/2014 | 9/30/2014 | Midland | Coleman | 3030 North Frank St | 48618 | Mallissia A. Clement |
| 1203213 | 14-012943 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Calhoun | Battle Creek | 115 Overton St | 49014 | Richard Harrison |
| 1203211 | 13-015711 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Saint Clair | St. Clair | 1206 South 12th St | 48079 | Branden Hill |
| 1203207 | 14-012983 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Berrien | Bridgman | 3985 Papalardo St | 49106 | Jennifer C. Ketcham |
| 1203203 | 14-008132 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Berrien | Three Oaks | 19818 Basswood Rd | 49128 | Edward W. Sheeley |
| 1203370 | 14-008413 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Washtenaw | Chelsea | 201 Wilkinson St | 48118 | Patricia L Marble |
| 1203327 | 14-013042 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Ingham | Lansing | 732 Emily Ave | 48910 | Brandi Branson |
| 1203329 | 14-013039 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Ingham | Lansing | 1000 Queen St | 48915 | Margarita R. Mireles |
| 1203333 | 14-012952 | 8/28/2014 | 9/18/2014 | 9/26/2014 | Chippewa | Dafter | 12492 South Shunk Rd | 49724 | Jack A. Cholcher |
| 1203346 | 14-012667 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Ingham | Lansing | 501 Shepard | 48912 | Jeffrey L. Kavanagh |
| 1203347 | 14-012506 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Washtenaw | Ypsilanti | 7020 Stony Creek Rd | 48197 | Johnita Moore |
| 1203365 | 14-011472 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Washtenaw | Saline | 9003 Paddock Lane Unit 28 | 48176 | Charles R Micallef Jr. |
| 1203287 | 14-012757 | 8/28/2014 | 9/18/2014 | 10/2/2014 | Ionia | Ionia | 136 High St | 48846 | Dee A. Kadwell |
| 1203320 | 14-009970 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Lenawee | Adrian | 560 Northwestern | 49221-1444 | Aurora Faz |
| 1203371 | 13-016005 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Branch | Bronson | 143 South Matteson St | 49028 | Gwinn Green |
| 1203376 | 13-019548 | 8/28/2014 | 9/18/2014 | 10/1/2014 | Jackson | Jackson | 723 Fifth St | 49203 | Kate S Mccully |
| 1203557 | 14-012832 | 8/28/2014 | 9/18/2014 | 9/30/2014 | Oakland | Waterford | 2368 West Walton Blvd | 48329 | Michael E. Lush |
| 1203533 | 14-013016 | 8/28/2014 | 9/18/2014 | 9/30/2014 | Oakland | Troy | 2972 Parliament | 48083 | Brad J. Adams |
| 1203521 | 14-011620 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Wayne | Romulus | 27427-97 Eureka Rd | 48174-2808 | Hikmat S. Jarbou |
| 1203520 | 14-010094 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Wayne | Detroit | 2940 Ewald Circle #2944 | 48238-2553 | Erika L. Groom |
| 1203518 | 14-009180 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Wayne | Detroit | 5220 Chalmers | 48213 | Simmie Skipper |
| 1203515 | 14-013154 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Wayne | Inkster | 30033 Hazelwood St | 48141 | Karen A. Sharpe |
| 1203514 | 14-013005 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Wayne | Inkster | 198 Cherry Lane | 48141 | Marvetta Huckstep |
| 1203513 | 14-013100 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Wayne | New Boston(twp Of Huron) | 24155 Dugan Dr | 48164 | Walter W. Lawson Jr. |
| 1203512 | 14-013011 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Wayne | Livonia | 15351 Auburndale St | 48154 | Abdul Yafai |
| 1203511 | 14-012974 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Wayne | Detroit | 5526 Somerset | 48224 | Isha D. Gaines |
| 1203434 | 14-012097 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Washtenaw | Ypsilanti | 1162 East Clark Rd | 48198 | Virginia Kathryn Carpenter |
| 1203433 | 14-012601 | 8/28/2014 | 9/18/2014 | 9/25/2014 | Ingham | Lansing | 1123 North Chestnut St | 48906 | Keith Goins |
| 1202779 | 14-012309 | 8/27/2014 | 9/17/2014 | 9/24/2014 | Kent | Kentwood | 1704 Mapleview St SE | 49508 | Dieu Nguyen |
| 1202777 | 14-011813 | 8/27/2014 | 9/17/2014 | 9/24/2014 | Kent | Grand Rapids | 1305 Plainfield Ave NE | 49505-4912 | 1307 Plainfield, LLC |
| 1202755 | 14-010187 | 8/27/2014 | 9/17/2014 | 9/26/2014 | Saginaw | Saint Charles | 321 Lake St | 48655 | Brent M Dittenber |
| 1202723 | 14-008891 | 8/27/2014 | 9/17/2014 | 9/25/2014 | Tuscola | Millington | 8794 Birch Run Rd | 48746 | Paul E Williams |
| 1202721 | 14-008923 | 8/27/2014 | 9/17/2014 | 9/26/2014 | Muskegon | Whitehall | 1966 West Duck Lake Rd | 49461 | Daniel G. Thompson |
| 1203127 | 14-012049 | 8/27/2014 | 9/17/2014 | 9/26/2014 | Dickinson | Iron Mountain | 501 7th St | 49801 | Diane L Moore |
| 1203125 | 14-012143 | 8/27/2014 | 9/17/2014 | 9/25/2014 | Saint Clair | Kimball | 6911 Griswold | 48074 | Angela L Urban |
| 1203123 | 14-012775 | 8/27/2014 | 9/17/2014 | 9/24/2014 | Kent | Kentwood | 246 Nora St SE | 49548 | Chadwicke Seelye |
| 1203108 | 14-012534 | 8/27/2014 | 9/17/2014 | 9/25/2014 | Saint Clair | Burtchville | 4284 Norman Rd | 48059 | Norman D. Boland |
| 1203101 | 14-012085 | 8/27/2014 | 9/17/2014 | 9/26/2014 | Muskegon | Muskegon | 2054 South Maple Island Rd | 49442 | David Long |
| 1203098 | 14-012605 | 8/27/2014 | 9/17/2014 | 9/26/2014 | Muskegon | Muskegon | 1771 Davis St | 49441 | Mathew D. Yaros |
| 1203128 | 14-013002 | 8/27/2014 | 9/17/2014 | 9/26/2014 | Muskegon | Muskegon | 688 Randall Rd | 49441 | Spencer W. Nees |
| 1203202 | 14-009522 | 8/27/2014 | 9/17/2014 | 9/26/2014 | Saginaw | Merrill | 22280 Gratiot Rd | 48637 | Philip A. Ozment |
| 1203147 | 14-013067 | 8/27/2014 | 9/17/2014 | 9/26/2014 | Chippewa | Sault Sainte Marie | 419 Dawson St | 49783 | Fernando Torres Martinez |
| 1203334 | 14-011735 | 8/27/2014 | 9/17/2014 | 9/26/2014 | Macomb | Roseville | 30225 Utica Rd No D127 | 48066 | Linda Dunn |
| 1203294 | 14-012583 | 8/27/2014 | 9/17/2014 | 9/24/2014 | Genesee | Mount Morris | 6162 West Stanley Rd | 48458 | Brandon J Adair |
| 1203297 | 14-012665 | 8/27/2014 | 9/17/2014 | 9/24/2014 | Genesee | Flint | 6618 Colonial Dr | 48505 | Douglas Brown Jr. |
| 1203298 | 14-011965 | 8/27/2014 | 9/17/2014 | 9/24/2014 | Genesee | Flint | 2206 Mtn Ave | 48503 | Jason T. Grades |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1203299 | 14-011885 | 8/27/2014 | 9/17/2014 | 9/24/2014 | Genesee | Flushing | 537 Deland Rd | 48433 | Sara R. Rodriguez |
| 1203300 | 14-012007 | 8/27/2014 | 9/17/2014 | 9/24/2014 | Genesee | Clio | 13023 North Bray Rd | 48420 | Jennifer L. Burdick |
| 1203301 | 14-011841 | 8/27/2014 | 9/17/2014 | 9/24/2014 | Genesee | Flushing | 2242 Nichols Rd | 48433 | James A. Fisher |
| 1203304 | 14-012194 | 8/27/2014 | 9/17/2014 | 9/24/2014 | Genesee | Flint | 5404 Country Lane | 48506 | Dean J Rice |
| 1203308 | 14-012010 | 8/27/2014 | 9/17/2014 | 9/24/2014 | Genesee | Linden | 14457 Hogan Rd | 48451 | Estate of Joseph B Syracuse |
| 1203309 | 14-013138 | 8/27/2014 | 9/17/2014 | 9/26/2014 | Saginaw | Saginaw | 1609 Greenwich St | 48602 | Juan Jose Avila-Hurtado |
| 1203310 | 14-013096 | 8/27/2014 | 9/17/2014 | 9/24/2014 | Genesee | Flint | 5114 Jackson Rd | 48506 | Robert S. Carbery |
| 1203311 | 14-013082 | 8/27/2014 | 9/17/2014 | 9/24/2014 | Genesee | Flint | 12018 Odell Rd | 48451 | Colette Owsley |
| 1203321 | 14-007727 | 8/27/2014 | 9/17/2014 | 9/24/2014 | Genesee | Davison | 7130 Alger Dr | 48423 | Nicole E Franke |
| 1203360 | 14-011797 | 8/27/2014 | 9/17/2014 | 9/24/2014 | Genesee | Flint | 3251 Lynne Ave | 48506 | Todd A. Driskill |
| 1203359 | 14-012789 | 8/27/2014 | 9/17/2014 | 9/26/2014 | Macomb | Clinton Township | 42703 East Winds Dr | 48038 | Steven L. Brown |
| 1203130 | 14-011458 | 8/26/2014 | 9/16/2014 | 9/23/2014 | Oakland | Southfield | 26633 West Carnegie Park Dr Unit 100 | 48034 | John Copeland |
| 1203122 | 14-012587 | 8/26/2014 | 9/16/2014 | 9/26/2014 | Macomb | New Baltimore | 52076 Elizabeth Lane Unit 37 | 48047 | Kenneth H. Brooks |
| 1203118 | 14-012479 | 8/26/2014 | 9/16/2014 | 9/23/2014 | Oakland | Waterford | 185 Lochaven Rd | 48327 | Denise Ingweiller |
| 1203110 | 14-011784 | 8/26/2014 | 9/16/2014 | 9/25/2014 | Wayne | Detroit | 19590 Woodward Ave | 48203 | Brittany, LLC |
| 1203107 | 14-007125 | 8/26/2014 | 9/16/2014 | 9/26/2014 | Macomb | Warren | 27253 Van Dyke | 48093 | J & J Enterprises, LLC |
| 1203106 | 14-007031 | 8/26/2014 | 9/16/2014 | 9/26/2014 | Macomb | Chesterfield | 28732 Cotton Rd | 48047 | Mark C. Babich |
| 1203103 | 14-007182 | 8/26/2014 | 9/16/2014 | 9/25/2014 | Wayne | Harper Woods | 19354 Kelly Rd #1937 | 48225-1908 | Di Stefano Family, LLC |
| 1203100 | 14-011896 | 8/26/2014 | 9/16/2014 | 9/26/2014 | Macomb | Shelby Township | 46715 Van Dyke | 48317 | Harler Holdings, LLC |
| 1203095 | 14-012410 | 8/26/2014 | 9/16/2014 | 9/25/2014 | Wayne | Lincoln Park | 1591 Washington Ave | 48146 | Amanda Ouimet |
| 1203093 | 14-012468 | 8/26/2014 | 9/16/2014 | 9/25/2014 | Wayne | Detroit | 19486 Packard St | 48234 | Robert S. Pavlik |
| 1203007 | 14-012773 | 8/26/2014 | 9/16/2014 | 9/26/2014 | Chippewa | Sault Sainte Marie | 323 West 9th Ave | 49783 | Jordan Erlichman |
| 1202937 | 14-012541 | 8/26/2014 | 9/16/2014 | 10/2/2014 | Ionia | Ionia | 1190 Stage Rd | 48846-8732 | George H. Carpenter |
| 1202933 | 14-012158 | 8/26/2014 | 9/16/2014 | 9/26/2014 | Dickinson | Quinnesec | 1301 Ledge St | 49876 | Rodney Visintainer |
| 1202930 | 14-011513 | 8/26/2014 | 9/16/2014 | 9/25/2014 | Saint Clair | Emmett | 4660 Breen Rd | 48022 | Nicholas D. Merkel |
| 1202523 | 14-010150 | 8/25/2014 | 9/15/2014 | 9/25/2014 | Ingham | Holt | 4462 Cricket Ridge Dr Unit 1 | 48842 | Jamie L Horwath |
| 1202952 | 14-011300 | 8/25/2014 | 9/15/2014 | 9/23/2014 | Oakland | Birmingham | 988 Humphrey Ave | 48009 | Dean Sexton |
| 1202935 | 14-012498 | 8/25/2014 | 9/15/2014 | 9/23/2014 | Oakland | Oak Park | 24225 Coolidge Hwy | 48237 | Keyon E. Jackson |
| 1202778 | 14-011897 | 8/25/2014 | 9/15/2014 | 9/25/2014 | Calhoun | Battle Creek | 161 Laredo | 49017 | Amy Mousseau |
| 1202775 | 14-012269 | 8/25/2014 | 9/15/2014 | 9/23/2014 | Oakland | Oak Park | 24230 Cloverlawn | 48237 | Rami E Garrett |
| 1202717 | 14-012590 | 8/25/2014 | 9/15/2014 | 9/25/2014 | Berrien | Niles | 229 Owens St | 49120-4150 | Anne East |
| 1202704 | 14-010171 | 8/25/2014 | 9/15/2014 | 9/25/2014 | Ingham | Lansing | 1511 Knollwood Ave | 48906 | Chad Hines |
| 1202703 | 14-011935 | 8/25/2014 | 9/15/2014 | 9/24/2014 | Jackson | Jackson | 612 Union St | 49203 | Heather M. Molina |
| 1202647 | 14-009723 | 8/25/2014 | 9/15/2014 | 9/26/2014 | Delta | Rock (delta) | 3974 Circle Dr | 49880 | Terry L. Green |
| 1202583 | 14-011756 | 8/25/2014 | 9/15/2014 | 9/25/2014 | Lenawee | Adrian | 3224 Wilson St | 49221 | Ernesto L. Rivera |
| 1202436 | 13-014474 | 8/24/2014 | 9/14/2014 | 9/25/2014 | Eaton | Charlotte | 339 North Bostwick St | 48813 | Adam A. Bockelman |
| 1202438 | 14-012018 | 8/24/2014 | 9/14/2014 | 9/25/2014 | Eaton | Charlotte | 1380 Lawrence Hwy | 48813-8843 | Victoriano S Rivera Jr. |
| 1202314 | 14-012202 | 8/22/2014 | 9/12/2014 | 9/25/2014 | Kalamazoo | Kalamazoo | 360 Leenhouts St | 49048 | Lori Cathleen Raab |
| 1202570 | 14-012009 | 8/22/2014 | 9/12/2014 | 9/24/2014 | Kent | Rockford | 5043 12 Mile Rd NE | 49341-8121 | Michael Lalonde |
| 1202569 | 14-012678 | 8/22/2014 | 9/12/2014 | 9/25/2014 | Wayne | Redford | 9126 Mercedes St | 48239 | Stacey L. Yeager |
| 1202554 | 14-005314 | 8/22/2014 | 9/12/2014 | 9/24/2014 | Genesee | Millington (genesee) | 13310 Irish Rd | 48746 | Jane E Hitchcock |
| 1202526 | 14-012106 | 8/22/2014 | 9/12/2014 | 9/19/2014 | Muskegon | Muskegon Heights | 3034 Leahy St | 49444 | Burneta Beckem |
| 1202514 | 14-012059 | 8/22/2014 | 9/12/2014 | 9/25/2014 | Calhoun | Albion ( Calhoun) | 1512 Dean Dr | 49224-1037 | James Cannon |
| 1202327 | 14-011993 | 8/22/2014 | 9/12/2014 | 9/25/2014 | Van Buren | Coloma (van Buren) | 80336 46th Ave | 49038 | Everett A. Pierce |
| 1202331 | 14-011313 | 8/22/2014 | 9/12/2014 | 9/19/2014 | Muskegon | Muskegon | 1845 Lilac St | 49442 | Tom Lamadline |
| 1202421 | 14-012141 | 8/22/2014 | 9/12/2014 | 9/25/2014 | Van Buren | Mattawan | 43255 27th St | 49071 | Christopher Woods |
| 1202422 | 14-012164 | 8/22/2014 | 9/12/2014 | 9/25/2014 | Montcalm | Six Lakes | 9669 North Nevins Road | 48886 | Mary A. Bates |
| 1202431 | 14-012292 | 8/22/2014 | 9/12/2014 | 9/24/2014 | Kent | Grand Rapids | 318 Graceland St NE | 49505 | Teresa Stillman-Pakkala |
| 1202432 | 14-004318 | 8/22/2014 | 9/12/2014 | 9/25/2014 | Kalamazoo | Scotts | 6155 Arrowhead Dr North | 49088 | David B Shephard |
| 1202772 | 14-012725 | 8/22/2014 | 9/12/2014 | 9/19/2014 | Macomb | Roseville | 15937 Dugan St | 48066 | Lisa Lauro |
| 1202680 | 14-012593 | 8/22/2014 | 9/12/2014 | 9/25/2014 | Wayne | Detroit | 18448 Ferguson | 48235 | Georgetta M. Hungerford |
| 1202679 | 14-012210 | 8/22/2014 | 9/12/2014 | 9/25/2014 | Wayne | Detroit | 9303 Carlin St | 48228 | Derrick K. Baugh |
| 1202638 | 14-011483 | 8/22/2014 | 9/12/2014 | 9/19/2014 | Macomb | Macomb | 16388 White Water Dr | 48042 | Anthony Vitelli |
| 1202011 | 14-011912 | 8/21/2014 | 9/11/2014 | 9/19/2014 | Roscommon | Roscommon | 434 Madison | 48653 | Kelly R. Smith |
| 1202041 | 14-010313 | 8/21/2014 | 9/11/2014 | 9/19/2014 | Roscommon | Saint Helen | 1 Crooked Pine | | Jeffrey N. Sabuda |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1202039 | 14-011855 | 8/21/2014 | 9/11/2014 | 9/18/2014 | Oceana | Montague (oceana) | 4014 McKinley Rd | 49437-8481 | Kenneth Edward Robinson |
| 1202206 | 14-012188 | 8/21/2014 | 9/11/2014 | 9/18/2014 | Ottawa | Zeeland | 4110 Adams St | 49464 | Steven R Heslinga |
| 1202317 | 14-011894 | 8/21/2014 | 9/11/2014 | 9/18/2014 | Monroe | Carleton | 1240 East Labo Rd | 48117 | Laurence Baker |
| 1202311 | 14-012333 | 8/21/2014 | 9/11/2014 | 9/19/2014 | Wexford | Cadillac | 311 East Nelson St | 49601 | Estate of George A. Bodwin Jr. |
| 1202298 | 14-010003 | 8/21/2014 | 9/11/2014 | 9/18/2014 | Barry | Hastings | 611 East Walnut St | 49058 | Dale Dickinson |
| 1202525 | 14-012683 | 8/21/2014 | 9/11/2014 | 9/19/2014 | Bay | Bay City | 205 North Chilson Street | 48706-4419 | Wilfred Schlink |
| 1202513 | 14-012500 | 8/21/2014 | 9/11/2014 | 9/18/2014 | Wayne | Detroit | 16410 Edmore | 48205 | Kathleen M Kelmar |
| 1202485 | 14-009939 | 8/21/2014 | 9/11/2014 | 9/19/2014 | Macomb | Warren | 29166 Lloyd Dr | 48092 | Michael P. Majeski |
| 1202440 | 13-018036 | 8/21/2014 | 9/11/2014 | 9/18/2014 | Wayne | Detroit | 18298 Berg Rd | 48219 | Robert Webster |
| 1202430 | 14-012772 | 8/21/2014 | 9/11/2014 | 9/19/2014 | Bay | Bay City | 310 South Erie Street | | Lucia Alvarado |
| 1202427 | 14-008820 | 8/21/2014 | 9/11/2014 | 9/23/2014 | Oakland | Hazel Park | 23313 Davey Ave | 48030 | Alister Harris |
| 1202384 | 14-009340 | 8/21/2014 | 9/11/2014 | 9/24/2014 | Jackson | Jackson | 6444 Gillis Rd | 49201 | Estate of Peter Donaldson |
| 1202379 | 14-012154 | 8/21/2014 | 9/11/2014 | 9/24/2014 | Jackson | Jackson | 887 Bryant Ave | 49202 | Robert W. Page |
| 1202582 | 14-012538 | 8/21/2014 | 9/11/2014 | 9/19/2014 | Macomb | Sterling Heights | 8276 Tinkler Rd | 48312 | Victor Vazquez |
| 1202544 | 14-012749 | 8/21/2014 | 9/11/2014 | 9/18/2014 | Wayne | Detroit | 8580 Prest St | 48228 | Diane Weathers |
| 1201905 | 14-012187 | 8/20/2014 | 9/10/2014 | 9/23/2014 | Newaygo | Howard City (newaygo) | 8740 Cottonwood Ave | 49329 | Scott Dewey |
| 1201994 | 14-011931 | 8/20/2014 | 9/10/2014 | 9/18/2014 | Isabella | Weidman | 6484 North Littlefield Rd | 48893-9792 | Kristen Schlief |
| 1201996 | 14-011616 | 8/20/2014 | 9/10/2014 | 9/19/2014 | Iron | Iron River (iron) | 405 Stambaugh Ave | 49935 | Carol M. Brunk |
| 1202093 | 14-012568 | 8/20/2014 | 9/10/2014 | 9/19/2014 | Cheboygan | Onaway (cheboygan) | 11874 West 638 Hwy | 49765 | Estate of Ruthaleen Price |
| 1202088 | 14-012364 | 8/20/2014 | 9/10/2014 | 9/18/2014 | Tuscola | Mayville | 5300 Mertz Rd | 48744 | Miles Dibble |
| 1202087 | 14-011770 | 8/20/2014 | 9/10/2014 | 9/17/2014 | Shiawassee | Owosso | 408 Michigan Ave | 48867-2743 | Bryan D. Gruesbeck |
| 1202216 | 14-011873 | 8/20/2014 | 9/10/2014 | 9/17/2014 | Kent | Comstock Park | 409 Brady St North West | 49321 | Anthony R Schweitzer |
| 1202215 | 14-012002 | 8/20/2014 | 9/10/2014 | 9/17/2014 | Kent | Wyoming | 4132 Madison Ave SE | 49548 | Kelly Church |
| 1202174 | 14-008352 | 8/20/2014 | 9/10/2014 | 9/17/2014 | Genesee | Swartz Creek | 7041 Linden Rd | 48473 | Susan A Elder |
| 1202173 | 14-012041 | 8/20/2014 | 9/10/2014 | 9/18/2014 | Luce | Newberry | 5889 M 123 Hwy | 49868 | Sherry L. Schroder |
| 1202172 | 14-009879 | 8/20/2014 | 9/10/2014 | 9/18/2014 | Wayne | Inkster | 26325 Norfolk Ave | 48141 | Christian D. Wiley |
| 1202170 | 14-012090 | 8/20/2014 | 9/10/2014 | 9/19/2014 | Muskegon | Norton Shores | 236 Eric Ave | 49444 | Carl E. Bothe |
| 1202168 | 14-009762 | 8/20/2014 | 9/10/2014 | 9/19/2014 | Muskegon | Muskegon | 1351 Chestnut St | 49442 | Steven O. Bennett |
| 1202163 | 14-009379 | 8/20/2014 | 9/10/2014 | 9/18/2014 | Saint Joseph | Centreville | 25578 Wasepi Rd | 49032 | Terry Young |
| 1202120 | 14-012453 | 8/20/2014 | 9/10/2014 | 9/17/2014 | Shiawassee | Owosso | 514 Ryan St | 48867 | Gregory S McCafferty |
| 1202119 | 14-012340 | 8/20/2014 | 9/10/2014 | 9/17/2014 | Livingston | Howell | 2524 Ravine Side North Unit 245 | | Annamarie B. Schoolcraft |
| 1202258 | 14-011259 | 8/20/2014 | 9/10/2014 | 9/18/2014 | Wayne | Canton | 1580 Mulberry Lane Unit 23 | 48188 | Mark E Goff |
| 1202217 | 14-011816 | 8/20/2014 | 9/10/2014 | 9/17/2014 | Kent | Cedar Springs | 120 19 Mile Rd | 49319 | Russell Hayes |
| 1202260 | 14-011901 | 8/20/2014 | 9/10/2014 | 9/18/2014 | Wayne | Detroit | 12633 Wilfred St | 48213 | Dorothy M. Boyles |
| 1202261 | 13-019849 | 8/20/2014 | 9/10/2014 | 9/18/2014 | Wayne | Southgate | 13777 Longtin | 48195 | Arnoldo Noe Torres |
| 1202263 | 14-012286 | 8/20/2014 | 9/10/2014 | 9/17/2014 | Genesee | Burton | 4370 Dublin Rd | 48529 | Russell Hobson |
| 1202293 | 14-011880 | 8/20/2014 | 9/10/2014 | 9/18/2014 | Wayne | Detroit | 8080 Sorrento St | 48228 | Tarik Haygood |
| 1202324 | 14-012356 | 8/20/2014 | 9/10/2014 | 9/19/2014 | Saginaw | Saginaw | 5440 Adrian St | 48603 | Alfredo Cavazos |
| 1202320 | 14-011981 | 8/20/2014 | 9/10/2014 | 9/17/2014 | Genesee | Flint | 3224 Burnell Ave | 48504 | Estate of Gregory G Hemgesberg |
| 1202319 | 14-005925 | 8/20/2014 | 9/10/2014 | 9/17/2014 | Genesee | Flint | 640 Lincoln Ave | 48507 | Bruce A. Ray |
| 1202318 | 14-006222 | 8/20/2014 | 9/10/2014 | 9/19/2014 | Saginaw | Merrill | 120 Barker Lane | 48637 | Wayne Gottler |
| 1202302 | 13-015519 | 8/20/2014 | 9/10/2014 | 9/18/2014 | Wayne | Detroit | 9327 American St | 48204 | Mollie B Seaward |
| 1202308 | 14-011721 | 8/20/2014 | 9/10/2014 | 9/18/2014 | Wayne | Detroit | 13016 Plymouth Rd #1304 | 48227-3710 | Waad Konja |
| 1202315 | 14-010017 | 8/20/2014 | 9/10/2014 | 9/23/2014 | Oakland | West Bloomfield | 1969 Charrington Dr | 48324 | Nadia T. Barbat |
| 1202310 | 14-011643 | 8/20/2014 | 9/10/2014 | 9/18/2014 | Wayne | Detroit | 9165 Greenfield Rd | 48228 | Ahmad H. Hachem |
| 1202334 | 14-011543 | 8/20/2014 | 9/10/2014 | 9/17/2014 | Genesee | Flint | 1039 Edith | 48507 | Michelle York |
| 1201995 | 14-012057 | 8/19/2014 | 9/9/2014 | 9/18/2014 | Monroe | Carleton | 12061 Telegraph Rd | 48117 | Theodore A. Williams |
| 1201907 | 14-011945 | 8/19/2014 | 9/9/2014 | 9/18/2014 | Montcalm | Lakeview (montcalm) | 6718 Schmeid Rd | 48850 | Kimberly Frasier |
| 1202043 | 14-012001 | 8/19/2014 | 9/9/2014 | 9/18/2014 | Branch | Coldwater | 154 Miller Lake Rd | 49036-9274 | Kirk D. Mcguire |
| 1202184 | 14-011806 | 8/19/2014 | 9/9/2014 | 9/18/2014 | Wayne | Detroit | 20525 Shaftsbury | 48219 | John J. Bradley |
| 1202182 | 14-011844 | 8/19/2014 | 9/9/2014 | 9/19/2014 | Macomb | Clinton Township | 36949 Theodore | 48035 | Susan M. Vasich |
| 1202195 | 14-011787 | 8/19/2014 | 9/9/2014 | 9/16/2014 | Oakland | Madison Heights | 26001 John R Rd | 48071 | Harith Kappouta |
| 1202094 | 14-008822 | 8/19/2014 | 9/9/2014 | 9/18/2014 | Wayne | Detroit | 14467 Rossini Dr | 48205 | Anthony Claxton |
| 1202145 | 14-012071 | 8/19/2014 | 9/9/2014 | 9/18/2014 | Wayne | Detroit | 20045 Ward St | 48235 | Aidah Al-Haqq |
| 1202146 | 14-011670 | 8/19/2014 | 9/9/2014 | 9/18/2014 | Wayne | Detroit | 17154 Woodbine St | 48219 | Kimberly Burton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1202204 | 14-011888 | 8/19/2014 | 9/9/2014 | 9/19/2014 Macomb | Eastpointe | 15356 Camden Ave | 48021 Malba D. Wynn |
| 1202203 | 14-012065 | 8/19/2014 | 9/9/2014 | 9/19/2014 Macomb | Sterling Heights | 3087 Barton Dr | 48310 Kathryn Dworniczak |
| 1201815 | 14-011435 | 8/18/2014 | 9/8/2014 | 9/18/2014 Lenawee | Adrian | 310 Seely St | 49221-2124 Marvene Marine |
| 1201804 | 14-002790 | 8/18/2014 | 9/8/2014 | 9/18/2014 Allegan | Hamilton | 3002 Lincoln Rd | 49419 Stephen Wilson |
| 1201720 | 14-007637 | 8/18/2014 | 9/8/2014 | 9/18/2014 Allegan | Douglas | 483 Amity St Unit 19 | 49406 Tara L. Frey |
| 1201721 | 14-008845 | 8/18/2014 | 9/8/2014 | 9/17/2014 Jackson | Michigan Center | 604 West State St | 49254 Dewey W Graves |
| 1201787 | 14-011905 | 8/18/2014 | 9/8/2014 | 9/17/2014 Jackson | Grass Lake | 2900 Edna | 49240 Michelle M Mattox |
| 1201824 | 14-006285 | 8/18/2014 | 9/8/2014 | 9/18/2014 Berrien | Buchanan | 419 Maple Lane Unit 19 | 49107 Christine Zilic |
| 1201989 | 306.3672 | 8/18/2014 | 9/8/2014 | 9/18/2014 Wayne | Detroit | 16896 Kentfield | 48219 Orea L. Saine |
| 1201992 | 14-012335 | 8/18/2014 | 9/8/2014 | 9/18/2014 Wayne | Dearborn Heights | 26752 Cecile St | 48127 Richard M. Lonski |
| 1202001 | 14-011100 | 8/18/2014 | 9/8/2014 | 9/18/2014 Wayne | Dearborn | 7740 Greenfield | 48126 Jamel Ghanem |
| 1202002 | 14-011114 | 8/18/2014 | 9/8/2014 | 9/18/2014 Wayne | Detroit | 7533 Greenfield #7555 | 48228-3602 Jamal Ghanem |
| 1201801 | 14-012021 | 8/17/2014 | 9/7/2014 | 9/17/2014 Lapeer | Lapeer | 1555 Millville Rd | 48446-7712 David Cary Adair |
| 1201714 | 14-011879 | 8/17/2014 | 9/7/2014 | 9/17/2014 Clinton | Saint Johns | 5237 East Townsend Rd | 48879 Ramon Dafoe |
| 1201650 | 14-009912 | 8/17/2014 | 9/7/2014 | 9/18/2014 Eaton | Eaton Rapids (Eaton) | 1393 South Michigan Rd | 48827-9289 Dennis Harrigan |
| 1201828 | 14-011911 | 8/16/2014 | 9/6/2014 | 9/18/2014 Calhoun | Battle Creek | 88 Eldred St | 49015 Wayne R Paul |
| 1201487 | 14-011898 | 8/15/2014 | 9/5/2014 | 9/18/2014 Kalamazoo | Kalamazoo | 3747 Allendale St | 49001 Robert M Fletcher |
| 1201478 | 14-009696 | 8/15/2014 | 9/5/2014 | 9/18/2014 Van Buren | Paw Paw | 415 Pine St | 49079-1152 Brennen J. Duncan |
| 1201494 | 14-009740 | 8/15/2014 | 9/5/2014 | 9/18/2014 Van Buren | South Haven | 636 Erie St | 49090 Roger P. Grinage |
| 1201628 | 14-011335 | 8/15/2014 | 9/5/2014 | 9/18/2014 Kalamazoo | Plainwell (kalamazoo) | 10250 North 17th St | 49080 Gordon B. Henson |
| 1201635 | 14-008280 | 8/15/2014 | 9/5/2014 | 9/18/2014 Kalamazoo | Portage | 6141 Avon St | 49024 Larry R Belt |
| 1201641 | 14-011918 | 8/15/2014 | 9/5/2014 | 9/17/2014 Kent | Grand Rapids | 1033 Walwood Dr | 49505 David W. Fountain |
| 1201640 | 14-011932 | 8/15/2014 | 9/5/2014 | 9/18/2014 Kalamazoo | Kalamazoo | 2413 Logan Ave | 49008 Christopher C. Carr |
| 1201643 | 14-011747 | 8/15/2014 | 9/5/2014 | 9/18/2014 Kalamazoo | Scotts | 7846 TS Ave East | 49088 Brian R. Delvo |
| 1201646 | 14-009536 | 8/15/2014 | 9/5/2014 | 9/17/2014 Kent | Alto | 6872 Morse Lake Rd | 49302 Craig W. Harig |
| 1201854 | 14-011807 | 8/15/2014 | 9/5/2014 | 9/12/2014 Macomb | Clinton Township | 22409 Maple Lane | 48035 Robert Martin Jr. |
| 1201852 | 14-011470 | 8/15/2014 | 9/5/2014 | 9/12/2014 Macomb | St. Clair Shores | 22511 Gaukler St | 48080 Gregory W. Rose |
| 1201850 | 14-011727 | 8/15/2014 | 9/5/2014 | 9/16/2014 Oakland | Oxford | 55 West Burdick | 48371 Shawn Obrien |
| 1201835 | 14-012261 | 8/15/2014 | 9/5/2014 | 9/16/2014 Oakland | White Lake | 935 Sunnybeach Blvd | 48386 Theodore H Prueter |
| 1201805 | 14-011796 | 8/15/2014 | 9/5/2014 | 9/18/2014 Wayne | Garden City | 28460 Florence St | 48135 Daniel M. Williams |
| 1201793 | 14-012081 | 8/15/2014 | 9/5/2014 | 9/18/2014 Wayne | Melvindale | 19140 Hanna St | 48122 Kenneth M. Brown |
| 1201791 | 14-011778 | 8/15/2014 | 9/5/2014 | 9/18/2014 Wayne | Redford | 15504 Leona Dr | 48239 Travis B. Ramsey |
| 1201789 | 14-009829 | 8/15/2014 | 9/5/2014 | 9/18/2014 Wayne | Detroit | 19350 Littlefield | 48235 Jennifer J Martin |
| 1201788 | 13-008947 | 8/15/2014 | 9/5/2014 | 9/12/2014 Macomb | Roseville | 28815 Barkman | 48066 George W. Fenlin |
| 1201719 | 14-012030 | 8/15/2014 | 9/5/2014 | 9/18/2014 Wayne | Detroit | 13990 Warwick | 48223 Joseph Stallworth |
| 1201717 | 14-012022 | 8/15/2014 | 9/5/2014 | 9/18/2014 Wayne | Detroit | 6356 Faust Ave | 48228 Tammara R Martinez |
| 1201079 | 14-010969 | 8/14/2014 | 9/4/2014 | 9/11/2014 Ottawa | Zeeland | 2245 Valarie Dr #26 | 49464 Reginald Martin |
| 1201179 | 14-010955 | 8/14/2014 | 9/4/2014 | 9/11/2014 Ottawa | Hudsonville | 3551 Jamesridge Dr Unit 14 | 49426 Timothy M. Martinez |
| 1201446 | 14-011869 | 8/14/2014 | 9/4/2014 | 9/11/2014 Calhoun | Battle Creek | 26 East Hazelwood Ct | 49015 Thomas J. Henderson |
| 1201462 | 14-012155 | 8/14/2014 | 9/4/2014 | 9/11/2014 Ingham | Lansing | 217 Custer Ave | 48912-2209 Arthur G Theusch |
| 1201365 | 14-012248 | 8/14/2014 | 9/4/2014 | 9/11/2014 Manistee | Bear Lake | 12183 Linderman Rd | 49614 Dennis L. Pruyne |
| 1201363 | 14-011854 | 8/14/2014 | 9/4/2014 | 9/12/2014 Alpena | Alpena | 633 Mac Ave | 49707-4505 Ervin I Fox |
| 1201473 | 14-011980 | 8/14/2014 | 9/4/2014 | 9/11/2014 Washtenaw | Ypsilanti | 7067 Fielding St | 48197 Brandon Schrader |
| 1201474 | 14-011956 | 8/14/2014 | 9/4/2014 | 9/17/2014 Jackson | Jackson | 5072 Topaz St | 49201 Janie Hoop |
| 1201476 | 14-008985 | 8/14/2014 | 9/4/2014 | 9/17/2014 Jackson | Concord | 14487 Homer Rd | 49237 Patrick M Clark |
| 1201477 | 14-012144 | 8/14/2014 | 9/4/2014 | 9/11/2014 Ingham | Lansing | 920 West Ottawa | 48915 Lisa S Thornton |
| 1201479 | 14-010312 | 8/14/2014 | 9/4/2014 | 9/11/2014 Ingham | Lansing | 1518 West Jolly Rd | 48910 Linda K Waldren |
| 1201491 | 14-011693 | 8/14/2014 | 9/4/2014 | 9/11/2014 Washtenaw | Ypsilanti | 706 Oswego Ave | 48198 Ida Woods |
| 1201503 | 14-009794 | 8/14/2014 | 9/4/2014 | 9/11/2014 Barry | Hickory Corners(berry) | 15765 Williams Rd | 49060 Eugene T. McDonald |
| 1201629 | 14-011690 | 8/14/2014 | 9/4/2014 | 9/11/2014 Wayne | Taylor | 24845 Crowley | 48180 David E. Trescott |
| 1201633 | 14-011683 | 8/14/2014 | 9/4/2014 | 9/11/2014 Wayne | Detroit | 12410 Duchess St | 48224 Fred Murray Jr. |
| 1201636 | 14-011845 | 8/14/2014 | 9/4/2014 | 9/11/2014 Wayne | Melvindale | 17669 Wood St | 48122 Gloria Rodriguez |
| 1201639 | 14-011830 | 8/14/2014 | 9/4/2014 | 9/12/2014 Bay | Bay City | 1312 South Monroe Street | Jennifer S Englehardt |
| 1201642 | 14-011741 | 8/14/2014 | 9/4/2014 | 9/11/2014 Wayne | Redford | 9907 Grayfield | 48239 Kathy E. Aaron |
| 1201648 | 14-011503 | 8/14/2014 | 9/4/2014 | 9/12/2014 Bay | Bay City | 3382 North Euclid Avenue | Anthony Clark |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1201663 | 13-018084 | 8/14/2014 | 9/4/2014 | 9/16/2014 | Oakland | Southfield | 17570 Roxbury Ave | 48075 | Carla Thomas |
| 1200929 | 14-010214 | 8/13/2014 | 9/3/2014 | 9/11/2014 | Sanilac | Lexington | 7030 Sylvia Dr | 48450 | Andrew D. Smith |
| 1201082 | 14-011453 | 8/13/2014 | 9/3/2014 | 9/11/2014 | Tuscola | Millington | 4539 Murphy Lake Rd | 48746 | Susan M Eager |
| 1201084 | 14-010286 | 8/13/2014 | 9/3/2014 | 9/12/2014 | Muskegon | Muskegon | 850 East Wedgewood Dr | 49445 | Stacey L. Brooks |
| 1201461 | 14-008188 | 8/13/2014 | 9/3/2014 | 9/16/2014 | Oakland | Waterford | 4150 Lanette Dr | 48328 | Sean Mcinnis |
| 1201450 | 14-011757 | 8/13/2014 | 9/3/2014 | 9/12/2014 | Saginaw | Saginaw | 1754 Monroe St | 48602 | Marilyn Pennywell |
| 1201448 | 14-011655 | 8/13/2014 | 9/3/2014 | 9/12/2014 | Saginaw | Saginaw | 138 Trier | 48602-3062 | Manuel I Guerrero |
| 1201431 | 14-010092 | 8/13/2014 | 9/3/2014 | 9/11/2014 | Wayne | Detroit | 4616 Marseilles St | 48224 | Doris White |
| 1201398 | 14-010884 | 8/13/2014 | 9/3/2014 | 9/11/2014 | Wayne | Inkster | 276 Biltmore St | 48141-1387 | Recie L. Floyd-Gee |
| 1201366 | 14-012295 | 8/13/2014 | 9/3/2014 | 9/10/2014 | Kent | Grand Rapids | 40 68th St SW | 49548 | Larry A Marquard |
| 1201364 | 14-011574 | 8/13/2014 | 9/3/2014 | 9/10/2014 | Kent | Wyoming | 1235 Oakcrest St SW | 49509 | Margarita Gonzalez |
| 1201359 | 14-011682 | 8/13/2014 | 9/3/2014 | 9/10/2014 | Kent | Grand Rapids | 1648 Hillsboro Ave SE | 49546 | Janice A Anderson |
| 1201358 | 14-012014 | 8/13/2014 | 9/3/2014 | 9/10/2014 | Kent | Wyoming | 2917 Byron Center Ave SW Unit 27 | 49519 | Abigail J. Evink |
| 1201178 | 14-011467 | 8/12/2014 | 9/2/2014 | 9/9/2014 | Oakland | Fenton (oakland) | 1994 Grange Hall Rd | 48430 | Delbert Metzelburg |
| 1201237 | 14-011544 | 8/12/2014 | 9/2/2014 | 9/12/2014 | Macomb | Clinton Township | 19423 Heckman St | 48035 | Estate of George E Myers Jr. |
| 1201236 | 14-010830 | 8/12/2014 | 9/2/2014 | 9/11/2014 | Wayne | Dearborn Heights | 4988 Culver St | 48125 | Jacques Margodt |
| 1201328 | 14-012025 | 8/12/2014 | 9/2/2014 | 9/12/2014 | Macomb | Center Line | 7504 Stephens | 48015 | Vanphen Pary |
| 1201329 | 14-012132 | 8/12/2014 | 9/2/2014 | 9/12/2014 | Macomb | Sterling Heights | 38755 Sumpter Dr | 48310 | Nahla Paula |
| 1201336 | 14-010505 | 8/12/2014 | 9/2/2014 | 9/12/2014 | Macomb | New Baltimore | 29189 Rachid Lane | 48047 | John J Flaherty |
| 1201333 | 14-011974 | 8/12/2014 | 9/2/2014 | 9/9/2014 | Oakland | Holly | 3605 Whitetail Trail | 48442 | David E Curl |
| 1200754 | 14-011564 | 8/11/2014 | 9/1/2014 | 9/11/2014 | Lenawee | Brooklyn (lenawee) | 224 Oak Grove Dr | 49230-9042 | Kenneth Richards |
| 1201000 | 362.996 | 8/11/2014 | 9/1/2014 | 9/11/2014 | Ingham | Mason | 625 Center St | 48854 | Qi Ping Guo |
| 1201073 | 14-011623 | 8/11/2014 | 9/1/2014 | 9/11/2014 | Wayne | Detroit | 8603 Terry | 48228 | Marcella Clark |
| 1201075 | 14-007197 | 8/11/2014 | 9/1/2014 | 9/11/2014 | Wayne | Dearborn | 7600 Greenfield Rd | 48126 | Jamal Ghanem |
| 1201077 | 14-011134 | 8/11/2014 | 9/1/2014 | 9/11/2014 | Wayne | Detroit | 16166 Littlefield St | 48235 | Helen E Griffin |
| 1201078 | 14-007062 | 8/11/2014 | 9/1/2014 | 9/12/2014 | Macomb | St. Clair Shores | 27919 Harper Ave | 48081 | Aldo Giglio |
| 1201151 | 14-011374 | 8/11/2014 | 9/1/2014 | 9/12/2014 | Macomb | Roseville | 27143 West Crestmont St | 48066 | Daniel Kue |
| 1200755 | 14-011872 | 8/10/2014 | 8/31/2014 | 9/10/2014 | Lapeer | North Branch | 4535 Fish Lake Rd | 48461 | Andrew W. Barton |
| 1200756 | 14-011469 | 8/10/2014 | 8/31/2014 | 9/11/2014 | Eaton | Lansing (eaton) | 515 Woodhaven Dr | 48917 | Jimmy W. Morgan |
| 1200873 | 14-011576 | 8/10/2014 | 8/31/2014 | 9/11/2014 | Eaton | Lansing (eaton) | 7348 Sunset Dr | 48917 | Arthur Sharpe Jr. |
| 1200666 | 14-011903 | 8/8/2014 | 8/29/2014 | 9/11/2014 | Kalamazoo | Scotts | 8615 East Long Lake Dr | 49088 | Todd A. Thomas |
| 1200665 | 14-011780 | 8/8/2014 | 8/29/2014 | 9/5/2014 | Muskegon | Holton | 8045 Brunswick Rd | 49425 | Scott W. Addison |
| 1200652 | 14-011401 | 8/8/2014 | 8/29/2014 | 9/17/2014 | Grand Traverse | Grawn | 3869 White Birch Dr | 49637 | Herbert J. Larrance |
| 1200546 | 14-011147 | 8/8/2014 | 8/29/2014 | 9/9/2014 | Midland | Midland | 220 East Haley St | 48640 | Kimberly Drysdale |
| 1200749 | 14-005127 | 8/8/2014 | 8/29/2014 | 9/11/2014 | Kalamazoo | Kalamazoo | 531 Parker Ave | 49008 | Karla M. Griffen |
| 1200745 | 14-011461 | 8/8/2014 | 8/29/2014 | 9/11/2014 | Calhoun | Battle Creek | 199 Overton St | 49014 | Charlene A. Tafoya |
| 1200712 | 14-011566 | 8/8/2014 | 8/29/2014 | 9/11/2014 | Van Buren | Bloomingdale (van Buren) | 406 West St | 49026 | Paul C. Pink |
| 1200705 | 14-011840 | 8/8/2014 | 8/29/2014 | 9/11/2014 | Kalamazoo | Schoolcraft | 149 South Grand St | 49087 | Sarah L. Mallo-Hoff |
| 1200709 | 14-008498 | 8/8/2014 | 8/29/2014 | 9/11/2014 | Van Buren | Covert | 29723 Blue Star Hwy | 49043-9515 | Mario Bucio |
| 1200976 | 14-010018 | 8/8/2014 | 8/29/2014 | 9/9/2014 | Oakland | West Bloomfield | 2124 Hidden Lake Dr | 48324 | Conell Loveless Jr. |
| 1200376 | 14-005419 | 8/7/2014 | 8/28/2014 | 9/10/2014 | Crawford | Roscommon (crawford) | 5415 North M18 | 48653 | Ethelyn L Titchenell |
| 1200520 | 14-010234 | 8/7/2014 | 8/28/2014 | 9/4/2014 | Ingham | Lansing | 1310 Illinois Ave | 48906 | Sarah B. Uhle |
| 1200557 | 14-011858 | 8/7/2014 | 8/28/2014 | 9/5/2014 | Wexford | Cadillac | 621 Chestnut St | 49601 | Melissa K. Austin |
| 1200556 | 14-011919 | 8/7/2014 | 8/28/2014 | 9/5/2014 | Gogebic | Ironwood | 618 East Leonard St | 49938 | Kenneth E. Haanpaa III |
| 1200544 | 14-011526 | 8/7/2014 | 8/28/2014 | 9/10/2014 | Jackson | Pleasant Lake | 4822 Territorial Rd | 49272 | Matthew D. Clark |
| 1200570 | 14-011158 | 8/7/2014 | 8/28/2014 | 9/10/2014 | Livingston | Howell | 6840 Sanford Rd | 48855 | Arden L Hammond |
| 1200661 | 14-011568 | 8/7/2014 | 8/28/2014 | 9/4/2014 | Monroe | Lambertville (monroe) | 7930 Mclain Ave | 48144 | Paul M Tubbs |
| 1200659 | 14-009480 | 8/7/2014 | 8/28/2014 | 9/4/2014 | Saint Clair | Kimball | 303 Eileen Ave | 48074 | Nancy A. Dore |
| 1200662 | 14-006856 | 8/7/2014 | 8/28/2014 | 9/4/2014 | Washtenaw | Ann Arbor | 2003 Norfolk St | 48103 | Terry L Phillips |
| 1200663 | 14-011456 | 8/7/2014 | 8/28/2014 | 9/4/2014 | Washtenaw | Ypsilanti | 8904 Nottingham Dr | 48198 | Kennedy Makina |
| 1200858 | 14-011473 | 8/7/2014 | 8/28/2014 | 9/9/2014 | Oakland | Walled Lake | 428 Gamma | 48390 | Frank L. Brown |
| 1200748 | 14-010456 | 8/7/2014 | 8/28/2014 | 9/5/2014 | Macomb | St. Clair Shores | 23436 South Colonial Ct | 48080 | Virginia A. Shinar |
| 1200537 | 14-010230 | 8/6/2014 | 8/27/2014 | 9/3/2014 | Genesee | Swartz Creek | 2058 South Van Vleet Rd | 48473 | Todd A Wagner |
| 1200540 | 14-011447 | 8/6/2014 | 8/27/2014 | 9/3/2014 | Kent | Wyoming | 580 Ariebill St SW | 49509 | Jose Torres |
| 1200539 | 14-007007 | 8/6/2014 | 8/27/2014 | 9/4/2014 | Wayne | Dearborn Heights | 25122 West Warren | 48127 | 25122 W. Warren |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1200543 | 14-010444 | 8/6/2014 | 8/27/2014 | 9/3/2014 | Kent | Kentwood | 3255 Piccadilly Circle SE Unit 44 | 49512 | Bernice Otterbridge |
| 1200306 | 14-010138 | 8/6/2014 | 8/27/2014 | 9/5/2014 | Osceola | Reed City | 9067 200th Ave | 49677 | Barbara L. Brown |
| 1200571 | 14-011433 | 8/6/2014 | 8/27/2014 | 9/4/2014 | Wayne | Garden City | 587 Deering St | 48135 | Colleen Haggerty |
| 1200569 | 14-011409 | 8/6/2014 | 8/27/2014 | 9/3/2014 | Kent | Grand Rapids | 1314 NE Hollywood St | 49505 | Dusk Davis |
| 1200560 | 14-011861 | 8/6/2014 | 8/27/2014 | 9/4/2014 | Wayne | Lincoln Park | 1167 Progress Ave | 48146 | Kristina May Powers |
| 1200642 | 14-010806 | 8/6/2014 | 8/27/2014 | 9/5/2014 | Saginaw | Saginaw | 5166 Viburnum Dr | 48603 | Leslie A. Campbell |
| 1200641 | 14-010781 | 8/6/2014 | 8/27/2014 | 9/5/2014 | Macomb | Roseville | 26820 LaSalle St | 48066 | David J Obrinski |
| 1200555 | 14-011966 | 8/6/2014 | 8/27/2014 | 9/3/2014 | Kent | Cedar Springs | 14638 Ivorystone Dr NE Unit Number 27 | 49319 | Matthew Burdick |
| 1200558 | 14-011753 | 8/6/2014 | 8/27/2014 | 9/4/2014 | Wayne | Lincoln Park | 1415 London Ave | 48146 | Michelle M. Zygai |
| 1200559 | 14-011739 | 8/6/2014 | 8/27/2014 | 9/4/2014 | Wayne | Lincoln Park | 925 Garfield Ave | 48146 | Kimberly R. Priest |
| 1200695 | 14-005176 | 8/6/2014 | 8/27/2014 | 9/3/2014 | Genesee | Swartz Creek | 3055 Blue Grass Lane | 48473-7930 | Gary T. Walker |
| 1200372 | 14-011050 | 8/6/2014 | 8/27/2014 | 9/4/2014 | Kalkaska | South Boardman | 4534 Ludlow Rd SW | 49680 | Nellie W Danielson |
| 1200393 | 14-011635 | 8/6/2014 | 8/27/2014 | 9/3/2014 | Livingston | Howell | 4378 Chase Lake Rd | 48855 | Charles Jones |
| 1200384 | 14-011570 | 8/6/2014 | 8/27/2014 | 9/3/2014 | Lapeer | Lapeer | 1138 Tin Dall Dr | 48446 | John Ceccarelli Jr. |
| 1200535 | 14-009291 | 8/6/2014 | 8/27/2014 | 9/3/2014 | Genesee | Flint | 2051 Whittlesey St | 48503 | Annette M Wilson |
| 1200533 | 14-011361 | 8/6/2014 | 8/27/2014 | 9/5/2014 | Arenac | Standish | 3030 Pine River Rd | 48658 | Norbert A. Deweese |
| 1200530 | 14-010275 | 8/6/2014 | 8/27/2014 | 9/3/2014 | Kent | Grand Rapids | 917 Jefferson Ave SE | 49507 | Charles A. Moerland |
| 1200382 | 671.2878 | 8/5/2014 | 8/26/2014 | 9/4/2014 | Saint Clair | Fort Gratiot | 4099 Pine Grove Ave | 48059 | Dale E. Ashton |
| 1200371 | 14-010305 | 8/5/2014 | 8/26/2014 | 9/4/2014 | Monroe | Dundee (Monroe) | 13014 Dixon Rd | 48131 | Brian Sumner-Berns |
| 1200403 | 14-010387 | 8/5/2014 | 8/26/2014 | 9/2/2014 | Oakland | Clarkston | 8635 North Eston Rd | 48348 | Jacob R Ruppert |
| 1200406 | 14-010449 | 8/5/2014 | 8/26/2014 | 9/4/2014 | Wayne | Taylor | 21816 Wohlfeil St | 48180 | Dorothy F Vauris |
| 1200411 | 14-011752 | 8/5/2014 | 8/26/2014 | 9/2/2014 | Oakland | Oak Park | 23496 Geneva St | 48237 | LaDeana Mason |
| 1200548 | 14-011678 | 8/5/2014 | 8/26/2014 | 9/5/2014 | Macomb | Chesterfield | 52660 West Hill Dr | 48047 | Veroncia Daffin |
| 1200547 | 14-011930 | 8/5/2014 | 8/26/2014 | 9/5/2014 | Macomb | Warren | 11788 Carney St | 48089 | Rodger A. Smith II |
| 1200531 | 14-011762 | 8/5/2014 | 8/26/2014 | 9/2/2014 | Oakland | Holly | 5358 Rood Rd | 48442 | Christopher Hulstrand |
| 1200529 | 14-011351 | 8/5/2014 | 8/26/2014 | 9/5/2014 | Macomb | Utica | 12435 Hickory E Unit 55 | 48315-5859 | David Brzezinski |
| 1200164 | 14-009491 | 8/5/2014 | 8/26/2014 | 9/3/2014 | Grand Traverse | Traverse City | 2069 Gary Rd | 49684 | Alfred A Turner Jr. |
| 1200385 | 14-010787 | 8/4/2014 | 8/25/2014 | 9/2/2014 | Oakland | Madison Heights | 27053 Hampden St | 48071 | Colleen McHenry |
| 1200380 | 14-010762 | 8/4/2014 | 8/25/2014 | 9/5/2014 | Macomb | Washington | 11499 Michael Dr Unit 93 | 48094 | Gerald P Burns |
| 1200378 | 14-010331 | 8/4/2014 | 8/25/2014 | 9/2/2014 | Oakland | Southfield | 1 Hampton Towne St Unit 1 Bldg, 10 | 48075 | Stacey Manuel |
| 1200360 | 14-010271 | 8/4/2014 | 8/25/2014 | 9/4/2014 | Wayne | Garden City | 7019 Cardwell St | 48135 | Michael W. Kirkland Jr. |
| 1200355 | 14-010764 | 8/4/2014 | 8/25/2014 | 9/4/2014 | Wayne | Detroit | 17370 Fielding St | 48219 | Carlos Chapman |
| 1200354 | 14-011343 | 8/4/2014 | 8/25/2014 | 9/4/2014 | Wayne | Belleville | 56 East Wabash Ave | 48111 | Darryl S. Varney |
| 1200353 | 14-006082 | 8/4/2014 | 8/25/2014 | 9/4/2014 | Wayne | Detroit | 18093 Ilene St | 48221 | Michelle Shaun Jones |
| 1200193 | 14-007927 | 8/4/2014 | 8/25/2014 | 9/4/2014 | Ingham | Lansing | 6009 Hughes Rd | 48911-4721 | Estate of John T Goolsby |
| 1200176 | 14-010227 | 8/4/2014 | 8/25/2014 | 9/4/2014 | Washtenaw | Ypsilanti | 2259 Valley Dr | 48197 | Brandon Dieter |
| 1200173 | 14-011333 | 8/4/2014 | 8/25/2014 | 9/4/2014 | Allegan | Otsego | 620 South Fair St | 49078-1404 | Brian D Miller |
| 1200014 | 13-016315 | 8/4/2014 | 8/25/2014 | 9/5/2014 | Hillsdale | Reading | 114 South Union St | 49274 | Jerry L. Scott |
| 1200010 | 14-011352 | 8/4/2014 | 8/25/2014 | 9/4/2014 | Washtenaw | Ypsilanti | 514 Brookside St | 48197 | Michael Keller |
| 1200090 | 14-010365 | 8/3/2014 | 8/24/2014 | 9/4/2014 | Eaton | Eaton Rapids (Eaton) | 8600 Wilbur Hwy | 48827 | Virgil Rowe |
| 1200084 | 13-014104 | 8/3/2014 | 8/24/2014 | 9/3/2014 | Lapeer | Almont | 566 Spy Ct | 48003-8700 | Brian Idyle |
| 1200170 | 14-011529 | 8/2/2014 | 8/23/2014 | 9/4/2014 | Barry | Nashville | 309 Cleveland St | 49073 | Gordon O Bumford |
| 1200166 | 14-011243 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Wayne | Detroit | 6822 Westwood | 48228 | Quinton L. Tatum |
| 1200163 | 14-011478 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Wayne | Melvindale | 3548 Elizabeth St | 48122 | Roger G. Detter |
| 1200160 | 14-011488 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Wayne | Detroit | 14967 Fairmount Dr | 48205 | Huebertha Lemons |
| 1200159 | 14-010303 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Wayne | Trenton | 3350 Edsel St | 48183 | Martin A. Anderson |
| 1200158 | 14-011180 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Wayne | Melvindale | 17161 Hanna St | 48122 | Primavera T Flores |
| 1200188 | 14-010310 | 8/1/2014 | 8/22/2014 | 8/29/2014 | Macomb | Sterling Heights | 13345 Highland Circle Unit 17 | 48312 | Charles Bell |
| 1200184 | 14-010988 | 8/1/2014 | 8/22/2014 | 9/2/2014 | Oakland | West Bloomfield | 7244 Cottonwood Knoll | 48322 | Brock S. Hendricks |
| 1200172 | 14-010769 | 8/1/2014 | 8/22/2014 | 8/29/2014 | Macomb | Shelby Township | 7149 South Central Park Unit 38 | 48317 | Andre Davis |
| 1199637 | 14-011310 | 8/1/2014 | 8/22/2014 | 8/29/2014 | Muskegon | Muskegon | 1087 James Ave | 49442-2135 | Mitchell Hughey |
| 1199647 | 14-011365 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Kalamazoo | Kalamazoo | 821 Fulton St | 49001 | Steven London |
| 1199764 | 14-011218 | 8/1/2014 | 8/22/2014 | 8/29/2014 | Muskegon | Muskegon | 1485 Evanston Ave | 49442-5324 | Jennifer Locke |
| 1199776 | 14-010786 | 8/1/2014 | 8/22/2014 | 9/3/2014 | Kent | Grand Rapids | 1543 Rosewood Ave SE | 49506 | Robert L Collins |
| 1199781 | 14-009865 | 8/1/2014 | 8/22/2014 | 9/2/2014 | Midland | Midland | 567 South Woodcock Rd | 48640 | Charles Alan McGinnis Jr. |

| 1199785 | 14-011021 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Isabella | Mount Pleasant | 1807 Belmont Rd | 48858 | Michael H Dart |
|---|---|---|---|---|---|---|---|---|---|
| 1199868 | 14-011666 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Montcalm | Greenville | 11118 West Station Road | 48838-9753 | Chad Baker |
| 1199871 | 14-010402 | 8/1/2014 | 8/22/2014 | 9/3/2014 | Livingston | Gregory (livingston) | 14875 Holmes Rd | 48137 | Lawrence Turner |
| 1199875 | 14-011225 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Sanilac | Croswell | 5800 Black River Rd | 48422 | John D. Iles |
| 1199872 | 14-011326 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Sanilac | Croswell | 58 Wells St | 48422 | Thomas Simpson |
| 1199966 | 14-009264 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Kalamazoo | Portage | 4327 Fireside Ave | 49002 | Frank Ford Jr. |
| 1199990 | 14-011132 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Kalamazoo | Kalamazoo | 2411 East Main St | 49048 | Vickie L. Whitlock |
| 1199991 | 14-011448 | 8/1/2014 | 8/22/2014 | 9/3/2014 | Genesee | Flint | 3224 Risedorph Ave | 48506 | Jason M Swinger |
| 1199993 | 14-011230 | 8/1/2014 | 8/22/2014 | 8/29/2014 | Muskegon | Muskegon | 1943 Catherine Ave | 49442 | Chad Sladick |
| 1199994 | 14-011593 | 8/1/2014 | 8/22/2014 | 8/29/2014 | Muskegon | Muskegon | 3930 Degraves Ct Unit 14 | 49444 | Angela Lenoir |
| 1199995 | 14-009570 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Calhoun | Battle Creek | 12671 6 Mile Rd | 49014 | Lance Mitchell |
| 1199997 | 14-009961 | 8/1/2014 | 8/22/2014 | 8/29/2014 | Muskegon | Muskegon | 3109 Country Club Dr | 49441 | Dan Yokubonus |
| 1199998 | 14-009341 | 8/1/2014 | 8/22/2014 | 9/3/2014 | Genesee | Davison | 7369 East Atherton Rd | 48423 | Deborah A. Taljonick |
| 1199999 | 14-011404 | 8/1/2014 | 8/22/2014 | 9/3/2014 | Kent | Kentwood | 4250 Jefferson Ave SE | 49548 | Marina Garcia |
| 1200001 | 14-008739 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Kalamazoo | Kalamazoo | 3583 Springbrook Ave | 49004 | Jeffery Travis Daughtry |
| 1200003 | 14-011125 | 8/1/2014 | 8/22/2014 | 9/3/2014 | Genesee | Burton | 3399 Ellis Park Dr | 48519 | Ricky L. Counts |
| 1200005 | 14-011347 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Wayne | Detroit | 14844 Freeland St | 48227 | Mersum S. Dudley |
| 1200006 | 14-011003 | 8/1/2014 | 8/22/2014 | 9/3/2014 | Kent | Walker | 1043 Sunrise Ct NW | 49534 | Michelle M. Miller |
| 1200009 | 14-005745 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Wayne | Inkster | 771 Fairwood | 48141 | Husie J Williams Jr. |
| 1200012 | 14-011748 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Kalamazoo | Kalamazoo | 2169 Quail Run Dr Unit 17 Bldg, 5 | 49009 | Nancy A. McCaslin |
| 1200013 | 13-016141 | 8/1/2014 | 8/22/2014 | 9/3/2014 | Genesee | Clio | 2093 Morgan Rd | 48420 | Tami R. Salzbrenner |
| 1200156 | 14-010249 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Wayne | Belleville | 46764 McBride Ave | 48111 | Janet L Moran |
| 1200154 | 14-011127 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Wayne | Taylor | 25751 Melody St | 48180 | Joseph W. Sears |
| 1200083 | 13-018870 | 8/1/2014 | 8/22/2014 | 9/4/2014 | Wayne | Detroit | 7531 Lamphere | 48239 | Robert B. Ellul |
| 1200168 | 14-011026 | 8/1/2014 | 8/22/2014 | 9/2/2014 | Oakland | Farmington Hills | 27224 Winterset Circle Unit 93 | 48334 | Tarence Wheeler |
| 1200205 | 14-010778 | 8/1/2014 | 8/22/2014 | 8/29/2014 | Macomb | Sterling Heights | 38193 Plumhollow Dr Unit 19 | 48312 | Jojo B DeVenecia |
| 1200191 | 14-010383 | 8/1/2014 | 8/22/2014 | 9/2/2014 | Oakland | Ferndale | 430 Albany St | 48220 | Allene J Miles |
| 1200007 | 14-010194 | 7/31/2014 | 8/21/2014 | 8/29/2014 | Macomb | Warren | 21797 Panama Ave | 48091 | Edward G Coley |
| 1200002 | 14-010201 | 7/31/2014 | 8/21/2014 | 8/29/2014 | Bay | Bay City | 3436 East Beaver Road | | Diana Lynn Dockett |
| 1199992 | 14-011567 | 7/31/2014 | 8/21/2014 | 8/29/2014 | Bay | Bay City | 408 Marston Street | | Betty K. Burnell |
| 1199989 | 14-011817 | 7/31/2014 | 8/21/2014 | 8/28/2014 | Wayne | Belleville | 13952 Country Walk Blvd Unit 28 | 48111 | Dennis L. Reed II |
| 1199986 | 14-011814 | 7/31/2014 | 8/21/2014 | 8/28/2014 | Wayne | Detroit | 7416 Westwood St | 48228 | Jonathan T. Byrd |
| 1199985 | 14-011668 | 7/31/2014 | 8/21/2014 | 8/28/2014 | Wayne | Westland | 6130 North Linville St | 48185 | Lourdes Conkright |
| 1199968 | 14-010285 | 7/31/2014 | 8/21/2014 | 8/28/2014 | Wayne | Dearborn | 4900 Ternes St | 48126 | Ferris Alkasid |
| 1199965 | 14-004576 | 7/31/2014 | 8/21/2014 | 8/28/2014 | Wayne | Redford | 14376 Beech Daly Rd | 48239 | Elizabeth Charlee Guinn |
| 1199964 | 14-011255 | 7/31/2014 | 8/21/2014 | 8/28/2014 | Wayne | Grosse Pointe Park | 1005 Bishop Rd | 48230 | Ramis B Fahim |
| 1199878 | 14-009131 | 7/31/2014 | 8/21/2014 | 9/2/2014 | Oakland | Waterford | 5674 Millpointe Dr Unit 4 | 48327 | Michael J. Gallagher |
| 1199837 | 14-009768 | 7/31/2014 | 8/21/2014 | 9/3/2014 | Jackson | Jackson | 7525 Napoleon Rd | 49201 | Jason L. Beever |
| 1199834 | 14-009761 | 7/31/2014 | 8/21/2014 | 8/28/2014 | Ingham | Lansing | 4126 Lowcroft Ave | 48910 | Steven A. McCluer |
| 1199788 | 14-010970 | 7/31/2014 | 8/21/2014 | 9/3/2014 | Jackson | Jackson | 6550 Blackman Rd | 49201 | Huub Kemmere |
| 1199786 | 14-010212 | 7/31/2014 | 8/21/2014 | 8/29/2014 | Wexford | Cadillac | 1504-1508 Mark Lane | 49601 | Estate of Earl J. Spoors Sr. |
| 1199778 | 14-011238 | 7/31/2014 | 8/21/2014 | 8/28/2014 | Calhoun | Battle Creek | 353 Webber St | 49015 | Debbie M. Vice |
| 1199777 | 14-010487 | 7/31/2014 | 8/21/2014 | 8/29/2014 | Wexford | Manton | 6990 East 14 Rd | 49663 | Todd A Mellinger |
| 1199775 | 14-011240 | 7/31/2014 | 8/21/2014 | 8/28/2014 | Calhoun | Marshall | 18880 B Dr South | 49068 | Erik F. George |
| 1199632 | 14-010865 | 7/31/2014 | 8/21/2014 | 8/28/2014 | Calhoun | Battle Creek | 505 Arcadia Blvd | 49017 | Sara J. Blackwell |
| 1199606 | 14-011028 | 7/31/2014 | 8/21/2014 | 9/3/2014 | Jackson | Jackson | 4852 Sequoia Dr | 49201-8964 | Eric T. Miller |
| 1199601 | 14-011264 | 7/31/2014 | 8/21/2014 | 8/28/2014 | Saint Joseph | Burr Oak | 32351 Custer Rd | 49030-9644 | Tracy Leroy Leaf |
| 1199598 | 14-011485 | 7/31/2014 | 8/21/2014 | 8/28/2014 | Ingham | Lansing | 1516 Illinois Ave | 48906-4601 | Omar Tobias Escutia |
| 1199592 | 14-010147 | 7/31/2014 | 8/21/2014 | 9/3/2014 | Jackson | Jackson | 4788 Moon Lake Rd | 49201-8584 | Roger Sadowsky |
| 1199589 | 14-009881 | 7/31/2014 | 8/21/2014 | 8/28/2014 | Berrien | Niles | 1548 Hickory St | 49120-3624 | Miranda L. Passig |
| 1199581 | 14-010110 | 7/31/2014 | 8/21/2014 | 8/28/2014 | Monroe | Lambertville (monroe) | 8746 Secor Rd | 48144-9793 | Sandra K. Allman |
| 1199572 | 14-008661 | 7/31/2014 | 8/21/2014 | 9/3/2014 | Livingston | Howell | 590 East Davis Rd | 48843-8841 | Lowell M. Thomas |
| 1199560 | 14-010409 | 7/31/2014 | 8/21/2014 | 8/28/2014 | Ottawa | Coopersville | 4483 Leonard St | 49404-9610 | Anthony Scheidel |
| 1199425 | 14-007474 | 7/31/2014 | 8/21/2014 | 8/28/2014 | Ottawa | Holland | 3035 Jamesway Ave | 49424 | Amy Damstra |
| 1199423 | 14-010431 | 7/31/2014 | 8/21/2014 | 9/3/2014 | Clare | Farwell (clare) | 2461 Fern Ct | 48622-9789 | Dorothy Sponaugle |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1199421 | 14-005735 | 7/31/2014 | 8/21/2014 | 8/28/2014 | Ottawa | Spring Lake | 7409 West Pinebluff Dr Unit 2 | 49456 | Mark Anthony-John Zervas |
| 1199420 | 14-010536 | 7/31/2014 | 8/21/2014 | 8/29/2014 | Roscommon | Prudenville | 707 Woodsdale Dr | 48651-8400 | Emelyn B. Penaloza |
| 1199416 | 14-006881 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Montcalm | Howard City | 602 Birch Run St | 49329 | William V. Marcum |
| 1199058 | 14-009520 | 7/30/2014 | 8/20/2014 | 8/27/2014 | Benzie | Interlochen (benzie) | 1664 Lake Louise Rd | 49643 | Art Gamble |
| 1199260 | 14-006714 | 7/30/2014 | 8/20/2014 | 9/2/2014 | Newaygo | White Cloud | 3214 South Walnut Ave | 49349-9755 | Patricia A. Sugden |
| 1199264 | 14-009508 | 7/30/2014 | 8/20/2014 | 9/2/2014 | Newaygo | Newaygo | 3958 Marshall Avenue | 49337-9582 | Nicholas L. Gradert |
| 1199269 | 14-010182 | 7/30/2014 | 8/20/2014 | 8/27/2014 | Iosco | Oscoda | 492 Bissonette Rd | 48750 | Estate of Nancy Brown |
| 1199276 | 14-009703 | 7/30/2014 | 8/20/2014 | 8/29/2014 | Osceola | Tustin | 13583 21 Mile Rd | 49688 | Shane M Meyer |
| 1199280 | 14-009333 | 7/30/2014 | 8/20/2014 | 8/29/2014 | Osceola | Reed City | 6098 Lakola Rd | 49677 | Robert J Martinez |
| 1199283 | 14-010280 | 7/30/2014 | 8/20/2014 | 9/2/2014 | Newaygo | Grant | 2220 East 108th St | 49327 | Hector Ledezma |
| 1199299 | 14-005823 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Sanilac | Lexington | 7290 Vine Rd | 48450-8682 | Sandra L. Bidne |
| 1199424 | 14-002975 | 7/30/2014 | 8/20/2014 | 8/29/2014 | Muskegon | Muskegon | 1525 Wesley Ave | 49442 | Ora Jackson V |
| 1199419 | 14-009002 | 7/30/2014 | 8/20/2014 | 8/27/2014 | Lapeer | Brown City (lapeer) | 8684 Willis Rd | 48416 | Leonard Dzielsky |
| 1199564 | 14-009808 | 7/30/2014 | 8/20/2014 | 8/27/2014 | Cass | Dowagiac | 50748 West Bay Rd | 49047-8906 | Frank A. Cortez |
| 1199562 | 14-009991 | 7/30/2014 | 8/20/2014 | 8/27/2014 | Kent | Caledonia | 9379 Kalamazoo Ave SE | 49316-8267 | Mary S Coblentz |
| 1199457 | 14-010188 | 7/30/2014 | 8/20/2014 | 8/29/2014 | Cheboygan | Cheboygan | 6971 Cordwood Shores Dr | 49721 | Joseph B Blinstrub |
| 1199453 | 14-008935 | 7/30/2014 | 8/20/2014 | 8/27/2014 | Livingston | Brighton | 8041 Bluebird Dr | 48116 | Elizabeth Stockline |
| 1199746 | 14-010453 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Detroit | 17520 Joseph Campau St | 48212 | Joyce Watson |
| 1199747 | 14-011315 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Detroit | 15874 Bringard | 48205 | Fay J Sharpley |
| 1199749 | 14-008401 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Westland | 2727 South Brandon St | 48186 | Cindy Schiffer |
| 1199750 | 14-010191 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Woodhaven | 22487 Silver Creek Dr Unit 71 | 48183 | Louie Lavin |
| 1199752 | 14-009922 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Allen Park | 8068 Winona Ave | 48101 | Sarah Ann Bottrell |
| 1199754 | 14-011672 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Allen Park | 14533 Keppen | 48101 | Martin C. Ennis |
| 1199755 | 14-006643 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Detroit | 18295 Murray Hill St | 48235-3165 | Aileen Chambers Wilks |
| 1199756 | 14-011603 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Livonia | 14218 Foch St | 48154 | Jeffrey White |
| 1199757 | 14-010116 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Taylor | 24879 Melody Lane | 48180 | Kelly L. Burgess |
| 1199759 | 14-011497 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Detroit | 16100 Bentler St | 48219 | Charlotte M. Burt |
| 1199761 | 14-010079 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Detroit | 14769 Fairmount Dr | 48205 | Estate of Dolores Penzabene |
| 1199760 | 14-011581 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Grosse Ile | 24647 Halley Crescent Dr | 48138 | Michael Gersky |
| 1199763 | 14-011546 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Westland | 39219 Avondale St | 48186 | Patricia J Miller |
| 1199767 | 14-011674 | 7/30/2014 | 8/20/2014 | 9/2/2014 | Oakland | Pontiac | 92 West Colgate | 48340 | Debra J. Johnson |
| 1199603 | 14-011562 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Redford | 16942 Wakenden | 48240-2400 | Jeffrey S McLean |
| 1199607 | 14-011390 | 7/30/2014 | 8/20/2014 | 8/27/2014 | Genesee | Flint | 3507 Southgate Dr | 48507-3276 | Jeffrey R Burton |
| 1199624 | 14-011380 | 7/30/2014 | 8/20/2014 | 8/29/2014 | Arenac | Omer | 690 North Main Street Road | | Brent Lynch |
| 1199625 | 14-010329 | 7/30/2014 | 8/20/2014 | 8/27/2014 | Kent | Grand Rapids | 126 SW Brown St | 49507 | James L. Fruge Jr. |
| 1199627 | 14-011227 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Detroit | 8596 Birwood St | 48204 | Gina Avery |
| 1199630 | 14-011040 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Detroit | 9340 Richter St | 48214 | Donetta Charlton |
| 1199639 | 14-011130 | 7/30/2014 | 8/20/2014 | 9/2/2014 | Oakland | Lake Orion | 890 Sherry Dr | 48362 | Matthew R McBee |
| 1199636 | 14-010811 | 7/30/2014 | 8/20/2014 | 9/2/2014 | Oakland | Waterford | 3072 Coventry Dr | 48327 | Jason R. White |
| 1199642 | 14-010151 | 7/30/2014 | 8/20/2014 | 8/29/2014 | Macomb | Roseville | 26035 Pattow St | 48066 | Gilbert R. Cousineau |
| 1199645 | 14-008231 | 7/30/2014 | 8/20/2014 | 8/27/2014 | Genesee | Flint | 3396 Begole St | 48504 | Cecile Earlene Lambert |
| 1199646 | 14-009397 | 7/30/2014 | 8/20/2014 | 8/27/2014 | Genesee | Flint | 2121 Glendale Ave | 48503 | Deborah S Booth |
| 1199649 | 14-011385 | 7/30/2014 | 8/20/2014 | 8/29/2014 | Macomb | Macomb | 18120 Pine Hill Dr | 48044 | David L Biernat |
| 1199742 | 14-011660 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Wayne | 4713 Plumer St | 48209 | Jose Guzman-Rodriguez |
| 1199743 | 14-010424 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Dearborn Heights | 4481 Westpoint St | 48125-2128 | Estate of Elizabeth J. Bills |
| 1199745 | 14-011349 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Wayne | Lincoln Park | 4211 Porter Ave | 48146 | James E Busby |
| 1199827 | 14-011664 | 7/30/2014 | 8/20/2014 | 8/29/2014 | Macomb | Roseville | 28050 Hillview St | 48066 | Kathleen B. Tomison |
| 1199818 | 14-011671 | 7/30/2014 | 8/20/2014 | 8/27/2014 | Genesee | Flint | 768 North Chevrolet Ave | 48504 | Linda M. Pittman |
| 1199816 | 14-009889 | 7/30/2014 | 8/20/2014 | 8/27/2014 | Genesee | Mount Morris | 632 Garfield Ave | 48458 | Barbara L. Grant |
| 1199813 | 14-009803 | 7/30/2014 | 8/20/2014 | 8/29/2014 | Macomb | Warren | 11104 Racine Rd | 48093 | William A White |
| 1199812 | 14-010220 | 7/30/2014 | 8/20/2014 | 9/2/2014 | Oakland | Waterford | 2604 Woodbine Dr | 48328 | Elizabeth M. Burgess |
| 1199809 | 14-010977 | 7/30/2014 | 8/20/2014 | 9/2/2014 | Oakland | Pleasant Ridge | 60 Wellesley Dr | 48069 | Michelle O'Brien |
| 1199807 | 14-010476 | 7/30/2014 | 8/20/2014 | 8/27/2014 | Genesee | Fenton | 325 West Caroline St | 48430 | Gerald L. Chene |
| 1199806 | 14-011377 | 7/30/2014 | 8/20/2014 | 8/29/2014 | Macomb | St. Clair Shores | 32513 Van Dover St | 48082 | Dennis J. Casler |
| 1199804 | 14-011553 | 7/30/2014 | 8/20/2014 | 9/2/2014 | Oakland | Troy | 1460 Minnesota | 48083 | Farrah Naeem |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1199803 | 14-009525 | 7/30/2014 | 8/20/2014 | 8/27/2014 | Genesee | Clio | 1016 East Vienna Rd | 48420 | Janney L Harris |
| 1199801 | 14-010256 | 7/30/2014 | 8/20/2014 | 8/27/2014 | Genesee | Grand Blanc | 5452 Sun Valley Dr | 48439 | Mark P Sullivan |
| 1199799 | 14-011358 | 7/30/2014 | 8/20/2014 | 8/29/2014 | Macomb | Warren | 26051 Thomas | 48091 | Lynn M Hastings |
| 1199791 | 14-011344 | 7/30/2014 | 8/20/2014 | 9/2/2014 | Oakland | West Bloomfield | 4381 Green Lake Rd | 48323 | Sarah Upfall |
| 1199790 | 14-010223 | 7/30/2014 | 8/20/2014 | 8/29/2014 | Saginaw | Saginaw | 1143 Andrew St | 48638 | Theresa A Shepard |
| 1199789 | 14-009760 | 7/30/2014 | 8/20/2014 | 9/2/2014 | Oakland | Waterford | 6255 Williams Lake Rd | 48329 | Estate of Earl R Houstina |
| 1199783 | 14-011350 | 7/30/2014 | 8/20/2014 | 8/29/2014 | Saginaw | Saginaw | 2775 Courtland Pl | 48603-3121 | Adrienne D. Lewis |
| 1199771 | 14-009791 | 7/30/2014 | 8/20/2014 | 9/2/2014 | Oakland | Oxford | 605 Thornehill Trail | 48371 | Craig Thomas |
| 1199769 | 14-011234 | 7/30/2014 | 8/20/2014 | 8/27/2014 | Genesee | Burton | 2126 Christner St | 48519-1004 | Curtis L. Gear |
| 1199565 | 14-003188 | 7/30/2014 | 8/20/2014 | 8/27/2014 | Kent | Grand Rapids | 108 Majestic St SE | 49548-5940 | Mario Rangel-Zavala |
| 1199567 | 14-007577 | 7/30/2014 | 8/20/2014 | 8/29/2014 | Delta | Escanaba | 328 South 17th St | 49829-2634 | Valerie L. Hansen |
| 1199568 | 14-010290 | 7/30/2014 | 8/20/2014 | 8/27/2014 | Kent | Grand Rapids | 2570 Union Ave NE | 49505-3662 | Janet Lynn Mohr |
| 1199569 | 14-010129 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Branch | Coldwater | 221 North Hudson St | 49036-1434 | Michelle L. Hulliberger |
| 1199570 | 14-011466 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Calhoun | Battle Creek | 455 Pkwy Dr | 49037-2158 | Lewis Parsons Jr. |
| 1199571 | 14-010879 | 7/30/2014 | 8/20/2014 | 8/28/2014 | Calhoun | Albion ( Calhoun) | 703 West Erie St | 49224-1521 | Ann Dunten |
| 1199584 | 14-008884 | 7/30/2014 | 8/20/2014 | 8/29/2014 | Saginaw | Saginaw | 5905 Yellowcress Dr | 48603-8010 | Ronald N. Simons |
| 1199577 | 14-010339 | 7/29/2014 | 8/19/2014 | 8/26/2014 | Oakland | Bloomfield Hills | 1587 Heronwood Ct | 48302-0832 | Harvey Fink |
| 1199576 | 14-010086 | 7/29/2014 | 8/19/2014 | 8/26/2014 | Oakland | Rochester | 161 Perrydale St | 48306-3446 | Lesten L Hilkemeier |
| 1199575 | 14-011336 | 7/29/2014 | 8/19/2014 | 8/26/2014 | Oakland | Fenton (oakland) | 13496 Iroquois Woods Dr | 48430-1636 | Steven Stone |
| 1199574 | 14-009556 | 7/29/2014 | 8/19/2014 | 8/26/2014 | Oakland | Farmington Hills | 34182 Old Timber Ct | 48331-1541 | Eliot Charlip |
| 1199563 | 14-011011 | 7/29/2014 | 8/19/2014 | 8/28/2014 | Wayne | Westland | 37535 Vincent St | 48186-4076 | Eric Braid |
| 1199561 | 14-010341 | 7/29/2014 | 8/19/2014 | 8/28/2014 | Wayne | Garden City | 32419 Donnelly | 48135-1254 | Mitchell E. Modelski |
| 1199497 | 14-009490 | 7/29/2014 | 8/19/2014 | 8/28/2014 | Wayne | Allen Park | 17313 Leslie Ave | 48101 | Thomas C. Arrnetta |
| 1199454 | 13-019980 | 7/29/2014 | 8/19/2014 | 8/29/2014 | Chippewa | Sault Sainte Marie | 5730 South Riverside Drive aka 5720 South Riverside Drive | | Derek S. Alligood |
| 1199297 | 14-009786 | 7/29/2014 | 8/19/2014 | 8/27/2014 | Shiawassee | Durand | 107 Detroit St | 48429 | Jacalyn Sue Carson |
| 1199282 | 13-007963 | 7/29/2014 | 8/19/2014 | 8/28/2014 | Saint Clair | Ira Township | 8508 Dixie Hwy | 48023 | Charles C. Warwick |
| 1199094 | 14-010183 | 7/29/2014 | 8/19/2014 | 9/3/2014 | Grand Traverse | Kingsley | 5430 Voice Rd | 49649 | James Luper |
| 1199284 | 14-010440 | 7/28/2014 | 8/18/2014 | 8/28/2014 | Wayne | Detroit | 15345 Stout St | 48223 | Lucille Lattimore |
| 1199277 | 14-010112 | 7/28/2014 | 8/18/2014 | 8/28/2014 | Ingham | Lansing | 1130 George St | 48910 | Kim Reida |
| 1199256 | 14-009555 | 7/28/2014 | 8/18/2014 | 8/28/2014 | Lenawee | Adrian | 1223 Sand Creek Hwy | 49221 | Tracy L Ide |
| 1199255 | 14-010357 | 7/28/2014 | 8/18/2014 | 8/28/2014 | Lenawee | Adrian | 3589 Jade Dr | 49221 | James Barber |
| 1199239 | 14-009789 | 7/28/2014 | 8/18/2014 | 9/4/2014 | Allegan | Otsego | 1738 108th Ave | 49078 | Patrick Clark |
| 1199254 | 14-008979 | 7/28/2014 | 8/18/2014 | 8/28/2014 | Lenawee | Tecumseh | 804 Huron St | 49286 | Russell L Keith |
| 1199412 | 14-008802 | 7/28/2014 | 8/18/2014 | 8/28/2014 | Wayne | Detroit | 18645 Roselawn St | 48221 | Courtney Minion Jr. |
| 1199410 | 14-009352 | 7/28/2014 | 8/18/2014 | 8/28/2014 | Wayne | Detroit | 19715 Caldwell St | 48234 | Rosemary Treadwell |
| 1199347 | 14-006367 | 7/28/2014 | 8/18/2014 | 8/28/2014 | Wayne | Redford | 15392 Norborn | 48239 | Rebecca C. Jenkins |
| 1199290 | 14-009170 | 7/28/2014 | 8/18/2014 | 8/28/2014 | Wayne | Livonia | 14977 Alexander St | 48154 | Sandra Kimbro |
| 1199291 | 14-010321 | 7/28/2014 | 8/18/2014 | 8/26/2014 | Oakland | Oxford | 280 Derby Lane | 48371 | David J Kampo |
| 1199295 | 14-008644 | 7/28/2014 | 8/18/2014 | 8/28/2014 | Wayne | Detroit | 16219 Hartwell | 48235 | Cymaria E. Johnson |
| 1199296 | 14-010621 | 7/28/2014 | 8/18/2014 | 8/28/2014 | Wayne | Livonia | 27641 6 Mile Rd | 48152-3868 | Ken A Thurlow |
| 1199338 | 14-010465 | 7/28/2014 | 8/18/2014 | 8/28/2014 | Emmet | Petoskey | 4050 Peninsula Dr Unit 16 | 49770-8010 | Merle S. Rust |
| 1199342 | 14-006354 | 7/28/2014 | 8/18/2014 | 8/29/2014 | Macomb | Washington | 8145 Orchardview | 48095 | Paul B. Simmons |
| 1199056 | 14-008973 | 7/27/2014 | 8/17/2014 | 8/28/2014 | Eaton | Charlotte | 3477 Fieldberry Lane | 48813 | Scott D Tenney |
| 1199177 | 14-010991 | 7/27/2014 | 8/17/2014 | 8/27/2014 | Clinton | Dewitt | 8160 South Dewitt Rd | 48820 | Elizabeth Baibak |
| 1199176 | 14-010082 | 7/27/2014 | 8/17/2014 | 8/28/2014 | Eaton | Eaton Rapids (Eaton) | 116 Kilkelly Rd | 48827 | Julie C Wiles |
| 1199092 | 14-011282 | 7/27/2014 | 8/17/2014 | 8/28/2014 | Eaton | Charlotte | 5083 North Mulliken Rd | 48813 | Dennis W. Jones |
| 1199179 | 14-009994 | 7/27/2014 | 8/17/2014 | 8/27/2014 | Clinton | Bath | 11890 Upton Rd | 48808-8428 | Frederick D. Harris |
| 1199279 | 14-006107 | 7/27/2014 | 8/17/2014 | 8/27/2014 | Lapeer | Lapeer | 1208 Pine St | 48446-1511 | Christopher Lee Johnson |
| 1199271 | 14-008838 | 7/27/2014 | 8/17/2014 | 8/27/2014 | Lapeer | Lapeer | 1475 Pleasant St | 48446 | Edward J. Swindell |
| 1199262 | 14-008731 | 7/26/2014 | 8/16/2014 | 8/28/2014 | Calhoun | Battle Creek | 431 Orleans Ave | 49015 | Michael A. Nelson |
| 1198586 | 14-009513 | 7/25/2014 | 8/15/2014 | 8/27/2014 | Mecosta | Big Rapids | 14655 Wigwam Lane | 49307 | Estate of Anthony Hicks |
| 1198753 | 14-009108 | 7/25/2014 | 8/15/2014 | 8/22/2014 | Hillsdale | Quincy (hillsdale) | 4251 Squires Rd | 49082 | Trad W Moore |
| 1198695 | 14-008046 | 7/25/2014 | 8/15/2014 | 8/26/2014 | Midland | Merrill (midland) | 1200 East Freeland Rd | 48637 | Gary A. O'Dell |
| 1199048 | 14-010603 | 7/25/2014 | 8/15/2014 | 8/22/2014 | Muskegon | Muskegon | 2312 Chester Ave | 49444-4043 | Brad M Jensen |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1199044 | 14-010263 | 7/25/2014 | 8/15/2014 | 8/28/2014 | Kalamazoo | Kalamazoo | 1804 South Rose St | 49001 | Ethan J Stamp |
| 1199043 | 14-007987 | 7/25/2014 | 8/15/2014 | 8/28/2014 | Saint Clair | Marine City | 457 South Main | 48039 | David S. Logan |
| 1199041 | 14-008226 | 7/25/2014 | 8/15/2014 | 8/28/2014 | Kalamazoo | Portage | 8880 Austin Ct | 49002 | Jean Vermillion |
| 1199038 | 14-010101 | 7/25/2014 | 8/15/2014 | 8/28/2014 | Kalamazoo | Kalamazoo | 1604 Kingston Ave | 49001 | Andrew Ray Duram |
| 1198758 | 14-010588 | 7/25/2014 | 8/15/2014 | 8/28/2014 | Kalamazoo | Kalamazoo | 2139 Miles Ave | 49001 | Jeremy B Watson |
| 1198915 | 14-007952 | 7/25/2014 | 8/15/2014 | 8/28/2014 | Van Buren | Bangor | 45650 28th Ave | 49013 | Eugene Reese |
| 1198957 | 14-005142 | 7/25/2014 | 8/15/2014 | 8/28/2014 | Mason | Pentwater (mason) | 6533 Bass Lake Blvd | 49449 | David C. Plummer |
| 1199022 | 14-010118 | 7/25/2014 | 8/15/2014 | 8/28/2014 | Kalamazoo | Galesburg | 56 Thomas | 49053 | Andrew Tyler |
| 1199053 | 14-010209 | 7/25/2014 | 8/15/2014 | 8/27/2014 | Kent | Caledonia | 1789 South Park Dr SE | 49316 | Edward Trevino |
| 1199068 | 14-011047 | 7/25/2014 | 8/15/2014 | 8/27/2014 | Kent | Grand Rapids | 624 Graceland St NE | 49505 | Julie C. McLeod-Dunn |
| 1199101 | 579.0224 | 7/25/2014 | 8/15/2014 | 8/22/2014 | Macomb | Macomb | 17395 Washington Ct | 48044 | Sean Deel |
| 1199098 | 14-010231 | 7/25/2014 | 8/15/2014 | 8/28/2014 | Wayne | Detroit | 5901-5907 St Lawrence | | Juan C. Hernandez |
| 1199097 | 12-512614 | 7/25/2014 | 8/15/2014 | 8/28/2014 | Wayne | Detroit | 21321 Pembroke Ave | 48219 | Annette Mann |
| 1199095 | 14-009935 | 7/25/2014 | 8/15/2014 | 8/28/2014 | Wayne | Detroit | 7416 Heyden St | 48228 | Richard J Field |
| 1199275 | 14-009855 | 7/25/2014 | 8/15/2014 | 8/22/2014 | Macomb | Clinton Township | 41520 Clinton Grove Dr Unit 121 | 48038 | Christy L Lee |
| 1199274 | 14-001946 | 7/25/2014 | 8/15/2014 | 8/22/2014 | Macomb | Sterling Heights | 3334 Du Pon Dr | 48310 | James Bone |
| 1199268 | 14-006633 | 7/25/2014 | 8/15/2014 | 8/22/2014 | Macomb | Shelby Township | 46673 Woodall Rd | 48317 | Charles R Nichols |
| 1199259 | 14-009074 | 7/25/2014 | 8/15/2014 | 8/26/2014 | Oakland | Bloomfield Hills | 2565 Lahser Rd | 48304 | Philip L Mularoni |
| 1199257 | 14-010415 | 7/25/2014 | 8/15/2014 | 8/26/2014 | Oakland | Oak Park | 23451 Harriet Ct | 48237 | Johnnie Chancellor |
| 1199252 | 14-011221 | 7/25/2014 | 8/15/2014 | 8/22/2014 | Macomb | St. Clair Shores | 23641 Beverly St | 48082 | Sandra Hogan |
| 1199245 | 14-008716 | 7/25/2014 | 8/15/2014 | 8/28/2014 | Wayne | Brownstown | 24622 Charles Dr | 48183 | Michael E Dell Eva Jr. |
| 1199244 | 14-002696 | 7/25/2014 | 8/15/2014 | 8/28/2014 | Wayne | Detroit | 14035 Archdale | 48227 | Phillip Wendell Hogan |
| 1199241 | 14-011457 | 7/25/2014 | 8/15/2014 | 8/28/2014 | Wayne | Detroit | 13586 Grandmont | 48227 | Royston Bethune |
| 1199236 | 14-009300 | 7/25/2014 | 8/15/2014 | 8/28/2014 | Wayne | Detroit | 12070 Longview St | 48213 | Dionne M. McBride |
| 1199103 | 14-010242 | 7/25/2014 | 8/15/2014 | 8/28/2014 | Wayne | Westland | 35728 Florane St | 48186 | John A Siano |
| 1199105 | 14-006613 | 7/25/2014 | 8/15/2014 | 8/28/2014 | Wayne | River Rouge | 93 Maple St | 48218 | Joseph E. Meekins |
| 1199106 | 14-010568 | 7/25/2014 | 8/15/2014 | 8/28/2014 | Wayne | Southgate | 11934 Poplar St | 48195 | Michele E Bentley |
| 1198438 | 14-009403 | 7/24/2014 | 8/14/2014 | 8/26/2014 | Midland | Midland | 4693 East Parish Rd | 48642 | Chad M Bingham |
| 1198436 | 14-007840 | 7/24/2014 | 8/14/2014 | 8/26/2014 | Midland | Midland | 1260 East Miller Rd | 48640 | Tracey L Loubert |
| 1198433 | 14-009411 | 7/24/2014 | 8/14/2014 | 8/26/2014 | Midland | Midland | 3909 Salem St | 48642 | Terry Lynn Bahr |
| 1198432 | 14-010340 | 7/24/2014 | 8/14/2014 | 8/26/2014 | Midland | Midland | 3906 Lancaster St | 48642 | Joseph B Walton |
| 1198431 | 14-008980 | 7/24/2014 | 8/14/2014 | 8/22/2014 | Menominee | Menominee | 605 43rd Ave | 49858-1326 | Dawn M Kintgen |
| 1198338 | 14-009538 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Ottawa | Nunica | 13653 State Rd | 49448 | Michael Pierson |
| 1198329 | 13-014257 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Ogemaw | Lupton | 2670 Birch Point Dr | 48635-9604 | Wanda Lee Williams |
| 1198503 | 14-009479 | 7/24/2014 | 8/14/2014 | 8/22/2014 | Menominee | Spalding | West 3713 Elm Ave | | Amanda Kaye Wandahsega |
| 1198456 | 14-009371 | 7/24/2014 | 8/14/2014 | 8/22/2014 | Hillsdale | Camden | 13751 Carpenter Rd | 49232 | Beverly Smitherman |
| 1198440 | 14-009509 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Isabella | Weidman | 1063 Fairway Dr | 48893 | John Doherty |
| 1198584 | 14-008976 | 7/24/2014 | 8/14/2014 | 8/27/2014 | Shiawassee | Owosso | 710 Broadway Ave | 48867-4504 | Jessika B Penrod |
| 1198582 | 14-010124 | 7/24/2014 | 8/14/2014 | 8/27/2014 | Livingston | Brighton | 5426 Military Ave | 48116 | Trisha Fedirko |
| 1198767 | 14-009584 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Ingham | Lansing | 1517 West Barnes | 48910-1118 | Suzanne M Young |
| 1198754 | 14-010161 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Monroe | Erie | 11422 Strasburg | 48133 | Clay L Malmsten |
| 1198692 | 14-010072 | 7/24/2014 | 8/14/2014 | 8/27/2014 | Cass | Edwardsburg | 25107 Harris St | 49112 | Larry S Ramirez |
| 1198657 | 14-009452 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Monroe | Ida | 3036 Lewis Ave | 48140 | Nancy A Rose |
| 1198655 | 14-009461 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Lenawee | Adrian | 2709 East Carleton Rd | 49221 | Kelby E Pickford |
| 1198647 | 14-009695 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Lenawee | Adrian | 3672 Sharp Rd | 49221 | Tammy Parcher |
| 1198646 | 14-010299 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Monroe | Temperance | 1104 Washington St | 48182 | Joshua M Cessna |
| 1198645 | 14-010143 | 7/24/2014 | 8/14/2014 | 9/4/2014 | Ionia | Saranac | 180 Church St | 48881-8773 | Kaleb Vickery |
| 1198643 | 14-009568 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Monroe | Petersburg | 297 East Chestnut St | 49270 | Julie A Bork |
| 1198625 | 14-007684 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Berrien | Benton Harbor | 115 North Park Rd | 49022 | James W Barrett |
| 1198622 | 14-008603 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Berrien | Niles | 518 James St | 49120-1129 | Richard William Mason |
| 1198912 | 14-009779 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Ingham | Lansing | 307 West Barnes | 48910 | Gregory D. Clark |
| 1198909 | 14-009880 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Washtenaw | Ann Arbor | 1418 Iroquois Pl | 48104 | Gary S. Richardson |
| 1198917 | 14-008499 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Barry | Hastings | 517 Powell Rd | 49058 | Benjamin F. Martz Jr. |
| 1198918 | 14-008933 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Ingham | Lansing | 1300 West Shiawassee St | 48915-1828 | Thomas E Jackson |
| 1198931 | 14-009383 | 7/24/2014 | 8/14/2014 | 8/27/2014 | Jackson | Jackson | 2672 Fairway Dr | 49201 | Jill A Hisler |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1198927 | 14-010482 | 7/24/2014 | 8/14/2014 | 8/27/2014 | Jackson | Jackson | 8706 Bellemere Ct | 49201 | Michelle Conaway |
| 1198926 | 13-019673 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Wayne | Detroit | 14574 Grandmont | 48227 | Kimberly M. Bennett |
| 1198925 | 14-010651 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Wayne | Garden City | 31485 Alvin St | 48135 | Joshua Parker |
| 1198924 | 14-008901 | 7/24/2014 | 8/14/2014 | 8/27/2014 | Jackson | Hanover | 413 East State St | 49241 | Estate of Ronald L. Jones |
| 1198923 | 14-009641 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Ingham | Eaton Rapids | 6010 West Ferris | 48827 | Corlene E McEachin |
| 1198922 | 14-009949 | 7/24/2014 | 8/14/2014 | 8/27/2014 | Jackson | Jackson | 603 6th St | 49203 | Albert R Harvey Jr. |
| 1198920 | 14-006557 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Ingham | Lansing | 916 Cleveland | 48906-5430 | Leon H. Simons |
| 1198919 | 13-010342 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Washtenaw | Dexter | 8352 Parkridge Dr Unit 162 | 48130 | Kathleen Keever |
| 1198935 | 14-009384 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Wayne | Detroit | 567 Kenilworth AKA 581 Kenilworth St | | Thomas B Griffin III |
| 1198951 | 14-008007 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Wayne | Garden City | 28457 Cambridge St | 48135 | Betty Lou Guidash |
| 1198953 | 14-010314 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Wayne | Detroit | 4105 Aretha Ave Unit 99 | 48201 | Kenneth Moore |
| 1199029 | 14-009910 | 7/24/2014 | 8/14/2014 | 8/21/2014 | Wayne | Southgate | 13495 Backus St | 48195 | Robert G Thompson |
| 1199066 | 14-009898 | 7/24/2014 | 8/14/2014 | 8/22/2014 | Macomb | Eastpointe | 17637 Lincoln Ave | 48021 | Ann M Collins |
| 1199063 | 13-016560 | 7/24/2014 | 8/14/2014 | 8/22/2014 | Macomb | Roseville | 19214 Meier St | 48066 | Gerald Johnson |
| 1199059 | 14-008201 | 7/24/2014 | 8/14/2014 | 8/26/2014 | Oakland | Hazel Park | 1147 East Elza Ave | 48030 | Kenneth Ott |
| 1199057 | 14-010113 | 7/24/2014 | 8/14/2014 | 8/26/2014 | Oakland | Waterford | 5811 Pleasant Dr | 48329 | Thomas Edwards |
| 1199054 | 14-010782 | 7/24/2014 | 8/14/2014 | 8/26/2014 | Oakland | Farmington Hills | 30156 Fink Ave | 48336 | Lurline M. Buerkle |
| 1199051 | 14-009931 | 7/24/2014 | 8/14/2014 | 8/22/2014 | Macomb | Roseville | 18922 Voiland St | 48066 | Michael Cherkez |
| 1199042 | 14-010843 | 7/24/2014 | 8/14/2014 | 8/22/2014 | Bay | Munger | 688 South Finn Road | 48747-9740 | William D Jacobs |
| 1198172 | 14-009674 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Grand Traverse | Kingsley | 1551 Nightingale Lane | 49649 | Christopher A. Wood |
| 1198206 | 13-013000 | 7/23/2014 | 8/13/2014 | 8/21/2014 | Isabella | Lake (isabella) | 9361 White Cedar Road | | Marie Alm |
| 1198319 | 14-009559 | 7/23/2014 | 8/13/2014 | 8/21/2014 | Tuscola | Vassar | 9134 Barnes Rd | 48768 | Marc A. Reder |
| 1198327 | 14-009905 | 7/23/2014 | 8/13/2014 | 8/22/2014 | Iron | Gaastra | 16 Oakwood Dr | 49927 | Karen M Olsen |
| 1198326 | 14-007480 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Lapeer | North Branch | 3684 Gravel Creek Rd | 48461 | Chad M. Byrd |
| 1198328 | 14-008643 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Shiawassee | Corunna | 404 South Shiawassee St | 48817 | Chad Cannon |
| 1198402 | 14-009471 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Livingston | Fowlerville | 678 Christopher St Unit 29 | 48836 | James B Godman |
| 1198401 | 14-004792 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Lapeer | Lapeer | 1217 State St | 48446-1819 | Anna M. Mitchell |
| 1198399 | 14-009311 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Lapeer | Lapeer | 160 North Maple Leaf Rd | 48446 | Brent Stocker |
| 1198385 | 12-511478 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Lapeer | Dryden | 4101 Crawford Rd | 48428 | Alen L. Graham |
| 1198381 | 14-010070 | 7/23/2014 | 8/13/2014 | 8/21/2014 | Marquette | Marquette | 2042 Huron St | 49855 | Matthew J Bourdage |
| 1198374 | 14-010090 | 7/23/2014 | 8/13/2014 | 8/21/2014 | Montcalm | Greenville | 1303 Cedarwood Dr | 48838 | Richard Yeager |
| 1198367 | 14-009562 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Shiawassee | Owosso | 118 South Cedar St | 48867 | Ruben G Servantes |
| 1198403 | 14-009932 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Livingston | Howell | 813 Saddle Club Lane Unit 23 | 48843 | Lisa M Nelligan |
| 1198405 | 14-009784 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Lapeer | Columbiaville | 4404 Lapeer St | 48421 | Kevin K Hanna |
| 1198427 | 14-009213 | 7/23/2014 | 8/13/2014 | 8/22/2014 | Muskegon | Whitehall | 2147 West White Lake Dr | 49461-9208 | Aaron Dykman |
| 1198428 | 14-009147 | 7/23/2014 | 8/13/2014 | 8/21/2014 | Saint Clair | East China | 5214 Meisner Rd | 48054 | Daniel G. Bedard |
| 1198439 | 14-009805 | 7/23/2014 | 8/13/2014 | 8/22/2014 | Muskegon | Muskegon | 2482 Hts Ravenna Rd | 49444 | Bryan Brusven |
| 1198435 | 14-009065 | 7/23/2014 | 8/13/2014 | 8/21/2014 | Calhoun | Battle Creek | 31 Orchard Pl | 49017 | Charmaine L Bynum |
| 1198565 | 14-010103 | 7/23/2014 | 8/13/2014 | 8/21/2014 | Calhoun | Marshall | 3060 North Dr South | 49068-1057 | David A Vanarman |
| 1198583 | 14-009956 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Kent | Sparta | 410 Nelson St | 49345 | James V. Elliott |
| 1198597 | 14-009267 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Kent | Grand Rapids | 4017 Bell Ave NE | 49525 | Germain Code |
| 1198592 | 14-008807 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Kent | Wyoming | 4243 Milan Ave SW | 49509 | Thomas Hoogewind |
| 1198589 | 14-009962 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Kent | Grand Rapids | 1242 Philadelphia Ave SE | 49506 | Daniel R. Sanford |
| 1198585 | 14-009457 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Kent | Wyoming | 2066 Collingwood Ave SW | 49519 | Estate of Marguerite M Beeman |
| 1198606 | 14-008063 | 7/23/2014 | 8/13/2014 | 8/21/2014 | Branch | Coldwater | 145 Robin Dr | 49036 | Stephanie Malott |
| 1198605 | 14-009331 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Kent | Grand Rapids | 1649 Lake Michigan Dr NW | 49504 | Lori B. Goldin |
| 1198705 | 14-009549 | 7/23/2014 | 8/13/2014 | 8/21/2014 | Wayne | Flat Rock (wayne) | 28424 Seneca St | 48134 | Christopher C Druyor |
| 1198704 | 14-010159 | 7/23/2014 | 8/13/2014 | 8/21/2014 | Wayne | Allen Park | 15028 Philomene | 48101 | David B. Tamsen |
| 1198651 | 14-008202 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Kent | Alto | 6969 Bushwood Dr SE | 49302 | Kathy Parker |
| 1198642 | 14-009057 | 7/23/2014 | 8/13/2014 | 8/22/2014 | Saginaw | Saginaw | 6099 Normandy Dr Unit 53 | 48638 | Gary F Adams |
| 1198631 | 14-010775 | 7/23/2014 | 8/13/2014 | 8/22/2014 | Saginaw | Saginaw | 1022 Spatz Ct | 48602-5755 | Frank M. Billot |
| 1198624 | 14-010372 | 7/23/2014 | 8/13/2014 | 8/22/2014 | Saginaw | Birch Run | 12759 Cimarron Dr | 48415 | Gerald L. Austin |
| 1198621 | 14-008674 | 7/23/2014 | 8/13/2014 | 8/21/2014 | Wayne | Grosse Pointe Park | 926-928 Nottingham | 48224-3117 | Joseph C D'Andrea |
| 1198619 | 14-008635 | 7/23/2014 | 8/13/2014 | 8/21/2014 | Wayne | Garden City | 29621 Windsor | 48135 | Dennis R. Zagata |
| 1198618 | 14-009246 | 7/23/2014 | 8/13/2014 | 8/21/2014 | Wayne | Inkster | 28991 Grandview St | 48141 | Glen I. Roots |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1198617 | 14-010968 | 7/23/2014 | 8/13/2014 | 8/21/2014 | Wayne | Allen Park | 14526 Russell Ave | 48101 | Alexander R Soblo |
| 1198614 | 14-009883 | 7/23/2014 | 8/13/2014 | 8/21/2014 | Wayne | Westland | 32431 Sandra Lane | 48185 | Patrick C Stephenson |
| 1198612 | 14-009017 | 7/23/2014 | 8/13/2014 | 8/21/2014 | Wayne | Detroit | 2017 Collingwood | 48206 | Gretchen Fielder |
| 1198610 | 14-009909 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Kent | Lowell | 12120 Cherry Creek Valley NE | 49331 | Keith W Bart |
| 1198609 | 14-008942 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Kent | Grand Rapids | 740 - 742 Fremont Ave NW | 49504 | Randall A. Tulecki |
| 1198607 | 14-010121 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Kent | Grand Rapids | 1412 Valley Ave NW | 49504 | Amy Brannon |
| 1198781 | 14-009836 | 7/23/2014 | 8/13/2014 | 8/26/2014 | Oakland | Southfield | 25204 Ormond Dr | 48033 | Christine Dukes |
| 1198777 | 14-010005 | 7/23/2014 | 8/13/2014 | 8/26/2014 | Oakland | Pontiac | 136 West Colgate Ave | 48340 | Darren Jenkins |
| 1198752 | 14-009047 | 7/23/2014 | 8/13/2014 | 8/21/2014 | Wayne | Detroit | 15847 Avon | 48228 | Jeron Campbell |
| 1198756 | 14-007567 | 7/23/2014 | 8/13/2014 | 8/22/2014 | Macomb | Chesterfield | 28235 Raleigh Crescent Dr | 48051 | Lucille Wilczynski |
| 1198761 | 14-009117 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Genesee | Davison | 1446 South Cummings Rd | 48423 | Victoria Torres |
| 1198760 | 14-010293 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Genesee | Montrose | 301 Orchard St | 48457-9615 | Richard Morse |
| 1198763 | 14-009284 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Genesee | Flint | 305 West Home Ave | 48505 | Estate of Royest Richardson |
| 1198766 | 14-010013 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Genesee | Swartz Creek | 4206 Grand Blanc Rd | 48473 | Eric Marcum |
| 1198774 | 14-009232 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Genesee | Montrose | 10445 Nichols Rd | 48457 | Amy Stevens |
| 1198809 | 14-007153 | 7/23/2014 | 8/13/2014 | 8/26/2014 | Oakland | West Bloomfield | 6759 Minnow Pond Dr | 48322 | Dianne R Victor |
| 1198787 | 14-008931 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Genesee | Burton | 5081 Lippincott Blvd | 48519 | Janet J. Williams |
| 1198792 | 14-008497 | 7/23/2014 | 8/13/2014 | 8/20/2014 | Genesee | Flint | 2710 Terrace Dr Unit 32 | 48507 | Barry D. Greschke |
| 1198795 | 14-005667 | 7/23/2014 | 8/13/2014 | 8/22/2014 | Macomb | Chesterfield | 45420 Jefferson Ave | 48047 | Hilaire H. DeJaeghere |
| 1198798 | 14-009869 | 7/23/2014 | 8/13/2014 | 8/26/2014 | Oakland | Rochester Hills | 2950 Simpson | 48309 | Dawn Lewis |
| 1198805 | 14-009811 | 7/23/2014 | 8/13/2014 | 8/26/2014 | Oakland | Southfield | 5000 Town Center Apt 1006 Unit 70 | 48075 | Michael J Sinanis |
| 1198830 | 13-010258 | 7/23/2014 | 8/13/2014 | 8/26/2014 | Oakland | Southfield | 21144 Sherman Ave | 48033 | David J Nadratowski |
| 1198159 | 13-001676 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Montcalm | Trufant | 111 East Fourth St | 49347 | Thomas W. Frantz |
| 1198121 | 14-009626 | 7/22/2014 | 8/12/2014 | 8/20/2014 | Grand Traverse | Interlochen | 2845 Fashion Ave | 49643 | Dale Popa |
| 1198345 | 12-511079 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Inkster | 29100 Gertrude Ct | 48141 | Richard Champagne |
| 1198348 | 14-009442 | 7/22/2014 | 8/12/2014 | 8/19/2014 | Oakland | Clawson | 763 West Maple Rd Unit 60 | 48017 | Mary M Hofman |
| 1198349 | 13-009178 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Detroit | 9109 Stahelin Ave | 48228 | Brandon Biddles |
| 1198350 | 14-009582 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Wayne | 33005 Franklin | 48184 | Lisa A Lane |
| 1198410 | 14-009146 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Canton | 45194 North Spring Dr | 48187 | Natalino Mattei |
| 1198409 | 14-009752 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Redford | 9998 Marion | 48239 | Ivet L Smith |
| 1198408 | 14-009702 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Dearborn Heights | 27274 Kennedy St | 48127 | Timothy J. Fratrick |
| 1198363 | 14-008685 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Detroit | 4371 West Outer Dr | 48221 | Carol S Garland |
| 1198371 | 14-010344 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Detroit | 20292 Faust Ave | 48219 | Timothy M Lewis |
| 1198373 | 14-010370 | 7/22/2014 | 8/12/2014 | 8/19/2014 | Oakland | Waterford | 7731 Pleasant Manor Dr | 48327 | Suzanne M. Shiloff |
| 1198388 | 14-009926 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Detroit | 20114 Fenmore St | 48235 | Senai Barlow |
| 1198393 | 14-010181 | 7/22/2014 | 8/12/2014 | 8/19/2014 | Oakland | Pontiac | 944 James K Blvd | 48341 | Estate of Ellen Zimmermann |
| 1198392 | 14-010585 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Detroit | 18611 Marlowe St | 48235 | Sandra L. Brown |
| 1198400 | 14-010175 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Detroit | 22345 Pembroke | 48219 | Linda A. Smiley |
| 1198404 | 14-010473 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Detroit | 2249 South Electric St | 48217 | Marie C Stone |
| 1198411 | 14-008419 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Detroit | 7634 Penrod St | 48228 | Eddie E. Wilson |
| 1198412 | 14-007980 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Detroit | 13960 Evergreen Rd | 48223 | Melvin Tarrant Sr. |
| 1198414 | 14-008842 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Wyandotte | 530 Elm St | 48192 | Donald E. Amison |
| 1198415 | 14-007158 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Detroit | 19041 Trinity St | 48219 | Stuart Kevelighan |
| 1198417 | 14-008234 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Westland | 8415 Perrin | 48185 | Geraldine Kijek |
| 1198416 | 14-009878 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Detroit | 296 Harmon | 48202 | Mary Malone |
| 1198418 | 14-008940 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Detroit | 18011 Washburn St | 48221 | Tamplyn Davis |
| 1198419 | 14-008993 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Wyandotte | 3462 16th St | 48192 | Paula Bernard |
| 1198420 | 14-009685 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Dearborn | 6654 Hartwell | 48126 | Jamil Bakri |
| 1198430 | 14-009552 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Livonia | 14176 Hillcrest | 48154 | Louis J. Cieloszczyk |
| 1198504 | 14-009453 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Detroit | 3227 Doris St | 48238 | Darryl M Hunter |
| 1198505 | 14-009301 | 7/22/2014 | 8/12/2014 | 8/22/2014 | Macomb | Shelby Township | 56122 Lancewood Dr | 48316 | Hady Zehtabzadeh |
| 1198545 | 14-008157 | 7/22/2014 | 8/12/2014 | 8/22/2014 | Macomb | Clinton Township | 16573 Monticello Dr | 48038 | Matthew T Deboer |
| 1198544 | 14-009315 | 7/22/2014 | 8/12/2014 | 8/19/2014 | Oakland | Clarkston | 3661 Mann Rd | 48346 | William P. Hallmann |
| 1198543 | 14-009052 | 7/22/2014 | 8/12/2014 | 8/19/2014 | Oakland | Holly | 13183 Fagan Rd | 48442 | Randy M Doyon |
| 1198407 | 14-009904 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Detroit | 12041-43 Wilfred St | 48213-1340 | Milbrun L Pearson II |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1198406 | 14-008684 | 7/22/2014 | 8/12/2014 | 8/21/2014 | Wayne | Dearborn Heights | 24117 Annapolis St | 48125 | Naomi R. Gutowski |
| 1198548 | 14-008247 | 7/22/2014 | 8/12/2014 | 8/19/2014 | Oakland | Oak Park | 15030 Bishop St | 48237 | Constertine G. Masouras |
| 1198546 | 14-008997 | 7/22/2014 | 8/12/2014 | 8/19/2014 | Oakland | Southfield | 27685 Arlington Dr | 48076 | Estate of Ralph A. Gaudio |
| 1198549 | 14-009059 | 7/22/2014 | 8/12/2014 | 8/22/2014 | Macomb | Warren | 8444 Essex Ave | 48089 | Michele Ziskie |
| 1198551 | 14-009104 | 7/22/2014 | 8/12/2014 | 8/22/2014 | Macomb | Romeo | 298 Ewell St | 48065 | Estate of James Barnowski |
| 1198556 | 14-009923 | 7/22/2014 | 8/12/2014 | 8/19/2014 | Oakland | Holly | 3145 South Fenton Rd | 48442 | James N Case |
| 1198557 | 14-010484 | 7/22/2014 | 8/12/2014 | 8/22/2014 | Macomb | Warren | 13710 Brainbridge | 48089 | Wayne Seals |
| 1198560 | 14-010483 | 7/22/2014 | 8/12/2014 | 8/22/2014 | Macomb | New Haven | 57461 River Oaks Dr | 48048 | Danny L Baltierra |
| 1198561 | 14-008814 | 7/22/2014 | 8/12/2014 | 8/19/2014 | Oakland | Southfield | 21740 Concord Ct | 48076 | Corretha W. Montague |
| 1198562 | 14-008340 | 7/22/2014 | 8/12/2014 | 8/19/2014 | Oakland | Clawson | 695 West Maple Unit 25 Bldg, 4 | | Carole L Hutcheson |
| 1198563 | 14-008892 | 7/22/2014 | 8/12/2014 | 8/19/2014 | Oakland | Rochester Hills | 3295 Cone Ave | 48309 | Mary Lynn G. Litvin |
| 1198569 | 14-008195 | 7/22/2014 | 8/12/2014 | 8/22/2014 | Macomb | Warren | 15142 El Dorado Terrace Unit 49 Bldg, H | 48088 | Joseph Herbertson |
| 1198567 | 14-007264 | 7/22/2014 | 8/12/2014 | 8/19/2014 | Oakland | Farmington Hills | 23072 Potomac Circle Unit 30 | 48335 | Denise Simmons-Bolden |
| 1198574 | 14-010800 | 7/22/2014 | 8/12/2014 | 8/22/2014 | Macomb | St. Clair Shores | 22903 California St | 48080 | Raymond Bole |
| 1198581 | 14-010776 | 7/22/2014 | 8/12/2014 | 8/22/2014 | Macomb | Farmington Hills | 34234 Glouster Circle | 48331 | Arthur Peruchietti |
| 1198061 | 14-009917 | 7/21/2014 | 8/11/2014 | 8/20/2014 | Livingston | Linden (livingston) | 5020 Center Rd | 48451 | Maurice Turner |
| 1198112 | 14-008817 | 7/21/2014 | 8/11/2014 | 8/21/2014 | Berrien | St. Joseph | 3371 Locust Lane | 49085 | Susan Lytle |
| 1198114 | 14-009783 | 7/21/2014 | 8/11/2014 | 9/4/2014 | Allegan | Allegan | 4723 106th Ave | 49010 | Marie Lipzinski |
| 1198123 | 14-009393 | 7/21/2014 | 8/11/2014 | 8/21/2014 | Saint Clair | Port Huron | 3570 Moak St | 48060-4665 | Dwayne Caldwell |
| 1198132 | 14-009911 | 7/21/2014 | 8/11/2014 | 8/21/2014 | Washtenaw | Pinckney (washtenaw) | 9847 Portage Lake Ave | 48169 | Lisa Marie Presti |
| 1198333 | 14-010351 | 7/21/2014 | 8/11/2014 | 8/19/2014 | Oakland | Rochester Hills | 2860 Trailwood Dr Unit 3 Bldg, 13 | 48309 | Angela T Randolph |
| 1198330 | 14-009948 | 7/21/2014 | 8/11/2014 | 8/22/2014 | Macomb | St. Clair Shores | 23012 Euclid St | 48082 | Jodi Chapdelaine |
| 1198320 | 14-009997 | 7/21/2014 | 8/11/2014 | 8/22/2014 | Macomb | Warren | 29212 Gilbert Dr | 48093 | Rollin Fells |
| 1198318 | 14-009181 | 7/21/2014 | 8/11/2014 | 8/19/2014 | Oakland | Farmington Hills | 37693 Russett Dr Unit 56 Bldg, 8 | 48331 | Robert Fenton Frank |
| 1198312 | 14-003402 | 7/21/2014 | 8/11/2014 | 8/21/2014 | Wayne | Hamtramck | 3307 Comstock | 48212 | Ian D Fleming |
| 1198310 | 14-010266 | 7/21/2014 | 8/11/2014 | 8/21/2014 | Wayne | Wyandotte | 144 Clinton | 48192 | Tara J Adkins |
| 1198173 | 14-008453 | 7/21/2014 | 8/11/2014 | 8/21/2014 | Wayne | Riverview | 18535 Marsha St | 48193 | Kimberly G. Boitkus |
| 1198168 | 14-008215 | 7/21/2014 | 8/11/2014 | 8/21/2014 | Wayne | Ecorse | 25 Cherrygrove | 48229-1710 | Robert L. Barber |
| 1198355 | 14-010093 | 7/21/2014 | 8/11/2014 | 8/19/2014 | Oakland | West Bloomfield | 6321 Potomac Circle Unit 23 Bldg, 5 | 48322 | Estate of Carole Stearn |
| 1198354 | 14-010104 | 7/21/2014 | 8/11/2014 | 8/22/2014 | Macomb | New Haven | 57124 Tanglewood St Unit 58 | 48048 | Larry Ruehlen |
| 1198352 | 14-006607 | 7/21/2014 | 8/11/2014 | 8/19/2014 | Oakland | Oak Park | 22170 Beverly St | 48237 | Rita C Turner |
| 1198343 | 13-017232 | 7/21/2014 | 8/11/2014 | 8/22/2014 | Macomb | St. Clair Shores | 22931 Saint Joan St | 48080 | Bernard J. Sloan Jr. |
| 1198110 | 14-005474 | 7/21/2014 | 8/11/2014 | 8/21/2014 | Allegan | Wayland | 134 Walnut St | 49348-1140 | Matthew Zandstra |
| 1197902 | 14-009296 | 7/18/2014 | 8/8/2014 | 8/20/2014 | Kent | Wyoming | 234 Holly St SW | 49548 | Theresa Figueroa |
| 1197704 | 14-009887 | 7/18/2014 | 8/8/2014 | 8/20/2014 | Kent | Grand Rapids | 3643 Falling Leaf Dr SE | 49512 | Douglas Bowman |
| 1197761 | 14-009365 | 7/18/2014 | 8/8/2014 | 8/21/2014 | Kalamazoo | Vicksburg | 3744 Kathryn St | 49097 | Michael Barwegen |
| 1197798 | 14-008834 | 7/18/2014 | 8/8/2014 | 8/20/2014 | Shiawassee | Owosso | 719 Lingle Ave | 48867 | Nancy Gilbert |
| 1197927 | 14-008673 | 7/18/2014 | 8/8/2014 | 8/20/2014 | Genesee | Burton | 1039 North Genesee Rd | 48509 | Karyn St. Amand |
| 1197925 | 14-008719 | 7/18/2014 | 8/8/2014 | 8/21/2014 | Kalamazoo | Kalamazoo | 6135 Francis St | 49048 | Edward Ray Santora Sr. |
| 1197926 | 14-009140 | 7/18/2014 | 8/8/2014 | 8/21/2014 | Kalamazoo | Kalamazoo | 1022 Dayton Ave | 49048 | Diego Lopez |
| 1197930 | 14-008962 | 7/18/2014 | 8/8/2014 | 8/20/2014 | Genesee | Otter Lake (genesee) | 13319 Blueberry Lane | 48464-9112 | Kevin Hill |
| 1197946 | 14-006010 | 7/18/2014 | 8/8/2014 | 8/20/2014 | Kent | Byron Center | 2008 100th St SW | 49315 | Estate of Muriel Wilcox |
| 1197942 | 14-009430 | 7/18/2014 | 8/8/2014 | 8/21/2014 | Kalamazoo | Portage | 318 Schuring Rd | 49024 | Susan M. Conklin |
| 1197934 | 14-008967 | 7/18/2014 | 8/8/2014 | 8/15/2014 | Muskegon | Whitehall | 6714 Shari Dr | 49461 | Heather Jeffery |
| 1197936 | 14-006641 | 7/18/2014 | 8/8/2014 | 8/21/2014 | Kalamazoo | Kalamazoo | 966 North 26th St | 49048 | Maxine Lake |
| 1197937 | 14-009859 | 7/18/2014 | 8/8/2014 | 8/21/2014 | Kalamazoo | Kalamazoo | 146 Parcom St | 49048 | Jamee S. Hanson |
| 1197940 | 14-009902 | 7/18/2014 | 8/8/2014 | 8/21/2014 | Kalamazoo | Portage | 1625 John St | 49002 | Pricilla Arcuri |
| 1197941 | 14-009511 | 7/18/2014 | 8/8/2014 | 8/15/2014 | Muskegon | Muskegon | 1954 Jiroch St | 49442 | Araceli Bustos |
| 1198039 | 14-009621 | 7/18/2014 | 8/8/2014 | 8/21/2014 | Saint Joseph | Three Rivers | 221 South Hooker Ave | 49093 | Lori Bixler |
| 1198135 | 14-008898 | 7/18/2014 | 8/8/2014 | 8/15/2014 | Oakland | Shelby Township | 7271 25 Mile Rd | 48316 | John M. Kosuth |
| 1198133 | 14-009434 | 7/18/2014 | 8/8/2014 | 8/19/2014 | Oakland | Bloomfield Hills | 4507 Ardmore Dr | 48302 | Jun Ro Lee |
| 1198131 | 13-018482 | 7/18/2014 | 8/8/2014 | 8/19/2014 | Oakland | West Bloomfield | 6931 West Knollwood Circle | 48322 | Tessy C Jenkins |
| 1198107 | 14-009409 | 7/18/2014 | 8/8/2014 | 8/21/2014 | Wayne | Taylor | 11285 Polk St | 48180 | Chad N. Norton |
| 1197476 | 14-009590 | 7/17/2014 | 8/7/2014 | 8/14/2014 | Houghton | Hancock | 1218 Roberts St | 49930 | William H Stokes |
| 1197475 | 14-006823 | 7/17/2014 | 8/7/2014 | 8/14/2014 | Washtenaw | Ypsilanti | 1180 Rue Deauville Blvd | 48198 | Dorothy M. Levinski |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1197473 | 14-009564 | 7/17/2014 | 8/7/2014 | 8/14/2014 | Oceana | Hesperia | 3147 East M-20 | 49421 Carol Neal |
| 1197431 | 14-008630 | 7/17/2014 | 8/7/2014 | 8/15/2014 | Roscommon | Prudenville | 3627 South Gladwin Rd | 48651 John H. Beyer |
| 1197428 | 14-008025 | 7/17/2014 | 8/7/2014 | 8/15/2014 | Roscommon | Prudenville | 111 Chickasaw Trail | 48651-9731 Michael Roan |
| 1197421 | 14-007151 | 7/17/2014 | 8/7/2014 | 8/14/2014 | Gratiot | Alma | 155 Moyer Ave | 48801-2442 Timothy A. Hamp |
| 1197416 | 14-007598 | 7/17/2014 | 8/7/2014 | 8/20/2014 | Crawford | Grayling | 321 Ausable Ct | 49738-1601 Richard Lippard |
| 1197905 | 14-007982 | 7/17/2014 | 8/7/2014 | 8/14/2014 | Wayne | Detroit | 8848 Trinity | 48228 Lisa C. Lockett |
| 1197811 | 14-008047 | 7/17/2014 | 8/7/2014 | 8/14/2014 | Barry | Woodland | 111 South Wellman Rd | 48897 Sandra Faye Zinger |
| 1197809 | 14-008943 | 7/17/2014 | 8/7/2014 | 8/14/2014 | Barry | Hastings | 2438 Chippewa Trail | 49058 Thomas M. Goodman |
| 1197808 | 13-011757 | 7/17/2014 | 8/7/2014 | 8/14/2014 | Barry | Hastings | 1235 North Hanover St | 49058-1331 Edwin R Danks |
| 1197615 | 427.0007 | 7/17/2014 | 8/7/2014 | 8/14/2014 | Wayne | Dearborn | 7521 Middlesex St | 48126 Gabriel J. Nava |
| 1197626 | 715.0215 | 7/17/2014 | 8/7/2014 | 8/14/2014 | Wayne | Dearborn | 7030-7032 Theisen St | 48126-1986 Naser Mousa |
| 1197767 | 14-008926 | 7/17/2014 | 8/7/2014 | 8/14/2014 | Monroe | Luna Pier | 4563 Allen Cove Rd | 48157 Randall Wagner |
| 1197922 | 14-008797 | 7/17/2014 | 8/7/2014 | 8/14/2014 | Wayne | Livonia | 9190 Deering St | 48150 Sharon G. Foley |
| 1197920 | 14-007682 | 7/17/2014 | 8/7/2014 | 8/14/2014 | Wayne | Wyandotte | 4026 16th St | 48192 Hazel M. Maluzhinsky |
| 1197916 | 14-008894 | 7/17/2014 | 8/7/2014 | 8/14/2014 | Wayne | Redford | 15579 MacArthur | 48239 Monique L. Gardner |
| 1197914 | 14-007056 | 7/17/2014 | 8/7/2014 | 8/14/2014 | Wayne | Detroit | 8068 Stockton St | 48234 Rasaq Ibrahim |
| 1197911 | 14-009649 | 7/17/2014 | 8/7/2014 | 8/14/2014 | Wayne | Detroit | 12107 Steel St | 48227 Daisy M Redding |
| 1197943 | 14-006829 | 7/17/2014 | 8/7/2014 | 8/15/2014 | Macomb | Warren | 2510 Lincoln Dr | 48092 Meghan M Showers |
| 1197951 | 14-008707 | 7/17/2014 | 8/7/2014 | 8/19/2014 | Oakland | Madison Heights | 26306 Lorenz St | 48071 Nasir Sulaiman |
| 1197950 | 14-008315 | 7/17/2014 | 8/7/2014 | 8/19/2014 | Oakland | Clarkston | 7151 Bluewater Dr Unit 2 | 48348 Nancy A Hishke |
| 1197948 | 14-007644 | 7/17/2014 | 8/7/2014 | 8/19/2014 | Oakland | Royal Oak | 4118 Devon Rd | 48073 Cynthia L. Elizondo |
| 1197043 | 14-007220 | 7/16/2014 | 8/6/2014 | 8/19/2014 | Newaygo | White Cloud | 1625 East Pine Hill Ave | 49349-9125 Dennis Anderson |
| 1197420 | 13-018093 | 7/16/2014 | 8/6/2014 | 8/13/2014 | Lapeer | Lapeer | 1418 Roods Lake Rd | 48446 Thomas Devaney |
| 1197481 | 14-009466 | 7/16/2014 | 8/6/2014 | 8/13/2014 | Kent | Grand Rapids | 251 Eola St South East | 49507-3429 Leonard Uchendu |
| 1197480 | 14-008729 | 7/16/2014 | 8/6/2014 | 8/14/2014 | Branch | Coldwater | 136 South Fillmore Rd | 49036 Dawn L Lombard |
| 1197456 | 14-009260 | 7/16/2014 | 8/6/2014 | 8/15/2014 | Muskegon | Muskegon | 2287 Evanston Ave | 49442 Lillie F. Raymond |
| 1197448 | 14-009892 | 7/16/2014 | 8/6/2014 | 8/14/2014 | Calhoun | Battle Creek | 197 Highland Ave | 49015-3270 William F. Carmichael |
| 1197443 | 14-008335 | 7/16/2014 | 8/6/2014 | 8/13/2014 | Alcona | Mikado | 2344 South Cruzen Rd | 48745 James A. Rowden |
| 1197442 | 14-009414 | 7/16/2014 | 8/6/2014 | 8/15/2014 | Muskegon | Muskegon | 1790 Simonelli Rd | 49445 Cheri Christensen |
| 1197432 | 14-009402 | 7/16/2014 | 8/6/2014 | 8/13/2014 | Shiawassee | Elsie (shiawassee) | 6840 West Juddville Rd | 48831 Jeanette L Smithingell |
| 1197422 | 14-007401 | 7/16/2014 | 8/6/2014 | 8/14/2014 | Tuscola | Mayville | 6222 Pine St | 48744 Wilma Marlow |
| 1197492 | 14-009498 | 7/16/2014 | 8/6/2014 | 8/14/2014 | Wayne | Detroit | 9797 Wayburn St | 48224 Estate of L. Q. Walker |
| 1197339 | 14-008903 | 7/16/2014 | 8/6/2014 | 8/19/2014 | Newaygo | Grant | 1843 East 104th St | 49327 Douglas Miller |
| 1197392 | 14-008816 | 7/16/2014 | 8/6/2014 | 8/20/2014 | Grand Traverse | Traverse City | 583 George St | 49686 Sharon L Snell |
| 1197397 | 14-008654 | 7/16/2014 | 8/6/2014 | 8/19/2014 | Midland | Midland | 3779 East Jack Ct | 48642 Robert W. Yeoman |
| 1197413 | 14-008928 | 7/16/2014 | 8/6/2014 | 8/14/2014 | Isabella | Blanchard (isabella) | 431 Cedar St | 49310-9531 Mark E. DeYoung |
| 1197407 | 14-007730 | 7/16/2014 | 8/6/2014 | 8/20/2014 | Grand Traverse | Williamsburg | 4179 Lackey Rd | 49690 Lindsey D. O'Malley |
| 1197405 | 14-008529 | 7/16/2014 | 8/6/2014 | 8/14/2014 | Kalkaska | Fife Lake | 86 Lund Rd SE | 49633 Scott M. Hartenbach |
| 1197750 | 14-009900 | 7/16/2014 | 8/6/2014 | 8/13/2014 | Genesee | Otisville | 10464 Irish Rd | 48463 Jennifer N Shaw |
| 1197782 | 14-009404 | 7/16/2014 | 8/6/2014 | 8/15/2014 | Macomb | Warren | 4773 Marian Ave | 48092 Jean A DiBartolomeo |
| 1197781 | 14-009978 | 7/16/2014 | 8/6/2014 | 8/19/2014 | Oakland | Farmington Hills | 23171 Tulane Ave | 48336 Robert R. Hope |
| 1197780 | 14-002966 | 7/16/2014 | 8/6/2014 | 8/19/2014 | Oakland | Waterford | 4356 Lotus Dr | 48329 John A. Buhl |
| 1197779 | 14-002247 | 7/16/2014 | 8/6/2014 | 8/19/2014 | Oakland | Pontiac | 786 Owego Dr | 48341 Margaret E. Dartt |
| 1197778 | 14-009337 | 7/16/2014 | 8/6/2014 | 8/19/2014 | Oakland | Southfield | 25270 Greenbrooke Dr Unit 92 Bldg 14 | 48033 Brenda Slack |
| 1197776 | 14-005679 | 7/16/2014 | 8/6/2014 | 8/13/2014 | Genesee | Flint | 3705 Burgess St | 48504 Helena M. Henning |
| 1197774 | 14-009639 | 7/16/2014 | 8/6/2014 | 8/13/2014 | Genesee | Burton | 2389 East Maple Ave | 48529 Christopher M. Millikan |
| 1197773 | 14-009836 | 7/16/2014 | 8/6/2014 | 8/19/2014 | Oakland | Southfield | 25204 Ormond Dr | 48033 Christine Dukes |
| 1197771 | 14-009447 | 7/16/2014 | 8/6/2014 | 8/13/2014 | Genesee | Flint | 733 Freeman Ave | 48507 Jeffrey Hudson |
| 1197464 | 14-008934 | 7/15/2014 | 8/5/2014 | 8/15/2014 | Macomb | Warren | 27227 Baldwin Ave | 48092 Christopher C. Rosinski |
| 1197447 | 14-009665 | 7/15/2014 | 8/5/2014 | 8/15/2014 | Macomb | Macomb | 46391 Butte Dr | 48044 John Hall |
| 1197438 | 14-009873 | 7/15/2014 | 8/5/2014 | 8/14/2014 | Wayne | Garden City | 28945 James St | 48135 Christopher J Maironis |
| 1197436 | 14-008149 | 7/15/2014 | 8/5/2014 | 8/14/2014 | Wayne | Lincoln Park | 2085 Oceana St | 48146 Michael Stanfield |
| 1197435 | 13-018327 | 7/15/2014 | 8/5/2014 | 8/14/2014 | Wayne | Detroit | 18666 Albion St | 48234 Essie M. Harper |
| 1197433 | 14-008696 | 7/15/2014 | 8/5/2014 | 8/14/2014 | Wayne | Taylor | 15308 Bailey | 48180 Joseph S Campo |
| 1197414 | 14-008290 | 7/15/2014 | 8/5/2014 | 8/14/2014 | Monroe | Monroe | 825 Mulhollen Dr | 48161 Doria L Moss |

| 1197412 | 14-008897 | 7/15/2014 | 8/5/2014 | 8/14/2014 | Monroe | La Salle (monroe) | 3881 East Stein Rd | 48145 | Lee Coronado |
|---|---|---|---|---|---|---|---|---|---|
| 1197408 | 14-008534 | 7/15/2014 | 8/5/2014 | 8/15/2014 | Wexford | Buckley | 391 Ponemah Trail | 49620-9554 | Christopher Parks |
| 1197406 | 14-008506 | 7/15/2014 | 8/5/2014 | 8/21/2014 | Ionia | Ionia | 3559 West David Hwy | 48846 | Terry A Sweet |
| 1197337 | 14-008634 | 7/15/2014 | 8/5/2014 | 8/15/2014 | Delta | Rapid River | 9676 US Hwy 2 | 49878 | Rachel Barnhizer |
| 1197474 | 14-009097 | 7/15/2014 | 8/5/2014 | 8/15/2014 | Macomb | Sterling Heights | 43246 Pendleton Circle Unit 65 Bldg, 6 | 48313 | Jeremy Bayless |
| 1197119 | 14-003688 | 7/14/2014 | 8/4/2014 | 8/14/2014 | Marquette | Ishpeming | 964 Silver Mine Lake Drive | | Joel S. Petersen |
| 1197221 | 14-008567 | 7/14/2014 | 8/4/2014 | 8/14/2014 | Washtenaw | Milan | 5200 Wright Rd | 48160 | William S. Graham |
| 1197192 | 14-006630 | 7/14/2014 | 8/4/2014 | 8/21/2014 | Allegan | Plainwell (allegan) | 231 Fairway Ct | 49080 | Michael T. Fitzsimmons |
| 1197195 | 14-008307 | 7/14/2014 | 8/4/2014 | 8/14/2014 | Berrien | Sodus | 2852 Hilldale Rd | 49126 | Vivian Sue Griffin |
| 1197202 | 14-008524 | 7/14/2014 | 8/4/2014 | 8/14/2014 | Saint Clair | Marysville | 1448 Minnesota Ave | 48040 | Tammy L Mitchell |
| 1197197 | 14-008324 | 7/14/2014 | 8/4/2014 | 8/21/2014 | Allegan | Allegan | 1254 Jeffrey Dr | 49010 | David E Wells |
| 1197381 | 14-009416 | 7/14/2014 | 8/4/2014 | 8/14/2014 | Wayne | Hamtramck | 3945 Trowbridge St | 48212 | Jolyn Szalach |
| 1197386 | 14-008012 | 7/14/2014 | 8/4/2014 | 8/14/2014 | Wayne | Detroit | 16904 Manor St | 48221 | Dora A Jackson |
| 1197388 | 14-009000 | 7/14/2014 | 8/4/2014 | 8/14/2014 | Wayne | Detroit | 16716 Mansfield St | 48235 | Sharon Kendricks |
| 1197394 | 14-009205 | 7/14/2014 | 8/4/2014 | 8/14/2014 | Wayne | Westland | 390 Brookfield Dr Unit 23 | 48185 | Elizabeth Marzett |
| 1197389 | 14-007793 | 7/14/2014 | 8/4/2014 | 8/14/2014 | Wayne | Westland | 35205 Rosslyn St | 48185 | Renael L. Reed |
| 1197398 | 14-008793 | 7/14/2014 | 8/4/2014 | 8/14/2014 | Wayne | Hamtramck | 12066 Klinger St | 48212 | Karen Stretanski |
| 1197395 | 14-008651 | 7/14/2014 | 8/4/2014 | 8/14/2014 | Wayne | Belleville | 47298 Denton Rd | 48111 | Valerie Haisha |
| 1197410 | 14-009257 | 7/14/2014 | 8/4/2014 | 8/15/2014 | Macomb | Clinton Township | 21701 Laurel | 48035 | John D. Ford |
| 1197401 | 13-015542 | 7/14/2014 | 8/4/2014 | 8/14/2014 | Wayne | Trenton | 3439 Sherwood Ave | 48183 | Edward W. Kasprzynski Jr. |
| 1197399 | 14-009344 | 7/14/2014 | 8/4/2014 | 8/14/2014 | Wayne | Plymouth | 173 East Ann Arbor Trail | 48170 | James Dubuc |
| 1197439 | 14-009068 | 7/14/2014 | 8/4/2014 | 8/12/2014 | Oakland | Wolverine Lake | 7206 Heron Hills Dr Unit 64 Bldg, 7 | 48390 | Marco Bakenhus |
| 1196984 | 14-008113 | 7/13/2014 | 8/3/2014 | 8/13/2014 | Lapeer | Lapeer | 5211 Remington Dr | 48446 | Jeffrey G McKinley |
| 1196940 | 14-007538 | 7/13/2014 | 8/3/2014 | 8/13/2014 | Lapeer | Lapeer | 2206 Village West Dr Apartment #2206 Bldg, 2 | 48446 | Jonathan C Fleming |
| 1197116 | 14-008353 | 7/13/2014 | 8/3/2014 | 8/14/2014 | Eaton | Charlotte | 1120 West Lawrence Hwy | 48813 | Dawn Vanalstine |
| 1197117 | 14-007283 | 7/13/2014 | 8/3/2014 | 8/14/2014 | Eaton | Charlotte | 2609 Battle Creek | | William M Garland |
| 1197186 | 14-008193 | 7/12/2014 | 8/2/2014 | 8/14/2014 | Barry | Hastings | 2437 West State Rd | 49058 | David Killgore |
| 1196659 | 14-009251 | 7/11/2014 | 8/1/2014 | 8/13/2014 | Mecosta | Morley | 19123 4 Mile Rd | 49336-9569 | Tim Sytsma |
| 1196914 | 14-008229 | 7/11/2014 | 8/1/2014 | 8/14/2014 | Van Buren | Bangor | 519 West Monroe St | 49013-1129 | Linda Campos |
| 1196901 | 14-006662 | 7/11/2014 | 8/1/2014 | 8/14/2014 | Van Buren | Decatur | 78283 46th St | 49045 | Ken T. Corey |
| 1196840 | 14-008709 | 7/11/2014 | 8/1/2014 | 8/14/2014 | Kalamazoo | Portage | 3907 Pompano Ave | 49002 | Robert F Smith |
| 1196937 | 14-008327 | 7/11/2014 | 8/1/2014 | 8/14/2014 | Saint Clair | Kimball | 6461 Ravenswood Rd | 48074 | Thermond S. Kirkland |
| 1196931 | 14-008320 | 7/11/2014 | 8/1/2014 | 8/13/2014 | Livingston | Byron (livingston) | 3453 West Lovejoy Rd | 48418 | Patricia Noel Braun |
| 1197041 | 14-009428 | 7/11/2014 | 8/1/2014 | 8/8/2014 | Chippewa | Sault Sainte Marie | 230 Ferris St | 49783 | James N Masta |
| 1197038 | 14-008306 | 7/11/2014 | 8/1/2014 | 8/13/2014 | Kent | Grand Rapids | 115 Gunnison Ave South West | 49504 | John A Whitcomb |
| 1197031 | 14-008987 | 7/11/2014 | 8/1/2014 | 8/14/2014 | Saint Clair | St. Clair | 721 North 9th St | 48079 | James W Allan |
| 1197030 | 14-009138 | 7/11/2014 | 8/1/2014 | 8/13/2014 | Genesee | Flint | 5084 Daly Blvd | 48506 | Robert Robbins |
| 1197026 | 14-008346 | 7/11/2014 | 8/1/2014 | 8/8/2014 | Muskegon | Casnovia | 1930 Canada Rd | 49318 | Brynn M. Shepard |
| 1197022 | 14-007128 | 7/11/2014 | 8/1/2014 | 8/8/2014 | Muskegon | Muskegon | 1504 Sunview St | 49445 | James R. Mieczkowski |
| 1197021 | 13-017575 | 7/11/2014 | 8/1/2014 | 8/14/2014 | Kalamazoo | Kalamazoo | 2089 Partridge Lane | 49009 | Glen Noyer |
| 1197064 | 14-008052 | 7/11/2014 | 8/1/2014 | 8/14/2014 | Wayne | Detroit | 20022 Fenelon St | 48234 | Fady Safaoui |
| 1197122 | 14-009435 | 7/11/2014 | 8/1/2014 | 8/14/2014 | Wayne | Belleville | 25354 Karr Rd | 48111 | Seth Mihai |
| 1197214 | 14-008623 | 7/11/2014 | 8/1/2014 | 8/8/2014 | Macomb | Roseville | 28021 Kaufman | 48066 | Estate of Daniel Flowers |
| 1197229 | 12-510872 | 7/11/2014 | 8/1/2014 | 8/12/2014 | Oakland | Southfield | 16965 Coral Gables | 48076 | Leon Gentry Sr. |
| 1197215 | 14-009282 | 7/11/2014 | 8/1/2014 | 8/8/2014 | Macomb | Warren | 7069 Orchard Ave | 48091 | Estate of Doris M. Radtke |
| 1197217 | 14-008505 | 7/11/2014 | 8/1/2014 | 8/8/2014 | Macomb | Clinton Township | 19549 Dixie Dr | 48035 | Tracy C. Smith |
| 1197228 | 14-008900 | 7/11/2014 | 8/1/2014 | 8/12/2014 | Oakland | Holly | 4339 Moonlight Dr | 48442 | Lyle Lucier |
| 1197224 | 14-008613 | 7/11/2014 | 8/1/2014 | 8/12/2014 | Oakland | Novi | 48051 Andover Dr | 48374 | Paul Ragatzki |
| 1197219 | 14-008750 | 7/11/2014 | 8/1/2014 | 8/8/2014 | Macomb | Sterling Heights | 14121 Billette Dr | 48313 | Mark Giannini |
| 1196439 | 14-008725 | 7/10/2014 | 7/31/2014 | 8/8/2014 | Roscommon | Roscommon | 8670 North Loxley Rd | 48653 | Jennifer Seewald |
| 1196546 | 14-005456 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Gratiot | Ashley | 6595 South McClelland Rd | 48806 | Judith Ann Copeman |
| 1196509 | 14-008463 | 7/10/2014 | 7/31/2014 | 8/8/2014 | Roscommon | Roscommon | 326 Eagle Ave | 48653 | Elmer Salmon |
| 1196572 | 14-006242 | 7/10/2014 | 7/31/2014 | 8/20/2014 | Grand Traverse | Traverse City | 4194 Brammer Dr | 49685 | Michael J Olson |
| 1196564 | 14-005482 | 7/10/2014 | 7/31/2014 | 8/8/2014 | Hillsdale | Cement City | 10580 Sherlock Dr | 49233 | Nicholas Derossett |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1196606 | 14-008241 | 7/10/2014 | 7/31/2014 | 8/13/2014 | Livingston | Brighton | 7354 Harrington Dr | 48116 | Michael Finneran Jr. |
| 1196768 | 14-006125 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Ionia | Clarksville | 7126 Wolf Run Dr | 48815 | Jeremy P Vroman |
| 1196761 | 14-008176 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Berrien | Stevensville | 5958 Ponderosa Dr | 49127 | David F. Marcade |
| 1196759 | 14-008408 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Lenawee | Adrian | 7427 West US Hwy 223 | 49221 | Jacquelyn Nicole Cooper |
| 1196578 | 14-009072 | 7/10/2014 | 7/31/2014 | 8/8/2014 | Schoolcraft | Manistique | 410 Alger Ave | 49854 | Mandy S. Hawes |
| 1196580 | 14-007065 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Allegan | Fennville | 2901 65th St | 49408-8664 | Larry P Taylor |
| 1196778 | 14-004694 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Berrien | St. Joseph | 2161 Ann Dr | 49085 | Scot Woods |
| 1196773 | 14-004549 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Berrien | Three Oaks | 3333 West Wagner Rd | 49128 | Kirk Donald Boyd |
| 1196781 | 14-005464 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Calhoun | Battle Creek | 19 Mill Rd | 49014 | Amy L. Roller |
| 1196779 | 14-005366 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Ionia | Portland | 706 Kent St | 48875 | Aaron M Johnson |
| 1196783 | 14-008913 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Calhoun | Union City (calhoun) | 118 Glendale Ave | 49094 | Beverly Hughes |
| 1196788 | 14-005525 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Monroe | Monroe | 3310 Ferndale | 48161 | Thomas J. Smith |
| 1196787 | 14-008173 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Calhoun | Battle Creek | 332 Overlook Lane | 49017-9405 | Jennifer Lynn Travis |
| 1196792 | 14-008270 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Monroe | Monroe | 114 West 7th St | 48161 | Delbert R. Barnier |
| 1196793 | 14-008293 | 7/10/2014 | 7/31/2014 | 8/13/2014 | Cass | Vandalia | 61035 Myrtle Dr | 49095-9765 | Brian King |
| 1196844 | 14-009851 | 7/10/2014 | 7/31/2014 | 8/12/2014 | Oakland | Southfield | 21435 Virginia | 48076 | Earl T Swift |
| 1196900 | 14-005237 | 7/10/2014 | 7/31/2014 | 8/13/2014 | Jackson | Brooklyn | 498 Oakwood Beach Dr | 49230 | James M. Rizzo |
| 1196902 | 14-007346 | 7/10/2014 | 7/31/2014 | 8/13/2014 | Jackson | Jackson | 2877 North Oak Creek Dr | 49201 | Dennis F Clay Jr. |
| 1196911 | 14-007610 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Washtenaw | Ypsilanti | 123 East Forest Ave | 48198 | Tom Winston |
| 1196908 | 14-008694 | 7/10/2014 | 7/31/2014 | | Washtenaw | Willis | 8858 Meridian St | 48191 | Kyeshna Jansen |
| | | | | | | | 1908 East Michigan Ave A/K/A 1908 East US- | | |
| 1196905 | 14-007145 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Washtenaw | Clinton (washtenaw) | 12 Hwy | | Carrie J. Dennison |
| 1196907 | 14-007418 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Ingham | Lansing | 3120 Greenoak Ave | 48906 | Franciso A Mena |
| 1196918 | 14-009249 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Ingham | Lansing | 2901 Tulane Dr | 48912 | Daniel E. Zopf |
| 1196929 | 14-008224 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Barry | Middleville | 675 North Norris Rd | 49333 | Samson Adgate |
| 1197009 | 14-008317 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Wayne | Detroit | 14200 Southfield Freeway | 48223 | Estate of Arthur McDaniel Jr. |
| 1197008 | 14-008291 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Wayne | Westland | 33243 Anita Dr | 48185 | George J Gackiewicz |
| 1197044 | 14-008289 | 7/10/2014 | 7/31/2014 | 8/12/2014 | Oakland | Oakland | 166 Cherry Dr | 48363 | Marvin L Leblanc |
| 1197040 | 14-008326 | 7/10/2014 | 7/31/2014 | 8/12/2014 | Oakland | Farmington Hills | 22117 Wingate Ct | 48335 | Edmund T. Allen Jr. |
| 1197036 | 14-009510 | 7/10/2014 | 7/31/2014 | 8/8/2014 | Macomb | Warren | 14394 Hendricks | 48089 | Estate of Michael Zihlman |
| 1197028 | 14-008295 | 7/10/2014 | 7/31/2014 | 8/8/2014 | Bay | Munger | 1441 South Finn Road | 48747-9306 | James A Blumberg |
| 1197019 | 14-008303 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Wayne | Westland | 369 South Dobson | 48186 | Joyce L Pandel |
| 1197016 | 14-008331 | 7/10/2014 | 7/31/2014 | 8/7/2014 | Wayne | Redford | 19970 Centralia | 48240 | Estate of Clarence V Sikora |
| 1195762 | 14-006930 | 7/9/2014 | 7/30/2014 | 8/6/2014 | Iosco | Oscoda | 406 2nd St North | 48750-1128 | David K. Loveless |
| 1196379 | 14-009045 | 7/9/2014 | 7/30/2014 | 8/6/2014 | Shiawassee | Corunna | 215 West Williams St | 48817 | Estate of Ronald J. Smith Jr. |
| 1196380 | 14-005505 | 7/9/2014 | 7/30/2014 | 8/7/2014 | Montcalm | Gowen (montcalm) | 11921 West Pakes Rd | 49326 | William Hansing |
| 1196584 | 14-007157 | 7/9/2014 | 7/30/2014 | 8/8/2014 | Chippewa | De Tour Village | 1912 Dutcher Lane | | John J. Kostecki |
| 1196582 | 14-009469 | 7/9/2014 | 7/30/2014 | 8/6/2014 | Kent | Grand Rapids | 1338 Underwood Ave SE | 49506 | Susan L. Delaney |
| 1196575 | 14-008632 | 7/9/2014 | 7/30/2014 | 8/8/2014 | Wexford | Cadillac | 516 Cedar St | 49601-2355 | Brandy Grames |
| 1196574 | 14-006295 | 7/9/2014 | 7/30/2014 | 8/8/2014 | Wexford | Cadillac | 404 East Pine St | 49601 | Mark V. Ramsey |
| | | | | | | | 135 South Jackson St aka 275 North | | |
| 1196570 | 14-005376 | 7/9/2014 | 7/30/2014 | 8/8/2014 | Dickinson | Kingsford | Roosevelt | 49802 | David J. Hoh |
| 1196569 | 14-005242 | 7/9/2014 | 7/30/2014 | 8/6/2014 | Cass | Cassopolis | 131 North East St | 49031 | Ronald E. Christopher Jr. |
| 1196545 | 14-007229 | 7/9/2014 | 7/30/2014 | 8/7/2014 | Mason | Custer | 1993 South Custer Rd | 49405 | Beverly J Hamilton |
| 1196471 | 14-007212 | 7/9/2014 | 7/30/2014 | 8/7/2014 | Saint Joseph | Sturgis | 103 North Maple St | 49091 | Zachary M Foley |
| 1196448 | 14-006193 | 7/9/2014 | 7/30/2014 | 8/7/2014 | Tuscola | Vassar | 9197 Millington Rd | 48768 | Albert H. Murray IV |
| 1196445 | 14-006184 | 7/9/2014 | 7/30/2014 | 8/8/2014 | Alpena | Alpena | 470 Partridge Ave | 49707 | Robert C Richardson |
| 1196443 | 14-007066 | 7/9/2014 | 7/30/2014 | 8/6/2014 | Livingston | Brighton | 8060 Grenada Dr | 48116 | Jeffrey A. Bates |
| 1196442 | 14-006893 | 7/9/2014 | 7/30/2014 | 8/7/2014 | Tuscola | Millington | 3926 Arbela Rd | 48746 | Lori L. Harris |
| 1196438 | 14-007502 | 7/9/2014 | 7/30/2014 | 8/6/2014 | Livingston | Pinckney | 11717 Patterson Lake Dr | 48169 | Debra A. Burrum |
| 1196605 | 14-008899 | 7/9/2014 | 7/30/2014 | 8/6/2014 | Kent | Rockford | 6835 Peterson Valley Dr NE | 49341 | Kathleen A. Bailey |
| 1196609 | 362.9238 | 7/9/2014 | 7/30/2014 | 8/6/2014 | Kent | Byron Center | 1361 Echoing Valley Dr SW, Unit 32 | 49315 | Rebecca Leigh Westra |
| 1196660 | 13-019254 | 7/9/2014 | 7/30/2014 | 8/6/2014 | Kent | Walker | 1633 Kinney Ave NW | 49534 | Estate of Ronald C. Bursley Sr. |
| 1196661 | 14-008686 | 7/9/2014 | 7/30/2014 | 8/8/2014 | Macomb | Sterling Heights | 8374 Clinton River Rd | 48314 | Eleanor M Bossard |
| 1196662 | 14-007606 | 7/9/2014 | 7/30/2014 | 8/12/2014 | Oakland | Madison Heights | 27809 Groveland | 48071 | Matthew K Seilo |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1196739 | 14-008400 | 7/9/2014 | 7/30/2014 | 8/7/2014 | Wayne | Westland | 33235 Lynx St | 48185 | John J Saranas |
| 1196741 | 14-002830 | 7/9/2014 | 7/30/2014 | 8/7/2014 | Wayne | Detroit | 4890 Haverhill St | 48224 | Earnest Walker |
| 1196774 | 14-008210 | 7/9/2014 | 7/30/2014 | 8/7/2014 | Wayne | Detroit | 19638 Shields St | 48234 | Estate of Alejandro Bradley |
| 1196771 | 14-007982 | 7/9/2014 | 7/30/2014 | 8/7/2014 | Wayne | Detroit | 8848 Trinity | 48228 | Lisa C. Lockett |
| 1196755 | 14-007657 | 7/9/2014 | 7/30/2014 | 8/7/2014 | Wayne | Redford | 9968 Nathaline Ave | 48239 | David P. Kasparek |
| 1196754 | 14-006451 | 7/9/2014 | 7/30/2014 | 8/7/2014 | Wayne | Brownstown | 22324 Donnelly Ave | 48193 | Donna M. Reiss |
| 1196752 | 14-006824 | 7/9/2014 | 7/30/2014 | 8/7/2014 | Wayne | Dearborn Heights | 6706 North Beech Daly | 48127 | Brenda F Docherty |
| 1196750 | 14-005277 | 7/9/2014 | 7/30/2014 | 8/7/2014 | Wayne | Dearborn Heights | 5371 Bedford St | 48125 | Katie Alwell |
| 1196744 | 14-006310 | 7/9/2014 | 7/30/2014 | 8/7/2014 | Wayne | Detroit | 19707 Klinger St | 48234 | Sonia Jennings |
| 1196776 | 14-008596 | 7/9/2014 | 7/30/2014 | 8/7/2014 | Wayne | Lincoln Park | 1377 Oconnor Ave | 48146 | Kathryn P. Evans |
| 1196785 | 14-009366 | 7/9/2014 | 7/30/2014 | 8/7/2014 | Emmet | Alanson | 8509 Coors Rd | 49706-9223 | Robert P. Barrows |
| 1196807 | 14-008918 | 7/9/2014 | 7/30/2014 | 8/8/2014 | Macomb | Sterling Heights | 11309 Jacqueline Dr | 48313 | Eric Christian |
| 1196801 | 14-005608 | 7/9/2014 | 7/30/2014 | 8/6/2014 | Genesee | Flint | 1209 Simca Dr | 48507 | Stephanie Mancuso |
| 1196795 | 14-005241 | 7/9/2014 | 7/30/2014 | 8/6/2014 | Genesee | Flint | 139 Stockdale St | 48503 | Tameka M. Davis |
| 1196809 | 14-005885 | 7/9/2014 | 7/30/2014 | 8/8/2014 | Macomb | Clinton Township | 19574 Nicke St | 48035 | Jeremy R. Duby |
| 1196811 | 14-009196 | 7/9/2014 | 7/30/2014 | 8/6/2014 | Genesee | Otisville | 11360 Van Natter Rd | 48463 | Roger Walesky |
| 1196816 | 14-009245 | 7/9/2014 | 7/30/2014 | 8/12/2014 | Oakland | Rochester | 1267 Putnam Circle | 48307 | William W. Connellan |
| 1196819 | 14-003783 | 7/9/2014 | 7/30/2014 | 8/12/2014 | Oakland | Southfield | 29214 West Chanticleer Dr Unit 17 | 48034 | Patricia Solomon |
| 1196824 | 14-007649 | 7/9/2014 | 7/30/2014 | 8/8/2014 | Macomb | Macomb | 19075 Pembridge St Unit 91 | 48042 | Yvonne D Waller |
| 1196826 | 14-007665 | 7/9/2014 | 7/30/2014 | 8/12/2014 | Oakland | Birmingham | 1530 Pilgrim Ave | 48009 | Alexander E. Kuhne |
| 1196834 | 14-008225 | 7/9/2014 | 7/30/2014 | 8/8/2014 | Macomb | Eastpointe | 15604 Nicolai Ave | 48021 | Wesley Holman |
| 1196833 | 14-008129 | 7/9/2014 | 7/30/2014 | 8/12/2014 | Oakland | Madison Heights | 606 West Lincoln Ave | 48071 | Donald R. Burton |
| 1196078 | 14-009025 | 7/8/2014 | 7/29/2014 | 8/7/2014 | Monroe | Monroe | 6003 West Dunbar Rd | 48161 | Natalie J Jones |
| 1196068 | 14-000857 | 7/8/2014 | 7/29/2014 | 8/6/2014 | Livingston | Howell | 1657 White Cliff Dr Unit 18 | 48843 | Michael F. Wendel |
| 1196566 | 14-008659 | 7/8/2014 | 7/29/2014 | 8/8/2014 | Macomb | St. Clair Shores | 30212 Greater Mack | 48082 | Paul P Kotes |
| 1196560 | 14-008156 | 7/8/2014 | 7/29/2014 | 8/7/2014 | Wayne | Allen Park | 7636 Rosedale Blvd | 48101 | Kimberly Kleinlein |
| 1196562 | 14-005580 | 7/8/2014 | 7/29/2014 | 8/7/2014 | Wayne | Detroit | 14584 Hubbell St | 48227 | Florine Cosby |
| 1196563 | 14-005583 | 7/8/2014 | 7/29/2014 | 8/7/2014 | Wayne | Westland | 35225 Fairchild St | 48186 | Estate of Signe Brugel |
| 1196052 | 14-008869 | 7/7/2014 | 7/28/2014 | 8/6/2014 | Mecosta | Stanwood | 6380 Kilkenny Drive Unit 7 | | Patrick Morrow |
| 1196076 | 14-008824 | 7/7/2014 | 7/28/2014 | 8/7/2014 | Montcalm | Lakeview (montcalm) | 6633 Birch Shore Dr | 48850 | Joseph Estelle |
| 1196053 | 14-007992 | 7/7/2014 | 7/28/2014 | 8/6/2014 | Mecosta | Morley | 197 North Scott St | 49336-9045 | J.C. Dykstra |
| 1196079 | 14-007671 | 7/7/2014 | 7/28/2014 | 8/7/2014 | Saint Joseph | Three Rivers | 52524 Johnson Rd | 49093 | Darrick Ivins |
| 1196237 | 13-004880 | 7/7/2014 | 7/28/2014 | 8/7/2014 | Emmet | Carp Lake | 4283 Straits View Drive | 49718-9529 | Fred A. Downing |
| 1196073 | 14-008551 | 7/6/2014 | 7/27/2014 | 8/7/2014 | Ionia | Ionia | 2111 Jefferson Rd | 48846 | Lisa Cornell |
| 1195746 | 14-006629 | 7/6/2014 | 7/27/2014 | 8/7/2014 | Eaton | Lansing (eaton) | 5535 West Saint Joe Hwy Unit Number 14-B2 | 48917 | Farhat Seraj |
| 1195749 | 14-005616 | 7/6/2014 | 7/27/2014 | 8/6/2014 | Clinton | Saint Johns | 508 East Sturgis St | 48879 | Thomas Thomsen |
| 1196071 | 14-008564 | 7/5/2014 | 7/26/2014 | 8/7/2014 | Calhoun | Battle Creek | 124 Fox Ave | 49037 | Bertha L Gibson |
| 1196209 | 14-009204 | 7/4/2014 | 7/25/2014 | 8/6/2014 | Kent | Grand Rapids | 823 California St NW | 49504 | Estate of Jose G. Puente |
| 1196202 | 14-007009 | 7/4/2014 | 7/25/2014 | 8/7/2014 | Kalamazoo | Portage | 1713 Edington St | 49024 | Christopher M. Jones |
| 1196235 | 14-000256 | 7/4/2014 | 7/25/2014 | 8/7/2014 | Wayne | Detroit | 1130 West Boston Blvd | 48202 | Linda Morson |
| 1196287 | 14-005480 | 7/4/2014 | 7/25/2014 | 8/7/2014 | Wayne | Detroit | 5081 Lafontaine | 48236 | Wilma McCollum |
| 1196239 | 14-007000 | 7/4/2014 | 7/25/2014 | 8/7/2014 | Wayne | Detroit | 9192 Sussex | 48228 | Sharell Bailey |
| 1196289 | 14-005551 | 7/4/2014 | 7/25/2014 | 8/7/2014 | Wayne | Westland | 33621 Calumet Ct | 48186 | Donna Kellums |
| 1196290 | 14-004545 | 7/4/2014 | 7/25/2014 | 8/7/2014 | Wayne | Detroit | 13944 Grandmont | 48227 | Diane Sawyer |
| 1196368 | 13-019728 | 7/4/2014 | 7/25/2014 | 8/1/2014 | Macomb | Clinton Township | 40690 Vecchio Dr | 48038 | David M. Kaiser |
| 1196366 | 14-006045 | 7/4/2014 | 7/25/2014 | 8/1/2014 | Macomb | Sterling Heights | 37384 Alper Dr | 48312 | Tracey L Bilbrey |
| 1196364 | 14-004533 | 7/4/2014 | 7/25/2014 | 8/1/2014 | Macomb | Warren | 7203 Maxwell | 48091 | Frank A Ciavone |
| 1195317 | 14-009176 | 7/3/2014 | 7/24/2014 | 8/6/2014 | Crawford | Grayling | 579 Glenwood Ct | 49738-7408 | Steven R Corcoran |
| 1195611 | 14-008724 | 7/3/2014 | 7/24/2014 | 7/31/2014 | Oceana | Shelby | 60 Bevier St | 49455 | Noel I Elder |
| 1195725 | 14-008233 | 7/3/2014 | 7/24/2014 | 7/31/2014 | Ottawa | Grand Haven | 509 South 7th St | 49417 | Kathryn J Anderson |
| 1196059 | 14-003319 | 7/3/2014 | 7/24/2014 | 7/31/2014 | Ingham | Lansing | 5914 Pheasant | 48911 | Yvette Miller |
| 1196058 | 14-005561 | 7/3/2014 | 7/24/2014 | 7/31/2014 | Ingham | Holt | 2088 Dean St | 48842 | Victoria A. Schofield |
| 1196056 | 14-009062 | 7/3/2014 | 7/24/2014 | 7/31/2014 | Washtenaw | Ypsilanti | 10231 East Avondale Circle | 48198 | Virginia L. Mohacsi |
| 1195939 | 14-008970 | 7/3/2014 | 7/24/2014 | 7/31/2014 | Ingham | Lansing | 1230 West Lenawee St | 48915 | Stephen Darling |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1195961 | 14-008329 | 7/3/2014 | 7/24/2014 | 7/31/2014 | Washtenaw | Ypsilanti | 8620 Kingston Ct | 48198 | Estate of Earlene A. Patterson |
| 1195960 | 14-008579 | 7/3/2014 | 7/24/2014 | 7/31/2014 | Ingham | Lansing | 2320 Wood St | 48912 | Sandra Lee Thelen |
| 1195963 | 14-006867 | 7/3/2014 | 7/24/2014 | 7/31/2014 | Ingham | Lansing | 3906 Wedgewood Dr | 48911 | Clarence Hill |
| 1195909 | 14-007948 | 7/3/2014 | 7/24/2014 | 8/1/2014 | Wexford | Manton | 502 West Main St | 49663 | Tara Bronkema |
| 1195966 | 14-007548 | 7/3/2014 | 7/24/2014 | 7/31/2014 | Washtenaw | Ann Arbor | 3197 Rosefield Dr Unit 25 | 48109 | Reverend Cornelius Anthony |
| 1195970 | 14-008825 | 7/3/2014 | 7/24/2014 | 7/31/2014 | Washtenaw | Ypsilanti | 512 Fairfield St | 48197 | Cruz Juarez |
| 1196063 | 14-008122 | 7/3/2014 | 7/24/2014 | 7/31/2014 | Ingham | Lansing | 571 South Dexter Dr | 48910 | Judith Hightower |
| 1196085 | 14-008122 | 7/3/2014 | 7/24/2014 | 7/31/2014 | Wayne | Belleville | 403 Estrada | 48111 | Pamela Merritt |
| 1196192 | 14-007554 | 7/3/2014 | 7/24/2014 | 7/31/2014 | Wayne | Dearborn | 6845 Steadman St | 48126 | Luai Alqusairi |
| 1196186 | 13-019544 | 7/3/2014 | 7/24/2014 | 7/31/2014 | Wayne | Wyandotte | 763 Clinton St | 48192 | Robert G Sladovnik |
| 1195916 | 14-009239 | 7/3/2014 | 7/24/2014 | 7/31/2014 | Berrien | Stevensville | 5808 James Dr | 49127 | Elaine Jefferies |
| 1196195 | 14-006082 | 7/3/2014 | 7/24/2014 | 7/31/2014 | Wayne | Detroit | 18093 Ilene St | 48221 | Michelle Shaun Jones |
| 1196198 | 14-007605 | 7/3/2014 | 7/24/2014 | 8/1/2014 | Bay | Bay City | 2532 East Midland Road | | Martin Chase |
| 1196207 | 14-008050 | 7/3/2014 | 7/24/2014 | 8/1/2014 | Macomb | Chesterfield | 25527 Briar Towne Blvd Unit 182 | 48051 | Michael Hojara |
| 1196212 | 14-007862 | 7/3/2014 | 7/24/2014 | 8/5/2014 | Oakland | South Lyon | 22203 Brookfield Dr | 48178 | John E Morell |
| 1195121 | 14-008576 | 7/2/2014 | 7/23/2014 | 8/1/2014 | Muskegon | Muskegon | 2573 East Laketon Ave | 49442 | Jordan D Sparks |
| 1195074 | 14-008228 | 7/2/2014 | 7/23/2014 | 8/1/2014 | Saginaw | Saginaw | 3315 Mysylvia Dr | 48601 | Booker T Jackson Jr. |
| 1195384 | 14-005717 | 7/2/2014 | 7/23/2014 | 7/31/2014 | Montmorency | Lewiston | 6269 Big Wolf Lake Rd # R | 49756-9060 | Anthony E. Carson |
| 1195701 | 13-010649 | 7/2/2014 | 7/23/2014 | 7/30/2014 | Genesee | Swartz Creek | 9140 Lennon Rd | 48473 | Thomas Mulanix |
| 1195693 | 14-007350 | 7/2/2014 | 7/23/2014 | 7/31/2014 | Saint Clair | Port Huron | 1810 Chestnut St | 48060 | Jason Carlson |
| 1195690 | 14-008257 | 7/2/2014 | 7/23/2014 | 8/1/2014 | Muskegon | Muskegon | 1309 East Giles Rd | 49445 | Joseph J Sherwood |
| 1195614 | 14-008563 | 7/2/2014 | 7/23/2014 | 7/30/2014 | Lapeer | Lapeer | 620 Eastway Circle Unit 13 | 48446-2889 | Donna Jayne Carlisle |
| 1195609 | 14-007795 | 7/2/2014 | 7/23/2014 | 7/30/2014 | Shiawassee | Perry | 13355 Heather Lane | 48872 | Dean W Gardner |
| 1195726 | 14-008318 | 7/2/2014 | 7/23/2014 | 7/31/2014 | Wayne | Detroit | 3577 South Electric St | 48217 | Paul Horsley |
| 1195766 | 13-017285 | 7/2/2014 | 7/23/2014 | 7/31/2014 | Wayne | Detroit | 15880 Hubbell St | 48227 | Latoria S. Falls |
| 1195925 | 14-005382 | 7/2/2014 | 7/23/2014 | 7/30/2014 | Genesee | Burton | 1428 Gram St | 48529 | Brian P. Koboldt |
| 1195924 | 14-005429 | 7/2/2014 | 7/23/2014 | 7/30/2014 | Genesee | Flint | 2721 Yale St | 48503 | Theresa M. Raad |
| 1195923 | 14-007257 | 7/2/2014 | 7/23/2014 | 7/30/2014 | Genesee | Flint | 3726 Delaware Ave | 48506 | James C. Vankuren |
| 1195922 | 14-008798 | 7/2/2014 | 7/23/2014 | 8/1/2014 | Macomb | Warren | 8515 Rivard Ave | 48089 | Andrea L. Willis |
| 1195921 | 14-007018 | 7/2/2014 | 7/23/2014 | 7/30/2014 | Genesee | Lennon | 12200 Bristol Rd | 48449 | Irene Ruth Gorbutt |
| 1195920 | 14-006404 | 7/2/2014 | 7/23/2014 | 7/30/2014 | Genesee | Grand Blanc | 5194 High Oaks Trail Unit 60 | 48439 | Jeffrey M Gartrelle |
| 1195919 | 14-007337 | 7/2/2014 | 7/23/2014 | 7/30/2014 | Genesee | Clio | 3209 Centennial Oak Ct Unit 62 | 48420 | Jason Tuck |
| 1195913 | 13-014345 | 7/2/2014 | 7/23/2014 | 8/1/2014 | Saginaw | Merrill | 19750 Dice Rd | 48637 | Ryan M. Krueger |
| 1195903 | 14-007467 | 7/2/2014 | 7/23/2014 | 8/1/2014 | Saginaw | Saginaw | 5110 Sherman Rd | 48604 | Tricia M Launstein |
| 1195900 | 14-008784 | 7/2/2014 | 7/23/2014 | 8/1/2014 | Saginaw | Birch Run | 11445 Morrish Road | 48415 | Yvette Dawn Nader |
| 1195896 | 14-003422 | 7/2/2014 | 7/23/2014 | 8/1/2014 | Saginaw | Saginaw | 615 Van Buren St | 48602 | Shondresha L Wrighten |
| 1195889 | 14-008666 | 7/2/2014 | 7/23/2014 | 7/31/2014 | Wayne | Detroit | 14134 Rosemont Ave | 48223 | Emerson Acoff |
| 1195887 | 13-015164 | 7/2/2014 | 7/23/2014 | 7/31/2014 | Wayne | Belleville | 42500 Harris Rd | 48111 | Katie Turrentine |
| 1195926 | 14-007789 | 7/2/2014 | 7/23/2014 | 7/30/2014 | Genesee | Flint | 307 West Tenth Ave | 48503 | Alex Maul |
| 1195927 | 14-007319 | 7/2/2014 | 7/23/2014 | 7/30/2014 | Genesee | Fenton | 2049 Rolling Meadow Dr Unit 35 | 48430 | Benjamin A Hauk |
| 1195930 | 14-008984 | 7/2/2014 | 7/23/2014 | 8/5/2014 | Oakland | White Lake | 8790 Eastway Dr | 48386 | Ljubisa Nestorovski |
| 1195929 | 14-006316 | 7/2/2014 | 7/23/2014 | 8/5/2014 | Oakland | Farmington Hills | 33630 Stocker St | 48335 | Christopher D. Kelbert |
| 1195945 | 14-007429 | 7/2/2014 | 7/23/2014 | 8/5/2014 | Oakland | Farmington Hills | 25548 Lynford St | 48336 | Estate of Agnes Mackin |
| 1195942 | 13-018159 | 7/2/2014 | 7/23/2014 | 7/30/2014 | Genesee | Flushing | 1037 Springview Dr | 48433 | Emil Abueita |
| 1195229 | 14-007596 | 7/1/2014 | 7/22/2014 | 8/20/2014 | Grand Traverse | Traverse City | 4430 Foxfire Dr | 49684 | Michele A Hollis |
| 1195311 | 14-007411 | 7/1/2014 | 7/22/2014 | 7/29/2014 | Midland | Midland | 5222 North Sturgeon Rd | 48642-8379 | Danny K Bundy Jr. |
| 1195430 | 14-005565 | 7/1/2014 | 7/22/2014 | 7/31/2014 | Montcalm | Greenville | 7330 South Youngman Rd | 48838 | Mark A. Adkins |
| 1195674 | 14-008921 | 7/1/2014 | 7/22/2014 | 7/31/2014 | Wayne | Detroit | 7380 Minock | 48228 | Nancy Myung |
| 1194707 | 14-007571 | 7/1/2014 | 7/22/2014 | 7/31/2014 | Otsego | Gaylord | 4940 Sparr Rd | 49735 | Thomas S Worde |
| 1195675 | 14-005500 | 7/1/2014 | 7/22/2014 | 7/31/2014 | Wayne | Detroit | 8830 Farmbrook | 48224 | Danyel Duren |
| 1195676 | 14-009178 | 7/1/2014 | 7/22/2014 | 7/31/2014 | Wayne | Westland | 38565 Warren Rd | 48185 | Lori E. Humphreys |
| 1195678 | 14-008642 | 7/1/2014 | 7/22/2014 | 7/31/2014 | Wayne | Detroit | 14600 Trinity St | 48223 | Robert A. Hunter |
| 1195682 | 14-007720 | 7/1/2014 | 7/22/2014 | 7/31/2014 | Wayne | Lincoln Park | 1639 Myron Ave | 48146 | Thomas A Ericson |
| 1195679 | 14-005873 | 7/1/2014 | 7/22/2014 | 7/31/2014 | Wayne | Taylor | 5946 Banner St | 48180 | Estate of Charles H McIntyre |
| 1195706 | 13-018340 | 7/1/2014 | 7/22/2014 | 8/1/2014 | Macomb | Chesterfield | 28743 Cotton Rd | 48051 | Harold F. Bishop |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1195714 | 14-008341 | 7/1/2014 | 7/22/2014 | 7/29/2014 | Oakland | Holly | 7222 Tucker Rd | 48442 | Thomas Andras |
| 1195716 | 14-009107 | 7/1/2014 | 7/22/2014 | 8/1/2014 | Macomb | Warren | 23603 Stewart Ave | 48089 | Laurie M. Snyder |
| 1195715 | 14-008112 | 7/1/2014 | 7/22/2014 | 7/29/2014 | Oakland | Birmingham | 1038 Wimbleton Dr | 48009 | Patrick Davey |
| 1195084 | 14-007678 | 6/30/2014 | 7/21/2014 | 7/31/2014 | Marquette | Ishpeming | 305 New York St | 49849 | Jason R. Weyer |
| 1195260 | 14-007542 | 6/30/2014 | 7/21/2014 | 7/31/2014 | Ingham | Lansing | 526 Pacific Ave | 48910 | James J Nugent |
| 1195299 | 14-006459 | 6/30/2014 | 7/21/2014 | 7/30/2014 | Jackson | Rives Junction | 129 West Main St | 49277 | Charles A. Bunker III |
| 1195297 | 14-007780 | 6/30/2014 | 7/21/2014 | 7/30/2014 | Jackson | Jackson | 8687 Clinton Rd | 49201 | Daniel I. Ames |
| 1195305 | 14-007497 | 6/30/2014 | 7/21/2014 | 7/31/2014 | Berrien | Baroda | 1800 West Shawnee Rd | 49101 | Jeanette K. Balun |
| 1195301 | 14-007683 | 6/30/2014 | 7/21/2014 | 7/30/2014 | Jackson | Hanover | 15719 Howard Rd | 49241 | Richard M. Laughlin II |
| 1195307 | 14-008830 | 6/30/2014 | 7/21/2014 | 7/31/2014 | Lenawee | Jasper | 1140 Railroad Ave | 49248-9608 | Jeremy A. Piar |
| 1195308 | 14-007964 | 6/30/2014 | 7/21/2014 | 7/31/2014 | Berrien | Baroda | 8376 Stevensville Baroda Rd | 49101 | Remo N. Amicarelli |
| 1195313 | 14-007524 | 6/30/2014 | 7/21/2014 | 7/31/2014 | Saint Joseph | Sturgis | 504 North Clay St | 49091 | Erica Smith |
| 1195316 | 14-008520 | 6/30/2014 | 7/21/2014 | 7/31/2014 | Saint Clair | Port Huron | 2631 Maple | 48060 | Angela L Nawrocki |
| 1195314 | 14-008432 | 6/30/2014 | 7/21/2014 | 8/21/2014 | Allegan | Allegan | 2768 41st St | 49010 | John E Engel |
| 1195322 | 14-008758 | 6/30/2014 | 7/21/2014 | 7/31/2014 | Ingham | Lansing | 1900 New York Ave | 48906 | Vickie Grove |
| 1195327 | 14-005674 | 6/30/2014 | 7/21/2014 | 7/31/2014 | Washtenaw | Ypsilanti | 8634 Deering St | 48198 | Estate of James Hampton |
| 1195509 | 14-005825 | 6/30/2014 | 7/21/2014 | 7/31/2014 | Wayne | Dearborn Heights | 25477 Rouge River Dr | 48127 | Maha Barada |
| 1195496 | 14-007024 | 6/30/2014 | 7/21/2014 | 7/31/2014 | Wayne | Trenton | 4846 Clark Ct | 48183 | Jerry W. Wooten Jr. |
| 1195503 | 14-007132 | 6/30/2014 | 7/21/2014 | 7/31/2014 | Wayne | Detroit | 10809 Balfour Rd | 48224 | Latonya D Lipscomb |
| 1195505 | 14-006306 | 6/30/2014 | 7/21/2014 | 7/31/2014 | Wayne | Redford | 25245 Westfield | 48239 | David Fobare |
| 1195531 | 14-008812 | 6/30/2014 | 7/21/2014 | 7/31/2014 | Calhoun | Battle Creek | 75 Barney Blvd | 49037-2005 | Ellen M Hoeltzel |
| 1195533 | 14-006114 | 6/30/2014 | 7/21/2014 | 8/1/2014 | Macomb | Sterling Heights | 38170 Jamestown Dr Unit 125 Bldg, 16 | 48312 | William A Romano III |
| 1195546 | 14-007025 | 6/30/2014 | 7/21/2014 | 8/1/2014 | Macomb | St. Clair Shores | 22033 Alger St | 48080 | Myron Carrier |
| 1195549 | 14-006599 | 6/30/2014 | 7/21/2014 | 7/29/2014 | Oakland | Pontiac | 415 3rd Ave | 48340 | Linda J. Ross |
| 1195349 | 14-007235 | 6/30/2014 | 7/21/2014 | 7/31/2014 | Ingham | Lansing | 209 North Fairview Ave | 48912 | Scott Stringham |
| 1195494 | 14-006176 | 6/30/2014 | 7/21/2014 | 7/31/2014 | Wayne | Detroit | 16816 Lamphere St | 48219 | Haywood B. Sharpley |
| 1195495 | 14-006200 | 6/30/2014 | 7/21/2014 | 7/31/2014 | Wayne | Detroit | 16421 Bringard Rd | 48205 | Latasha Powers |
| 1194990 | 14-007635 | 6/29/2014 | 7/20/2014 | 7/30/2014 | Clinton | Saint Johns | 1947 North Lowell Rd | 48879-9519 | Albert D. Thelen |
| 1195087 | 14-008042 | 6/29/2014 | 7/20/2014 | 7/30/2014 | Clinton | Dewitt | 11745 Schavey Rd | 48820-8721 | Stephen J Hertzer |
| 1195318 | 14-007316 | 6/29/2014 | 7/20/2014 | 7/30/2014 | Lapeer | Lapeer | 3848 Hunt Rd | 48446 | Robert C. Gossett |
| 1194702 | 14-008252 | 6/27/2014 | 7/18/2014 | 7/25/2014 | Charlevoix | Boyne City | 208 Jefferson St | 49712 | Joy L Gibbs |
| 1194690 | 14-008763 | 6/27/2014 | 7/18/2014 | 7/25/2014 | Muskegon | Muskegon | 2788 Marquette Ave | 49442 | Robert Smith |
| 1194646 | 14-008557 | 6/27/2014 | 7/18/2014 | 7/31/2014 | Isabella | Mount Pleasant | 1834 Belmont Dr | 48858 | Rebecca L. Hoffman |
| 1194767 | 14-008254 | 6/27/2014 | 7/18/2014 | 7/30/2014 | Livingston | Fenton (livingston) | 7106 Augustine Ct Unit 19 | 48430 | Cory D. Yax |
| 1194776 | 14-008860 | 6/27/2014 | 7/18/2014 | 7/31/2014 | Marquette | Gwinn | 601-603 Liberator Unit 8 | 49841-2706 | Tina M. Fuller |
| 1194941 | 14-008269 | 6/27/2014 | 7/18/2014 | 7/30/2014 | Kent | Wyoming | 149 Celia SW | 49548 | Lynn A. Courser |
| 1194940 | 14-008344 | 6/27/2014 | 7/18/2014 | 7/30/2014 | Kent | Grand Rapids | 1117 Calvin Ave SE | 49506 | Lisa Donaldson |
| 1194972 | 14-008155 | 6/27/2014 | 7/18/2014 | 7/30/2014 | Genesee | Flint | 950 Paddington Ave | 48507 | Norris E. Owens |
| 1194964 | 14-007878 | 6/27/2014 | 7/18/2014 | 7/30/2014 | Genesee | Flint | 1602 Woodslea Dr | 48507 | Estate of Earl D Logan |
| 1194975 | 14-007310 | 6/27/2014 | 7/18/2014 | 7/31/2014 | Calhoun | Battle Creek | 175 Lynn Dr | 49037 | Aaron R. Leffew |
| 1194981 | 14-007754 | 6/27/2014 | 7/18/2014 | 7/31/2014 | Kalamazoo | Kalamazoo | 1424 East Alcott St | 49001 | Randall R Freed |
| 1194991 | 14-008917 | 6/27/2014 | 7/18/2014 | 7/25/2014 | Muskegon | Norton Shores | 4684 Maple St | 49441 | Mary P. Bilka |
| 1194996 | 14-008839 | 6/27/2014 | 7/18/2014 | 7/30/2014 | Genesee | Flushing | 4079 Squire Hill Dr Unit 43 | 48433 | Lois A. Millander |
| 1194999 | 14-008438 | 6/27/2014 | 7/18/2014 | 7/25/2014 | Muskegon | Muskegon | 1683 East Harbour Towne Circle Number 122 | 49441 | Pamela J. Dewall |
| 1195002 | 14-008823 | 6/27/2014 | 7/18/2014 | 7/30/2014 | Genesee | Flint | 3621 Bennett Ave | 48506 | Jennifer L. Berry |
| 1195004 | 14-008322 | 6/27/2014 | 7/18/2014 | 7/30/2014 | Genesee | Fenton | 3407 Ponemah Dr | 48430 | Jonathan E. Mesarosh Sr. |
| 1195007 | 14-007868 | 6/27/2014 | 7/18/2014 | 7/30/2014 | Kent | Rockford | 8418 Whittal St NE | 49341 | Timothy Augustine |
| 1195012 | 14-000491 | 6/27/2014 | 7/18/2014 | 7/30/2014 | Kent | Grand Rapids | 1209 Fisk SE | 49506-3238 | Todd H. Holstege |
| 1195329 | 14-005818 | 6/27/2014 | 7/18/2014 | 7/29/2014 | Oakland | West Bloomfield | 5106 Rock Run Apt 9 Bldg, 2 | 48322-2123 | Arnold Kaplan |
| 1195325 | 14-006642 | 6/27/2014 | 7/18/2014 | 7/25/2014 | Macomb | Warren | 13229 Cromie Dr | 48088 | Todd J. Keller |
| 1195320 | 14-008527 | 6/27/2014 | 7/18/2014 | 7/25/2014 | Macomb | Clinton Township | 22275 Wendell St | 48036 | Reginald Emerson |
| 1195296 | 14-004854 | 6/27/2014 | 7/18/2014 | 7/31/2014 | Wayne | Westland | 8214 Melvin Ave | 48185 | Brenda Holliday |
| 1195287 | 13-010988 | 6/27/2014 | 7/18/2014 | 7/31/2014 | Wayne | Redford | 15509 Dixie | 48239 | Jeffrey P Meagher |
| 1195281 | 14-008125 | 6/27/2014 | 7/18/2014 | 7/31/2014 | Wayne | Detroit | 19443 Kelly Rd | 48225 | Joseph Callum Jr. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1195274 | 14-007498 | 6/27/2014 | 7/18/2014 | 7/31/2014 | Wayne | Detroit | 495 Fiske Dr | 48214 | June Adams |
| 1195268 | 14-008249 | 6/27/2014 | 7/18/2014 | 7/31/2014 | Wayne | Detroit | 16874 Asbury Park | 48235 | Sheila White |
| 1194316 | 14-008542 | 6/26/2014 | 7/17/2014 | 7/25/2014 | Roscommon | Houghton Lake | 321 Hudson Ave | 48629 | George R Hodgkin Jr. |
| 1194259 | 14-003701 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Mackinac | Cedarville | 1222 East M 134 | 49719 | Robert T. Alexander |
| 1194188 | 13-006865 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Mackinac | Gould City | North 7479 H-33 | | Dorothy Nelson |
| 1194392 | 14-008508 | 6/26/2014 | 7/17/2014 | 7/30/2014 | Jackson | Jackson | 1807 West Franklin | 49203 | Patrice A Toomer |
| 1194389 | 14-008454 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Lenawee | Tipton | 4496 W Monroe Rd | 49287 | Jeffrey L Poore |
| 1194386 | 14-008653 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Ingham | Lansing | 2023 Hamelon | 48910 | John I. Summers Jr. |
| 1194419 | 14-008102 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Holt | | 6732 Kingdon Ave | 48842 | Frank Salo |
| 1194406 | 13-012438 | 6/26/2014 | 7/17/2014 | 7/25/2014 | Schoolcraft | Gulliver | 3297 West Lex Nelson Rd | | Dale A Schnurer |
| 1194485 | 14-008316 | 6/26/2014 | 7/17/2014 | 8/7/2014 | Allegan | Wayland | 3419 14th St | 49348 | Gerry Collins |
| 1194641 | 14-007812 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Monroe | Milan (monroe) | 366 Anderson St | 48160 | Carlos C. Lamus |
| 1194637 | 14-008239 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Berrien | Niles | 1222 Merrifield Ave | 49120 | Melvin C. Cole |
| 1194631 | 14-008545 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Saint Clair | Riley | 34441 Bordman Rd | 48041 | Tiffany Higgins |
| 1194644 | 14-007803 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Berrien | Niles | 314 South Saint Joseph Ave | 49120 | Terence Brown |
| 1194676 | 14-005546 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Ingham | Lansing | 600 East Paulson St | 48906 | Kevin Meese |
| 1194677 | 14-008431 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Ingham | Lansing | 3413 Wainwright Ave | 48911 | Monica T. Ethridge |
| 1194684 | 14-008285 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Ingham | Lansing | 2601 Boston Blvd | 48910 | Jorge L. Sanchez |
| 1194687 | 14-007808 | 6/26/2014 | 7/17/2014 | 7/29/2014 | Oakland | Madison Heights | 1271 East Dallas Ave | 48071-4162 | Leroy D. Dennis |
| 1194701 | 14-008606 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Washtenaw | Ypsilanti | 1327 Andrea St | 48198 | Monica Walters |
| 1194961 | 14-008806 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Macomb | Eastpointe | 15369 Veronica Ave | 48021 | Mario Jenkins |
| 1194953 | 14-008751 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Wayne | Harper Woods | 20608 Woodmont St | 48225 | Joshua M. Marko |
| 1194943 | 14-007557 | 6/26/2014 | 7/17/2014 | 7/25/2014 | Macomb | St. Clair Shores | 22504 Lincoln | 48082 | Micheal P Stasyk |
| 1194942 | 14-008599 | 6/26/2014 | 7/17/2014 | 7/25/2014 | Macomb | Harrison Twp. | 35150 North Bay Circle Unit 25 | 48082 | Diann J Byrne |
| 1194938 | 14-008447 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Wayne | Detroit | 8791 Outer Dr East | 48213 | Tameko Long |
| 1194739 | 14-008523 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Washtenaw | Ypsilanti | 400 Elder St | 48197 | Juliana M. Greene |
| 1194741 | 14-008414 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Washtenaw | Ypsilanti | 449 Hayes | 48198 | Timothy O'Hare |
| 1194757 | 13-014250 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Ingham | Holt | 1911 Hall St | 48842 | Anne M Linck |
| 1194754 | 14-008152 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Wayne | Detroit | 13983 Cloverlawn St | 48238 | Annie L. Walker |
| 1194746 | 14-008336 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Saint Joseph | Sturgis | 69858 White School Rd | 49091 | Nathaniel Fish |
| 1194760 | 14-004542 | 6/26/2014 | 7/17/2014 | 7/24/2014 | Ingham | Williamston | 707 Haslett Rd | 48895 | Sadiq Sumbal |
| 1195006 | 14-008134 | 6/26/2014 | 7/17/2014 | 7/29/2014 | Oakland | Rochester | 475 Baldwin Ave Number 110 Unit 4 | 48307 | Justin Bryzelak |
| 1194012 | 14-008283 | 6/25/2014 | 7/16/2014 | 7/29/2014 | Newaygo | Fremont | 203 East Dayton St | 49412-1227 | Megan Irene McDonald |
| 1194002 | 14-007203 | 6/25/2014 | 7/16/2014 | 7/29/2014 | Newaygo | Grant | 105 West 96th St | 49327-7405 | Brian Burns |
| 1194058 | 14-008199 | 6/25/2014 | 7/16/2014 | 7/23/2014 | Shiawassee | Owosso | 702 Wright St | 48867 | Loyd Bartholomew |
| 1194134 | 14-008182 | 6/25/2014 | 7/16/2014 | 7/23/2014 | Shiawassee | Owosso | 432 Cass St | 48867 | Alanna M Cox |
| 1194181 | 14-008461 | 6/25/2014 | 7/16/2014 | 7/25/2014 | Hillsdale | North Adams | 429 West Main St | 49262-9753 | John Ross |
| 1194167 | 14-008628 | 6/25/2014 | 7/16/2014 | 7/23/2014 | Lapeer | Lapeer | 15 South Elm Grove | 48446-2550 | Renee L Irelan |
| 1194314 | 14-008565 | 6/25/2014 | 7/16/2014 | 7/24/2014 | Manistee | Kaleva | 14530 Wuoksi Ave | 49645 | Kathryn L Steinman |
| 1194382 | 14-008680 | 6/25/2014 | 7/16/2014 | 7/25/2014 | Saginaw | Saginaw | 3016 Eddy | 48604 | Ellen K Zimmer |
| 1194383 | 14-008016 | 6/25/2014 | 7/16/2014 | 7/25/2014 | Muskegon | Muskegon | 1165 East Hile Rd | 49441 | Lola Minor |
| 1194396 | 14-008169 | 6/25/2014 | 7/16/2014 | 7/25/2014 | Saginaw | Saginaw | 902 Homedale St | 48604 | Jennifer Rutkowski |
| 1194399 | 14-008214 | 6/25/2014 | 7/16/2014 | 7/25/2014 | Saginaw | Saginaw | 2181 Finch Dr | 48601 | Algevon D. Eichelberger |
| 1194401 | 14-008378 | 6/25/2014 | 7/16/2014 | 7/23/2014 | Genesee | Flint | 6382 Bray Rd | 48505 | Mark L Gunther |
| 1194418 | 13-011054 | 6/25/2014 | 7/16/2014 | 7/25/2014 | Muskegon | Muskegon | 600 Houston Ave | 49441 | Yolanda F. Jordan |
| 1194477 | 14-007555 | 6/25/2014 | 7/16/2014 | 7/25/2014 | Macomb | Romeo | 226 Prospect St | 48065 | Nicole L Chase |
| 1194475 | 14-008848 | 6/25/2014 | 7/16/2014 | 7/23/2014 | Kent | Wyoming | 5741 Averill Ave SW | 49548-5710 | Jerimah J. Jackson |
| 1194480 | 14-008548 | 6/25/2014 | 7/16/2014 | 7/23/2014 | Kent | Kentwood | 5043 Stauffer Ave SE Unit Number 34 | 49508 | Lew Ayres |
| 1194503 | 14-008818 | 6/25/2014 | 7/16/2014 | 7/24/2014 | Wayne | Belleville | 9887 Dartmoor Circle | 48111 | LaTrinda S. Perry |
| 1194505 | 14-009076 | 6/25/2014 | 7/16/2014 | 7/24/2014 | Wayne | Redford | 9589 Mercedes | 48239 | Robin L. McBurrows |
| 1194506 | 14-007934 | 6/25/2014 | 7/16/2014 | 7/24/2014 | Wayne | Belleville | 6524 Sadie Lane Unit 157 | 48111 | Omotomilayo Akinyemiju |
| 1194511 | 14-008198 | 6/25/2014 | 7/16/2014 | 7/24/2014 | Wayne | Northville(wayne) | 16966 Lochmoor Circle West Unit 26 | 48168 | Renato Palombo |
| 1194509 | 14-008245 | 6/25/2014 | 7/16/2014 | 7/24/2014 | Wayne | Detroit | 17622 Heyden St | 48219 | Marcellus Washington |
| 1194516 | 14-008946 | 6/25/2014 | 7/16/2014 | 7/24/2014 | Wayne | Detroit | 14615 Kentfield St | 48223 | Willie L. Cole |
| 1194639 | 14-005165 | 6/25/2014 | 7/16/2014 | 7/29/2014 | Oakland | Royal Oak | 2528 North Wilson Ave | 48073 | Alberto Ruiz-Fernandez |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1194635 14-005369 | 6/25/2014 | 7/16/2014 | 7/25/2014 | Macomb | Warren | 5025 Frazho Rd | 48091 John S Whittemore |
| 1194632 14-004625 | 6/25/2014 | 7/16/2014 | 7/23/2014 | Genesee | Burton | 2183 Cashin St | 48509 Kevin F. Palmer |
| 1194630 14-008550 | 6/25/2014 | 7/16/2014 | 7/25/2014 | Macomb | Macomb | 23134 Angel Park Dr | 48042 Michael G Husulak |
| 1194628 14-008532 | 6/25/2014 | 7/16/2014 | 7/29/2014 | Oakland | Farmington Hills | 30784 Ramblewood Club Dr Unit 19 | 48331-1243 Rodolfo M Haas |
| 1194626 14-008570 | 6/25/2014 | 7/16/2014 | 7/23/2014 | Genesee | Flint | 1210 San Juan | 48504 John K Robb |
| 1194620 14-008179 | 6/25/2014 | 7/16/2014 | 7/24/2014 | Wayne | Wayne | 34424 Richard St | 48184 John C. Kowalczyk |
| 1194618 14-007967 | 6/25/2014 | 7/16/2014 | 7/24/2014 | Wayne | Westland | 2440 Wilshire St | 48186 Anthony Lopiccolo |
| 1194705 14-009005 | 6/25/2014 | 7/16/2014 | 7/23/2014 | Genesee | Burton | 6178 Hugh St | 48509 Matthew T. Loxton |
| 1194703 14-007736 | 6/25/2014 | 7/16/2014 | 7/23/2014 | Genesee | Flint | 3125 Old Farm Rd | 48507 Sadie M Hickman |
| 1194686 14-008885 | 6/25/2014 | 7/16/2014 | 7/23/2014 | Genesee | Mount Morris | 7065 Lewis | 48458 Michelle McCartney |
| 1194680 14-008514 | 6/25/2014 | 7/16/2014 | 7/29/2014 | Oakland | Waterford | 5969 Meadowgreene Dr | 48327 John Oathout IV |
| 1194678 14-007937 | 6/25/2014 | 7/16/2014 | 7/25/2014 | Macomb | Sterling Heights | 39128 Ironstone Dr | 48310 Janan M. Yousif |
| 1194674 14-007500 | 6/25/2014 | 7/16/2014 | 7/23/2014 | Genesee | Flint | 4028 West Court St | 48532-5021 Sharenette L. Ware |
| 1194671 14-008749 | 6/25/2014 | 7/16/2014 | 7/29/2014 | Oakland | Hazel Park | 23129 Melville | 48030 Melissa Karaskiewicz |
| 1194669 14-007919 | 6/25/2014 | 7/16/2014 | 7/23/2014 | Genesee | Grand Blanc | 6139 Pebbleshire Circle | 48439 Adam J. Kurtz |
| 1194667 14-008757 | 6/25/2014 | 7/16/2014 | 7/29/2014 | Oakland | Pontiac | 847 Kenilworth | 48340 Jarrick A. Pringle |
| 1194717 14-009011 | 6/25/2014 | 7/16/2014 | 7/23/2014 | Genesee | Flint | 4148 Coggins Ave | 48506 Estate of Donald G Burgess |
| 1193857 14-008462 | 6/24/2014 | 7/15/2014 | 7/24/2014 | Monroe | Monroe | 2148 Strasburg Rd | 48161 Christopher A Thompson |
| 1194044 14-008649 | 6/24/2014 | 7/15/2014 | 7/23/2014 | Cass | Cassopolis | 24801 Peavine | 49031 Douglas Rohdy |
| 1194031 14-008380 | 6/24/2014 | 7/15/2014 | 7/24/2014 | Saint Clair | Algonac | 9122 Maple Rd | 48001 Kathleen DeHate |
| 1194212 14-008276 | 6/24/2014 | 7/15/2014 | 7/24/2014 | Wayne | Flat Rock (wayne) | 26613 Rose Dr | 48134 Stephen C. Lopez |
| 1194376 14-008034 | 6/24/2014 | 7/15/2014 | 7/25/2014 | Macomb | Warren | 29131 Longview Ave Unit 7 | 48093 Hasiba Dedovic |
| 1194379 14-008054 | 6/24/2014 | 7/15/2014 | 7/22/2014 | Oakland | Pontiac | 200 Voorheis Rd | 48341 Kevin S. Balthrop |
| 1194395 14-008389 | 6/24/2014 | 7/15/2014 | 7/24/2014 | Wayne | Northville(wayne) | 19675 Northridge Dr Unit # 82 | 48167 Peggy M Pirschel |
| 1194215 14-008172 | 6/24/2014 | 7/15/2014 | 7/24/2014 | Wayne | Detroit | 2340 Edison | 48206 Jo Slaughter |
| 1194219 14-008032 | 6/24/2014 | 7/15/2014 | 7/24/2014 | Wayne | Detroit | 8034 Mandalay | 48204 Julia Hartsfield |
| 1194221 14-008302 | 6/24/2014 | 7/15/2014 | 7/24/2014 | Wayne | Detroit | 6209 Oldtown | 48224 Joseph Nevils |
| 1194230 14-005214 | 6/24/2014 | 7/15/2014 | 7/24/2014 | Wayne | Detroit | 19722 Cooley St | 48219 Elsie Davis |
| 1194403 14-008216 | 6/24/2014 | 7/15/2014 | 7/24/2014 | Wayne | Livonia | 29034 Elmira St | 48150 Christopher R Miller |
| 1194407 14-006907 | 6/24/2014 | 7/15/2014 | 7/24/2014 | Wayne | Detroit | 9326 East Canfield | 48214 Jewel D. Keathley |
| 1194411 14-008190 | 6/24/2014 | 7/15/2014 | 7/24/2014 | Wayne | Westland | 2015 Alanson St | 48186 Michael Slone |
| 1194409 14-005539 | 6/24/2014 | 7/15/2014 | 7/24/2014 | Wayne | Detroit | 8079 Carbondale | 48204 Lena Hannah |
| 1194416 14-008850 | 6/24/2014 | 7/15/2014 | 7/24/2014 | Wayne | Lincoln Park | 530 Champaign Rd | 48146 Dorothy Hoffer |
| 1194435 14-008417 | 6/24/2014 | 7/15/2014 | 7/22/2014 | Oakland | Auburn Hills | 3198 Pinecrest Way | 48326 Michael J Michael |
| 1194437 14-008407 | 6/24/2014 | 7/15/2014 | 7/25/2014 | Macomb | Mount Clemens | 9 Woodside Circle | 48043 Jason E Kuehne |
| 1194439 14-008219 | 6/24/2014 | 7/15/2014 | 7/25/2014 | Macomb | Chesterfield | 33540 Meldrum St Unit 28 Bldg, 7 | 48047-3409 Sheryl S Bower |
| 1194449 14-007568 | 6/24/2014 | 7/15/2014 | 7/22/2014 | Oakland | Auburn Hills | 25 Oakmont | 48326 Estate of Mark Capaldi |
| 1194446 14-007462 | 6/24/2014 | 7/15/2014 | 7/22/2014 | Oakland | Auburn Hills | 2530 Walnut Rd | 48326 Scott Winters |
| 1193675 14-007575 | 6/23/2014 | 7/14/2014 | 7/24/2014 | Washtenaw | Superior Township | 320 E Clark | 48198 Charles L Way |
| 1193680 14-008540 | 6/23/2014 | 7/14/2014 | 7/23/2014 | Livingston | Howell | 2184 Knotty Pine Trail Unit 104 | 48855 Joseph A Rodriguez |
| 1193824 14-007710 | 6/23/2014 | 7/14/2014 | 7/23/2014 | Jackson | Jackson | 8330 Churchill Rd | 49201 Terry L. Cleunion |
| 1193825 14-007546 | 6/23/2014 | 7/14/2014 | 7/24/2014 | Wayne | Detroit | 14803 Rosemont Ave | 48223 Ralaysia Boyd |
| 1193829 14-005180 | 6/23/2014 | 7/14/2014 | 7/24/2014 | Washtenaw | Chelsea | 2317 South M 52 | Eddie C Hamilton |
| 1193831 14-008277 | 6/23/2014 | 7/14/2014 | 7/24/2014 | Ingham | Lansing | 1519 Osborn | 48915 Ryan R. Ranshaw |
| 1193849 14-008792 | 6/23/2014 | 7/14/2014 | 7/24/2014 | Saint Joseph | Marcellus (st. Joseph) | 54312 Delong Rd | Scott Abel |
| 1193854 14-008383 | 6/23/2014 | 7/14/2014 | 7/25/2014 | Macomb | Sterling Heights | 36751 Chene Dr | 48310 Tomas Yousif |
| 1193860 14-008388 | 6/23/2014 | 7/14/2014 | 7/25/2014 | Macomb | Sterling Heights | 33741 Somerset | 48312 Hana Berisha |
| 1193862 14-008541 | 6/23/2014 | 7/14/2014 | 7/25/2014 | Macomb | Sterling Heights | 34470 Manor Run Circle Unit 46 | 48312 Robert John Derosa |
| 1193870 14-007567 | 6/23/2014 | 7/14/2014 | 7/25/2014 | Macomb | Chesterfield | 28235 Raleigh Crescent Dr | 48051 Lucille Wilczynski |
| 1193875 14-007532 | 6/23/2014 | 7/14/2014 | 7/25/2014 | Macomb | Roseville | 17590 Roseville Blvd | 48066 Catherine J Stanuch |
| 1193913 14-008609 | 6/23/2014 | 7/14/2014 | 7/24/2014 | Wayne | Lincoln Park | 1683 Riverbank | 48146 Arthur Keysaer |
| 1193915 14-008526 | 6/23/2014 | 7/14/2014 | 7/24/2014 | Wayne | Detroit | 18413 Hubbell | 48235 Christopher E Davis |
| 1193920 14-008191 | 6/23/2014 | 7/14/2014 | 7/24/2014 | Wayne | Livonia | 20032 Brentwood St | 48152 Jody Flowers |
| 1194004 14-007556 | 6/23/2014 | 7/14/2014 | 7/25/2014 | Macomb | Roseville | 30178 Wedgewood Circle Unit 81 | 48066 Anthony D Cusenza |
| 1194007 14-008410 | 6/23/2014 | 7/14/2014 | 7/24/2014 | Wayne | Inkster | 26598 Sunningdale Dr | 48141 Michael Macdonald |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1194019 | 14-007569 | 6/23/2014 | 7/14/2014 | 7/24/2014 | Wayne | Detroit | 15415 Winthrop St | 48227 Hubert Sanders |
| 1194023 | 14-007530 | 6/23/2014 | 7/14/2014 | 7/24/2014 | Wayne | Taylor | 11509 Cornell | 48180 Valerie Wynns |
| 1194025 | 14-007539 | 6/23/2014 | 7/14/2014 | 7/24/2014 | Wayne | Redford | 26420 Kenneth | 48239 Richard Herman |
| 1194099 | 14-007853 | 6/23/2014 | 7/14/2014 | 7/22/2014 | Oakland | Rochester Hills | 2880 Tallahassee | 48306 Thomas D Powell |
| 1194101 | 14-007880 | 6/23/2014 | 7/14/2014 | 7/22/2014 | Oakland | Southfield | 23370 Edinburgh St | 48033 Theodis Hanks |
| 1194162 | 14-008586 | 6/23/2014 | 7/14/2014 | 7/24/2014 | Wayne | Livonia | 34496 Wood St | 48154 Patrick Bagley |
| 1194166 | 14-007988 | 6/23/2014 | 7/14/2014 | 7/24/2014 | Wayne | Detroit | 3068 Garland St | 48214 Charles Muhammad |
| 1194171 | 14-008621 | 6/23/2014 | 7/14/2014 | 7/24/2014 | Wayne | Westland | 1809 North Linville St | 48185 Ronald E Vojtkofsky |
| 1194169 | 14-006199 | 6/23/2014 | 7/14/2014 | 7/24/2014 | Wayne | Melvindale | 17334 Dora | 48122 Bud Isaac |
| 1194172 | 14-008142 | 6/23/2014 | 7/14/2014 | 7/24/2014 | Wayne | Lincoln Park | 2166 Hartwick | 48146 Thelma R Solomon |
| 1194182 | 14-006072 | 6/23/2014 | 7/14/2014 | 7/24/2014 | Calhoun | Burlington | 10175 N Drive S | 49029-9747 Donald A Needham |
| 1194183 | 14-008588 | 6/23/2014 | 7/14/2014 | 7/25/2014 | Macomb | Clinton Township | 37411 Charter Oaks Blvd Unit 101 | 48036 Michael Brown |
| 1193230 | 579.0228 | 6/22/2014 | 7/13/2014 | 7/24/2014 | Eaton | Charlotte | 1327 Brookfield Rd | 48813 Darren L. Kiplinger |
| 1193676 | 14-008297 | 6/22/2014 | 7/13/2014 | 7/24/2014 | Eaton | Dimondale | 6339 Creyts Rd | 48821 Lori A. Schmitt |
| 1193678 | 14-006629 | 6/22/2014 | 7/13/2014 | 7/24/2014 | Eaton | Lansing (eaton) | 5535 West Saint Joe Hwy Unit Number 14 | 48917 Farhat Seraj |
| 1193738 | 14-008181 | 6/20/2014 | 7/11/2014 | 7/22/2014 | Oakland | Leonard | 835 Quatro Lane | 48367 Anthony Lorio Jr. |
| 1193797 | 14-008208 | 6/20/2014 | 7/11/2014 | 7/24/2014 | Wayne | Wyandotte | 2822 Van Alstyne St Unit 7 Bldg, 2 | 48192-5220 Mariquita Soriano |
| 1193804 | 14-003196 | 6/20/2014 | 7/11/2014 | 7/24/2014 | Wayne | Detroit | 19229-31 West Warren | 48228-3345 Sami S. Dakroub |
| 1193839 | 14-004391 | 6/20/2014 | 7/11/2014 | 7/18/2014 | Macomb | Chesterfield | 48357 Donahue St | 48047 Brian E DuBay |
| 1193843 | 14-008625 | 6/20/2014 | 7/11/2014 | 7/22/2014 | Oakland | Lathrup Village | 27704 California Dr NE | 48076 Travis Brown |
| 1193610 | 12-510133 | 6/20/2014 | 7/11/2014 | 7/23/2014 | Kent | Grand Rapids | 1157 Alexander St SE | 49507 Barbara A. Davis |
| 1193606 | 14-008765 | 6/20/2014 | 7/11/2014 | 7/23/2014 | Kent | Caledonia | 7689 84th St SE | 49316 Brandi Schrader |
| 1193598 | 14-008361 | 6/20/2014 | 7/11/2014 | 7/18/2014 | Muskegon | Muskegon | 1236 East St | 49442 Daniel Loncar |
| 1193593 | 14-008321 | 6/20/2014 | 7/11/2014 | 7/24/2014 | Kalamazoo | Kalamazoo | 5357 North Riverview Dr | 49004 Stuart Alan Little |
| 1193589 | 14-006707 | 6/20/2014 | 7/11/2014 | 7/24/2014 | Kalamazoo | Portage | 6734 Manhattan | 49024 Julie R. Bartel |
| 1193579 | 14-008221 | 6/20/2014 | 7/11/2014 | 7/24/2014 | Wayne | Detroit | 16622 Pinehurst | 48221 Brandy Taylor |
| 1193370 | 14-008246 | 6/20/2014 | 7/11/2014 | 8/6/2014 | Grand Traverse | Traverse City | 4762 Bittersweet Lane | 49686 Kenneth D Gmoser |
| 1192929 | 14-007916 | 6/19/2014 | 7/10/2014 | 7/18/2014 | Leelanau | Suttons Bay | 1324 North Pebble Beach Dr | 49682-9486 Timothy J. Brunette |
| 1193081 | 14-007718 | 6/19/2014 | 7/10/2014 | 7/18/2014 | Roscommon | Houghton Lake | 3636 East Houghton Lake Dr | 48629 Michael T Howell |
| 1193235 | 14-008292 | 6/19/2014 | 7/10/2014 | 7/17/2014 | Ogemaw | Alger (ogemaw) | 1414 Oakhill Dr | 48610 Leslie D Ready |
| 1193236 | 14-007959 | 6/19/2014 | 7/10/2014 | 7/17/2014 | Allegan | Fennville | 1108 54th St | 49408-9533 Erik J. Raymond |
| 1193360 | 14-008748 | 6/19/2014 | 7/10/2014 | 7/17/2014 | Berrien | Niles | 68 Marmont St | 49120 Robert Leland Garlanger |
| 1193474 | 14-007085 | 6/19/2014 | 7/10/2014 | 7/18/2014 | Macomb | Fraser | 33672 Doreka | 48026 Di Stefano Family LLC |
| 1193436 | 14-008090 | 6/19/2014 | 7/10/2014 | 7/17/2014 | Washtenaw | Ann Arbor | 4362 Blossom Hill Trail Unit 144 | 48108 Robin Stephens |
| 1193608 | 14-007876 | 6/19/2014 | 7/10/2014 | 7/18/2014 | Macomb | Shelby Township | 55733 Whitney Ct | 48315 George K. Ghanam |
| 1193604 | 14-006342 | 6/19/2014 | 7/10/2014 | 7/18/2014 | Bay | Bay City | 4311 Regan Rd | Dale F. Zondlak |
| 1193612 | 14-008422 | 6/19/2014 | 7/10/2014 | 7/22/2014 | Oakland | Hazel Park | 24023 Vance Ave Unit 5 Bldg, 1 | 48030 Ethel Felton |
| 1193613 | 14-008655 | 6/19/2014 | 7/10/2014 | 7/18/2014 | Macomb | Warren | 22060 Bach St | 48091 Wayne Seals |
| 1193024 | 14-007924 | 6/18/2014 | 7/9/2014 | 7/18/2014 | Iron | Iron River (iron) | 108 Reiman Rd | 49935 Jessica LaFountain |
| 1193080 | 14-008456 | 6/18/2014 | 7/9/2014 | 7/17/2014 | Tuscola | Kingston | 5944 Denhoff Rd | 48741 Bryan E. Eldridge |
| 1193162 | 14-008449 | 6/18/2014 | 7/9/2014 | 7/18/2014 | Muskegon | Fruitport | 5532 Hts Ravenna Rd | 49415 Tom Nelson |
| 1193164 | 14-007479 | 6/18/2014 | 7/9/2014 | 7/16/2014 | Cass | Cassopolis | 21290 Carlton Ave Cottage # 95 | 49031 James Morgan |
| 1193166 | 14-008140 | 6/18/2014 | 7/9/2014 | 7/18/2014 | Muskegon | Muskegon | 3974 Woodlawn St | 49444 Paul D. Benkert |
| 1193240 | 14-006718 | 6/18/2014 | 7/9/2014 | 7/16/2014 | Kent | Grand Rapids | 946 Covell Ave NW | 49504 Charles Noorman |
| 1193233 | 239.0666 | 6/18/2014 | 7/9/2014 | 7/17/2014 | Wayne | Harper Woods | 19937 Kenosha St | 48225 James Kenny |
| 1193242 | 14-007488 | 6/18/2014 | 7/9/2014 | 7/16/2014 | Kent | Wyoming | 4329 Thorndyke Ave SW | 49548 Trudy Schneider |
| 1193350 | 13-014813 | 6/18/2014 | 7/9/2014 | 7/17/2014 | Wayne | Detroit | 7760 Artesian St | 48228 Edith Brown |
| 1193364 | 14-006561 | 6/18/2014 | 7/9/2014 | 7/18/2014 | Saginaw | Saginaw | 1014 South Fayette St | 48602-1556 Esequiel G Montalvo Jr. |
| 1193356 | 13-013230 | 6/18/2014 | 7/9/2014 | 7/18/2014 | Saginaw | Saginaw | 1640 Iowa St | 48601 Geraldine Jones |
| 1193372 | 14-008139 | 6/18/2014 | 7/9/2014 | 7/16/2014 | Genesee | Flint | 1408 Lincoln Dr | 48503 Carl J. Gregory |
| 1193377 | 14-004753 | 6/18/2014 | 7/9/2014 | 7/23/2014 | Genesee | Mount Morris | 8024 Corbin Ct | 48458-9370 Stephen J. Fox |
| 1193383 | 14-007973 | 6/18/2014 | 7/9/2014 | 7/22/2014 | Oakland | Waterford | 3659 Brookdale Lane | 48328 Jacquelyn Settle |
| 1193380 | 14-006084 | 6/18/2014 | 7/9/2014 | 7/16/2014 | Genesee | Goodrich | 9461 Green Rd | 48438 Gary Burtch |
| 1192926 | 14-007932 | 6/17/2014 | 7/8/2014 | 7/16/2014 | Shiawassee | Laingsburg (shiawassee) | 9462 Fenner Rd | 48848 Michael Nelson |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1193025 | 14-007939 | 6/17/2014 | 7/8/2014 | 7/17/2014 | Monroe | Monroe | 1004 Bashaw St | 48161 | David J. Bergman |
| 1193160 | 14-004994 | 6/17/2014 | 7/8/2014 | 7/17/2014 | Wayne | Detroit | 19516 Greenview Ave | 48219 | Estate of Georgia B. Fleming |
| 1193174 | 14-008309 | 6/17/2014 | 7/8/2014 | 7/15/2014 | Oakland | Madison Heights | 30180 Northeastern | 48071 | Judith C. Goode |
| 1193021 | 14-008402 | 6/16/2014 | 7/7/2014 | 7/17/2014 | Wayne | Detroit | 12056 Duchess St | 48224 | Robert C. Bryant |
| 1192868 | 14-007899 | 6/16/2014 | 7/7/2014 | 7/16/2014 | Jackson | Jackson | 2410 Francis St | 49203 | Helen D. Jones |
| 1192734 | 14-004920 | 6/15/2014 | 7/6/2014 | 7/16/2014 | Clinton | East Lansing (clinton) | 7600 East Saginaw St | 48823 | Estate of Carter E. Ayers |
| 1192730 | 14-005698 | 6/15/2014 | 7/6/2014 | 7/17/2014 | Van Buren | Hartford | 63696 63rd St | 49057 | Cary L Van Dewiele |
| 1192863 | 14-005135 | 6/13/2014 | 7/4/2014 | 7/17/2014 | Wayne | Southgate | 13480 Pullman St | 48195 | Douglas Coyle |
| 1192803 | 14-008085 | 6/13/2014 | 7/4/2014 | 7/17/2014 | Wayne | Detroit | 17179 Roselawn St | 48221 | Lisa Tarver |
| 1192799 | 14-008052 | 6/13/2014 | 7/4/2014 | 7/17/2014 | Wayne | Detroit | 20022 Fenelon St | 48234 | Fady Safaoui |
| 1192726 | 13-003563 | 6/13/2014 | 7/4/2014 | 7/11/2014 | Muskegon | Muskegon | 3028 Maffett St | 49444 | Darrell Melton |
| 1192498 | 14-000709 | 6/13/2014 | 7/4/2014 | 7/17/2014 | Kalamazoo | Kalamazoo | 6309 West H Ave | 49009 | Ronald J. Brown |
| 1192865 | 14-007884 | 6/13/2014 | 7/4/2014 | 7/17/2014 | Wayne | Detroit | 5300 Kensington Ave | 48224 | Estate of Pamela E. Jordan |
| 1192864 | 14-006705 | 6/13/2014 | 7/4/2014 | 7/17/2014 | Wayne | Westland | 38361 Greenwood St Unit 8 | 48185 | Joanne Troy |
| 1192488 | 14-003700 | 6/12/2014 | 7/3/2014 | 7/16/2014 | Shiawassee | Haslett (shiawassee) | 8910 Warner Rd | 48840 | Richard H Britton II |
| 1192035 | 14-003109 | 6/12/2014 | 7/3/2014 | 7/10/2014 | Ottawa | Holland | 158 Brook Lane Ave | 49423 | Daniel J Petroelje |
| 1192275 | 14-007711 | 6/12/2014 | 7/3/2014 | 7/10/2014 | Oceana | New Era | 6031 Mich Chi Won | 49446 | David A. Byers |
| 1192386 | 14-001146 | 6/12/2014 | 7/3/2014 | 7/11/2014 | Menominee | Menominee | 4011 10th St | 49858 | Craig A. Bero |
| 1192421 | 14-007541 | 6/12/2014 | 7/3/2014 | 7/10/2014 | Ingham | Lansing | 2000 Drexel Rd | 48915 | Nathan P. Stevens |
| 1192422 | 14-006220 | 6/12/2014 | 7/3/2014 | 7/11/2014 | Hillsdale | Pittsford | 10251 Gilbert Rd | 49271 | Rebecca D. Mielke |
| 1192427 | 14-007436 | 6/12/2014 | 7/3/2014 | 7/10/2014 | Ingham | Lansing | 1735 Canterbury Pl | 48910 | Keith Tarjanyi |
| 1192432 | 14-007938 | 6/12/2014 | 7/3/2014 | 7/10/2014 | Washtenaw | Ypsilanti | 2827 Woodruff Lane | 48198 | Marina E Mims |
| 1192444 | 14-007559 | 6/12/2014 | 7/3/2014 | 7/17/2014 | Allegan | Fennville | 6096 116th Ave | 49408-9212 | Lonnie R. Harden |
| 1192719 | 14-006117 | 6/12/2014 | 7/3/2014 | 7/10/2014 | Wayne | Taylor | 25067 Crowley St | 48180 | Pamela Stamper |
| 1192725 | 14-007902 | 6/12/2014 | 7/3/2014 | 7/11/2014 | Bay | Auburn | 4368 South Garfield Rd | | Timothy L Fisher |
| 1192613 | 14-007623 | 6/12/2014 | 7/3/2014 | 7/16/2014 | Jackson | Jackson | 1059 Cranbrook Rd | 49201 | Miguel Salgado |
| 1192616 | 14-008047 | 6/12/2014 | 7/3/2014 | 7/10/2014 | Barry | Woodland | 111 South Wellman Rd | 48897 | Sandra Faye Zinger |
| 1192285 | 14-007499 | 6/11/2014 | 7/2/2014 | 7/11/2014 | Muskegon | Muskegon Heights | 2317 Jarman St | 49444 | John L Beene |
| 1192037 | 14-007331 | 6/11/2014 | 7/2/2014 | 7/9/2014 | Genesee | Clio | 10414 North Bray Rd | 48420 | Jimmy Lewis Short |
| 1192036 | 14-007166 | 6/11/2014 | 7/2/2014 | 7/18/2014 | Saginaw | Saginaw | 2372 Gatesboro Dr West | 48603 | Gary J. Goodman |
| 1192033 | 14-006635 | 6/11/2014 | 7/2/2014 | 7/15/2014 | Newaygo | Fremont | 5219 Long Point Dr | 49412 | David A. Nichols |
| 1191996 | 14-007470 | 6/11/2014 | 7/2/2014 | 7/10/2014 | Kalkaska | South Boardman | 3256 Vroom Rd SW | 49680 | Alice Kukulski |
| 1191976 | 13-006798 | 6/11/2014 | 7/2/2014 | 7/11/2014 | Muskegon | Muskegon | 2059 West Glen Ct Unit 64 | 49441 | Gerald E. Singer |
| 1192423 | 14-007818 | 6/11/2014 | 7/2/2014 | 7/11/2014 | Muskegon | Muskegon | 1201 Langeland Ave | 49442 | Trisha Vandawater |
| 1192424 | 14-007590 | 6/11/2014 | 7/2/2014 | 7/9/2014 | Genesee | Flint | 1218 Clancy Ave | 48503 | David Rose |
| 1192438 | 13-010167 | 6/11/2014 | 7/2/2014 | 7/10/2014 | Wayne | Detroit | 7414 Faust | 48228 | Kamilah Joy Brown |
| 1192434 | 14-007882 | 6/11/2014 | 7/2/2014 | 7/11/2014 | Saginaw | Elsie (saginaw) | 14558 South Merrill Rd | 48831 | Sharon Houghten |
| 1192431 | 14-007181 | 6/11/2014 | 7/2/2014 | 7/9/2014 | Genesee | Flint | 238 East Gracelawn Ave | 48505 | Bonnie Threlkeld |
| 1192499 | 14-008079 | 6/11/2014 | 7/2/2014 | 7/9/2014 | Kent | Cedar Springs | 193 South Park St | 49319 | Jason Meredith |
| 1192443 | 14-007190 | 6/11/2014 | 7/2/2014 | 7/9/2014 | Kent | Wyoming | 2423 Windview St SW | 49519 | David E. Ulery |
| 1192446 | 14-006461 | 6/11/2014 | 7/2/2014 | 7/10/2014 | Wayne | Allen Park | 4584 Shenandoah | 48101 | Rogelio Ramirez |
| 1192520 | 14-001938 | 6/11/2014 | 7/2/2014 | 7/9/2014 | Genesee | Flint | 2002 Copeman Blvd | 48504 | Robert Hinton |
| 1192485 | 14-007315 | 6/11/2014 | 7/2/2014 | 7/9/2014 | Kent | Wyoming | 5757 Barcroft Dr SW | 49418 | Bruce A. Feirick |
| 1192547 | 14-007618 | 6/11/2014 | 7/2/2014 | 7/10/2014 | Wayne | Detroit | 20466 Gardendale St | 48221 | Winston Gordon |
| 1192546 | 14-007744 | 6/11/2014 | 7/2/2014 | 7/10/2014 | Wayne | Northville(wayne) | 821 Spring Dr | 48167 | James C Ritchie |
| 1192576 | 14-007262 | 6/11/2014 | 7/2/2014 | 7/11/2014 | Macomb | St. Clair Shores | 22947 Lakeshore Dr Unit 438 | 48080 | Suzanne A Roehrig |
| 1192578 | 14-001593 | 6/11/2014 | 7/2/2014 | 7/9/2014 | Genesee | Flint | 721 Campbell | 48507 | Joel Hubbard |
| 1192287 | 14-007293 | 6/10/2014 | 7/1/2014 | 7/11/2014 | Macomb | Richmond | 37865 Meskill Rd | 48062 | Rosemarie Melistas |
| 1192144 | 14-007619 | 6/10/2014 | 7/1/2014 | 7/17/2014 | Ionia | Ionia | 472 Wall St | 48846-1959 | Samuel R. Smith |
| 1192340 | 14-006848 | 6/10/2014 | 7/1/2014 | 7/10/2014 | Branch | Sherwood | 11 Mendon Rd | 49089 | Milan Kijac |
| 1192418 | 14-006564 | 6/10/2014 | 7/1/2014 | 7/10/2014 | Wayne | Taylor | 23676 Northstone Village Dr Unit 50 | 48180 | Estate of Michael L Simpson |
| 1192420 | 14-007613 | 6/10/2014 | 7/1/2014 | 7/10/2014 | Wayne | Westland | 8745 Fremont St | 48185 | Matthew T Ulaszek |
| 1192426 | 14-008031 | 6/10/2014 | 7/1/2014 | 7/8/2014 | Oakland | White Lake | 4532 Meadow Way | 48383 | Kristopher A. Potzmann |
| 1192428 | 14-008013 | 6/10/2014 | 7/1/2014 | 7/8/2014 | Oakland | Oxford | 1988 Shane Ct Unit 27 | 48370 | Richard Shanley |
| 1192110 | 14-000290 | 6/9/2014 | 6/30/2014 | 7/10/2014 | Saint Clair | Yale | 8317 Jordan Rd | 48097-2705 | Richard E Hufford |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1192105 | 14-007747 | 6/9/2014 | 6/30/2014 | 7/10/2014 | Saint Joseph | Burr Oak | 29448 Findley Rd | 49030 | Paul A Kindig |
| 1191988 | 14-007251 | 6/9/2014 | 6/30/2014 | 7/10/2014 | Saint Clair | Fort Gratiot | 3790 Pine Rd | 48059 | Harold James Delor |
| 1191918 | 14-007872 | 6/9/2014 | 6/30/2014 | 7/17/2014 | Allegan | Otsego | 721 South Wilmott St | 49078 | Mary Rice |
| 1192194 | 14-007970 | 6/9/2014 | 6/30/2014 | 7/8/2014 | Oakland | Oxford | 32 Moyers | 48371 | Christopher Bishop |
| 1192146 | 14-007885 | 6/9/2014 | 6/30/2014 | 7/10/2014 | Wayne | Lincoln Park | 567 Mill St | 48146 | Jack A Craig Jr. |
| 1192032 | 14-007620 | 6/8/2014 | 6/29/2014 | 7/9/2014 | Lapeer | Lapeer | 116 South Elm Grove Rd | 48446 | Teddy J. Lautner |
| 1191937 | 14-006820 | 6/8/2014 | 6/29/2014 | 7/10/2014 | Eaton | Charlotte | 439 Pleasant St | 48813 | David Berg |
| 1191911 | 14-007656 | 6/6/2014 | 6/27/2014 | 7/10/2014 | Calhoun | Battle Creek | 478 Wellington Ave | 49037 | Jerry C. Blowers |
| 1191910 | 14-007504 | 6/6/2014 | 6/27/2014 | 7/9/2014 | Kent | Grand Rapids | 600 Broadway Ave NW Apartment 621C Unit 178 | 49504-5293 | Amanda J Sargent |
| 1191909 | 14-006307 | 6/6/2014 | 6/27/2014 | 7/9/2014 | Kent | Grand Rapids | 622 Emerald NE | 49503 | John J Sowa |
| 1191887 | 14-007817 | 6/6/2014 | 6/27/2014 | 7/11/2014 | Muskegon | Muskegon | 4056 Teanmar | 49444 | Walter F. Love |
| 1191870 | 14-006676 | 6/6/2014 | 6/27/2014 | 7/10/2014 | Sanilac | Croswell | 5633 Harrington Rd | 48422 | Donna J. Greene |
| 1191990 | 14-006792 | 6/6/2014 | 6/27/2014 | 7/10/2014 | Wayne | Canton | 47616 Pembroke Dr Unit 97 Bldg, 109 | 48188-7238 | Estate of Yolanda Caicedo |
| 1191993 | 14-006840 | 6/6/2014 | 6/27/2014 | 7/11/2014 | Macomb | Fraser | 17311 Adolph | 48026 | Jennifer Botimer |
| 1192031 | 14-007178 | 6/6/2014 | 6/27/2014 | 7/8/2014 | Oakland | Oak Park | 23110 Ithaca St | 48237 | Michael Levin |
| 1192112 | 14-005114 | 6/6/2014 | 6/27/2014 | 7/10/2014 | Wayne | Detroit | 19208 Fleming | 48234 | Mary V Phillips |
| 1192116 | 13-011229 | 6/6/2014 | 6/27/2014 | 7/8/2014 | Oakland | Farmington Hills | 30078 W 12 Mile Rd Unit 101 Bldg 4 | 48334 | Amy B. Zwahlen |
| 1192132 | 14-004252 | 6/6/2014 | 6/27/2014 | 7/11/2014 | Macomb | Clinton Township | 23289 Deanhurst St | 48035 | Coy Kilburn |
| 1192141 | 14-005877 | 6/6/2014 | 6/27/2014 | 7/11/2014 | Macomb | Warren | 20796 Sunset Ave | 48091 | Dennis L. Draper |
| 1191682 | 14-007127 | 6/5/2014 | 6/26/2014 | 7/3/2014 | Ottawa | Hudsonville | 5070 36th Ave | 49426 | Paul Davis |
| 1191681 | 14-007522 | 6/5/2014 | 6/26/2014 | 7/3/2014 | Ottawa | Holland | 276 Roosevelt Ave | 49424 | Joseph S. Maley |
| 1191663 | 14-006761 | 6/5/2014 | 6/26/2014 | 7/8/2014 | Midland | Midland | 1100 South Westwood St | 48640 | Pamela J Shudark |
| 1191680 | 14-006900 | 6/5/2014 | 6/26/2014 | 7/3/2014 | Ottawa | Grand Haven | 10678 Stump St | 49417 | Jon J. Shellenbarger |
| 1191679 | 14-007301 | 6/5/2014 | 6/26/2014 | 7/3/2014 | Ottawa | Hudsonville | 1143 Fairfield Dr Unit 42 | 49426 | John George Siedis |
| 1191694 | 14-006554 | 6/5/2014 | 6/26/2014 | 7/3/2014 | Montcalm | Greenville | 915 South Lake St | 48838 | Tanya Sinclair |
| 1191796 | 14-006978 | 6/5/2014 | 6/26/2014 | 7/3/2014 | Berrien | Niles | 2385 US Hwy 12 West | 49120-8704 | Cristobal A. Martinez |
| 1191871 | 14-005876 | 6/5/2014 | 6/26/2014 | 7/3/2014 | Barry | Delton | 10485 Keller Rd | 49046 | Sam Colley |
| 1191815 | 14-006557 | 6/5/2014 | 6/26/2014 | 7/3/2014 | Ingham | Lansing | 916 Cleveland | 48906 | Leon H. Simons |
| 1191817 | 14-007274 | 6/5/2014 | 6/26/2014 | 7/3/2014 | Ingham | Stockbridge | 1965 Brogan Rd | 49285 | Gregory Szyszka |
| 1191819 | 14-006621 | 6/5/2014 | 6/26/2014 | 7/3/2014 | Ingham | Lansing | 424 Chilson Ave | 48906 | William D. Marrison |
| 1191907 | 14-007604 | 6/5/2014 | 6/26/2014 | 7/3/2014 | Wayne | Detroit | 19721 Steel St | 48235 | Rosemary Shaw |
| 1191908 | 14-007387 | 6/5/2014 | 6/26/2014 | 7/3/2014 | Wayne | Detroit | 14901 Houston Whittier Ave | 48205 | Varrie Tracie Tarver |
| 1191992 | 14-007543 | 6/5/2014 | 6/26/2014 | 7/11/2014 | Macomb | Eastpointe | 15548 Veronica Ave | 48021 | Mark R. Carney |
| 1191556 | 14-006765 | 6/4/2014 | 6/25/2014 | 7/2/2014 | Lapeer | North Branch | 5768 Jones Rd | 48461 | Lynette Stowell-Schank |
| 1191693 | 14-007463 | 6/4/2014 | 6/25/2014 | 7/2/2014 | Kent | Grand Rapids | 1135 Edna St SE | 49507 | Rodolfo Escalante |
| 1191783 | 14-006955 | 6/4/2014 | 6/25/2014 | 7/3/2014 | Wayne | Detroit | 18437 Salem St | 48219 | Minnie M Underwood |
| 1191781 | 14-006373 | 6/4/2014 | 6/25/2014 | 7/3/2014 | Wayne | Canton | 685 Princess | 48188 | Donald Bochenek |
| 1191797 | 14-007507 | 6/4/2014 | 6/25/2014 | 7/2/2014 | Genesee | Flint | 2616 Sloan St | 48504 | Ann Mitchell |
| 1191798 | 14-007468 | 6/4/2014 | 6/25/2014 | 7/8/2014 | Oakland | Madison Heights | 1211 East Guthrie Ave | 48071 | Larry M Heath |
| 1191800 | 14-004114 | 6/4/2014 | 6/25/2014 | 7/11/2014 | Macomb | Clinton Township | 36600 Weideman St | 48035 | Steven J Doering |
| 1191676 | 14-007116 | 6/3/2014 | 6/24/2014 | 7/1/2014 | Oakland | Southfield | 24645 Sargent Ave | 48033 | Barbara Humes |
| 1191559 | 13-018559 | 6/3/2014 | 6/24/2014 | 7/1/2014 | Oakland | Oxford | 2931 Seymour Lake Rd, Number 1 Unit 27 | 48371 | Beth Ann Worton |
| 1191669 | 14-007511 | 6/3/2014 | 6/24/2014 | 7/1/2014 | Oakland | Southfield | 25260 Kildare St | 48033 | Gerald B Robinson |
| 1191668 | 14-007762 | 6/3/2014 | 6/24/2014 | 7/11/2014 | Macomb | Chesterfield | 34419 Shorewood | 48047 | Darnell Williams |
| 1191667 | 14-007663 | 6/3/2014 | 6/24/2014 | 7/11/2014 | Macomb | Warren | 28145 Palm Beach Dr | 48093-4910 | Jeffery J Weishaar |
| 1191666 | 14-007473 | 6/3/2014 | 6/24/2014 | 7/1/2014 | Oakland | Franklin | 25934 Hersheyvale Dr | 48025 | Gary S Fields |
| 1191664 | 14-007527 | 6/3/2014 | 6/24/2014 | 7/1/2014 | Oakland | Farmington Hills | 25554 Ridgewood Dr | 48336 | Jerry J. Shavrnoch |
| 1191492 | 14-007221 | 6/3/2014 | 6/24/2014 | 7/3/2014 | Monroe | Newport | 9398 Maple Ridge Dr | 48166 | Kevin D. Cadogan |
| 1191661 | 14-004484 | 6/3/2014 | 6/24/2014 | 7/3/2014 | Wayne | Detroit | 8584 Sorrento St | 48228 | Sylvia A. McKeever |
| 1191567 | 14-007449 | 6/2/2014 | 6/23/2014 | 7/1/2014 | Oakland | Farmington Hills | 35586 Bradford Ct Unit 11 | 48331 | Saraetta J. Leonetti |
| 1191566 | 14-006776 | 6/2/2014 | 6/23/2014 | 7/1/2014 | Oakland | Oak Park | 14610 Ludlow St | 48237 | Richard E. Hammer |
| 1191507 | 13-011807 | 6/2/2014 | 6/23/2014 | 7/11/2014 | Macomb | St. Clair Shores | 29304 Jefferson Ave | 48081 | Traci L. Peters |
| 1191481 | 14-006766 | 6/2/2014 | 6/23/2014 | 7/3/2014 | Wayne | Garden City | 32225 John Hauk St | 48135 | Bror Stark |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1191479 | 14-006646 | 6/2/2014 | 6/23/2014 | 7/3/2014 | Wayne | Detroit | 3440 Courville | 48224 | Shawn D. McDaniel |
| 1191409 | 14-007408 | 6/2/2014 | 6/23/2014 | 7/3/2014 | Ingham | Lansing | 717 Downer Ave | 48912 | Robert W. Canada |
| 1191404 | 14-007442 | 6/2/2014 | 6/23/2014 | 7/2/2014 | Jackson | Jackson | 422 Seymour | 49202 | Theresa A. MacKenzie |
| 1191138 | 14-006754 | 6/2/2014 | 6/23/2014 | 7/2/2014 | Mecosta | Big Rapids | 422 South Stewart Ave | 49307 | Douglas J. Victoria |
| 1191265 | 13-015833 | 6/1/2014 | 6/22/2014 | 7/2/2014 | Clinton | Dewitt | 11787 South US 27 | 48820 | Donald J. Leys |
| 1191264 | 14-006553 | 6/1/2014 | 6/22/2014 | 7/3/2014 | Eaton | Nashville (eaton) | 11886 West Kinsel Hwy | 49073 | James A Hammond |
| 1191400 | 14-007253 | 5/31/2014 | 6/21/2014 | 7/3/2014 | Calhoun | Battle Creek | 70 Mason Ave South | 49037 | Cindy Spyker |
| 1191399 | 14-006396 | 5/31/2014 | 6/21/2014 | 7/3/2014 | Barry | Nashville | 8042 South M 66 Hwy | 49073 | Amanda S. Pasch |
| 1191272 | 14-006722 | 5/31/2014 | 6/21/2014 | 7/2/2014 | Shiawassee | Lennon (shiawassee) | 11573 East Brooks Rd | 48449 | Jason E. Frary |
| 1191418 | 14-006784 | 5/30/2014 | 6/20/2014 | 6/27/2014 | Macomb | Harrison Twp. | 26710 Ashland St | 48045 | Dawn L. Klosterman |
| 1191413 | 14-000637 | 5/30/2014 | 6/20/2014 | 7/1/2014 | Oakland | Pontiac | 259 Liberty St | 48341 | Matthew Schulman |
| 1191410 | 14-007438 | 5/30/2014 | 6/20/2014 | 7/1/2014 | Oakland | White Lake | 8282 Cooley Beach Dr | 48386 | Carol Florkowski |
| 1191408 | 14-006105 | 5/30/2014 | 6/20/2014 | 6/27/2014 | Macomb | Eastpointe | 23800 Normandy Ave | 48021 | Robert C. Rubrich |
| 1191406 | 14-006620 | 5/30/2014 | 6/20/2014 | 6/27/2014 | Macomb | Clinton Township | 19780 Webster | 48035 | Christina M. Buschell |
| 1191398 | 14-006772 | 5/30/2014 | 6/20/2014 | 7/3/2014 | Wayne | Detroit | 7434 Vaughan St | 48228 | Veronica Rivera |
| 1191395 | 14-006793 | 5/30/2014 | 6/20/2014 | 7/3/2014 | Wayne | New Boston(twp Of Huron) | 35646 Brookstone Dr Unit 18 | 48164 | Billie R Hamrick |
| 1191394 | 14-005507 | 5/30/2014 | 6/20/2014 | 7/3/2014 | Wayne | Allen Park | 16140 Jonas | 48101 | Anthony W. Sainato |
| 1191393 | 14-006800 | 5/30/2014 | 6/20/2014 | 7/3/2014 | Wayne | Plymouth | 9000 Tavistock Ct | 48170 | David A. Viola |
| 1191257 | 14-007076 | 5/30/2014 | 6/20/2014 | 7/3/2014 | Saint Joseph | Sturgis | 21800 Spring St | 49091 | James Bushor |
| 1191255 | 14-007529 | 5/30/2014 | 6/20/2014 | 7/2/2014 | Kent | Grand Rapids | 1311 Burton St SW | 49509 | Dean A. Holzwarth |
| 1191246 | 14-007258 | 5/30/2014 | 6/20/2014 | 7/2/2014 | Kent | Grand Rapids | 951 Ballard St SE | 49507 | Gloria J. Flowers |
| 1191244 | 14-007302 | 5/30/2014 | 6/20/2014 | 7/3/2014 | Kalamazoo | Augusta | 312 North Chestnut St | 49012 | Leora M Mussulman |
| 1191241 | 13-013465 | 5/30/2014 | 6/20/2014 | 6/27/2014 | Muskegon | Muskegon | 1891 Castle Ave | 49441 | Timothy A Wolf |
| 1191238 | 14-006864 | 5/30/2014 | 6/20/2014 | 7/2/2014 | Genesee | Fenton | 2351 South Long Lake Rd | 48430 | Roy Francis Feane |
| 1191140 | 14-007097 | 5/30/2014 | 6/20/2014 | 6/27/2014 | Charlevoix | Boyne City | 324 Bay St | 49712 | Timothy M. Jodway |
| 1191046 | 14-007225 | 5/30/2014 | 6/20/2014 | 7/2/2014 | Grand Traverse | Traverse City | 3785 Brook Dr | 49684 | Kaylee Byrtus |
| 1190329 | 14-004997 | 5/29/2014 | 6/19/2014 | 6/26/2014 | Gratiot | Alma | 116 East End St | 48801-1137 | Peter R Browning |
| 1191061 | 14-007154 | 5/29/2014 | 6/19/2014 | 6/26/2014 | Ingham | Lansing | 2017 Webster | 48911 | Reginald D. Horton |
| 1191068 | 14-006762 | 5/29/2014 | 6/19/2014 | 6/26/2014 | Ingham | Lansing | 622 Allen St | 48912 | Ronald Hyde |
| 1191071 | 14-007184 | 5/29/2014 | 6/19/2014 | 6/26/2014 | Ingham | East Lansing | 678 Spartan Ave | 48823 | Kimberly Rodgers |
| 1191070 | 13-016153 | 5/29/2014 | 6/19/2014 | 6/26/2014 | Ingham | Lansing | 215 Butler St | 49251 | Raymond Chouinard |
| 1191078 | 14-007416 | 5/29/2014 | 6/19/2014 | 6/26/2014 | Washtenaw | Whitmore Lake (washtenaw) | 9261 Holiday Dr | 48189 | Aaron M Hawley |
| 1191074 | 14-007216 | 5/29/2014 | 6/19/2014 | 7/2/2014 | Jackson | Jackson | 6535 South Jackson Rd | 49201 | Jayme L. Kulhawik |
| 1191210 | 14-007219 | 5/29/2014 | 6/19/2014 | 6/26/2014 | Wayne | Detroit | 16610 Westmoreland Rd | 48219 | Christine L. Beatty |
| 1191207 | 14-007228 | 5/29/2014 | 6/19/2014 | 6/26/2014 | Wayne | Southgate | 13547 Mark | 48195 | Robert Crilley |
| 1191222 | 14-003209 | 5/29/2014 | 6/19/2014 | 6/26/2014 | Wayne | Dearborn | 12706 Michigan Ave | 48126 | Adnan N. Karaki |
| 1191226 | 13-014276 | 5/29/2014 | 6/19/2014 | 6/26/2014 | Wayne | Canton | 7558 Green Meadow Lane Unit No 103 | 48187 | Harry G. Richter |
| 1191252 | 14-007142 | 5/29/2014 | 6/19/2014 | 7/1/2014 | Oakland | Southfield | 22735 Cottage Dr | 48033 | Jennifer Flowers |
| 1191247 | 14-006870 | 5/29/2014 | 6/19/2014 | 7/1/2014 | Oakland | Commerce Twp | 3290 Edgewood Park Dr | 48382 | John S. Hone |
| 1191250 | 14-007415 | 5/29/2014 | 6/19/2014 | 7/1/2014 | Oakland | Southfield | 21760 North Tuller Ct | 48076 | Natalia Gorji |
| 1190871 | 14-007185 | 5/29/2014 | 6/19/2014 | 6/26/2014 | Washtenaw | Saline | 3700 Weber Rd | 48176 | Estate of Clarence A Swanson |
| 1190977 | 14-007223 | 5/29/2014 | 6/19/2014 | 6/26/2014 | Monroe | Monroe | 3486 Vermont Ct | 48161 | Sherri A. Oley |
| 1191045 | 14-006016 | 5/29/2014 | 6/19/2014 | 6/26/2014 | Lenawee | Adrian | 820 Vine St | 49221 | Estate of James C Wilson |
| 1190681 | 14-004333 | 5/28/2014 | 6/18/2014 | 6/25/2014 | Livingston | Fowlerville | 8550 North Robb Rd | 48836 | Breck Armstrong |
| 1190787 | 13-017745 | 5/28/2014 | 6/18/2014 | 6/26/2014 | Saint Joseph | Sturgis | 67841 North Big Hill Rd | 49091 | Richard L. Kilgore |
| 1190778 | 14-006810 | 5/28/2014 | 6/18/2014 | 6/25/2014 | Kent | Grand Rapids | 1765 Benjamin Ave NE | 49505 | Terrian Frelix |
| 1190869 | 14-005901 | 5/28/2014 | 6/18/2014 | 6/25/2014 | Kent | Rockford | 325 Northland Dr NE | 49341 | Gerald L. Cunningham |
| 1190968 | 14-007147 | 5/28/2014 | 6/18/2014 | 6/27/2014 | Saginaw | Saginaw | 240 Lockwood St | 48602 | Michael D Aide |
| 1191039 | 14-007428 | 5/28/2014 | 6/18/2014 | 6/26/2014 | Wayne | Taylor | 14395 Timberline Dr Unit 107 Bldg, 9 | 48180 | Enoch Price Sr. |
| 1191047 | 14-006505 | 5/28/2014 | 6/18/2014 | 6/25/2014 | Genesee | Flushing | 545 Ashwood Dr | 48433 | Bradley D Sparks |
| 1191044 | 14-007303 | 5/28/2014 | 6/18/2014 | 6/27/2014 | Saginaw | Saginaw | 5418 South Glen Oak Dr | 48603 | Janice E Gohr |
| 1190785 | 14-007396 | 5/27/2014 | 0/0/0000 | 0/0/0000 | Saint Joseph | Three Rivers | 16609 Kellog Ave | 49093-1490 | Juan M Vasquez Jr (PI) |
| 1190749 | 14-003316 | 5/26/2014 | 6/16/2014 | 6/26/2014 | Ingham | Lansing | 2518 Pattengill Ave | 48910 | Mary K. Smith |
| 1190788 | 13-013821 | 5/26/2014 | 6/16/2014 | 6/26/2014 | Wayne | Detroit | 5780 16th St | 48208 | Willie Glover |
| 1190870 | 14-007306 | 5/26/2014 | 6/16/2014 | 6/26/2014 | Wayne | Canton | 1401 Whittier Dr | 48187 | Estate of Victor M. Abdella |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1190461 | 13-014710 | 5/23/2014 | 6/13/2014 | 6/24/2014 | Midland | Midland | 4201 Hancock Dr | 48642 | Samuel T Habel III |
| 1190466 | 14-006317 | 5/23/2014 | 6/13/2014 | 6/20/2014 | Hillsdale | Hudson (hillsdale) | 14133 Hudson Rd | 49247-8219 | Clara J Curtis |
| 1190601 | 13-013381 | 5/23/2014 | 6/13/2014 | 6/26/2014 | Saint Clair | Clay Township | 9486 Maynard Rd | 48001 | Mary Lou Richter |
| 1190608 | 14-006886 | 5/23/2014 | 6/13/2014 | 6/26/2014 | Kalamazoo | Kalamazoo | 1318 Elkerton Ave | 49048 | Duane A. Dykstra |
| 1190746 | 14-006845 | 5/23/2014 | 6/13/2014 | 6/26/2014 | Wayne | Garden City | 28920 Cambridge Ave | 48135 | Babette L Riblett |
| 1190682 | 14-005205 | 5/23/2014 | 6/13/2014 | 6/26/2014 | Wayne | Taylor | 7902 Monroe Blvd | 48180 | Brian T. Kuzala |
| 1190680 | 14-006617 | 5/23/2014 | 6/13/2014 | 6/26/2014 | Wayne | Southgate | 14507 Pearl | 48195 | Jacob Waara |
| 1190771 | 14-006767 | 5/23/2014 | 6/13/2014 | 6/20/2014 | Macomb | Clinton Township | 19550 Gaynon Dr | 48035 | Daniel S Weinert |
| 1190747 | 14-005849 | 5/23/2014 | 6/13/2014 | 6/26/2014 | Wayne | Detroit | 15495 Lindsay St | 48227 | Cecil J. Norde Jr. |
| 1190327 | 14-006644 | 5/22/2014 | 6/12/2014 | 6/19/2014 | Ottawa | Holland | 2845 128th Ave | 49424 | Thanh Doan |
| 1190345 | 561.007 | 5/22/2014 | 6/12/2014 | 6/19/2014 | Allegan | South Haven (Allegan) | 653 Lakeshore Dr | 49090-9632 | George S. Sipes |
| 1190414 | 14-005037 | 5/22/2014 | 6/12/2014 | 6/19/2014 | Marquette | Marquette | 1300 Altamont St | 49855 | Michael T. Horvath |
| 1190457 | 14-006696 | 5/22/2014 | 6/12/2014 | 6/19/2014 | Berrien | Niles | 312 Pokagon St | 49120 | Lisa Jones |
| 1190487 | 14-006763 | 5/22/2014 | 6/12/2014 | 6/19/2014 | Ingham | Holt | 1804 Pageant Way | 48842 | Sharon D. Vantilburg |
| 1190524 | 14-006787 | 5/22/2014 | 6/12/2014 | 6/19/2014 | Ingham | Lansing | 4020 Ingham St | 48911 | Ronald Hyde |
| 1190488 | 14-005670 | 5/22/2014 | 6/12/2014 | 6/19/2014 | Washtenaw | Ann Arbor | 2726 Radcliffe Ave | 48104 | Bobby Crees |
| 1190604 | 14-006973 | 5/22/2014 | 6/12/2014 | 6/20/2014 | Macomb | Warren | 13147 Sherman Ave | 48089 | Michael D'Angelo |
| 1190603 | 14-006756 | 5/22/2014 | 6/12/2014 | 6/20/2014 | Macomb | Warren | 29315 Fairfield Dr | 48088 | Melissa A. Kaneski |
| 1189426 | 14-005407 | 5/21/2014 | 6/11/2014 | 6/19/2014 | Montmorency | Atlanta | 16581 M32-33 | 49709 | John Scott Ehlers |
| 1190061 | 13-007852 | 5/21/2014 | 6/11/2014 | 6/19/2014 | Montmorency | Hillman | 221 East 2nd St | 49746 | Jeffrey S. Richards |
| 1190203 | 14-006847 | 5/21/2014 | 6/11/2014 | 6/20/2014 | Cheboygan | Cheboygan | 340 North Bellant St | 49721 | Crystal Davis |
| 1190322 | 14-006758 | 5/21/2014 | 6/11/2014 | 6/20/2014 | Muskegon | Fruitport | 388 Fourth Ave | 49415 | Mark E. Braun |
| 1190340 | 189.6077 | 5/21/2014 | 6/11/2014 | 6/24/2014 | Oakland | White Lake | 955 Olreana | 48386 | Timothy Tout |
| 1190398 | 14-005143 | 5/21/2014 | 6/11/2014 | 6/18/2014 | Kent | Wyoming | 2116 Audobon St SW | 49519 | Aaron Kovac |
| 1190348 | 14-005132 | 5/21/2014 | 6/11/2014 | 6/18/2014 | Kent | Wyoming | 3610 Hazelwood Ave SW | 49519 | Richard Doty Jr. |
| 1190402 | 14-006570 | 5/21/2014 | 6/11/2014 | 6/18/2014 | Kent | Grand Rapids | 1655 Alpine Ave NW | 49504 | Stephen E. Saunders |
| 1190405 | 14-004633 | 5/21/2014 | 6/11/2014 | 6/18/2014 | Kent | Sparta | 3073 14 Mile Rd NE | 49345 | Kristen Burkwalt |
| 1190412 | 14-005840 | 5/21/2014 | 6/11/2014 | 6/19/2014 | Wayne | Brownstown | 21604 Jester Dr Unit 50 | 48183 | James Branch |
| 1190409 | 14-006731 | 5/21/2014 | 6/11/2014 | 6/18/2014 | Kent | Cedar Springs | 10680 15 Mile Rd NE | 49319 | Khristopher Walenga |
| 1190463 | 14-006872 | 5/21/2014 | 6/11/2014 | 6/20/2014 | Saginaw | Saginaw | 3012 Cooper Ave | 48602 | Stella Johnson |
| 1190469 | 14-005872 | 5/21/2014 | 6/11/2014 | 6/20/2014 | Saginaw | Merrill | 20181 Nelson Rd | 48637 | Fred L. Coe |
| 1190472 | 13-016031 | 5/21/2014 | 6/11/2014 | 6/18/2014 | Genesee | Flint | 2513 Swayze St | 48503 | Gary L LaFlame |
| 1190470 | 14-007091 | 5/21/2014 | 6/11/2014 | 6/18/2014 | Genesee | Fenton | 703 Carriage Hill Dr Unit 153 | 48430 | Jamie L. Kitchen |
| 1190473 | 13-007901 | 5/21/2014 | 6/11/2014 | 6/18/2014 | Genesee | Flint | 2502 Hoff St | 48507 | Gregory Billings |
| 1190264 | 14-002874 | 5/20/2014 | 6/10/2014 | 6/17/2014 | Oakland | Southfield | 29153 Wellington Rd East Unit 34 Bldg, C | 48034 | Theodore Gentry |
| 1190316 | 14-003741 | 5/20/2014 | 6/10/2014 | 6/19/2014 | Wayne | Detroit | 10943 Longview St | 48213 | Larry Tolliver |
| 1190317 | 14-006755 | 5/20/2014 | 6/10/2014 | 6/19/2014 | Wayne | Detroit | 2941-2943 Monterey St | 48203-3424 | Talia Flowers |
| 1190324 | 14-006859 | 5/20/2014 | 6/10/2014 | 6/17/2014 | Oakland | Hazel Park | 23392 Reynolds | 48030 | Corey Velazquez |
| 1190319 | 13-003055 | 5/20/2014 | 6/10/2014 | 6/19/2014 | Wayne | Detroit | 13485 Maine St | 48212 | Estate of Lessie Viola Harris |
| 1190325 | 14-006011 | 5/20/2014 | 6/10/2014 | 6/17/2014 | Oakland | Highland | 4085 Taggett Lake Dr Unit 2 | 48357 | Timothy Adams |
| 1190062 | 14-003798 | 5/20/2014 | 6/10/2014 | 6/18/2014 | Livingston | Brighton | 793 Robertson Dr | 48116-1719 | Gina A. Charboneau |
| 1190157 | 14-005106 | 5/20/2014 | 6/10/2014 | 6/19/2014 | Mason | Ludington | 907 South Madison St | 49431-2531 | Wendy A Johnson |
| 1190158 | 13-010711 | 5/20/2014 | 6/10/2014 | 6/19/2014 | Saint Clair | Port Huron | 213 Rural St | 48060 | Teresa Meddaugh |
| 1190178 | 14-006331 | 5/20/2014 | 6/10/2014 | 6/19/2014 | Saint Joseph | Three Rivers | 11347 West Rd | 49093 | Marcella R Swilley |
| 1190006 | 14-005810 | 5/19/2014 | 6/9/2014 | 6/19/2014 | Berrien | Niles | 2411 Floral Dr | 49120 | Kurt W Hornack |
| 1190176 | 14-004947 | 5/19/2014 | 6/9/2014 | 6/17/2014 | Oakland | Milford | 3155 Delrose St | 48380 | Louise Ellsworth |
| 1190173 | 14-006700 | 5/19/2014 | 6/9/2014 | 6/17/2014 | Oakland | Ferndale | 21412 Riemanville Ave | 48220 | Beatrice W. Culton |
| 1190169 | 14-005111 | 5/19/2014 | 6/9/2014 | 6/20/2014 | Macomb | Warren | 25801 Crimson Ct Unit 3 | 48089 | James C Miller |
| 1190156 | 14-006927 | 5/19/2014 | 6/9/2014 | 6/19/2014 | Wayne | Detroit | 17167 Ohio St | 48221 | Eddie L Washington |
| 1190013 | 14-006861 | 5/19/2014 | 6/9/2014 | 6/19/2014 | Ingham | Lansing | 2418 West Holmes Rd | 48911-2406 | Ronald Hyde |
| 1190014 | 14-006037 | 5/19/2014 | 6/9/2014 | 6/19/2014 | Ingham | Lansing | 329 Hungerford St | 48917 | Laverne D. Mickel |
| 1189936 | 14-006322 | 5/18/2014 | 6/8/2014 | 6/18/2014 | Clinton | Saint Johns | 1644 East Taft Rd | 48879-8157 | Estate of Margaret A. Surdenik |
| 1189867 | 14-006600 | 5/16/2014 | 6/6/2014 | 6/18/2014 | Kent | Grand Rapids | 2260 4 Mile Rd NE | 49525 | Michael J. Morgan |
| 1189857 | 14-006674 | 5/16/2014 | 6/6/2014 | 6/19/2014 | Kalamazoo | Kalamazoo | 921 Homecrest Ave | 49001 | Jeremy R. Ruiz |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1889856 | 14-006471 | 5/16/2014 | 6/6/2014 | 6/13/2014 | Muskegon | Muskegon | 2025 Marcoux Ave | 49442 | Cassie L. Bragg |
| 1889692 | 14-005484 | 5/16/2014 | 6/6/2014 | 6/19/2014 | Van Buren | Paw Paw | 508 Niles St N | 49079 | Patrick R. Moore Jr. |
| 1889880 | 14-006391 | 5/16/2014 | 6/6/2014 | 6/19/2014 | Saint Joseph | Centreville | 63567 Shimmel Rd | 49032 | Keith W. Garrett |
| 1889879 | 14-005843 | 5/16/2014 | 6/6/2014 | 6/18/2014 | Kent | Grand Rapids | 1013 Courtney St NW | 49504 | Brenda Brott |
| 1190004 | 14-005644 | 5/16/2014 | 6/6/2014 | 6/19/2014 | Wayne | Trenton | 317 Helen St | 48183 | Eric W. Schrank |
| 1889999 | 14-007051 | 5/16/2014 | 6/6/2014 | 6/19/2014 | Wayne | Livonia | 9374 Patton St | 48150 | Cheryl A. Kelley |
| 1190016 | 14-005099 | 5/16/2014 | 6/6/2014 | 6/17/2014 | Oakland | Waterford | 5777 Lockwood Dr Unit 37 | 48329 | Lok Dhakal |
| 1190020 | 14-004075 | 5/16/2014 | 6/6/2014 | 6/13/2014 | Macomb | Macomb | 19826 Sycamore Dr | 48044 | Gary E Piasecki |
| 1190022 | 14-006120 | 5/16/2014 | 6/6/2014 | 6/17/2014 | Oakland | Berkley | 3166 Thomas Ave | 48072 | Libby E Held |
| 1189433 | 14-005026 | 5/15/2014 | 6/5/2014 | 6/12/2014 | Gratiot | Alma | 1711 Hickory St | 48801 | James M. Burt |
| 1189520 | 14-005940 | 5/15/2014 | 6/5/2014 | 6/12/2014 | Lake | Luther | 2910 North State Rd | 49656 | Shane Cole |
| 1189569 | 14-006042 | 5/15/2014 | 6/5/2014 | 6/13/2014 | Cheboygan | Onaway (cheboygan) | 6819 Milligan Creek Trail | 49765 | Lewis J. Robinson III |
| 1889688 | 14-002735 | 5/15/2014 | 6/5/2014 | 6/13/2014 | Wexford | Manton | 307 North Michigan Ave | 49663-9603 | Donald Fisher |
| 1189729 | 14-006734 | 5/15/2014 | 6/5/2014 | 6/12/2014 | Washtenaw | Ypsilanti | 6220 Hickory Ridge Ct | 48197 | Tauheedah Robinson |
| 1189728 | 14-006653 | 5/15/2014 | 6/5/2014 | 6/12/2014 | Washtenaw | Superior Township | 1870 Savannah Lane Unit 238 | 48198 | Stacy Tobis |
| 1189727 | 14-005324 | 5/15/2014 | 6/5/2014 | 6/12/2014 | Ingham | Lansing | 3821 Wedgewood Dr | 48911 | Eric M. Hannah |
| 1189725 | 14-006492 | 5/15/2014 | 6/5/2014 | 6/12/2014 | Ingham | Okemos | 2052 Tomahawk Circle | 48864 | Andrew L. Shannon |
| 1189724 | 14-006410 | 5/15/2014 | 6/5/2014 | 6/12/2014 | Ingham | Lansing | 6434 South Washington Ave | 48911 | Brian M. Thomas |
| 1189722 | 14-006544 | 5/15/2014 | 6/5/2014 | 6/12/2014 | Wayne | Livonia | 33395 Fargo Bldg B Unit 58 | | Rana A. O'Connor |
| 1189730 | 14-004758 | 5/15/2014 | 6/5/2014 | 6/12/2014 | Washtenaw | Ypsilanti | 7932 Shire Lane Unit 49 | 48197 | Edgar Freeman |
| 1889890 | 14-006785 | 5/15/2014 | 6/5/2014 | 6/17/2014 | Oakland | Royal Oak | 2310 Rowland Ave | 48067 | Mark Mungle |
| 1189877 | 14-006668 | 5/15/2014 | 6/5/2014 | 6/13/2014 | Macomb | Sterling Heights | 4353 Bloomfield Dr | 48310 | Azat Shamo Aziz |
| 1189871 | 14-005386 | 5/15/2014 | 6/5/2014 | 6/13/2014 | Macomb | Warren | 23166 Warner Ave | 48091 | Bole Knar |
| 1189861 | 14-006377 | 5/15/2014 | 6/5/2014 | 6/17/2014 | Oakland | Royal Oak | 3607 Hunter Ave | 48073 | Benjamin R. Peschke |
| 1189852 | 14-006647 | 5/15/2014 | 6/5/2014 | 6/12/2014 | Wayne | Ecorse | 57 Visger Rd | 48229 | Noah Webster |
| 1189189 | 14-005210 | 5/14/2014 | 6/4/2014 | 6/11/2014 | Iosco | Tawas City | 121 South 1st Ave | 48763-9167 | Dale R. Nothnagel |
| 1189288 | 14-005991 | 5/14/2014 | 6/4/2014 | 6/12/2014 | Sanilac | Brown City | 6920 St Marys St. | 48416 | Jennifer Sontag |
| 1189522 | 14-006541 | 5/14/2014 | 6/4/2014 | 6/12/2014 | Luce | Newberry | 14339 County Rd 446 | 49868-7765 | Mary A. Burkhardt |
| 1189571 | 14-001717 | 5/14/2014 | 6/4/2014 | 6/11/2014 | Kent | Grand Rapids | 847 Oakland Ave SW | 49503 | Maria C Villarreal |
| 1189573 | 13-019254 | 5/14/2014 | 6/4/2014 | 6/11/2014 | Kent | Walker | 1633 Kinney Ave NW | 49534 | Estate of Ronald C. Bursley Sr. |
| 1189572 | 14-004278 | 5/14/2014 | 6/4/2014 | 6/11/2014 | Kent | Grand Rapids | 123 Delaware St SE | 49507 | Marcia Chandler |
| 1189678 | 14-006622 | 5/14/2014 | 6/4/2014 | 6/12/2014 | Wayne | Taylor | 15741 Wendy St | 48180 | Sandra Frazier-Thompson |
| 1189719 | 14-002962 | 5/14/2014 | 6/4/2014 | 6/11/2014 | Genesee | Linden | 15151 Ripple Dr | 48451 | Peggy L. Vance |
| 1189679 | 14-005649 | 5/14/2014 | 6/4/2014 | 6/12/2014 | Wayne | Detroit | 5710 Maryland St | 48224 | Estate of Walter Gray |
| 1189690 | 14-004086 | 5/14/2014 | 6/4/2014 | 6/13/2014 | Saginaw | Saginaw | 1717 King St | 48602 | Joshua P Tullar |
| 1189698 | 14-006272 | 5/14/2014 | 6/4/2014 | 6/13/2014 | Macomb | St. Clair Shores | 28811 Little Mack Ave | 48081 | Allison Tackett |
| 1189701 | 13-016277 | 5/14/2014 | 6/4/2014 | 6/17/2014 | Oakland | Rochester Hills | 3125 Hessel Ave | 48307 | Melissa Borton |
| 1189531 | 14-006678 | 5/13/2014 | 6/3/2014 | 6/10/2014 | Oakland | Commerce Twp | 1942 Hoeft Dr | 48390 | Mark D. Stevens |
| 1189070 | 14-005847 | 5/12/2014 | 6/2/2014 | 6/12/2014 | Washtenaw | Dexter | 1950 Baker Rd | 48130 | Paul C. Koch |
| 1189124 | 13-008232 | 5/12/2014 | 6/2/2014 | 6/11/2014 | Jackson | Jackson | 710 South Elm St | 49203 | Emavrice Pierson |
| 1189416 | 14-006095 | 5/12/2014 | 6/2/2014 | 6/13/2014 | Macomb | Shelby Township | 8260 Messmore Rd | 48317 | Sherry L Power |
| 1189414 | 14-005808 | 5/12/2014 | 6/2/2014 | 6/13/2014 | Macomb | Clinton Township | 37139 Mulberry St | 48036 | Cheryl Decroix-Wilson |
| 1189412 | 14-005898 | 5/12/2014 | 6/2/2014 | 6/12/2014 | Wayne | Westland | 34106 Blackfoot St | 48185 | Charles R. Digiacomo |
| 1189328 | 13-019360 | 5/12/2014 | 6/2/2014 | 6/12/2014 | Wayne | Belleville | 405 Estrada Unit 405 | 48111 | Lisa L Poppenger |
| 1189326 | 14-003781 | 5/12/2014 | 6/2/2014 | 6/13/2014 | Macomb | Sterling Heights | 36558 Maas Dr | 48312 | John L. Abdoo |
| 1189325 | 14-006160 | 5/12/2014 | 6/2/2014 | 6/12/2014 | Wayne | Detroit | 17337 Littlefield | 48235 | Velton D Robinson |
| 1189089 | 14-006192 | 5/11/2014 | 6/1/2014 | 6/12/2014 | Eaton | Eaton Rapids (Eaton) | 503 Mcarthur River Dr | 48827 | Theodore A. Colthorp |
| 1189181 | 14-005036 | 5/11/2014 | 6/1/2014 | 6/12/2014 | Calhoun | Battle Creek | 95 West Langley Rd | 49015 | Barbara Sayers |
| 1188886 | 13-016042 | 5/9/2014 | 5/30/2014 | 6/10/2014 | Huron | Elkton (huron) | 225 North Main St | 48731 | Daniel Smith |
| 1188885 | 14-005596 | 5/9/2014 | 5/30/2014 | 6/6/2014 | Hillsdale | Camden | 208 South Dwight St | 49232 | Christopher Hill |
| 1188928 | 14-003910 | 5/9/2014 | 5/30/2014 | 6/12/2014 | Montcalm | Trufant | 206 3rd St | 49347 | Daniel Kohler |
| 1188930 | 14-006119 | 5/9/2014 | 5/30/2014 | 6/12/2014 | Kalamazoo | Climax | 15553 East South Ave | | Eric Woods |
| 1189931 | 14-006415 | 5/9/2014 | 5/30/2014 | 6/12/2014 | Houghton | Lake Linden | 1402 Calumet St | 49945-1210 | Jennifer A Oakes |
| 1189123 | 14-003007 | 5/9/2014 | 5/30/2014 | 6/10/2014 | Oakland | Ferndale | 8926 W 8 Mile Rd | 48220-2263 | C&D Capital, LLC |
| 1189148 | 14-006197 | 5/9/2014 | 5/30/2014 | 6/12/2014 | Wayne | Westland | 7789 Ritz Ave | 48185 | Estate of Lottie M Radisavljevich |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1188587 | 14-004310 | 5/8/2014 | 5/29/2014 | 6/11/2014 | Crawford | Roscommon (crawford) | 101 Crystal Lane | | Alfred Parham |
| 1188661 | 14-003373 | 5/8/2014 | 5/29/2014 | 6/5/2014 | Oceana | Hart | 518 Wood St | 49420 | Shannon Harp |
| 1188745 | 14-006008 | 5/8/2014 | 5/29/2014 | 6/5/2014 | Manistee | Copemish | 23038 Adams Rd | 49625-9574 | Gary A Magee |
| 1188770 | 14-005891 | 5/8/2014 | 5/29/2014 | 6/11/2014 | Shiawassee | Owosso | 900 South Lyon St | 48867 | Michael A Iski |
| 1188769 | 14-003310 | 5/8/2014 | 5/29/2014 | 6/5/2014 | Allegan | Fennville | 6808 Danielle Ln | | Bradley C. Stevens |
| 1188771 | 14-002951 | 5/8/2014 | 5/29/2014 | 6/6/2014 | Presque Isle | Rogers City | 2203 M 68 Hwy | 49779-9701 | Paul Greenway |
| 1189071 | 14-004888 | 5/8/2014 | 5/29/2014 | 6/5/2014 | Macomb | Macomb | 19862 Mount Vernon Dr | 48044 | Nina R. Hicks |
| 1188448 | 14-006436 | 5/7/2014 | 0/0/0000 | 0/0/0000 | Newaygo | Newaygo | 341 Maple St | 49337-8410 | Michael Roesly (PI) |
| 1188588 | 14-006109 | 5/7/2014 | 5/28/2014 | 6/5/2014 | Wayne | Detroit | 8935 West Outer Dr | 48219 | Fanny Grace |
| 1188662 | 14-004841 | 5/7/2014 | 5/28/2014 | 6/4/2014 | Livingston | Brighton | 8860 Deer Trail | 48114 | Jeffrey K Sadlier |
| 1188772 | 14-004589 | 5/7/2014 | 5/28/2014 | 6/4/2014 | Kent | Wyoming | 2118 Waldron St SW | 49519 | Carlos F. Castillo |
| 1188767 | 14-005673 | 5/7/2014 | 5/28/2014 | 6/4/2014 | Kent | Grand Rapids | 30 Holland Ave NE | 49503 | Matthew Helak |
| 1188738 | 14-004826 | 5/7/2014 | 5/28/2014 | 6/6/2014 | Muskegon | Fruitport | 160 North 6th Ave | 49415 | Paul Clish |
| 1188742 | 14-005290 | 5/7/2014 | 5/28/2014 | 6/5/2014 | Wayne | Detroit | 18484 Warwick | 48219 | Allison Gray |
| 1188890 | 14-003159 | 5/7/2014 | 5/28/2014 | 6/10/2014 | Oakland | Madison Heights | 26381-26393 Dequindre Rd | 48071-4210 | 248 Lawyers, P.C. |
| 1188891 | 14-005312 | 5/7/2014 | 5/28/2014 | 6/10/2014 | Oakland | Southfield | 27201 Farmbrook Villa Dr Unit 117 Bldg, 33 | 48034 | Phillip Wauldron |
| 1188894 | 14-006335 | 5/7/2014 | 5/28/2014 | 6/4/2014 | Genesee | Burton | 2417 Maplelawn Dr | 48519 | Gary P Hatfield |
| 1188893 | 14-004335 | 5/7/2014 | 5/28/2014 | 6/6/2014 | Saginaw | Saginaw | 2155 California Ave | 48601 | Norman E Novak |
| 1188847 | 14-006253 | 5/7/2014 | 5/28/2014 | 6/5/2014 | Wayne | Detroit | 8112 Appoline St | 48228 | Adeshina Adegboyega |
| 1188889 | 14-006287 | 5/7/2014 | 5/28/2014 | 6/4/2014 | Genesee | Swartz Creek | 3044 West Reid Rd | 48473 | Julie A Loubert |
| 1188896 | 14-003072 | 5/7/2014 | 5/28/2014 | 6/6/2014 | Macomb | Armada | 19171 Armada Ridge V/L? 50-02-33-126-019 | 48005 | Hillcrest Homes Inc. X6 |
| 1188897 | 14-006655 | 5/7/2014 | 5/28/2014 | 6/4/2014 | Genesee | Clio | 2400 East Farrand Rd | 48420 | Doris A Dunagan |
| 1188586 | 14-005715 | 5/6/2014 | 5/27/2014 | 6/5/2014 | Monroe | Monroe | 2812 First St | 48162 | Sandra K Francisco |
| 1188583 | 13-012411 | 5/6/2014 | 5/27/2014 | 6/5/2014 | Monroe | Erie | 2650 Gary Dr | 48133 | Estate of Shirley Collier |
| 1188624 | 14-006463 | 5/6/2014 | 0/0/0000 | 0/0/0000 | Wexford | Cadillac | 8497 S 39 Rd | 49601-8408 | David L Boerma (PI) |
| 1188753 | 14-005280 | 5/6/2014 | 5/27/2014 | 6/3/2014 | Oakland | Clarkston | 8850 Sashabaw Rd | 48348 | Paul S. Dallman |
| 1188744 | 14-003142 | 5/6/2014 | 5/27/2014 | 6/6/2014 | Macomb | New Baltimore | 37171 Green St | 48047 | Russell L. Burden |
| 1188743 | 13-012823 | 5/6/2014 | 5/27/2014 | 6/3/2014 | Oakland | Southfield | 15939 New Hampshire St | 48075 | Leonard C. McReynolds Sr. |
| 1188741 | 14-005803 | 5/6/2014 | 5/27/2014 | 6/6/2014 | Macomb | Warren | 30099 Fox Run Circle Unit 49 | 48092 | Camille J Biernacki |
| 1188737 | 14-004963 | 5/6/2014 | 5/27/2014 | 6/5/2014 | Wayne | Detroit | 7460 Asbury Park | 48228 | Favian L. Rosas |
| 1188729 | 14-005524 | 5/6/2014 | 5/27/2014 | 6/5/2014 | Wayne | Westland | 6980 Central City Pkwy Unit 43 Bldg 6 | 48185 | Christopher E. Ryan |
| 1188576 | 14-005781 | 5/5/2014 | 5/26/2014 | 6/5/2014 | Wayne | Melvindale | 17765 Harman St | 48122 | Robert P. Fecho |
| 1188582 | 13-007946 | 5/5/2014 | 5/26/2014 | 6/5/2014 | Wayne | Detroit | 2750 Collingwood St | 48206 | Lorenzo W. Holloway Jr. |
| 1188577 | 14-005798 | 5/5/2014 | 5/26/2014 | 6/5/2014 | Wayne | Detroit | 8221 Bingham St | 48228 | Estate of Samuel J. Pagoto |
| 1188618 | 14-005530 | 5/5/2014 | 5/26/2014 | 6/6/2014 | Macomb | Warren | 8329 Vermont Ave | 48093 | Kenneth Gray |
| 1188616 | 14-005236 | 5/5/2014 | 5/26/2014 | 6/6/2014 | Macomb | Eastpointe | 15342 East 9 Mile Rd | 48021 | Allen R Baum |
| 1188608 | 14-006254 | 5/5/2014 | 5/26/2014 | 6/6/2014 | Macomb | Roseville | 17407 Utica Oaks Lane Unit 47 | 48066 | Theresa Barnak |
| 1188605 | 14-005853 | 5/5/2014 | 5/26/2014 | 6/3/2014 | Oakland | Rochester Hills | 2216 North Fairview Lane | 48306 | Andre Jenkins |
| 1188274 | 14-006110 | 5/5/2014 | 5/26/2014 | 6/5/2014 | Marquette | Gwinn | 686 North Maple Hill Dr | 49841 | Michael S Sanderson |
| 1188432 | 14-005073 | 5/5/2014 | 5/26/2014 | 6/4/2014 | Jackson | Jackson | 4912 Bacon Rd | 49201 | Thomas Stevens |
| 1188043 | 14-004893 | 5/2/2014 | 5/23/2014 | 6/4/2014 | Grand Traverse | Traverse City | 4305 Greilick Rd | 49686 | Amy M Baker |
| 1188445 | 14-005708 | 5/2/2014 | 5/23/2014 | 6/3/2014 | Oakland | Holly | 813 Baird St | 48442 | Robert A. Chamberlain Jr |
| 1188423 | 13-017627 | 5/2/2014 | 5/23/2014 | 5/30/2014 | Macomb | Richmond | 37730 Meskill Rd | 48062 | Jason S. Brickel |
| 1188421 | 14-004293 | 5/2/2014 | 5/23/2014 | 6/5/2014 | Wayne | Detroit | 5322 Rohns St | 48213 | Elizabeth Arnold |
| 1188418 | 14-000610 | 5/2/2014 | 5/23/2014 | 6/5/2014 | Wayne | Lincoln Park | 1709 Fort Park Blvd | 48146 | Margaret Husband |
| 1188417 | 14-001226 | 5/2/2014 | 5/23/2014 | 6/5/2014 | Wayne | Detroit | 1665 South Ethel | 48217 | Raymond Hollis |
| 1188412 | 14-003948 | 5/2/2014 | 5/23/2014 | 6/5/2014 | Wayne | Detroit | 15338 Virgil St | 48223 | Stanford McCroy |
| 1188408 | 14-006185 | 5/2/2014 | 5/23/2014 | 6/5/2014 | Wayne | Allen Park | 15193 Anne Ave | 48101 | Valerie L Doyle |
| 1188284 | 14-005943 | 5/2/2014 | 5/23/2014 | 6/4/2014 | Genesee | Flint | 3353 Helber St | 48504 | Jason Robinson |
| 1188271 | 14-005870 | 5/2/2014 | 5/23/2014 | 6/4/2014 | Cass | Niles (cass) | 31669 Pokagon Hwy | 49120 | Michael Barlow |
| 1188270 | 14-003913 | 5/2/2014 | 5/23/2014 | 6/4/2014 | Clare | Harrison | 1560 North Harrison Ave | 48625-9506 | Richard M. Owens |
| 1188266 | 14-005893 | 5/2/2014 | 5/23/2014 | 5/30/2014 | Muskegon | Muskegon | 2937 9th St | 49444 | Teki Shavonne Merriweather |
| 1188255 | 14-003273 | 5/2/2014 | 5/23/2014 | 6/5/2014 | Saint Clair | Clay Township | 8784 Folkert Rd | 48001 | JAG Custom Homes, Inc. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1188181 | 14-003153 | 5/2/2014 | 5/23/2014 | 6/5/2014 | Saint Clair | Fair Haven | 8822 Vernier Rd | 48023 William N. Gilmore, Jr. |
| 1187937 | 14-003733 | 5/1/2014 | 5/22/2014 | 5/29/2014 | Ottawa | Hudsonville | 9501 72nd Ave | 49426 John Norder |
| 1188048 | 14-004216 | 5/1/2014 | 5/22/2014 | 5/29/2014 | Berrien | Benton Harbor | 1125 Francis Ave | 49022 Estate of Betty S Baum |
| 1188070 | 14-004090 | 5/1/2014 | 5/22/2014 | 5/29/2014 | Wayne | Detroit | 17194 Shaftsbury St | 48219 Tony Vo |
| 1188055 | 14-004368 | 5/1/2014 | 5/22/2014 | 5/29/2014 | Saint Clair | Fort Gratiot | 4030 Velma Dr | 48059 Tiffany Meleg |
| 1188052 | 14-005764 | 5/1/2014 | 5/22/2014 | 5/29/2014 | Berrien | Benton Harbor | 250 Eloise Dr | 49022 Lisa Mitchell |
| 1188050 | 13-012411 | 5/1/2014 | 5/22/2014 | 5/29/2014 | Monroe | Erie | 2650 Gary Dr | 48133 Estate of Shirley Collier |
| 1188135 | 14-005438 | 5/1/2014 | 5/22/2014 | 5/29/2014 | Ingham | Stockbridge | 321 West Main St | 49285 Charles DeWolf |
| 1188133 | 14-005915 | 5/1/2014 | 5/22/2014 | 6/4/2014 | Jackson | Jackson | 4712 Draper Rd | 49202 Marvin R. Brock |
| 1188177 | 14-003002 | 5/1/2014 | 5/22/2014 | 5/30/2014 | Macomb | Warren | 12600 14 Mile Rd | 48088 Northpointe Developers LLC |
| 1188178 | 14-003165 | 5/1/2014 | 5/22/2014 | 5/29/2014 | Wayne | Dearborn | 4929 Schaefer | 48128 Faizie Ali Saad |
| 1188269 | 14-001644 | 5/1/2014 | 5/22/2014 | 6/3/2014 | Oakland | Oak Park | 14230 Northend Ave | 48237 Rosemary Bell |
| 1188268 | 14-003246 | 5/1/2014 | 5/22/2014 | 5/30/2014 | Macomb | Chesterfield | 25776 Dhondt Ct | 48051-2600 Pterodactyl Investments LLC |
| 1188267 | 14-003272 | 5/1/2014 | 5/22/2014 | 6/3/2014 | Oakland | Oak Park | 10460 West Nine Mile Rd | Sabri K. Akash |
| 1188265 | 14-003168 | 5/1/2014 | 5/22/2014 | 5/30/2014 | Macomb | New Haven | 35960 31 Mile Rd | 48050 James D. Mattise |
| 1188254 | 14-004134 | 5/1/2014 | 5/22/2014 | 5/29/2014 | Wayne | Detroit | 12817 Rutland | 48227 Raymond Burnett Jr. |
| 1188253 | 14-005184 | 5/1/2014 | 5/22/2014 | 5/29/2014 | Wayne | Detroit | 9460 Wayburn St | 48224 Myrna Addison |
| 1188252 | 14-003249 | 5/1/2014 | 5/22/2014 | 5/29/2014 | Wayne | Detroit | 601-621 East State Fair Ave | 48203-1313 Maher Waad |
| 1188251 | 14-005243 | 5/1/2014 | 5/22/2014 | 5/29/2014 | Wayne | Detroit | 13319 Corbett | 48213 Durrell Leonard |
| 1188250 | 14-005854 | 5/1/2014 | 5/22/2014 | 5/29/2014 | Wayne | Riverview | 17584 Reno St | 48193 Steven Girardin |
| 1188130 | 14-005532 | 5/1/2014 | 5/22/2014 | 5/29/2014 | Ingham | Lansing | 1108 South Holmes St | 48912 Andrew D. Brisbo |
| 1187941 | 14-005711 | 4/30/2014 | 5/21/2014 | 5/28/2014 | Kent | Kentwood | 1808 Steam Engine SE | 49508 Bernita Jones-Hardley |
| 1187998 | 14-005029 | 4/30/2014 | 5/21/2014 | 5/29/2014 | Wayne | Allen Park | 16163 Thomas Ave | 48101 Estate of Richard W Strong Sr. |
| 1188000 | 14-005905 | 4/30/2014 | 5/21/2014 | 5/29/2014 | Wayne | Detroit | 3591 Lakepointe St | 48224 Daniel Lee McNeill |
| 1187999 | 14-006060 | 4/30/2014 | 5/21/2014 | 5/29/2014 | Wayne | Detroit | 20042 Rogge St | 48234 Serena Levy |
| 1188003 | 14-005975 | 4/30/2014 | 5/21/2014 | 5/29/2014 | Wayne | Riverview | 11931 Grant St | 48193 Matthew J. Hale |
| 1188004 | 14-004831 | 4/30/2014 | 5/21/2014 | 5/29/2014 | Wayne | Detroit | 2737-2739 Tuxedo St | 48203-3428 Mildred Branch |
| 1188039 | 13-017644 | 4/30/2014 | 5/21/2014 | 6/3/2014 | Oakland | Clarkston | 6604 Plum Lane | 48346 Irven Kearney |
| 1188041 | 13-019999 | 4/30/2014 | 5/21/2014 | 5/30/2014 | Saginaw | Saginaw | 4900 Weiss St | 48603 Vanessa Bruce |
| 1188099 | 14-004723 | 4/30/2014 | 5/21/2014 | 5/30/2014 | Macomb | Center Line | 8138 State Park | 48015 Shawn Penzak |
| 1188095 | 13-019580 | 4/30/2014 | 5/21/2014 | 5/30/2014 | Macomb | Warren | 22545 Masch Ave | 48091 Laura Dicicco |
| 1188094 | 14-005920 | 4/30/2014 | 5/21/2014 | 5/30/2014 | Macomb | Roseville | 20343 Wallace St | 48066 Maximillian Maliszewski |
| 1188091 | 14-005479 | 4/30/2014 | 5/21/2014 | 5/28/2014 | Genesee | Davison | 7064 East Bristol Rd | 48423 Timothy J. Eickhoff |
| 1188087 | 14-005705 | 4/30/2014 | 5/21/2014 | 5/28/2014 | Genesee | Flushing | 7430 Potter Rd | 48433-9454 Craig L Stephenson |
| 1188079 | 14-005845 | 4/30/2014 | 5/21/2014 | 5/28/2014 | Genesee | Swartz Creek | 7399 Deer Creek Dr Unit Number 77 | 48473 Lori A Guess |
| 1188114 | 14-005595 | 4/30/2014 | 5/21/2014 | 5/30/2014 | St. Clair Shores | | 23137 Avon St | 48082 Estate of Beverly A Muesing |
| 1187936 | 13-016278 | 4/29/2014 | 5/20/2014 | 5/30/2014 | Macomb | St. Clair Shores | 22112 Trombly St | 48080 Frank Navarra |
| 1187935 | 14-004325 | 4/29/2014 | 5/20/2014 | 5/27/2014 | Oakland | Waterford | 4173 Wenonah Lane | 48328 Patricia L Patrick |
| 1187933 | 14-004179 | 4/29/2014 | 5/20/2014 | 5/27/2014 | Oakland | Farmington Hills | 28907 Rockledge Dr | 48334 Linda Bass |
| 1187922 | 14-003261 | 4/29/2014 | 5/20/2014 | 5/30/2014 | Macomb | Shelby Township | 14986 Technology Dr | 48315 Woods Commercial Properties, Inc. |
| 1187914 | 14-005937 | 4/29/2014 | 5/20/2014 | 5/29/2014 | Wayne | Detroit | 20109 Archdale St | 48235 Angela Batchelor |
| 1187623 | 14-005642 | 4/28/2014 | 5/19/2014 | 6/5/2014 | Allegan | Plainwell (allegan) | 386 8th St | 49080 Sean A Pagano |
| 1187798 | 14-005535 | 4/28/2014 | 5/19/2014 | 5/30/2014 | Macomb | Clinton Township | 20323 North Riverhill Dr | 48036 Dalmon B. Harper |
| 1187799 | 14-000625 | 4/28/2014 | 5/19/2014 | 5/27/2014 | Oakland | Milford | 501 West Commerce St | 48381 Estate of Donald R Carlock |
| 1187812 | 14-005329 | 4/28/2014 | 5/19/2014 | 5/27/2014 | Oakland | Pontiac | 65 Summit St | 48342 Opal H Clark |
| 1187518 | 14-004402 | 4/27/2014 | 5/18/2014 | 5/29/2014 | Eaton | Dimondale | 7394 Noel Ave | 48821 Leftar L M Manuel |
| 1187313 | 14-005796 | 4/25/2014 | 5/16/2014 | 5/28/2014 | Kent | Grand Rapids | 1404 Eastern Ave SE | 49507 Claire M. Canero |
| 1187424 | 14-005265 | 4/25/2014 | 5/16/2014 | 5/23/2014 | Muskegon | Montague | 4171 Meinert Park Rd | 49437 Ann M. Tabor |
| 1187425 | 14-005009 | 4/25/2014 | 5/16/2014 | 5/29/2014 | Kalamazoo | Kalamazoo | 524 Dayton Ave | 49048 Harold H. Cartwright |
| 1187645 | 14-005270 | 4/25/2014 | 5/16/2014 | 5/23/2014 | Macomb | Roseville | 16787 Sarmorr St | 48066 Ernest W. Medd |
| 1187642 | 14-005268 | 4/25/2014 | 5/16/2014 | 5/23/2014 | Macomb | Warren | 23766 Hill Ave | 48091 Todd William Stone |
| 1187641 | 14-005921 | 4/25/2014 | 5/16/2014 | 5/27/2014 | Oakland | Southfield | 22265 Maplewood Dr | 48033 Antione McCoy |
| 1187640 | 14-005803 | 4/25/2014 | 5/16/2014 | 5/23/2014 | Macomb | Warren | 30099 Fox Run Circle Unit 49 | 48092 Camille J Biernacki |
| 1187586 | 14-003005 | 4/25/2014 | 5/16/2014 | 5/29/2014 | Wayne | Taylor | 24710 Eureka Rd | 48180-5158 Khalil I. Zora X3 |
| 1187559 | 14-003147 | 4/25/2014 | 5/16/2014 | 5/29/2014 | Wayne | Wayne | 32420 Michigan Ave | 48184 Universal Investments Group, L.L.C. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1187541 | 14-003199 | 4/25/2014 | 5/16/2014 | 5/29/2014 | Wayne | Detroit | 17150 Schaefer Hwy | 48235 Manuel Shallal |
| 1187540 | 14-003214 | 4/25/2014 | 5/16/2014 | 5/29/2014 | Wayne | Dearborn Heights | 25692 Blossingham | 48125 Albert Saad |
| 1187526 | 14-005924 | 4/25/2014 | 5/16/2014 | 5/29/2014 | Wayne | Dearborn | 4965 Curtis St | 48126 Masoud Al-Awamleh |
| 1187433 | 14-002967 | 4/25/2014 | 5/16/2014 | 5/29/2014 | Kalamazoo | Kalamazoo | 2149 Treehaven Dr | 49008 Dorothy D Washington |
| 1187430 | 13-014952 | 4/25/2014 | 5/16/2014 | 5/28/2014 | Cass | White Pigeon (cass) | 70063 South River Rd | 49099 Brian Gray |
| 1187427 | 14-002249 | 4/25/2014 | 5/16/2014 | 5/23/2014 | Muskegon | Muskegon | 2542 Fountain St | 49441 Daniel Vazquez |
| 1187426 | 14-005388 | 4/25/2014 | 5/16/2014 | 5/29/2014 | Kalamazoo | Kalamazoo | 738 Whitcomb | 49008 Melissa Sara-Marie Graham |
| 1187043 | 231.9181 | 4/24/2014 | 5/15/2014 | 5/22/2014 | Washtenaw | Saline | 3600 Meadow Lane | 48176 John R. Frailey |
| 1187055 | 13-014420 | 4/24/2014 | 5/15/2014 | 5/22/2014 | Berrien | Niles | 1321 Oak St | 49120 Scott A. Payne |
| 1187053 | 14-005305 | 4/24/2014 | 5/15/2014 | 5/28/2014 | Shiawassee | Corunna | 2250 South State Rd | 48817 Estate of Leroy W Friday |
| 1187074 | 14-005311 | 4/24/2014 | 5/15/2014 | 5/22/2014 | Ottawa | Nunica | 17897 136th Ave | 49448 Gary L. Lockard |
| 1187096 | 14-005466 | 4/24/2014 | 5/15/2014 | 5/22/2014 | Montcalm | Greenville | 208 West Benton St | 48838 William Hutchens |
| 1187410 | 14-003899 | 4/24/2014 | 5/15/2014 | 5/22/2014 | Wayne | Romulus | 16269 Hillsbriar Dr Unit 104 | 48174 Michael R. Gibbs |
| 1187408 | 14-003952 | 4/24/2014 | 5/15/2014 | 5/22/2014 | Wayne | Canton | 41529 Bedford Dr Unit 4 | 48187 Gary Knurek |
| 1187315 | 14-005720 | 4/24/2014 | 5/15/2014 | 5/27/2014 | Oakland | Clarkston | 4569 Jerome | 48346 Fonda M Sigmann |
| 1187265 | 14-005129 | 4/24/2014 | 5/15/2014 | 5/22/2014 | Barry | Hastings | 2879 West State Rd | 49058 Michael Lee Secord |
| 1187263 | 14-004531 | 4/24/2014 | 5/15/2014 | 5/22/2014 | Barry | Middleville | 2356 Cherry Valley Rd | 49333 Robert Scott Vantatenhove |
| 1187258 | 14-002686 | 4/24/2014 | 5/15/2014 | 5/22/2014 | Ingham | Lansing | 5816 Haag Rd | 48911 Pat White |
| 1187257 | 14-005361 | 4/24/2014 | 5/15/2014 | 5/22/2014 | Ingham | Lansing | 3314 Westmont Ave | 48906 Autumn B Trainer |
| 1187249 | 14-003215 | 4/24/2014 | 5/15/2014 | 5/23/2014 | Macomb | Roseville | 27936 Groesbeck Hwy | 48066 TomK Holdings LLC |
| 1187414 | 14-003308 | 4/24/2014 | 5/15/2014 | 5/23/2014 | Macomb | Clinton Township | 37245 Groesbeck Hwy | 48038 Rubino Development, Inc. |
| 1187459 | 14-002995 | 4/24/2014 | 5/15/2014 | 5/23/2014 | Macomb | Warren | 32211 Mound Rd | 48092 Photostruction, LLC |
| 1187415 | 14-003586 | 4/24/2014 | 5/15/2014 | 5/22/2014 | Wayne | Allen Park | 7167 Balfour Ave | 48101 John J. Spezia |
| 1187416 | 14-003278 | 4/24/2014 | 5/15/2014 | 5/27/2014 | Oakland | Oak Park | 10450 W 9 Mile Rd | 48237-2914 Sabri K. Akash |
| 1187418 | 14-003202 | 4/24/2014 | 5/15/2014 | 5/23/2014 | Macomb | Warren | 24620 Schoenherr Rd | 48089 Canal Group LLC |
| 1187419 | 14-003178 | 4/24/2014 | 5/15/2014 | 5/23/2014 | Macomb | Shelby Township | 46225 Van Dyke | 48317-4472 Steve's Plaza, LLC X2 |
| 1186920 | 14-005614 | 4/23/2014 | 5/14/2014 | 5/22/2014 | Montcalm | Carson City (montcalm) | 11126 East Muskrat Rd | 48811 Diana Oldham |
| 1186932 | 14-000050 | 4/23/2014 | 5/14/2014 | 5/21/2014 | Lapeer | Lapeer | 2303 Osprey Dr | 48446 Kelli R. Rymiszewski |
| 1186944 | 14-005533 | 4/23/2014 | 5/14/2014 | 5/21/2014 | Livingston | Brighton | 3099 Van Amberg Rd | 48114 Terrence William Harder |
| 1187051 | 14-005298 | 4/23/2014 | 5/14/2014 | 5/23/2014 | Muskegon | Muskegon | 3288 Kanaar St | 49444 Eric R. Champion |
| 1187052 | 14-005693 | 4/23/2014 | 5/14/2014 | 5/23/2014 | Muskegon | Muskegon | 2116 Marva Ave | 49444 Rhonda M Umstead |
| 1187050 | 13-019736 | 4/23/2014 | 5/14/2014 | 5/22/2014 | Saint Clair | Port Huron | 1921 Lakewood Ave | 48060 Nidhal M. Saeed |
| 1187054 | 14-005287 | 4/23/2014 | 5/14/2014 | 5/21/2014 | Kent | Grand Rapids | 2028 Rowe Ave NE | 49505 Michael S. Mieras |
| 1187073 | 13-016444 | 4/23/2014 | 5/14/2014 | 5/22/2014 | Saint Joseph | Three Rivers | 210 Millard St | 49093 Joshua Madden |
| 1187089 | 14-005403 | 4/23/2014 | 5/14/2014 | 5/21/2014 | Kent | Wyoming | 4065 Quest Ct SW | 49418 Curtis Gerald Roberts |
| 1187088 | 14-004652 | 4/23/2014 | 5/14/2014 | 5/22/2014 | Wayne | Taylor | 5888 Wilkie Ave | 48180 Robert A Caudill |
| 1187086 | 14-005515 | 4/23/2014 | 5/14/2014 | 5/22/2014 | Wayne | Taylor | 23209 Newcastle St | 48180 Derek Wilson |
| 1187091 | 14-005453 | 4/23/2014 | 5/14/2014 | 5/21/2014 | Kent | Grand Rapids | 505 Kinney Ave NW | 49534 Carlene Maybelle Klekotka |
| 1187092 | 14-005320 | 4/23/2014 | 5/14/2014 | 5/21/2014 | Kent | Grand Rapids | 640 Livingston Ave NE | 49503 Jason Humbracht |
| 1187102 | 14-005519 | 4/23/2014 | 5/14/2014 | 5/22/2014 | Wayne | Romulus | 11284 Whitehorn St | 48174 Michelle M. Todd |
| 1187099 | 14-005542 | 4/23/2014 | 5/14/2014 | 5/21/2014 | Genesee | Byron (genesee) | 11054 Bach Lane | 48418 Linda Lee Vivian |
| 1187095 | 525.0245 | 4/23/2014 | 5/14/2014 | 5/22/2014 | Wayne | Detroit | 20420 Stansbury St | 48235 Percy Williams |
| 1187094 | 14-005602 | 4/23/2014 | 5/14/2014 | 5/21/2014 | Kent | Kent City | 17717 Peach Ridge Ave | 49330 Roger A. Leech Jr. |
| 1187225 | 14-004962 | 4/23/2014 | 5/14/2014 | 5/23/2014 | Saginaw | Saginaw | 2726 Prescott | 48601 Corey B. Jones |
| 1187240 | 14-004930 | 4/23/2014 | 5/14/2014 | 5/21/2014 | Genesee | Flint | 5078 Hartland Dr | 48506 Angela Seyfried |
| 1187235 | 14-005659 | 4/23/2014 | 5/14/2014 | 5/23/2014 | Saginaw | Saginaw | 615 W Remington St | 48602-4631 Kathleen M Maine |
| 1187246 | 14-003653 | 4/23/2014 | 5/14/2014 | 5/21/2014 | Genesee | Flint | 1310 Hughes Ave | 48503 Jeremy S Phillips |
| 1187244 | 14-005436 | 4/23/2014 | 5/14/2014 | 5/27/2014 | Oakland | Southfield | 22420 Ivanhoe Lane | 48034 Rose Idiong |
| 1187241 | 14-005548 | 4/23/2014 | 5/14/2014 | 5/23/2014 | Macomb | Warren | 23865 Warner Ave | 48091 Scott R. Murray |
| 1187057 | 14-005286 | 4/22/2014 | 5/13/2014 | 5/23/2014 | Macomb | Fraser | 32333 Norwich Ct | 48026 Bruce Plichta |
| 1186716 | 13-019811 | 4/22/2014 | 5/13/2014 | 5/23/2014 | Hillsdale | Quincy (hillsdale) | 4291 Squires Rd | 49082 Jamie Weller |
| 1186722 | 14-004701 | 4/22/2014 | 5/13/2014 | 5/20/2014 | Midland | Saint Louis Midland | 5465 Brooks Rd | 48640-8515 Justin J. Niles |
| 1186808 | 14-005384 | 4/22/2014 | 5/13/2014 | 5/21/2014 | Livingston | Fowlerville | 1920 South Bull Run Rd | 48836 Robert H. Schoffler Jr. |
| 1186556 | 14-005020 | 4/21/2014 | 5/12/2014 | 5/21/2014 | Grand Traverse | Interlochen | 2760 Lakes North Dr Unit 35 | 49643 Jay M. Schonts |
| 1186738 | 13-017486 | 4/21/2014 | 5/12/2014 | 5/22/2014 | Ingham | Holt | 1960 Mockingbird Lane | 48842 Kathleen F. Cole |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1186730 | 14-005294 | 4/21/2014 | 5/12/2014 | 5/22/2014 | Ingham | Okemos | 3557 Glen Oak Dr Unit Number 20 | 48864 | Elizabeth R. Agar |
| 1186728 | 14-004902 | 4/21/2014 | 5/12/2014 | 5/22/2014 | Ingham | Lansing | 2118 Teel Ave | 48910 | Eric G. Campbell |
| 1186724 | 14-003396 | 4/21/2014 | 5/12/2014 | 5/21/2014 | Jackson | Brooklyn | 11622 Hewitt Rd | 49230 | David H Higby |
| 1186723 | 14-005460 | 4/21/2014 | 5/12/2014 | 5/22/2014 | Berrien | Niles | 210 Elm St | 49120 | Steven D Russo |
| 1186923 | 14-004628 | 4/21/2014 | 5/12/2014 | 5/23/2014 | Macomb | Chesterfield | 50321 Peggy Lane | 48047 | Michael J. Studer |
| 1186906 | 14-005393 | 4/21/2014 | 5/12/2014 | 5/23/2014 | Macomb | Clinton Township | 15835 Angelo Lane Unit 13 | 48038 | Victor J Wowk |
| 1186902 | 14-005557 | 4/21/2014 | 5/12/2014 | 5/20/2014 | Oakland | Bloomfield Hills | 150 Alice Ave | 48302 | Patricia Makohon |
| 1186901 | 14-005185 | 4/21/2014 | 5/12/2014 | 5/22/2014 | Wayne | Detroit | 18019 Coyle St | 48235 | Linda Carter |
| 1186900 | 14-005297 | 4/21/2014 | 5/12/2014 | 5/22/2014 | Wayne | Detroit | 10890 Peerless | 48224 | Cherry White |
| 1186899 | 14-000721 | 4/21/2014 | 5/12/2014 | 5/22/2014 | Wayne | Canton | 474 N Willard Rd | 48187-3232 | Harry Mark Engle |
| 1186897 | 14-000600 | 4/21/2014 | 5/12/2014 | 5/22/2014 | Wayne | Detroit | 17400 Pontchartrain Blvd | 48203 | Eula Bradley |
| 1186895 | 14-005051 | 4/21/2014 | 5/12/2014 | 5/22/2014 | Wayne | Detroit | 20193 Mcintyre | 48219 | Corine Lanier |
| 1186893 | 14-002973 | 4/21/2014 | 5/12/2014 | 5/22/2014 | Wayne | Detroit | 6137 Bluehill St | 48224 | Tommi L. Tyler |
| 1186890 | 13-017613 | 4/21/2014 | 5/12/2014 | 5/22/2014 | Wayne | Detroit | 16614 Cruse St | 48235 | Patricia D Jackson |
| 1186888 | 14-005536 | 4/21/2014 | 5/12/2014 | 5/22/2014 | Wayne | Detroit | 15011 Penrod St | 48223 | Ray Butler Sr. |
| 1186616 | 14-004617 | 4/20/2014 | 5/11/2014 | 5/21/2014 | Clinton | Bath | 5109 Cutler Rd | 48808 | James W. Parker |
| 1186719 | 14-005432 | 4/19/2014 | 5/10/2014 | 5/22/2014 | Barry | Hickory Corners(berry) | 4677 West Hickory Rd | 49060 | Daniel Shapton |
| 1186415 | 14-005248 | 4/18/2014 | 5/9/2014 | 5/21/2014 | Livingston | Howell | 2603 Aralia Dr Unit 79 | 48855 | Edan R. Hosking |
| 1186514 | 14-004996 | 4/18/2014 | 5/9/2014 | 5/16/2014 | Muskegon | Muskegon | 693 Catherine Ave | 49442 | Tina M. Davison |
| 1186418 | 14-005368 | 4/18/2014 | 5/9/2014 | 5/22/2014 | Montcalm | Crystal | 9740 East Colby Rd | 48818 | Susan F McNeil |
| 1186417 | 14-003870 | 4/18/2014 | 5/9/2014 | 5/22/2014 | Montcalm | Sheridan | 7759 S Staines Rd | 48884-9414 | James C Goodell |
| 1186548 | 14-005044 | 4/18/2014 | 5/9/2014 | 5/21/2014 | Genesee | Goodrich | 8212 Fox Hollow Rd | 48438 | James Brandon |
| 1186555 | 14-005082 | 4/18/2014 | 5/9/2014 | 5/22/2014 | Saint Clair | St. Clair | 1920 Sinclair St | 48079 | William E Nesbitt II |
| 1186664 | 14-005227 | 4/18/2014 | 5/9/2014 | 5/22/2014 | Wayne | Detroit | 16885 Kentfield St | 48219 | Mazhar Khan |
| 1186692 | 14-002782 | 4/18/2014 | 5/9/2014 | 5/22/2014 | Wayne | Detroit | 14712 Winthrop St | 48227 | Lucy Johnson |
| 1186734 | 14-005422 | 4/18/2014 | 5/9/2014 | 5/16/2014 | Macomb | Chesterfield | 46704 Heather Lane | 48051 | Colleen J. Goslow |
| 1186195 | 14-004992 | 4/17/2014 | 5/8/2014 | 5/20/2014 | Midland | Freeland (Midland) | 3171 South Patterson Rd | 48623 | Estate of Otis L Terwillegar |
| 1186208 | 14-004995 | 4/17/2014 | 5/8/2014 | 5/21/2014 | Clare | Harrison | 235 West Norway St | 48625 | Estate of Robert Frank Walters |
| 1186206 | 14-005139 | 4/17/2014 | 5/8/2014 | 5/21/2014 | Clare | Harrison | 10361 Cathleen Dr | 48625-8788 | Lazarus J. Hensley |
| 1186204 | 14-004464 | 4/17/2014 | 5/8/2014 | 5/15/2014 | Ottawa | Holland | 267 West 29th St | 49423 | Joey D. Graves |
| 1186376 | 14-004863 | 4/17/2014 | 5/8/2014 | 5/15/2014 | Saint Joseph | Three Rivers | 518 Walnut St | 49093 | Estate of Ricki R Sullivan |
| 1186349 | 14-004800 | 4/17/2014 | 5/8/2014 | 5/15/2014 | Calhoun | Battle Creek | 138 Harperwood Dr | 49014 | Victoria L. Gothard |
| 1186549 | 14-005131 | 4/17/2014 | 5/8/2014 | 5/16/2014 | Bay | Bay City | 216 N Hampton St | | Jeremy Felton |
| 1186550 | 14-005154 | 4/17/2014 | 5/8/2014 | 5/16/2014 | Bay | Essexville | 205 Borton Ave | 48732-1140 | Dennis R Hubbard |
| 1186569 | 13-007837 | 4/17/2014 | 5/8/2014 | 5/16/2014 | Macomb | Chesterfield | 51514 Johns Dr | 48047 | Robert Stachowski |
| 1186571 | 14-005130 | 4/17/2014 | 5/8/2014 | 5/16/2014 | Macomb | Roseville | 15623 Flanagan St | 48066 | David Bernard |
| 1186572 | 14-005245 | 4/17/2014 | 5/8/2014 | 5/20/2014 | Oakland | Farmington Hills | 28038 South Harwich Dr | 48334 | Cynthia Reynolds |
| 1186573 | 14-005426 | 4/17/2014 | 5/8/2014 | 5/20/2014 | Oakland | Oak Park | 23101 Manistee St | 48237 | Michael B Levin |
| 1186476 | 14-000766 | 4/17/2014 | 5/8/2014 | 5/16/2014 | Macomb | St. Clair Shores | 505 Sunset Lane Unit 39 | 48082 | Ralph Melton |
| 1186535 | 13-017917 | 4/17/2014 | 5/8/2014 | 5/15/2014 | Wayne | Livonia | 14277 Westmore St | 48154 | Jennifer Ormiston |
| 1185745 | 14-004857 | 4/16/2014 | 5/7/2014 | 5/14/2014 | Benzie | Frankfort | 223 Maple Ave | 49635 | William E Boughner |
| 1185929 | 14-005100 | 4/16/2014 | 5/7/2014 | 5/16/2014 | Kalkaska | Mancelona (kalkaska) | 13373 NE Twin Lake Rd | 49659-8201 | Dale Bartlett |
| 1186080 | 14-004661 | 4/16/2014 | 5/7/2014 | 5/15/2014 | Tuscola | Reese (tuscola) | 3345 South Van Buren Rd | 48757 | Michael Barnard |
| 1186099 | 13-017487 | 4/16/2014 | 5/7/2014 | 5/15/2014 | Tuscola | Millington | 9152 Buell Rd | 48746 | Dorothy K. Kline |
| 1186102 | 14-003798 | 4/16/2014 | 0/0/0000 | 5/14/2014 | Livingston | Brighton | 793 Robertson Dr | 48116-1719 | Gina A. Charbonneau |
| 1186188 | 14-002179 | 4/16/2014 | 5/7/2014 | 5/16/2014 | Gladwin | Gladwin | 301 North Bowery Ave | 48624-1407 | Shawn Dicken |
| 1186191 | 14-004998 | 4/16/2014 | 5/7/2014 | 5/16/2014 | Muskegon | Muskegon | 3215 West Giles Rd | 49445 | Estate of Oren Carl Westerhouse |
| 1186196 | 14-005119 | 4/16/2014 | 5/7/2014 | 5/15/2014 | Saint Clair | Port Huron | 2847 Maple St | 48060 | Phyllis M Magbanua |
| 1186193 | 14-005317 | 4/16/2014 | 5/7/2014 | 5/16/2014 | Muskegon | Muskegon | 1100 Wilson Ct | 49441 | Dennis K. Bailey Sr. |
| 1186383 | 14-004989 | 4/16/2014 | 5/7/2014 | 5/20/2014 | Oakland | Southfield | 23460 Plumbrooke Dr | 48075 | Estate of Effie Leake |
| 1186320 | 14-004203 | 4/16/2014 | 5/7/2014 | 5/15/2014 | Wayne | Detroit | 9416 Longacre St | 48228 | Daniel Lowe |
| 1186351 | 14-005272 | 4/16/2014 | 5/7/2014 | 5/16/2014 | Saginaw | Saginaw | 4184 South Washington Rd | 48601 | Jeffrey Rogalski |
| 1186362 | 13-019170 | 4/16/2014 | 5/7/2014 | 5/16/2014 | Saginaw | Birch Run | 10277 Elms Rd | 48415 | Scott Murlick |
| 1186363 | 14-005281 | 4/16/2014 | 5/7/2014 | 5/14/2014 | Genesee | Flint | 5637 Leslie Ct | 48504 | Barbara Hicks |
| 1186365 | 14-005301 | 4/16/2014 | 5/7/2014 | 5/20/2014 | Oakland | Southfield | 17319 Nadora St | 48076 | Brandon Brazil |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1186364 | 14-005284 | 4/16/2014 | 5/7/2014 | 5/14/2014 | Genesee | Flint | 1255 Simca Dr | 48507 | Lisa Light |
| 1186366 | 14-005321 | 4/16/2014 | 5/7/2014 | 5/20/2014 | Oakland | Southfield | 23465 Beech Rd | 48033 | Chester Hines |
| 1186368 | 13-019651 | 4/16/2014 | 5/7/2014 | 5/16/2014 | Macomb | New Haven | 32198 East Brampton St Unit 224 | 48048 | Daniel W Shuttleworth |
| 1186369 | 14-005362 | 4/16/2014 | 5/7/2014 | 5/16/2014 | Macomb | Warren | 13312 Charlotte Ave | 48089 | Anthony A Shaw |
| 1186373 | 14-000694 | 4/16/2014 | 5/7/2014 | 5/20/2014 | Oakland | Oakland | 533 West Predmore Rd | 48363 | Steven Michael Blumke |
| 1185907 | 426.7565 | 4/15/2014 | 5/6/2014 | 5/15/2014 | Saint Clair | Fort Gratiot | 3604 Old Farm Lane | 48059 | Terri L. Schrader |
| | | | | | | | | |
| 1186201 | 14-001919 | 4/15/2014 | 5/6/2014 | 5/13/2014 | Oakland | Farmington | 32070 Grand River Apartment Number 76 | | Cheryl A. Schwartz |
| 1186199 | 14-005107 | 4/15/2014 | 5/6/2014 | 5/13/2014 | Oakland | Lake Orion | 2678 Regency Dr | 48359 | Andrew D Goral |
| 1186197 | 13-020173 | 4/15/2014 | 5/6/2014 | 5/16/2014 | Macomb | Roseville | 15436 Rudland St | 48066 | Nathan D Daniel |
| 1186182 | 14-005275 | 4/15/2014 | 5/6/2014 | 5/15/2014 | Wayne | Detroit | 15339 Promenade | 48224 | Shirley Brown |
| 1186180 | 14-005171 | 4/15/2014 | 5/6/2014 | 5/15/2014 | Wayne | Detroit | 13240 Whitcomb | 48227 | Eddie Yabbrough Jr. |
| 1186178 | 14-005285 | 4/15/2014 | 5/6/2014 | 5/15/2014 | Wayne | Detroit | 6132 Hereford St | 48224 | Deborah Simmons |
| 1186081 | 14-005191 | 4/15/2014 | 5/6/2014 | 5/15/2014 | Branch | Coldwater | 794 Quimby Rd | 49036 | Anita Garn |
| 1185900 | 14-004631 | 4/14/2014 | 5/5/2014 | 5/15/2014 | Lenawee | Clinton (lenawee) | 215 Clark St | 49236 | Lenore L. Humphrey |
| 1185954 | 14-004497 | 4/14/2014 | 5/5/2014 | 5/16/2014 | Macomb | Warren | 30139 Mirage Ct Unit 13 | 48093 | Rhonda J Eggen |
| 1185953 | 14-003142 | 4/14/2014 | 5/5/2014 | 5/16/2014 | Macomb | New Baltimore | 37171 Green St | 48047 | Russell L. Burden |
| 1185928 | 14-005266 | 4/14/2014 | 5/5/2014 | 5/15/2014 | Wayne | Garden City | 32118 Cambridge St | 48135 | Jami B. Noble |
| 1186043 | 13-014274 | 4/14/2014 | 5/5/2014 | 5/15/2014 | Wayne | Inkster | 29522 Avondale St | 48141 | Sarah Malone |
| 1185895 | 14-004702 | 4/14/2014 | 5/5/2014 | 5/15/2014 | Berrien | Watervliet | 7785 Red Arrow Hwy | 49098 | Robert Seageren II |
| 1185743 | 14-004487 | 4/13/2014 | 5/4/2014 | 5/14/2014 | Clinton | Ovid | 6602 Winfield Rd | 48866 | Debbie K. Pumford |
| 1185744 | 14-003376 | 4/13/2014 | 5/4/2014 | 5/14/2014 | Clinton | Laingsburg | 5916 Round Lake Rd | 48848 | Mary S Ablao |
| 1185714 | 14-004959 | 4/11/2014 | 5/2/2014 | 5/15/2014 | Kalamazoo | Kalamazoo | 3609 Iroquois Trail | 49006 | Sherry Johnson |
| 1185715 | 14-003702 | 4/11/2014 | 5/2/2014 | 5/15/2014 | Kalamazoo | Kalamazoo | 2417 Portage St | 49001 | Mark Westrate |
| 1185717 | 14-003744 | 4/11/2014 | 5/2/2014 | 5/15/2014 | Kalamazoo | Kalamazoo | 3520 Shadow Bend Dr D Unit 4 | 49048 | Mary Barbara Martin |
| 1185718 | 14-005089 | 4/11/2014 | 5/2/2014 | 5/14/2014 | Kent | Grand Rapids | 4707 Rockvalley Dr NE Unit 12 | 49525 | Robert Farr |
| 1185871 | 13-019326 | 4/11/2014 | 5/2/2014 | 5/15/2014 | Wayne | Detroit | 20053 Houghton | 48219 | Ernestine Hicks |
| 1185877 | 13-017555 | 4/11/2014 | 5/2/2014 | 5/15/2014 | Wayne | Grosse Pointe Park | 798 Middlesex Rd | 48230 | Robyn D. Murphy |
| 1185880 | 14-004237 | 4/11/2014 | 5/2/2014 | 5/15/2014 | Wayne | Detroit | 16530 Saint Marys St | 48235 | Denise R. White |
| 1185881 | 14-005238 | 4/11/2014 | 5/2/2014 | 5/15/2014 | Wayne | Detroit | 19687 Dale St | 48219 | Antonia D. Vaughn |
| 1185884 | 14-005254 | 4/11/2014 | 5/2/2014 | 5/15/2014 | Wayne | Detroit | 1961 Ford St | 48238 | Tracy Hill |
| 1185887 | 14-005167 | 4/11/2014 | 5/2/2014 | 5/15/2014 | Wayne | Detroit | 19964 Derby | 48203 | Shirley L. Bonner |
| 1185897 | 14-004518 | 4/11/2014 | 5/2/2014 | 5/13/2014 | Oakland | Pontiac | 413 Emerson Ave | 48342 | Clarence H. Williams |
| 1185898 | 14-004526 | 4/11/2014 | 5/2/2014 | 5/9/2014 | Macomb | Center Line | 8050 Warren Blvd | 48015 | Jeffrey W. Van Conant |
| 1185104 | 14-003892 | 4/10/2014 | 5/1/2014 | 5/9/2014 | Leelanau | Suttons Bay | 11255 E Fort Rd C-1 | 49682-9680 | Elizabeth A Vanover |
| 1185178 | 14-004323 | 4/10/2014 | 5/1/2014 | 5/14/2014 | Crawford | Roscommon (crawford) | 2883 North M 18 | 48653 | Ronald Kenison |
| 1185491 | 14-003763 | 4/10/2014 | 5/1/2014 | 5/8/2014 | Saint Clair | Algonac | 903 Smith St | 48001 | Carol A. Warren |
| 1185322 | 14-002402 | 4/10/2014 | 5/1/2014 | 5/8/2014 | Ottawa | Spring Lake | 17097 Spahr Rd | 49456 | Daren W Hurd |
| 1185325 | 12-511939 | 4/10/2014 | 5/1/2014 | 5/9/2014 | Antrim | East Jordan (antrim) | 3013 Kidder Rd | 49727 | Sharon L. Smith |
| 1185362 | 14-005004 | 4/10/2014 | 5/1/2014 | 5/8/2014 | Manistee | Eastlake | 584 Wall St | | Patricia A Schmidt |
| 1185705 | 14-003754 | 4/10/2014 | 5/1/2014 | 5/8/2014 | Wayne | Detroit | 4316 Audubon Rd | 48224 | Alfred L. Roddie |
| 1185703 | 14-004392 | 4/10/2014 | 5/1/2014 | 5/8/2014 | Wayne | Westland | 33515 Berville Ct | 48186-4660 | Avtar Mavi |
| 1185706 | 14-005136 | 4/10/2014 | 5/1/2014 | 5/8/2014 | Wayne | Melvindale | 19030 Harman St | 48122 | Karen Harrison |
| 1185721 | 13-010383 | 4/10/2014 | 5/1/2014 | 5/13/2014 | Oakland | White Lake | 46 Blackberry Dr Unit 37 | 48386 | Timothy J. Sechrist |
| 1185726 | 14-005168 | 4/10/2014 | 5/1/2014 | 5/13/2014 | Oakland | Novi | 24404 Jamestowne Rd | 48375 | Lori L Swarthout |
| 1185483 | 14-004663 | 4/9/2014 | 4/30/2014 | 5/9/2014 | Saginaw | Saginaw | 3580 Madison | 48604 | Xerxes Krasher |
| 1185477 | 14-003734 | 4/9/2014 | 4/30/2014 | 5/8/2014 | Wayne | Belleville | 22080 Elwell Rd | 48111 | Jeffrey L Edwards |
| 1185500 | 14-005015 | 4/9/2014 | 4/30/2014 | 5/9/2014 | Macomb | Clinton Township | 20451 Tullio St | 48035 | Arvindbhai J Patel |
| 1185498 | 13-002238 | 4/9/2014 | 4/30/2014 | 5/7/2014 | Genesee | Flint | 4380 Old Colony Dr | 48507 | Keith D. Moffat |
| 1185496 | 14-004244 | 4/9/2014 | 4/30/2014 | 5/7/2014 | Genesee | Burton | 2038 Covert Rd | 48509 | Beverly J. Kuschel |
| 1185179 | 14-004685 | 4/9/2014 | 4/30/2014 | 5/13/2014 | Midland | Saint Louis Midland | 3247 South Geneva Rd | | Marvin F. Humphrey Jr. |
| 1185199 | 14-004792 | 4/9/2014 | 4/16/2014 | 5/7/2014 | Lapeer | Lapeer | 1217 State St | 48446-1819 | Anna M. Mitchell |
| 1185200 | 14-003856 | 4/9/2014 | 4/30/2014 | 5/7/2014 | Lapeer | Otter Lake (lapeer) | 3381 Otter Lake Rd | 48464 | Michael Schlaud |
| 1185233 | 14-005052 | 4/9/2014 | 4/30/2014 | 5/7/2014 | Livingston | Brighton | 6484 Catalpa Dr | 48116 | Ernest J. Kovath III |
| 1185467 | 14-003262 | 4/9/2014 | 4/30/2014 | 5/8/2014 | Wayne | Detroit | 7621 Woodward Ave Unit 76 | 48202 | Daniel E. Quackenbush |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1185470 | 14-004859 | 4/9/2014 | 4/30/2014 | 5/8/2014 | Wayne | Westland | 6575 Geronimo St | 48185 | Jeremy Sexton |
| 1185316 | 14-005022 | 4/9/2014 | 4/30/2014 | 5/7/2014 | Alcona | Barton City | 963 Edgewood Dr | 48705 | Keith A Carroll |
| 1185475 | 14-004406 | 4/9/2014 | 4/30/2014 | 5/8/2014 | Wayne | Hamtramck | 11351 McDougall St | 48212 | Camellia R. Stadts |
| 1185473 | 14-005145 | 4/9/2014 | 4/30/2014 | 5/8/2014 | Wayne | Detroit | 14103 Pierson St | 48223 | Estate of Patricia A Walker |
| 1184695 | 14-004051 | 4/8/2014 | 4/29/2014 | 5/8/2014 | Otsego | Gaylord | 6374 Golden Elk Ct | 49735 | Paul M. Murphy |
| 1185301 | 14-004399 | 4/8/2014 | 4/29/2014 | 5/8/2014 | Wayne | Detroit | 12711 East Outer Dr | 48224 | Laneise Thomas |
| 1185305 | 14-001712 | 4/8/2014 | 4/29/2014 | 5/8/2014 | Wayne | Detroit | 20503 Andover St | 48203 | Willard R. Powell |
| 1185314 | 14-002093 | 4/8/2014 | 4/29/2014 | 5/8/2014 | Wayne | Detroit | 7356 Globe St | 48238 | Bertie Rosser |
| 1185318 | 14-005062 | 4/8/2014 | 4/29/2014 | 5/6/2014 | Oakland | Waterford | 6754 Saline Dr | 48329 | Mariana S Yonova |
| 1185321 | 14-005024 | 4/8/2014 | 4/29/2014 | 5/9/2014 | Macomb | Warren | 29342 Hoover Rd Unit 205 | 48093 | Bohdan A Grodzki |
| 1185197 | 14-004986 | 4/7/2014 | 4/28/2014 | 5/9/2014 | Macomb | Warren | 25465 Constitution Ave Unit 30 | 48089 | Abby A Murphy |
| 1185196 | 14-005030 | 4/7/2014 | 4/28/2014 | 5/9/2014 | Macomb | St. Clair Shores | 22427 East 10 Mile Rd | 48080 | Erik Berardi |
| 1185184 | 14-004395 | 4/7/2014 | 4/28/2014 | 5/9/2014 | Macomb | Warren | 24784 Marigold Ave | 48089 | Dennis Foster |
| 1185180 | 13-018544 | 4/7/2014 | 4/28/2014 | 5/9/2014 | Macomb | Eastpointe | 22103 Brittany Ave | 48021 | Larry Michalski |
| 1185175 | 14-004394 | 4/7/2014 | 4/28/2014 | 5/8/2014 | Wayne | Redford | 26802 Vassar Ave | 48240 | Shawn T. Foley |
| 1185174 | 14-004710 | 4/7/2014 | 4/28/2014 | 5/8/2014 | Wayne | Detroit | 14611 Mayfield St | 48205 | Queene Warren |
| 1185171 | 14-004991 | 4/7/2014 | 4/28/2014 | 5/8/2014 | Wayne | Dearborn Heights | 7552 Colonial St | 48127 | Khalil H. Alaouie |
| 1185168 | 14-004152 | 4/7/2014 | 4/28/2014 | 5/8/2014 | Wayne | Taylor | 15554 Dupage Blvd Unit 147 | 48180 | Abdul Rasheed |
| 1185013 | 14-004948 | 4/7/2014 | 4/28/2014 | 5/8/2014 | Ingham | Lansing | 3901 Brighton Dr | 48911 | William H Chappell |
| 1185012 | 14-004925 | 4/7/2014 | 4/28/2014 | 5/8/2014 | Ingham | Mason | 1986 West Howell Rd | 48854 | Richard F. Ghinelli |
| 1185010 | 14-003765 | 4/7/2014 | 4/28/2014 | 5/8/2014 | Lenawee | Tecumseh | 403 Center Dr | 49286 | Amy J. Austin |
| 1185009 | 13-017824 | 4/7/2014 | 4/28/2014 | 5/8/2014 | Berrien | Buchanan | 214 East 3rd St | 49107 | John C. Garmire |
| 1185006 | 14-004503 | 4/7/2014 | 4/28/2014 | 5/15/2014 | Allegan | Hopkins | 1442 132nd Ave | 49328 | Tammy Main |
| 1185004 | 14-004445 | 4/7/2014 | 4/28/2014 | 5/15/2014 | Allegan | Holland (allegan) | 6383 Blue Jay Lane | 49423 | Lois Graves |
| 1185001 | 14-004671 | 4/7/2014 | 4/28/2014 | 5/15/2014 | Allegan | Pullman | 5530 Ravenswood Ave | 49450 | David Blanchard |
| 1184999 | 14-004681 | 4/4/2014 | 4/25/2014 | 5/8/2014 | Wayne | Detroit | 5934 Guilford | 48224 | Robert Bryant |
| 1184997 | 14-002944 | 4/4/2014 | 4/25/2014 | 5/8/2014 | Wayne | Brownstown | 24572 Charles Dr | 48183 | Janet S Pawlowski |
| 1184993 | 14-003979 | 4/4/2014 | 4/25/2014 | 5/8/2014 | Wayne | Lincoln Park | 947 Winchester Ave | 48146 | Keith E. Johnson |
| 1184990 | 13-010058 | 4/4/2014 | 4/25/2014 | 5/8/2014 | Wayne | Brownstown | 20420 Seneca Ave | 48183 | Kenneth M. Kovacs |
| 1184864 | 14-004721 | 4/4/2014 | 4/25/2014 | 5/8/2014 | Wayne | Detroit | 19937 Lumpkin | 48234 | Drake Avanit Conley |
| 1184862 | 14-004838 | 4/4/2014 | 4/25/2014 | 5/8/2014 | Wayne | Detroit | 12883 Mansfield St | 48227 | Carolyn Y Porter |
| 1184812 | 14-004851 | 4/4/2014 | 4/25/2014 | 5/7/2014 | Kent | Grand Rapids | 657 Avanti St NW | 49504 | Timothy P Pung |
| 1184810 | 14-004351 | 4/4/2014 | 4/25/2014 | 5/7/2014 | Kent | Wyoming | 1780 Glenvale Ct SW | 49519 | Michelle Ezinga |
| 1184807 | 14-004765 | 4/4/2014 | 4/25/2014 | 5/7/2014 | Genesee | Clio | 5255 East Vienna Rd | 48420 | Estate of Devon J Pruitt |
| 1184805 | 13-016446 | 4/4/2014 | 4/25/2014 | 5/2/2014 | Muskegon | Muskegon | 1196 Emerson Ave | 49442-5227 | Dabon V Reed |
| 1184804 | 14-004660 | 4/4/2014 | 4/25/2014 | 5/7/2014 | Genesee | Flint | 2622 Clement | 48504 | Donovan K Gill |
| 1184799 | 14-001703 | 4/4/2014 | 4/25/2014 | 5/8/2014 | Kalamazoo | Kalamazoo | 2016 Lakeway Ave | 49001 | Adelia M. Swabash |
| 1185019 | 14-003602 | 4/4/2014 | 4/25/2014 | 5/2/2014 | Macomb | St. Clair Shores | 21219 East 12 Mile Rd | 48081 | Jean Manz |
| 1185017 | 14-004627 | 4/4/2014 | 4/25/2014 | 5/2/2014 | Macomb | Shelby Township | 3600 24 Mile Rd | 48316 | Frank Phillip Engle |
| 1185015 | 14-003660 | 4/4/2014 | 4/25/2014 | 5/6/2014 | Oakland | Waterford | 2825 Oldsmobile Ave | 48328 | Sandra Shepherd |
| 1184457 | 14-002017 | 4/3/2014 | 4/24/2014 | 5/1/2014 | Ottawa | Hudsonville | 7298 Rolling Hills Dr | 49426-9749 | Matthew Walker |
| 1184456 | 14-004288 | 4/3/2014 | 4/24/2014 | 5/1/2014 | Ogemaw | West Branch | 1781 South Ogemaw Trail | 48661 | Estate of Beatrice L Owen |
| 1184639 | 14-004578 | 4/3/2014 | 4/24/2014 | 5/7/2014 | Jackson | Jackson | 6430 Gillis Dr | 49201 | Barbara J. Richey |
| 1184644 | 14-003748 | 4/3/2014 | 4/24/2014 | 5/7/2014 | Jackson | Jackson | 2515 Cooper St | 49201 | Christopher Jones |
| 1184690 | 14-004397 | 4/3/2014 | 4/24/2014 | 5/1/2014 | Washtenaw | Ypsilanti | 7112 Oakridge Dr | 48197 | Ronald Spears |
| 1184696 | 14-003315 | 4/3/2014 | 4/24/2014 | 5/1/2014 | Washtenaw | Grass Lake (washtenaw) | 16375 Kendall Rd | 49240 | Barbara Greenwood |
| 1184791 | 14-003755 | 4/3/2014 | 4/24/2014 | 5/1/2014 | Wayne | Redford | 19444 Seminole | 48240 | Michael Giganti |
| 1184792 | 14-004414 | 4/3/2014 | 4/24/2014 | 5/1/2014 | Wayne | Inkster | 373 Sherbourne St | 48141 | Albert J Leinonen |
| 1184795 | 14-004750 | 4/3/2014 | 4/24/2014 | 5/1/2014 | Wayne | Southgate | 14765 Poplar St | 48195 | Keith Dominick |
| 1184817 | 14-004836 | 4/3/2014 | 4/24/2014 | 5/2/2014 | Macomb | Warren | 8231 Vermont Ave | 48093 | Lisa Zang |
| 1184323 | 426.7425 | 4/2/2014 | 4/23/2014 | 4/30/2014 | Shiawassee | Perry | 500 Wild Oak Lane | 48872 | Leslie Brown |
| 1184207 | 14-003497 | 4/2/2014 | 4/23/2014 | 4/30/2014 | Mecosta | Big Rapids | 18145 Stevens Ct | 49307 | Michael J. Goslee |
| 1184202 | 14-004491 | 4/2/2014 | 4/23/2014 | 5/2/2014 | Hillsdale | Litchfield | 319 Jonesville St | 49252-9142 | Mary L Dunlap |
| 1184152 | 13-019109 | 4/2/2014 | 4/23/2014 | 5/1/2014 | Montmorency | Atlanta | 10335 Birch Hill Dr | 49709-9423 | Estate of Shirley M Pennington |
| 1184078 | 14-004108 | 4/2/2014 | 4/23/2014 | 5/2/2014 | Iron | Crystal Falls | 720 Wisconsin Ave | 49920-1539 | Derrick Anderson |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1184445 | 14-001446 | 4/2/2014 | 4/23/2014 | 5/2/2014 | Gladwin | Beaverton | 2274 Wieman Rd | 48612 | Randy W. Helewski |
| 1184442 | 14-003681 | 4/2/2014 | 4/23/2014 | 4/30/2014 | Livingston | Pinckney | 610 Town Trail Unit 104 | 48169 | Jeffrey W Stone |
| 1184408 | 14-004762 | 4/2/2014 | 4/23/2014 | 4/30/2014 | Lapeer | Brown City (lapeer) | 8457 Cade Rd | 48416 | Shirley A. Hurst |
| 1184448 | 14-004320 | 4/2/2014 | 4/23/2014 | 5/2/2014 | Gladwin | Alger (gladwin) | 2468 Bowman Rd | 48610 | Estate of Phillip P. Paesani |
| 1184447 | 14-003683 | 4/2/2014 | 4/23/2014 | 5/2/2014 | Muskegon | Norton Shores | 6532 Lake Harbor Rd | 49441 | Keith H. Rumley |
| 1184460 | 14-004724 | 4/2/2014 | 4/23/2014 | 5/1/2014 | Calhoun | Battle Creek | 75 Wiltshire Ave | 49015 | Christine B McLeod |
| 1184627 | 14-004083 | 4/2/2014 | 4/23/2014 | 4/30/2014 | Genesee | Burton | 1152 Allen St | 48529 | Ronald Mervyn |
| 1184625 | 14-003720 | 4/2/2014 | 4/23/2014 | 5/2/2014 | Macomb | St. Clair Shores | 22962 Allen Rd Apt 396 Bldg,. 38 | 48080 | Emily K Schwartz |
| 1184623 | 14-004495 | 4/2/2014 | 4/23/2014 | 4/30/2014 | Genesee | Flint | 2040 Lambden Rd | 48532 | Jonathan Beck |
| 1184619 | 14-003865 | 4/2/2014 | 4/23/2014 | 4/30/2014 | Genesee | Flint | 1127 Fulsom St | 48504 | William L Schneder |
| 1184616 | 14-004388 | 4/2/2014 | 4/23/2014 | 4/30/2014 | Genesee | Flint | 1408 Lincoln Dr | 48503 | Carl J. Gregory |
| 1184614 | 14-004383 | 4/2/2014 | 4/23/2014 | 5/2/2014 | Macomb | Warren | 11932 Frazho Rd | 48089 | Lester J. Johnson |
| 1184612 | 14-004472 | 4/2/2014 | 4/23/2014 | 5/2/2014 | Macomb | Richmond | 67793 South Main St | 48062 | Timothy D. Dickerson |
| 1184590 | 14-004590 | 4/2/2014 | 4/23/2014 | 5/1/2014 | Wayne | Detroit | 15409 Rossini | 48205 | Tina L. Griffin |
| 1184566 | 14-004633 | 4/2/2014 | 4/23/2014 | 4/30/2014 | Kent | Sparta | 3073 14 Mile Rd NE | 49345 | Kristen Burkwalt |
| 1184565 | 14-003691 | 4/2/2014 | 4/23/2014 | 4/30/2014 | Kent | Wyoming | 5103 Haughey Ave SW | 49548 | Estate of Richard D. Musser |
| 1184550 | 14-004536 | 4/2/2014 | 4/23/2014 | 4/30/2014 | Kent | Ada (kent) | 1035 Jacaranda Circle SE Unit 18 | 49301 | Christopher W LaFontaine |
| 1184547 | 14-004626 | 4/2/2014 | 4/23/2014 | 4/30/2014 | Kent | Grand Rapids | 1217 Beechwood St NE | 49505 | Debra Jo Wahl |
| 1184458 | 14-003737 | 4/1/2014 | 4/22/2014 | 5/1/2014 | Wayne | Detroit | 5603 Guilford | 48224 | Tish L. Ross |
| 1184451 | 14-004779 | 4/1/2014 | 4/22/2014 | 5/2/2014 | Macomb | Harrison Twp. | 39481 Harrison Bay Ct Unit 1 | 48045 | David R. Puklus |
| 1184444 | 14-004628 | 4/1/2014 | 4/22/2014 | 5/2/2014 | Macomb | Chesterfield | 50321 Peggy Lane | 48047 | Michael J. Studer |
| 1184441 | 14-003884 | 4/1/2014 | 4/22/2014 | 5/1/2014 | Wayne | Taylor | 16100 Ziegler St | 48180 | Christopher Chandler |
| 1184206 | 14-004251 | 4/1/2014 | 4/22/2014 | 5/1/2014 | Monroe | Temperance | 1018 Oakmont Dr | 48182 | Deborah Roman |
| 1184205 | 14-003972 | 4/1/2014 | 4/22/2014 | 4/30/2014 | Shiawassee | Laingsburg (shiawassee) | 12050 Warner Rd | 48848 | Lydia Burtraw |
| 1184201 | 13-016479 | 4/1/2014 | 4/22/2014 | 5/1/2014 | Ionia | Belding (Ionia) | 6978 Whites Bridge Rd | 48809 | Dennis H Harris |
| 1184132 | 14-004254 | 3/31/2014 | 4/21/2014 | 5/1/2014 | Ingham | Lansing | 1516 West Jolly Rd | 48910 | James P Amirante |
| 1184124 | 14-002016 | 3/31/2014 | 4/21/2014 | 5/2/2014 | Wexford | Cadillac | 1024 Cotey St | 49601 | David D. Wygmans |
| 1184119 | 14-004261 | 3/31/2014 | 4/21/2014 | 5/1/2014 | Mason | Ludington | 6109 Storm Rd | 49431 | Marilyn Branson |
| 1184111 | 14-004123 | 3/31/2014 | 4/21/2014 | 5/1/2014 | Wayne | Detroit | 7280 Lamphere | 48223-2544 | Tammy Packwood |
| 1184320 | 14-003665 | 3/31/2014 | 4/21/2014 | 4/29/2014 | Oakland | Madison Heights | 26271 Wolverine St | 48071 | Joseph T Hensley |
| 1184307 | 14-004226 | 3/31/2014 | 4/21/2014 | 4/29/2014 | Oakland | Waterford | 1405 Murray Dr | 48327 | Paul Reiner |
| 1184209 | 13-007344 | 3/31/2014 | 4/21/2014 | 5/1/2014 | Wayne | Garden City | 31939 James St | 48135 | Gladys Miller |
| 1184208 | 14-004530 | 3/31/2014 | 4/21/2014 | 4/29/2014 | Oakland | Waterford | 2801 Deland Rd | 48329 | Robert Long |
| 1184155 | 14-004118 | 3/31/2014 | 4/21/2014 | 5/1/2014 | Wayne | Detroit | 11425 McKinney St | 48224 | Michael Stuart Banks |
| 1184051 | 14-003920 | 3/30/2014 | 4/20/2014 | 4/30/2014 | Clinton | Eagle | 12045 West Herbison Rd | 48822 | Joey N. Small |
| 1183871 | 13-018735 | 3/30/2014 | 4/20/2014 | 4/30/2014 | Clinton | Lansing (clinton) | 15325 S Lowell Rd | 48906-9344 | Curtis Dalman |
| 1183836 | 13-018522 | 3/28/2014 | 4/18/2014 | 5/1/2014 | Van Buren | Hartford | 59879 66th St | 49057 | Michael A. Scherer |
| 1183959 | 14-004081 | 3/28/2014 | 4/18/2014 | 5/1/2014 | Wayne | Detroit | 14801 Piedmont St | 48223 | Charles A. Minter |
| 1183957 | 14-004207 | 3/28/2014 | 4/18/2014 | 5/1/2014 | Wayne | Trenton | 2396 Superior St | 48183 | David L. Caballero |
| 1184054 | 14-004154 | 3/28/2014 | 4/18/2014 | 5/1/2014 | Wayne | Detroit | 14384 Longacre | 48227 | Jonathan Headd |
| 1184047 | 189.5346 | 3/28/2014 | 4/18/2014 | 4/25/2014 | Macomb | Clinton Township | 41380 Clayton | 48038 | Curtis Lee Moore |
| 1183983 | 14-004109 | 3/28/2014 | 4/18/2014 | 5/1/2014 | Wayne | Detroit | 19170 Stansbury | 48235 | Robert Young |
| 1183981 | 14-004113 | 3/28/2014 | 4/18/2014 | 5/1/2014 | Wayne | Detroit | 7160 Varjo | 48212-1442 | Joann Harbin |
| 1184106 | 14-004124 | 3/28/2014 | 4/18/2014 | 5/1/2014 | Wayne | Detroit | 14150 Fairmount | 48205 | Lashan Cox |
| 1184088 | 14-004135 | 3/28/2014 | 4/18/2014 | 4/29/2014 | Oakland | Pontiac | 327 Bagley | 48341 | Mark Payne |
| 1184087 | 14-004178 | 3/28/2014 | 4/18/2014 | 5/1/2014 | Wayne | Detroit | 19637 Andover | 48203-1630 | Dwight Sylvers |
| 1184112 | 14-004281 | 3/28/2014 | 4/18/2014 | 5/1/2014 | Wayne | Detroit | 15741 Whitcomb St | 48227 | Hilda Arrington |
| 1184110 | 14-003918 | 3/28/2014 | 4/18/2014 | 5/1/2014 | Wayne | Detroit | 229 Trowbridge St | 48202 | Catherine Queen |
| 1184120 | 14-004321 | 3/28/2014 | 4/18/2014 | 4/29/2014 | Oakland | Holly | 6342 Crescent Ct Unit 50 | 48442 | Reginald Broussard |
| 1184117 | 14-003714 | 3/28/2014 | 4/18/2014 | 5/1/2014 | Wayne | Lincoln Park | 1565 Pingree Ave | 48146 | Matthew Brown |
| 1184116 | 14-004337 | 3/28/2014 | 4/18/2014 | 5/1/2014 | Wayne | Garden City | 6127 Helen St | 48135 | Grzegorz Samborski |
| 1184115 | 14-003666 | 3/28/2014 | 4/18/2014 | 5/1/2014 | Wayne | Taylor | 15465 Dupage Blvd Unit 191 Bldg, 48 | 48180 | Mohammad Haroon Rashid |
| 1184142 | 14-003650 | 3/28/2014 | 4/18/2014 | 4/25/2014 | Macomb | Roseville | 26712 Hollywood St | 48066 | Frances L Watson |
| 1184140 | 14-002473 | 3/28/2014 | 4/18/2014 | 4/29/2014 | Oakland | Holly | 4481 Belford Rd | 48442 | Ronald Momany |
| 1184133 | 14-004621 | 3/28/2014 | 4/18/2014 | 4/29/2014 | Oakland | Holly | 937 Sheldon Dr | 48442 | Laureta A. Plude |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1183493 | 14-003682 | 3/27/2014 | 4/17/2014 | 4/25/2014 | Antrim | Mancelona | 6805 Satterly Lake Rd | 49659 Pammy Callesen |
| 1183490 | 13-018326 | 3/27/2014 | 4/17/2014 | 4/24/2014 | Gratiot | Bannister | 7500 North Meridian Rd | 48807 Norman M English |
| 1183738 | 13-007963 | 3/27/2014 | 4/17/2014 | 4/24/2014 | Saint Clair | Ira Township | 8508 Dixie Hwy | 48023 Charles C. Warwick |
| 1183737 | 14-002578 | 3/27/2014 | 4/17/2014 | 4/24/2014 | Monroe | Milan (monroe) | 10460 Darling Rd | 48160 Victor J Pinto |
| 1183734 | 14-004145 | 3/27/2014 | 4/17/2014 | 4/24/2014 | Monroe | Monroe | 1333 John L Dr | 48162 Christopher E Murphy |
| 1183732 | 14-003395 | 3/27/2014 | 4/17/2014 | 4/25/2014 | Wexford | Mesick | 4496 N 25 Rd | 49668-9727 Estate of William F Carpenter |
| 1183731 | 14-003696 | 3/27/2014 | 4/17/2014 | 4/24/2014 | Monroe | Temperance | 6859 Stratham Rd | 48182 Carolyn Sommer |
| 1183657 | 14-004133 | 3/27/2014 | 4/17/2014 | 5/1/2014 | Allegan | Plainwell (allegan) | 136 4th St | 49080 Jesse Simpson |
| 1183656 | 14-003658 | 3/27/2014 | 4/17/2014 | 4/25/2014 | Antrim | East Jordan (antrim) | 4907 Murray Lane | 49727 James I. Nichols |
| 1183655 | 14-004170 | 3/27/2014 | 4/17/2014 | 4/24/2014 | Montcalm | Howard City | 8441 Pontiac Dr | 49329 Jeff Fischer |
| 1183654 | 14-004557 | 3/27/2014 | 4/17/2014 | 4/25/2014 | Cheboygan | Wolverine | 9810 Grandview Rd | 49756-9294 Robert E Brown II |
| 1183650 | 14-003942 | 3/27/2014 | 4/17/2014 | 4/24/2014 | Ottawa | Allendale | 9660 56th Ave | 49401 David M Dyk |
| 1183609 | 14-003073 | 3/27/2014 | 4/17/2014 | 4/24/2014 | Ottawa | Jenison | 983 Oven St | 49428 Kenneth J. Gates |
| 1183565 | 14-003864 | 3/27/2014 | 4/17/2014 | 4/29/2014 | Huron | Harbor Beach | 126 Ferris St | 48441 Joey M Mytko |
| 1183767 | 14-003505 | 3/27/2014 | 4/17/2014 | 4/30/2014 | Jackson | Jackson | 921 Maple Ave | 49203 Carl H Carlsen |
| 1183790 | 13-017815 | 3/27/2014 | 4/17/2014 | 4/24/2014 | Washtenaw | Ypsilanti | 502 Brookside St | 48197 Kelly Roberts |
| 1183789 | 14-000392 | 3/27/2014 | 4/17/2014 | 4/30/2014 | Jackson | Leoni Twp | 2690 Gilletts Lake | Charlotte Hesselius |
| 1183787 | 14-002858 | 3/27/2014 | 4/17/2014 | 4/30/2014 | Jackson | Concord | 5138 Mann | 49237 John M Owens |
| 1183831 | 14-003769 | 3/27/2014 | 4/17/2014 | 4/24/2014 | Washtenaw | Ann Arbor | 2102 Alice St | 48103 Mark Gauss |
| 1183915 | 13-018362 | 3/27/2014 | 4/17/2014 | 4/24/2014 | Wayne | Plymouth | 9094 Northern | 48170 Dale A. Rumberger |
| 1183876 | 14-004093 | 3/27/2014 | 4/17/2014 | 4/25/2014 | Bay | Bay City | 501 N Farragut St | 48708-6532 Taryn A Keith |
| 1183874 | 14-004355 | 3/27/2014 | 4/17/2014 | 4/25/2014 | Bay | Auburn | 1485 W Salzburg Rd | 48611-8518 Brian S Parsell |
| 1183869 | 14-002386 | 3/27/2014 | 4/17/2014 | 4/25/2014 | Chippewa | Sault Sainte Marie | 1017 Johnston St | 49783 Jeremiah C Wanzer |
| 1183967 | 14-003746 | 3/27/2014 | 4/17/2014 | 4/29/2014 | Oakland | Southfield | 24173 Lathrup Blvd Unit 13 | 48075 Tequila M. Harris |
| 1183564 | 14-003938 | 3/26/2014 | 4/16/2014 | 4/25/2014 | Gladwin | Rhodes (gladwin) | 4857 Herner Rd | 48652 Charles T Walczak |
| 1183326 | 12-511266 | 3/26/2014 | 4/16/2014 | 4/23/2014 | Iosco | Tawas City | 624 Tim Ct | 48763-9233 Kevin Michael Koenig |
| 1183503 | 14-004063 | 3/26/2014 | 4/16/2014 | 4/23/2014 | Shiawassee | Corunna | 1736 East King St | 48817 Lucinda E Fick |
| 1183496 | 14-003688 | 3/26/2014 | 4/16/2014 | 4/24/2014 | Marquette | Ishpeming | 964 Silver Mine Lake Dr | Joel S. Petersen |
| 1183492 | 14-003338 | 3/26/2014 | 4/16/2014 | 4/25/2014 | Muskegon | Muskegon | 1440 Franklin St | 49441 Sarah E. Falkowski |
| 1183491 | 14-003566 | 3/26/2014 | 4/16/2014 | 4/25/2014 | Muskegon | Muskegon | 4574 McKinley Ct | 49441-5128 Tracie L. Lockhart |
| 1183489 | 14-002590 | 3/26/2014 | 4/16/2014 | 4/24/2014 | Marquette | Marquette | 600 North Third St | 49855 Mark Forsberg |
| 1183451 | 13-018284 | 3/26/2014 | 4/16/2014 | 4/23/2014 | Shiawassee | Owosso | 1542 West Main St | 48867 Linda Durfee |
| 1183665 | 14-000089 | 3/26/2014 | 4/16/2014 | 4/24/2014 | Wayne | Grosse Pointe Park | 824 Balfour St | 48230 Timothy Hampton |
| 1183664 | 13-017923 | 3/26/2014 | 4/16/2014 | 4/24/2014 | Wayne | Plymouth | 44549 Clare Blvd | 48170 David Bruce Hickel |
| 1183660 | 14-003401 | 3/26/2014 | 4/16/2014 | 4/24/2014 | Wayne | Detroit | 1105 Crawford St | 48209 Adelaida Garcia |
| 1183666 | 13-016044 | 3/26/2014 | 4/16/2014 | 4/24/2014 | Wayne | Detroit | 1673 W Euclid St | 48206-2414 Harriet Kennedy |
| 1183741 | 14-003760 | 3/26/2014 | 4/16/2014 | 4/23/2014 | Genesee | Flint | 4524 Market Square, Unit 7 | 48506 Estate of Shirley A Cormicle |
| 1183730 | 14-004119 | 3/26/2014 | 4/16/2014 | 4/25/2014 | Saginaw | Saginaw | 1449 Joseph St | 48638 Shelena Blakes |
| 1183750 | 14-004186 | 3/26/2014 | 4/16/2014 | 4/23/2014 | Genesee | Mount Morris | 436 Walnut St | 48458 Reggie A Shelton Jr. |
| 1183747 | 14-003887 | 3/26/2014 | 4/16/2014 | 4/23/2014 | Genesee | Flint | 3202 Helber St | 48504 Teresa Montgomery |
| 1183756 | 13-015826 | 3/26/2014 | 4/16/2014 | 4/23/2014 | Genesee | Flint | 502 Marquette St | 48504 Ruby Duncan |
| 1183758 | 14-003611 | 3/26/2014 | 4/16/2014 | 4/23/2014 | Genesee | Clio | 2279 Ula Dr | 48420 James Gahan Jr. |
| 1183763 | 14-004235 | 3/26/2014 | 4/16/2014 | 4/25/2014 | Macomb | New Haven | 59950 Havenridge Rd | 48048 Greg John Barbera |
| 1183784 | 14-004056 | 3/26/2014 | 4/16/2014 | 4/29/2014 | Oakland | Farmington | 24197 Broadview Dr | 48336 Debra M Green |
| 1183782 | 14-003806 | 3/26/2014 | 4/16/2014 | 4/25/2014 | Macomb | Eastpointe | 22047 Birchwood Ave | 48021 Westley Buczynski |
| 1183780 | 14-003909 | 3/26/2014 | 4/16/2014 | 4/29/2014 | Oakland | Wixom | 842 Calpernia Unit 59 | 48393 Kaloolah Hunt |
| 1183778 | 13-017562 | 3/26/2014 | 4/16/2014 | 4/29/2014 | Oakland | Lake Orion | 1150 Hemingway Rd | 48360 Rachel V. Noel |
| 1183777 | 14-004098 | 3/26/2014 | 4/16/2014 | 4/29/2014 | Oakland | Berkley | 3589 Buckingham | 48072 Sara R Worsham |
| 1183774 | 12-511466 | 3/26/2014 | 4/16/2014 | 4/25/2014 | Macomb | Warren | 14092 E 9 Mile Rd | 48089-2729 Mildred E. Carmack |
| 1183772 | 14-003753 | 3/26/2014 | 4/16/2014 | 4/25/2014 | Macomb | St. Clair Shores | 22207 East 13 Mile Rd | 48082 Corey Meyers |
| 1183352 | 14-003070 | 3/25/2014 | 4/15/2014 | 4/24/2014 | Monroe | Monroe | 505 John Anderson Ct Unit 64 | 48162 Jeanie E. Garling |
| 1183344 | 13-016402 | 3/25/2014 | 4/15/2014 | 4/23/2014 | Livingston | Howell | 2404 White Birch Trail | 48843 Stuart Blatt |
| 1183497 | 14-003929 | 3/25/2014 | 4/15/2014 | 4/24/2014 | Wayne | Harper Woods | 20620 Kingsville St | 48225 Elhadji Diop |
| 1183551 | 14-004314 | 3/25/2014 | 4/15/2014 | 4/24/2014 | Wayne | Detroit | 9357 Piedmont St | 48228 Johnnie Marie Cole |
| 1183555 | 14-004128 | 3/25/2014 | 4/15/2014 | 4/24/2014 | Wayne | Westland | 1966 Golfview Lane Unit 35 | 48186 Adam Brandes |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1183590 | 14-003875 | 3/25/2014 | 4/15/2014 | 4/25/2014 | Macomb | Lenox Twp. | 34455 29 Mile Rd | 48050 | Estate of Thomas J Stocking |
| 1183588 | 14-003629 | 3/25/2014 | 4/15/2014 | 4/22/2014 | Oakland | Pontiac | 93 West Strathmore Ave | 48340 | Frank Q Flores |
| 1183586 | 13-020053 | 3/25/2014 | 4/15/2014 | 4/25/2014 | Macomb | Eastpointe | 23303 Courtland Ave | 48021 | Jessica E Bellomo |
| 1183094 | 14-000716 | 3/24/2014 | 4/14/2014 | 4/23/2014 | Livingston | Fowlerville | 7838 Fleming Rd North | 48836 | Larry L. Rhoads |
| 1183213 | 14-003937 | 3/24/2014 | 4/14/2014 | 4/25/2014 | Wexford | Kingsley (wexford) | 11310 North 25 Rd | 49649 | Jezreel J. Canfield |
| 1183234 | 275.0173 | 3/24/2014 | 4/14/2014 | 4/24/2014 | Wayne | Taylor | 25110 Baker | 48180 | John Edward Spink Jr. |
| 1183346 | 13-015774 | 3/24/2014 | 4/14/2014 | 4/24/2014 | Wayne | Detroit | 20220 Moenart St | 48234 | Boysie Stubbs |
| 1183348 | 14-004284 | 3/24/2014 | 4/14/2014 | 4/24/2014 | Wayne | Detroit | 18110 Steel St | 48235 | Gwendolyn Russ |
| 1183421 | 14-002392 | 3/24/2014 | 4/14/2014 | 4/22/2014 | Oakland | Farmington Hills | 23199 Fox Creek | 48335 | William A Hardt |
| 1183423 | 14-001437 | 3/24/2014 | 4/14/2014 | 4/25/2014 | Oakland | Roseville | 27725 Larry St | 48066 | Marc S. Dawidowski |
| 1183437 | 13-017943 | 3/24/2014 | 4/14/2014 | 4/25/2014 | Macomb | Shelby Township | 47320 Jeffry | 48317 | Servando C. Penaloza |
| 1182935 | 14-003907 | 3/21/2014 | 4/11/2014 | 4/24/2014 | Montcalm | Greenville | 801 East Coffren Ave | 48838 | David J. Porter |
| 1183034 | 14-002806 | 3/21/2014 | 4/11/2014 | 4/24/2014 | Kalamazoo | Kalamazoo | 1614 Miller Rd | 49001 | Mark S Hall |
| 1183063 | 14-003927 | 3/21/2014 | 4/11/2014 | 4/24/2014 | Kalamazoo | Portage | 6304 South 12th St | 49024 | Rikki R McKinzie |
| 1183062 | 13-017508 | 3/21/2014 | 4/11/2014 | 4/24/2014 | Saint Clair | Kimball | 2985 East Bob White Dr Unit 12 | 48074 | Brian Werner |
| 1182669 | 13-008277 | 3/20/2014 | 4/10/2014 | 4/17/2014 | Lake | Baldwin | 2902 West 36th St | 49304-7150 | Estate of David Leinaar |
| 1182657 | 14-003689 | 3/20/2014 | 4/10/2014 | 4/17/2014 | Oceana | Mears | 2235 North 56th Ave | 49436 | Luann J. Mitteer |
| 1182627 | 13-010846 | 3/20/2014 | 4/10/2014 | 4/17/2014 | Oceana | New Era | 4008 South 56th Ave | 49446 | Brian L. Wierenga |
| 1182611 | 13-019370 | 3/20/2014 | 4/10/2014 | 4/17/2014 | Mackinac | Germfask | 8850 North Shoepac Lake Rd formally known as West 8850 South Curtis Rd | | Scott A Himes |
| 1182516 | 401.115 | 3/20/2014 | 4/10/2014 | 4/17/2014 | Ottawa | Spring Lake | 19071 Glendale Circle | 49456 | Mark McMillan |
| 1182716 | 13-007246 | 3/20/2014 | 4/10/2014 | 4/17/2014 | Lenawee | Adrian | 365 North Scott St | 49221 | Michael Kulenkamp |
| 1182840 | 14-002229 | 3/20/2014 | 4/10/2014 | 4/17/2014 | Saint Clair | Marysville | 913 Emerald Ct Unit 41 | 48040 | Brooks D De Vos |
| 1182934 | 13-017809 | 3/20/2014 | 4/10/2014 | 4/17/2014 | Washtenaw | Ypsilanti | 1585 Stratford Ct | 48198 | Larry Reese |
| 1182932 | 13-020250 | 3/20/2014 | 4/10/2014 | 4/23/2014 | Jackson | Michigan Center | 206 Duryeas Pt | 49254-1337 | Thomas W Sheaffer Jr. |
| 1182931 | 13-018888 | 3/20/2014 | 4/10/2014 | 4/17/2014 | Ingham | Leslie | 628 Ewers Rd | 49251 | Linda Epley |
| 1183033 | 14-000645 | 3/20/2014 | 4/10/2014 | 4/17/2014 | Wayne | Canton | 2515 East Roundtable Dr | 48188 | Christopher W. Ciesielski |
| 1183031 | 14-003832 | 3/20/2014 | 4/10/2014 | 4/17/2014 | Wayne | Detroit | 12319 Whitehill St | 48224 | Rhonda Moore |
| 1183065 | 13-016554 | 3/20/2014 | 4/10/2014 | 4/22/2014 | Oakland | Pontiac | 36 East Brooklyn Ave | 48340 | Daniele Kristen Renee Pendley |
| 1183064 | 14-003716 | 3/20/2014 | 4/10/2014 | 4/25/2014 | Macomb | Sterling Heights | 11331 Hemlock Dr | 48312 | Diane L. Freeland |
| 1183040 | 14-003640 | 3/20/2014 | 4/10/2014 | 4/17/2014 | Wayne | Detroit | 3717 Oakman Blvd Apartment 6 Bldg, C | 48204 | Jeffrey Adams |
| 1183037 | 14-003399 | 3/20/2014 | 4/10/2014 | 4/17/2014 | Wayne | Detroit | 18911 Freeland St | 48235 | Estate of Florine Kurney |
| 1182169 | 14-000665 | 3/19/2014 | 4/9/2014 | 4/17/2014 | Tuscola | Reese (tuscola) | 1850 South Quanicassee Rd | 48757 | Cynthia Beyerlein |
| 1182517 | 579.0251 | 3/19/2014 | 4/9/2014 | 4/16/2014 | Genesee | Montrose | 226 East State St | 48457 | Jeffrey A. Oosterhof |
| 1182650 | 13-017248 | 3/19/2014 | 4/9/2014 | 4/16/2014 | Lapeer | Columbiaville | 4616 Klam Rd | 48421 | Michael A Rix |
| 1182675 | 13-019708 | 3/19/2014 | 4/9/2014 | 4/17/2014 | Saint Clair | Burtchville | 3330 Metcalf Rd | 48059 | Ladon T. White |
| 1182875 | 14-002794 | 3/19/2014 | 4/9/2014 | 4/22/2014 | Oakland | Southfield | 17615 East Goldwin St | 48075 | Sam Williams |
| 1182874 | 14-003334 | 3/19/2014 | 4/9/2014 | 4/22/2014 | Oakland | Waterford | 3587 Percy King Rd | 48329 | Robert P Dingman |
| 1182871 | 14-002469 | 3/19/2014 | 4/9/2014 | 4/22/2014 | Oakland | Clarkston | 6517 Snow Apple Dr | 48346 | Paulette A Heard |
| 1182710 | 14-003642 | 3/19/2014 | 4/9/2014 | 4/16/2014 | Kent | Grand Rapids | 3703 Oriole Ave SW | 49509-3843 | Octavio Reyes |
| 1182711 | 14-003708 | 3/19/2014 | 4/9/2014 | 4/17/2014 | Wayne | Wyandotte | 1750 Lindbergh St | 48192 | Judith Reichow |
| 1182712 | 14-003478 | 3/19/2014 | 4/9/2014 | 4/16/2014 | Kent | Grand Rapids | 1649 Paris Ave SE | 49507 | Idriss Velez |
| 1182821 | 12-510031 | 3/19/2014 | 4/9/2014 | 4/17/2014 | Wayne | Detroit | 5235 Nottingham Rd | 48224 | Azzie L. Harris |
| 1182864 | 14-001981 | 3/19/2014 | 4/9/2014 | 4/16/2014 | Genesee | Flint | 1806 Roselawn | 48504 | Eugene L. Walker |
| 1182266 | 14-003659 | 3/18/2014 | 4/8/2014 | 4/16/2014 | Mecosta | Paris | 22685 230th Ave | 49338 | Gerald W. Fulmerhouser Jr. |
| 1182346 | 14-002788 | 3/18/2014 | 4/8/2014 | 4/15/2014 | Huron | Bad Axe | 961 Huron Crest Dr | 48413 | David G Sloncz |
| 1182399 | 13-013591 | 3/18/2014 | 4/8/2014 | 4/17/2014 | Montcalm | Sidney | 901 West Holland Lake Rd | 48885 | Dennis C. Parker |
| 1182528 | 14-003404 | 3/18/2014 | 4/8/2014 | 4/17/2014 | Monroe | Newport | 1868 Post Rd | 48166 | Scott E Kroeger |
| 1182689 | 14-003727 | 3/18/2014 | 4/8/2014 | 4/18/2014 | Macomb | Eastpointe | 23164 Donald Ave | 48021 | Kevin J Holka |
| 1182677 | 14-003819 | 3/18/2014 | 4/8/2014 | 4/15/2014 | Oakland | Pontiac | 489 West Iroquois | 48341 | Marion R Murrell |
| 1182666 | 14-003122 | 3/18/2014 | 4/8/2014 | 4/17/2014 | Wayne | Lincoln Park | 4138 Hubbard Ave | 48146 | Everett J Branstator Sr. |
| 1182529 | 14-003758 | 3/18/2014 | 4/8/2014 | 4/17/2014 | Monroe | Monroe | 716 Hubble St | 48161 | Roy L. Richardson |
| 1182521 | 14-003525 | 3/17/2014 | 4/7/2014 | 4/17/2014 | Wayne | Dearborn Heights | 6697 Shadowlawn St | 48127 | Roy J. Sowersby |
| 1182355 | 14-003634 | 3/17/2014 | 4/7/2014 | 4/17/2014 | Berrien | Watervliet | 4884 Forest Park Ave | 49098 | Brian T. Lewis |
| 1182359 | 14-003620 | 3/17/2014 | 4/7/2014 | 4/17/2014 | Washtenaw | Ypsilanti | 7952 Raintree Dr | 48197 | Harold L White |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1182364 | 14-003310 | | 3/17/2014 | 4/7/2014 | 4/17/2014 | Allegan | Fennville | 6808 Danielle Lane | 49408 | Bradley C. Stevens |
| 1182496 | 14-002680 | | 3/17/2014 | 4/7/2014 | 4/17/2014 | Wayne | Inkster | 3603 Burns St | 48141 | Eric L Henderson |
| 1182461 | 14-001631 | | 3/17/2014 | 4/7/2014 | 4/17/2014 | Wayne | Detroit | 8091 Kenney St | 48234 | Stanley Perry |
| 1182459 | 14-002786 | | 3/17/2014 | 4/7/2014 | 4/17/2014 | Wayne | Detroit | 3944 Somerset Ave | 48224 | Estate of Edward Dunbar |
| 1182326 | 14-003684 | | 3/17/2014 | 4/7/2014 | 4/17/2014 | Berrien | St. Joseph | 368 Rainbow Dr | 49085 | Mwaba Mwenya |
| 1182515 | | 231.86 | 3/17/2014 | 4/7/2014 | 4/25/2014 | Macomb | Shelby Township | 14232 Berryknoll Unit 32 | 48315 | Carlo N. Kado |
| 1182531 | 14-003504 | | 3/17/2014 | 4/7/2014 | 4/15/2014 | Oakland | Waterford | 2810 Deland Dr | 48329 | Estate of Bernice L. Smades |
| 1182532 | 13-015910 | | 3/17/2014 | 4/7/2014 | 4/15/2014 | Oakland | Berkley | 2740 Robina Ave | 48072 | Jacob Avery |
| 1182176 | 14-001643 | | 3/16/2014 | 4/6/2014 | 4/17/2014 | Eaton | Potterville | 7259 Fhaner Hwy | 48876 | Estate of Betty Jean Bywater |
| 1182358 | 13-002295 | | 3/15/2014 | 4/5/2014 | 4/17/2014 | Calhoun | Albion ( Calhoun) | 409 Perry St | 49224 | Estate of Frank D. Clark |
| 1181698 | 14-002882 | | 3/14/2014 | 4/4/2014 | 4/17/2014 | Sanilac | Lexington | 7379 Elmwood | 48450 | Patricia J Kupiec |
| 1181858 | 13-007308 | | 3/14/2014 | 4/4/2014 | 4/17/2014 | Van Buren | Gobles | 35160 24th Ave | 49055 | Matthew V Myers |
| 1181986 | 14-002151 | | 3/14/2014 | 4/4/2014 | 4/17/2014 | Kalamazoo | Kalamazoo | 5331 Keyes Dr | 49004 | Theresa L Bishop |
| 1182006 | 14-003592 | | 3/14/2014 | 4/4/2014 | 4/16/2014 | Livingston | Brighton | 9270 River Valley | 48116 | Arthur C Frost |
| 1182002 | 14-003012 | | 3/14/2014 | 4/4/2014 | 4/17/2014 | Sanilac | Lexington | 5727 Babcock Rd | 48450 | Danielle M Beaune |
| 1182156 | 14-002806 | | 3/14/2014 | 4/4/2014 | 4/17/2014 | Kalamazoo | Kalamazoo | 1614 Miller Rd | 49001 | Mark S Hall |
| 1182163 | 14-003274 | | 3/14/2014 | 4/4/2014 | 4/16/2014 | Genesee | Flint | 3539 Evergreen Pkwy | 48503 | Teresa L. Montgomery |
| 1182162 | 14-003464 | | 3/14/2014 | 4/4/2014 | 4/17/2014 | Calhoun | Battle Creek | 151 East Willard Ave | 49037 | Christopher A. Kaser Jr. |
| 1182161 | 14-002758 | | 3/14/2014 | 4/4/2014 | 4/16/2014 | Genesee | Flint | 1414 Hillside Dr | 48532 | Matthew W Keltner |
| 1182158 | 14-003203 | | 3/14/2014 | 4/4/2014 | 4/17/2014 | Kalamazoo | Kalamazoo | 403 Parker Ave | 49001 | Shane L. Swager |
| 1182338 | 14-004004 | | 3/14/2014 | 4/4/2014 | 4/17/2014 | Wayne | Dearborn | 2200 Boldt St | 48124 | Jonathan P Good |
| 1182340 | 14-003596 | | 3/14/2014 | 4/4/2014 | 4/17/2014 | Wayne | Redford | 9542 Rockland | 48239 | Michael Hendree |
| 1182367 | 14-001887 | | 3/14/2014 | 4/4/2014 | 4/15/2014 | Oakland | Clarkston | 8978 Maplewood Ave | 48348 | Michele Zdziemborski |
| 1181900 | 14-003798 | | 3/13/2014 | 4/3/2014 | 4/16/2014 | Livingston | Brighton | 793 Robertson Dr | 48116 | Gina A. Charboneau |
| 1181896 | 14-002020 | | 3/13/2014 | 4/3/2014 | 4/10/2014 | Wayne | Livonia | 7297 Buist St | 49428 | Donna VanAusdoll |
| 1181854 | 14-000993 | | 3/13/2014 | 4/3/2014 | 4/10/2014 | Ottawa | Zeeland | 668 Country Lane Unit 12 | 49464 | Neil E. Boeve |
| 1181797 | 14-002150 | | 3/13/2014 | 4/3/2014 | 4/10/2014 | Lake | Baldwin | 8051 South Evergreen Rd | 49304 | Robert D. Vande Bunte |
| 1181701 | 13-019554 | | 3/13/2014 | 4/3/2014 | 4/16/2014 | Crawford | Grayling | 3649 West Jones Lake Rd | 49738-8606 | Leonard W. Rodney |
| 1181547 | 14-003258 | | 3/13/2014 | 4/3/2014 | 4/11/2014 | Leelanau | Suttons Bay | 2251 North Evergreen Valley Dr | 49682 | Otto W Mork |
| 1181979 | 14-001994 | | 3/13/2014 | 4/3/2014 | 4/10/2014 | Monroe | Erie | 1679 Cady Lane | 48133 | Wayne L Larrow |
| 1181980 | 14-003205 | | 3/13/2014 | 4/3/2014 | 4/10/2014 | Berrien | Sawyer | 5953 Migiel Lane | 49125 | Estate of Mary L. Cassidy |
| 1181992 | 14-001706 | | 3/13/2014 | 4/3/2014 | 4/16/2014 | Jackson | Michigan Center | 930 Napoleon Rd | 49254 | Kathleen M. Weesner |
| 1181991 | 14-003573 | | 3/13/2014 | 4/3/2014 | 4/16/2014 | Jackson | Jackson | 2612 Tyson St | 49203 | Marilyn K. Apsey |
| 1182008 | 14-002706 | | 3/13/2014 | 4/3/2014 | 4/10/2014 | Wayne | Livonia | 11804 Camden St | 48150 | Kevin M Youles |
| 1182053 | 14-003654 | | 3/13/2014 | 4/3/2014 | 4/10/2014 | Wayne | Livonia | 19498 Osmus | 48152 | Jeffrey A. Bates |
| 1182159 | 13-014617 | | 3/13/2014 | 4/3/2014 | 4/11/2014 | Bay | Essexville | 1136 Heavenridge | 48732 | James Forbing Jr. |
| 1182173 | 14-003664 | | 3/13/2014 | 4/3/2014 | 4/15/2014 | Oakland | Royal Oak | 638 South Vermont Ave | 48067 | Leonard J. Ososki, Jr. |
| 1182171 | 14-003599 | | 3/13/2014 | 4/3/2014 | 4/15/2014 | Oakland | West Bloomfield | 5663 Carlburt St | 48322 | Steve W. Rosen |
| 1181549 | 14-003118 | | 3/12/2014 | 4/2/2014 | 4/15/2014 | Newaygo | Fremont | 203 East Dayton St | 49412 | Megan Irene McDonald |
| 1181548 | 12-511317 | | 3/12/2014 | 4/2/2014 | 4/15/2014 | Newaygo | Newaygo | 7811 South Croswell Ave | 49337 | John A. Nelson |
| 1181756 | 14-003354 | | 3/12/2014 | 4/2/2014 | 4/9/2014 | Livingston | Brighton | 2235 Laurel Springs | 48114 | Kirt M. Andersen |
| 1181757 | 13-006803 | | 3/12/2014 | 4/2/2014 | 4/9/2014 | Shiawassee | Owosso | 415 Dimmick St | 48867 | Mark Allen Janes |
| 1181814 | 13-015425 | | 3/12/2014 | 4/2/2014 | 4/10/2014 | Saint Clair | Port Huron | 1220 Union St | 48060 | Laurie A McNichol |
| 1181817 | 14-002009 | | 3/12/2014 | 4/2/2014 | 4/11/2014 | Muskegon | Muskegon | 3200 Sandy Cove Unit 10 | 49441 | Diana D. Schweifler |
| 1181908 | 14-000590 | | 3/12/2014 | 4/2/2014 | 4/10/2014 | Wayne | Southgate | 14620 Helen St | 48195 | Barbara N. Lemieux |
| 1181907 | 14-001944 | | 3/12/2014 | 4/2/2014 | 4/10/2014 | Wayne | Detroit | 22645 Glendale St | 48223 | Sherwood Butts Sr. |
| 1181904 | 14-001988 | | 3/12/2014 | 4/2/2014 | 4/9/2014 | Kent | Grand Rapids | 414 Griggs St SW | 49507 | Estate of Charlene Tucker |
| 1181903 | 14-003332 | | 3/12/2014 | 4/2/2014 | 4/9/2014 | Kent | Wyoming | 43 Celia St SE | 49548 | Catarino H. Cantu |
| 1181902 | 14-003143 | | 3/12/2014 | 4/2/2014 | 4/9/2014 | Kent | Kentwood | 791 Hardwick St SE | 49548-0833 | Michael Dwane Hill |
| 1181901 | 14-003353 | | 3/12/2014 | 4/2/2014 | 4/9/2014 | Kent | Grand Rapids | 4671 Burgis Ave SE | 49508 | Brittany A. Krivoy |
| 1181899 | 13-019596 | | 3/12/2014 | 4/2/2014 | 4/9/2014 | Kent | Grand Rapids | 404 Kenwood St NE | 49505 | Kathleen Davis |
| 1181898 | 14-003284 | | 3/12/2014 | 4/2/2014 | 4/9/2014 | Kent | Grand Rapids | 1945 Galewood Ave SW | 49509 | Sarah Lee Sheperd |
| 1181983 | 14-003363 | | 3/12/2014 | 4/2/2014 | 4/9/2014 | Genesee | Flushing | 10050 Carpenter Rd | 48433 | Stephen K. Aker |
| 1181989 | 14-003299 | | 3/12/2014 | 4/2/2014 | 4/11/2014 | Macomb | Fraser | 16646 Admiral | 48026 | Marc M. Drouillard |
| 1181729 | 14-003066 | | 3/11/2014 | 4/1/2014 | 4/10/2014 | Wayne | Westland | 33427 Bentley Ct | 48186 | Jeffrey M Pardue |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1181790 | 14-003176 | 3/11/2014 | 4/1/2014 | 4/10/2014 | Wayne | Westland | 29975 Marshall Dr Unit 108 | 48186 | Serepta Evans |
| 1181819 | 14-003394 | 3/11/2014 | 4/1/2014 | 4/8/2014 | Oakland | Davisburg | 10339 Big Lake Rd | 48350 | Tracy Y. Halsey |
| 1181818 | 14-002960 | 3/11/2014 | 4/1/2014 | 4/11/2014 | Macomb | Roseville | 26496 Parkington St | 48066 | Michael Smith |
| 1181824 | 13-020007 | 3/11/2014 | 4/1/2014 | 4/8/2014 | Oakland | Oak Park | 24221 Scotia Rd | 48237 | Edwin Davis |
| 1181825 | 14-002257 | 3/11/2014 | 4/1/2014 | 4/8/2014 | Oakland | Waterford | 4370 Lessing | 48329 | Kerri A Wright |
| 1181826 | 13-016831 | 3/11/2014 | 4/1/2014 | 4/11/2014 | Macomb | Eastpointe | 15639 -15641 East 10 Mile Rd | 48021 | Jeffrey Joseph Santamaria |
| 1181536 | 14-002354 | 3/10/2014 | 3/31/2014 | 4/10/2014 | Lenawee | Riga | 9096 Tagsold Hwy | 49276 | Mindy M Tesznar |
| 1181532 | 13-020097 | 3/10/2014 | 3/31/2014 | 4/10/2014 | Ingham | Lansing | 602 Armstrong Rd | 48911 | Zerria D. Hursey |
| 1181530 | 14-002463 | 3/10/2014 | 3/31/2014 | 4/10/2014 | Ingham | Lansing | 3504 Schlee St | 48910 | Helen R. Spross |
| 1181328 | 14-003114 | 3/10/2014 | 3/31/2014 | 4/16/2014 | Grand Traverse | Traverse City | 1418 Silverwood Dr | 49684 | David O Williamson |
| 1181612 | 14-003291 | 3/10/2014 | 3/31/2014 | 4/10/2014 | Wayne | Detroit | 11735 Patton St | 48228 | Jerri D. Greene |
| 1181613 | 14-003433 | 3/10/2014 | 3/31/2014 | 4/10/2014 | Wayne | Canton | 565 Queens Way | 48188 | Gary Joseph Kimlick |
| 1181616 | 14-001649 | 3/10/2014 | 3/31/2014 | 4/10/2014 | Wayne | Detroit | 15717 Linwood St | 48238 | Estate of Nellie Mae Sims-Colmon |
| 1181615 | 14-001625 | 3/10/2014 | 3/31/2014 | 4/10/2014 | Wayne | Romulus | 34959 Michelle Dr | 48174 | Donna Callaway |
| 1181621 | 14-002777 | 3/10/2014 | 3/31/2014 | 4/10/2014 | Wayne | Detroit | 2292 Highland St | 48206 | Estate of Thelma Wardell |
| 1181622 | 14-002143 | 3/10/2014 | 3/31/2014 | 4/10/2014 | Wayne | Detroit | 12143 Heyden St | 48228 | Estate of Willie George Peterson |
| 1181623 | 14-000634 | 3/10/2014 | 3/31/2014 | 4/10/2014 | Wayne | Detroit | 3642 Devonshire Rd | 48224 | Willie P Fomby |
| 1181624 | 14-000607 | 3/10/2014 | 3/31/2014 | 4/10/2014 | Wayne | Detroit | 14005 Archdale St | 48227 | Clarence Denard |
| 1181697 | 13-017183 | 3/10/2014 | 3/31/2014 | 4/10/2014 | Wayne | Inkster | 139 Bert Lane | 48141 | Veronica D Portis |
| 1181371 | 14-000925 | 3/9/2014 | 3/30/2014 | 4/9/2014 | Clinton | Saint Johns | 8201 West Centerline Rd | 48879-9227 | Scott Pemberton |
| 1181373 | 14-002750 | 3/9/2014 | 3/30/2014 | 4/10/2014 | Eaton | Eaton Rapids (Eaton) | 11470 Toles Rd | 48827 | Scott D Bowerman |
| 1181136 | 14-002260 | 3/7/2014 | 3/28/2014 | 4/4/2014 | Missaukee | Mc Bain | 9411 South McGee Rd | 49657 | Lisa S. Baroi |
| 1181335 | 13-005328 | 3/7/2014 | 3/28/2014 | 4/10/2014 | Kalamazoo | Kalamazoo | 724 Garland Circle Unit 13 Appartment E | 49008 | Joyce Hutcheson |
| 1181336 | 13-006798 | 3/7/2014 | 3/28/2014 | 4/4/2014 | Muskegon | Muskegon | 2059 West Glen Ct Unit 64 | 49441 | Gerald E. Singer |
| 1181534 | 14-003630 | 3/7/2014 | 3/28/2014 | 4/8/2014 | Oakland | Keego Harbor | 2437 Kleist Ct | 48320 | Estate of Janet Smiley |
| 1181533 | 14-000614 | 3/7/2014 | 3/28/2014 | 4/8/2014 | Oakland | Oak Park | 21880 Whitmore St | 48237 | Edwin Davis |
| 1180805 | 13-012385 | 3/6/2014 | 3/27/2014 | 4/3/2014 | Ottawa | Grand Haven | 923 Waverly Ave | 49417 | Velma Derosia |
| 1180893 | 13-018675 | 3/6/2014 | 3/27/2014 | 4/3/2014 | Ottawa | Coopersville | 17391 24th Ave | 49404 | Jamie Charvat |
| 1181056 | 14-002198 | 3/6/2014 | 3/27/2014 | 4/9/2014 | Shiawassee | Owosso | 500 North Sherman Rd | 48867 | Denise L Harding |
| 1181142 | 13-019609 | 3/6/2014 | 3/27/2014 | 4/3/2014 | Ingham | Lansing | 1911 Old Oakland Ave | 48915 | Mary A Kelley |
| 1181144 | 14-000703 | 3/6/2014 | 3/27/2014 | 4/3/2014 | Ingham | Lansing | 4515 South Waverly Rd | 48911 | Mary K. Smith |
| 1181327 | 14-002209 | 3/6/2014 | 3/27/2014 | 4/4/2014 | Bay | Bay City | 703 North Dean St | 48706 | Kristy Lynn Johnson |
| 1181325 | 14-002271 | 3/6/2014 | 3/27/2014 | 4/8/2014 | Oakland | Southfield | 30181 Fairfax St | 48076 | Kathleen C. Ruiz |
| 1180653 | 13-014717 | 3/5/2014 | 3/26/2014 | 4/4/2014 | Muskegon | Montague | 5181 Forrest St | 49437-9345 | Rhonda K. Standfuss |
| 1180894 | 14-000714 | 3/5/2014 | 3/26/2014 | 4/2/2014 | Lapeer | Lapeer | 2218 Farnsworth Rd | 48446-8730 | Barney F. Montfort |
| 1180732 | 14-002483 | 3/5/2014 | 3/26/2014 | 4/3/2014 | Isabella | Mount Pleasant | 765 North Gilmore Rd | 48858 | Rita J Stambaugh |
| 1180692 | 14-000395 | 3/5/2014 | 3/26/2014 | 4/8/2014 | Newaygo | Grant | 123 Clark | 49327-8630 | Angela K. Robinson |
| 1180974 | 14-003123 | 3/5/2014 | 3/26/2014 | 4/2/2014 | Kent | Sparta | 189 River Rd NW | 49345 | Donald Johns |
| 1180981 | 13-012796 | 3/5/2014 | 3/26/2014 | 4/4/2014 | Macomb | Roseville | 17632 Longfellow | 48066 | Joseph Martin |
| 1181047 | 14-002657 | 3/5/2014 | 3/26/2014 | 4/2/2014 | Kent | Rockford | 8340 Pebble Dr NE Unit 13 | 49341 | Mark Christy |
| 1181050 | 14-002553 | 3/5/2014 | 3/26/2014 | 4/2/2014 | Kent | Grand Rapids | 1050 White Ave NW | 49504 | Jessica A Hanselman |
| 1181127 | 12-512545 | 3/5/2014 | 3/26/2014 | 4/3/2014 | Wayne | Detroit | 10141 East Outer Dr | 48224 | Courtney Harris |
| 1181132 | 14-002972 | 3/5/2014 | 3/26/2014 | 4/3/2014 | Wayne | Detroit | 19345 Lauder St | 48235 | Geneva Baker |
| 1181139 | 14-002398 | 3/5/2014 | 3/26/2014 | 4/2/2014 | Genesee | Flint | 515 Buckingham | 48507 | Merielle Swafford |
| 1181149 | 14-003173 | 3/5/2014 | 3/26/2014 | 4/2/2014 | Genesee | Flint | 3013 Dartmouth Ave | 48504 | John Wilson |
| 1181148 | 14-001195 | 3/5/2014 | 3/26/2014 | 4/2/2014 | Genesee | Swartz Creek | 3188 Blue Grass Lane Unit 13 | 48473 | Jerrid W Heidel |
| 1181154 | 14-003487 | 3/5/2014 | 3/26/2014 | 4/8/2014 | Oakland | Holly | 3393 Herrington Dr Unit 87 | 48442 | Joanna Bartlett-Barnes |
| 1181164 | 14-002190 | 3/5/2014 | 3/26/2014 | 4/4/2014 | Macomb | Warren | 27842 Flanders Ave | 48088 | Jeffrey G Goslin |
| 1181156 | 14-002175 | 3/5/2014 | 3/26/2014 | 4/4/2014 | Macomb | Roseville | 26315 Waldorf St | 48066 | Diane Mills |
| 1181167 | 13-019032 | 3/5/2014 | 3/26/2014 | 4/4/2014 | Macomb | Sterling Heights | 38751 Beecher Dr | 48312 | Robert J Lobert |
| 1180695 | 14-001201 | 3/4/2014 | 3/25/2014 | 4/3/2014 | Monroe | Monroe | 834 Wolverine Ave | 48161 | Aaron P Cooper |
| 1180834 | 14-003286 | 3/4/2014 | 3/25/2014 | 4/3/2014 | Wayne | Westland | 6025 North Crown St | 48185 | John J. Krasinski |
| 1180947 | 14-000623 | 3/4/2014 | 3/25/2014 | 4/4/2014 | Macomb | Fraser | 31728 Slumber Lane | 48026 | Christine J Dobias |
| 1180895 | 14-000751 | 3/4/2014 | 3/25/2014 | 4/3/2014 | Wayne | Detroit | 17395 Greenlawn St | 48221 | Claudia Merrill |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1180733 | 13-006615 | 3/3/2014 | 3/24/2014 | 4/3/2014 | Wayne | Belleville | 567 Thornhill Ct, Unit 142 | 48111 | Donald W. Howell |
| 1180803 | 13-017641 | 3/3/2014 | 3/24/2014 | 4/4/2014 | Macomb | Chesterfield | 29296 Classic Dr Unit 111 | 48051 | Becky Kinch |
| 1180581 | 13-014676 | 3/2/2014 | 3/23/2014 | 4/3/2014 | Eaton | Grand Ledge | 3665 Jefferson Hwy | 48837 | Bridget M Padilla |
| 1180659 | 14-002567 | 3/1/2014 | 3/22/2014 | 4/3/2014 | Barry | Hastings | 910 South Hanover St | 49058 | Jack L Reynolds |
| 1180303 | 13-020104 | 2/28/2014 | 3/21/2014 | 4/2/2014 | Livingston | Lakeland | 10460 Hickory Drive | | Estate of Harry J Lender |
| 1180292 | 13-013397 | 2/28/2014 | 3/21/2014 | 4/2/2014 | Shiawassee | Owosso | 1397 Melinda St | 48867 | Tammy Stickel |
| 1180268 | 13-019940 | 2/28/2014 | 3/21/2014 | 3/28/2014 | Hillsdale | Jerome | 11665 Bradley Dr | 49249 | Kevin L Ritson |
| 1180656 | 14-000308 | 2/28/2014 | 3/21/2014 | 4/3/2014 | Wayne | Detroit | 20180 Houghton St | 48219 | Vicki F Johnson |
| 1180624 | 12-513896 | 2/28/2014 | 3/21/2014 | 3/28/2014 | Macomb | Roseville | 16350 Curtis St | 48066 | Shawn Taylor |
| 1180482 | 14-003239 | 2/28/2014 | 3/21/2014 | 4/2/2014 | Genesee | Grand Blanc | 10088 Shadyhill Lane | 48439 | Brian R. Elson |
| 1180479 | 14-002740 | 2/28/2014 | 3/21/2014 | 4/3/2014 | Saint Clair | Marysville | 1677 5th St | 48040 | Marcus R Capalbo |
| 1180475 | 13-006797 | 2/28/2014 | 3/21/2014 | 4/3/2014 | Kalamazoo | Kalamazoo | 5179 East Michigan Ave | 49048 | Garrie L. Mann Jr. |
| 1180471 | 14-002650 | 2/28/2014 | 3/21/2014 | 3/28/2014 | Muskegon | Muskegon | 2444 Reynolds St | 49444 | Darwin D McDaniel |
| 1180462 | 14-001799 | 2/28/2014 | 3/21/2014 | 4/3/2014 | Kalamazoo | Plainwell (kalamazoo) | 10383 North 17th St | 49080 | Ronald J. Hamilton |
| 1180483 | 14-003217 | 2/27/2014 | 3/20/2014 | 4/1/2014 | Oakland | Farmington Hills | 21817 Whittington | 48336 | Lin R. Rountree |
| 1180460 | 13-003055 | 2/27/2014 | 3/20/2014 | 3/27/2014 | Wayne | Detroit | 13485 Maine St | 48212 | Estate of Lessie Viola Harris |
| 1180452 | 13-018047 | 2/27/2014 | 3/20/2014 | 3/27/2014 | Wayne | Belleville | 601 Estrada Dr Unit 601 | 48111 | David Scott Hickman |
| 1180450 | 14-002048 | 2/27/2014 | 3/20/2014 | 3/27/2014 | Wayne | Belleville | 44712 Greenbriar Dr Unit 93 | 48111 | Shonta Wheeler |
| 1180381 | 13-016322 | 2/27/2014 | 3/20/2014 | 3/28/2014 | Chippewa | Sault Sainte Marie | 1012 East 5th Ave | 49783 | Brian Kibble |
| 1180359 | 13-017161 | 2/27/2014 | 3/20/2014 | 3/27/2014 | Wayne | Detroit | 12614 Conner St | 48205 | Roosevelt A. Baugh |
| 1180302 | 14-003043 | 2/27/2014 | 3/20/2014 | 3/27/2014 | Washtenaw | Whitmore Lake (washtenaw) | 8938 Sunflower Dr Unit 106 | 48189 | Paul J. Hilbert |
| 1180289 | 14-002599 | 2/27/2014 | 3/20/2014 | 4/2/2014 | Jackson | Jackson | 1410 Gilletts Lake Rd | 49201 | Corey T Lashwood |
| 1180263 | 14-001310 | 2/27/2014 | 3/20/2014 | 3/27/2014 | Monroe | Erie | 6700 Forman St | 48133 | Kurt A Kaufman |
| 1180261 | 13-005895 | 2/27/2014 | 3/20/2014 | 3/27/2014 | Lenawee | Adrian | 2382 Porter Hwy | 49221 | Jeffery L Reinke |
| 1180256 | 14-001455 | 2/27/2014 | 3/20/2014 | 3/27/2014 | Berrien | Berrien Center | 9083 Pokagon Rd | 49102 | Robert D. Norris |
| 1180250 | 13-016096 | 2/27/2014 | 3/20/2014 | 3/27/2014 | Lenawee | Addison | 10404 Devils Lake Hwy | 49220 | Mildred D. Verhines |
| 1180189 | 13-017683 | 2/27/2014 | 3/20/2014 | 4/2/2014 | Shiawassee | Durand | 311 North Hampton Dr | 48429 | Michael E. Robbins |
| 1180100 | 14-002025 | 2/27/2014 | 3/20/2014 | 3/27/2014 | Ottawa | Grand Haven | 1337 Waverly Ave | 49417 | Estate of Janie Howard |
| 1180020 | 14-001305 | 2/27/2014 | 3/20/2014 | 3/27/2014 | Gratiot | Saint Louis | 203 South Mill | 48880 | Mary A. Measel |
| 1179900 | 13-018419 | 2/27/2014 | 3/20/2014 | 3/28/2014 | Roscommon | Roscommon | 111 Red Fox Ct | 48653 | Estate of Robbienell Gerard |
| 1179600 | 13-019675 | 2/26/2014 | 3/19/2014 | 3/26/2014 | Benzie | Benzonia | 6819 Traverse Ave | 49616 | Gabriel Eriksen |
| 1179744 | 13-018569 | 2/26/2014 | 3/19/2014 | 3/26/2014 | Iosco | Hale | 6446 Shellenbarger Rd | 48739-8529 | Sherri K Clancy |
| 1179902 | 14-002573 | 2/26/2014 | 3/19/2014 | 3/27/2014 | Marquette | Ishpeming | 321 Lake St | 49849 | John A Roy |
| 1180019 | 13-019258 | 2/26/2014 | 3/19/2014 | 3/28/2014 | Arenac | Au Gres | 5165 Huron Breeze Dr | 48703 | Mabel J. Boyer |
| 1180104 | 14-002675 | 2/26/2014 | 3/19/2014 | 3/26/2014 | Kent | Grand Rapids | 615 Michigan St NE | 49503 | Gordon J McCune |
| 1180152 | 13-019997 | 2/26/2014 | 3/19/2014 | 3/26/2014 | Kent | Grand Rapids | 1136 Lyon NE | 49503 | Mary Doltoske |
| 1180150 | 14-002577 | 2/26/2014 | 3/19/2014 | 3/26/2014 | Kent | Grand Rapids | 2026 Lafayette Ave NE | 49505 | Sarah Cosier |
| 1180105 | 13-018653 | 2/26/2014 | 3/19/2014 | 3/26/2014 | Kent | Ada (kent) | 6784 Rix St SE | 49301 | Rhonda G. Sullivan |
| 1180190 | 13-012245 | 2/26/2014 | 3/19/2014 | 3/27/2014 | Wayne | Lincoln Park | 1934 London | 48146 | Scott Lafferty-Reside |
| 1180192 | 14-003129 | 2/26/2014 | 3/19/2014 | 3/27/2014 | Wayne | Wyandotte | 827 Orange St | 48192 | Andrew J. Wieczorek |
| 1180191 | 14-003063 | 2/26/2014 | 3/19/2014 | 3/27/2014 | Wayne | Trenton | 5475 Elmhurst Dr Unit 58 Bldg, 15 | 48183 | Andrew R Watson |
| 1180245 | 14-002156 | 2/26/2014 | 3/19/2014 | 3/26/2014 | Genesee | Clio | 12388 McCumsey Rd | 48420 | Joseph Atkinson |
| 1180257 | 14-001801 | 2/26/2014 | 3/19/2014 | 3/28/2014 | Saginaw | Burt | 1421 East Burt Rd | 48417 | Robin E Salazar |
| 1180259 | 14-002405 | 2/26/2014 | 3/19/2014 | 3/28/2014 | Saginaw | Saginaw | 6316 Belmont Pl | 48603-3450 | Chey D Davis |
| 1180271 | 14-001839 | 2/26/2014 | 3/19/2014 | 3/26/2014 | Genesee | Flint | 1110 Vermilya | 48507 | Wayne A. Porter |
| 1180276 | 14-001939 | 2/26/2014 | 3/19/2014 | 4/1/2014 | Oakland | Waterford | 1307 Lilac Lane Unit Number 150 | 48327 | Alex Somerset |
| 1180281 | 13-018568 | 2/26/2014 | 3/19/2014 | 3/28/2014 | Macomb | Sterling Heights | 13345 Highland Circle Unit 17 | 48312 | Charles Bell |
| 1180283 | 14-002377 | 2/26/2014 | 3/19/2014 | 3/26/2014 | Genesee | Grand Blanc | 1285 West Cook Rd | 48439 | Brenda Fiege |
| 1180284 | 14-002181 | 2/26/2014 | 3/19/2014 | 3/28/2014 | Macomb | Warren | 13634 LaChene Ave | 48088 | Adam K Brill |
| 1180286 | 14-000657 | 2/26/2014 | 3/19/2014 | 3/26/2014 | Genesee | Grand Blanc | 2387 Rollins St | 48439 | David C. Maschino |
| 1180050 | 13-001940 | 2/25/2014 | 3/18/2014 | 3/27/2014 | Wayne | Detroit | 4436 French Rd | 48214 | Sherman Austin |
| 1179827 | 14-002682 | 2/25/2014 | 3/18/2014 | 3/27/2014 | Saint Clair | Smiths Creek | 1490 Richman Rd | 48074 | Joan C Day |
| 1180018 | 13-019256 | 2/25/2014 | 3/18/2014 | 3/27/2014 | Wayne | Detroit | 18474 Greenlawn St | 48221 | Gwendolyn Shah-Ingram |
| 1179732 | 13-016213 | 2/24/2014 | 3/17/2014 | 3/27/2014 | Ingham | Lansing | 938 Attwood Dr | 48911 | Deborah C. Lewis |
| 1179730 | 14-002643 | 2/24/2014 | 3/17/2014 | 4/3/2014 | Allegan | Otsego | 715 Lincoln Rd | 49078 | Jennifer Montague |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1179734 | 13-018418 | 2/24/2014 | 3/17/2014 | 3/27/2014 | Ingham | Holt | 3742 Observatory Lane | 48842 Ron Buck |
| 1179893 | 225.547 | 2/24/2014 | 3/17/2014 | 3/28/2014 | Macomb | Sterling Heights | 11599 Diamond Dr | 48314 Alesia Carter |
| 1179826 | 14-000936 | 2/24/2014 | 3/17/2014 | 3/27/2014 | Wayne | Westland | 1383 Westchester St | 48186 Denise M. Swope |
| 1179824 | 525.0265 | 2/24/2014 | 3/17/2014 | 3/27/2014 | Wayne | Detroit | 9290 Wildemere St | 48206 Lyla M. Washington |
| 1179822 | 14-002637 | 2/24/2014 | 3/17/2014 | 3/27/2014 | Wayne | Romulus | 36781 Porter St | 48174 Andrew W Budai |
| 1179469 | 14-000158 | 2/23/2014 | 3/16/2014 | 3/26/2014 | Clinton | Dewitt | 12938 Chartreuse Dr | 48820 John W. Lee |
| 1179599 | 14-001876 | 2/23/2014 | 3/16/2014 | 3/27/2014 | Eaton | Charlotte | 2424 West Spicerville Hwy | 48813 Randi M. Berg |
| 1179411 | 13-020143 | 2/21/2014 | 3/14/2014 | 3/27/2014 | Van Buren | Lawrence | 55829 Butcher Rd | 49064 Alvin R. Warner |
| 1179461 | 14-001316 | 2/21/2014 | 3/14/2014 | 3/27/2014 | Van Buren | Mattawan | 24331 West McGillen Ave | 49071 Heather Hatcher |
| 1179467 | 13-019252 | 2/21/2014 | 3/14/2014 | 3/21/2014 | Charlevoix | Charlevoix | 9210 North Pointe Woods Dr | 49720 Dana Spencer |
| 1179468 | 14-000524 | 2/21/2014 | 3/14/2014 | 3/27/2014 | Calhoun | Tekonsha (calhoun) | 135 North Washington St | 49092 Roarke R Rodriguez |
| 1179743 | 14-002565 | 2/21/2014 | 3/14/2014 | 3/25/2014 | Oakland | Clawson | 27 West Tacoma St | 48017 Gerald Applebee |
| 1179729 | 14-000486 | 2/21/2014 | 3/14/2014 | 3/27/2014 | Wayne | Detroit | 19372 Edinborough | 48219 Vincent A. Hall |
| 1179725 | 14-001976 | 2/21/2014 | 3/14/2014 | 3/27/2014 | Wayne | Livonia | 16080 Merriman Rd | 48154 Michelle Jurkowski |
| 1179724 | 14-001271 | 2/21/2014 | 3/14/2014 | 3/27/2014 | Wayne | Dearborn Heights | 7467 Amboy | 48127 Donald E. Johnson |
| 1179718 | 14-002343 | 2/21/2014 | 3/14/2014 | 3/27/2014 | Wayne | Taylor | 22143 Kinyon St Unit 66 | 48180 Joan Quick |
| 1179561 | 13-016584 | 2/21/2014 | 3/14/2014 | 3/27/2014 | Kalamazoo | Kalamazoo | 916 Josiane Dr | 49009 Mark D Candey |
| 1179560 | 14-000365 | 2/21/2014 | 3/14/2014 | 3/27/2014 | Kalamazoo | Kalamazoo | 719 Whites Rd | 49008 Heidi M. Patrick |
| 1179557 | 14-000643 | 2/21/2014 | 3/14/2014 | 3/27/2014 | Kalamazoo | Galesburg | 160 McCollum Ave | 49053 Wayne R. Hoke |
| 1179555 | 13-019731 | 2/21/2014 | 3/14/2014 | 3/21/2014 | Muskegon | Muskegon | 2250 Norman Ave | 49441 Patricia K. Bartholomew |
| 1179553 | 14-001967 | 2/21/2014 | 3/14/2014 | 3/27/2014 | Kalamazoo | Kalamazoo | 1807 East Cork St | 49001 Laura M. Meier |
| 1179086 | 12-512596 | 2/20/2014 | 3/13/2014 | 3/26/2014 | Mecosta | Mecosta | 9405 W School Section Lake Dr | 49332-9585 Lewis Fountain |
| 1179164 | 13-013000 | 2/20/2014 | 3/13/2014 | 3/20/2014 | Isabella | Lake (isabella) | 9361 White Cedar Rd | Marie Alm |
| 1179166 | 13-011147 | 2/20/2014 | 3/13/2014 | 4/2/2014 | Grand Traverse | Traverse City | 3616 Holiday Village Rd | 49686 Edward C Potrafke Jr. |
| 1179173 | 13-013746 | 2/20/2014 | 3/13/2014 | 3/20/2014 | Ottawa | Grand Haven | 12974 Lakeshore Dr | 49417 Deborah A. Leedom |
| 1179174 | 14-001091 | 2/20/2014 | 3/13/2014 | 3/20/2014 | Ottawa | Zeeland | 1830 Greenview Ct Unit 21 | 49464 Rachel H. Sturm |
| 1179179 | 14-002340 | 2/20/2014 | 3/13/2014 | 3/20/2014 | Ottawa | Lamont | 13216 44th Ave | Matthew Scott Rynd |
| 1179178 | 13-017865 | 2/20/2014 | 3/13/2014 | 3/20/2014 | Ottawa | Jenison | 1951 Mulberry Lane | 49428 Gerald Lemke |
| 1179177 | 14-002245 | 2/20/2014 | 3/13/2014 | 3/20/2014 | Ottawa | Holland | 184 Florence St | 49424 Frank J. Siwy III |
| 1179274 | 14-000949 | 2/20/2014 | 3/13/2014 | 3/21/2014 | Antrim | Rapid City | 8939 Cherry Ave | 49676 Donald Mark Way |
| 1179354 | 14-001234 | 2/20/2014 | 3/13/2014 | 3/20/2014 | Lenawee | Adrian | 2960 Spielman Rd Unit 1 | 49221 Susan F McGee |
| 1179363 | 14-002297 | 2/20/2014 | 3/13/2014 | 3/20/2014 | Berrien | St. Joseph | 1378 Country Knoll Pl | 49085 Rosanna Hoffmann |
| 1179361 | 13-014630 | 2/20/2014 | 3/13/2014 | 3/20/2014 | Calhoun | Marshall | 18011 20 Mile Rd | 49068 Loretta J Wood |
| 1179408 | 14-001925 | 2/20/2014 | 3/13/2014 | 3/20/2014 | Washtenaw | Ypsilanti | 5663 New Meadow Dr | 48197 Arthella Dyer |
| 1179414 | 13-019251 | 2/20/2014 | 3/13/2014 | 3/26/2014 | Jackson | Jackson | 1500 Deyo St | 49203 William H Talbert Jr. |
| 1179569 | 13-016438 | 2/20/2014 | 3/13/2014 | 3/21/2014 | Macomb | Roseville | 27535 Bohn St | 48066 Richard Adam Szulborski |
| 1179566 | 12-511338 | 2/20/2014 | 3/13/2014 | 3/21/2014 | Macomb | Macomb | 20718 Sleepy Hollow Dr Unit 40 Bldg, 9 | 48044 Russ Consiglio |
| 1179563 | 13-012121 | 2/20/2014 | 3/13/2014 | 3/21/2014 | Macomb | Eastpointe | 16125 Lincoln Ave | 48021 Charnella Turner |
| 1179559 | 14-001973 | 2/20/2014 | 3/13/2014 | 3/21/2014 | Bay | Linwood | 480 West Prevo Rd | 48634 Richard L. Klimaszewski |
| 1179547 | 13-018766 | 2/20/2014 | 3/13/2014 | 3/20/2014 | Wayne | Detroit | 12610 Abington Ave | 48227 Ladonne Herring |
| 1179544 | 14-002745 | 2/20/2014 | 3/13/2014 | 3/20/2014 | Wayne | Garden City | 30710 Rush St | 48135 Margaret Crandall |
| 1179537 | 14-002013 | 2/20/2014 | 3/13/2014 | 3/20/2014 | Wayne | Wayne | 4357 Columbus St | 48184 Brent Colaianne |
| 1179524 | 13-018218 | 2/20/2014 | 3/13/2014 | 3/20/2014 | Wayne | Redford | 25398 Graham | 48239 Mary H. Artrip |
| 1179470 | 13-017834 | 2/20/2014 | 3/13/2014 | 3/20/2014 | Wayne | Sumpter Twp | 23631 Elwell Rd | 48111 David A. Stratz |
| 1179464 | 14-001977 | 2/20/2014 | 3/13/2014 | 3/26/2014 | Jackson | Brooklyn | 11622 Hewitt Rd | 49230 David H Higby |
| 1179462 | 14-000178 | 2/20/2014 | 3/13/2014 | 3/20/2014 | Washtenaw | Whitmore Lake (washtenaw) | 666 Hillsdale St | 48189 Andrew P. Maulbetsch |
| 1179457 | 14-001522 | 2/20/2014 | 3/13/2014 | 3/20/2014 | Washtenaw | Ann Arbor | 2827 Torrey Ave | 48108 M. Dorothy Jackson |
| 1179455 | 13-019635 | 2/20/2014 | 3/13/2014 | 3/20/2014 | Ingham | Webberville | 224 North Main St | 48892 Ruth Ann Smith |
| 1178850 | 13-016721 | 2/19/2014 | 3/12/2014 | 3/19/2014 | Iosco | Oscoda | 117 West River Rd | 48750 Edward M. Keller |
| 1179079 | 13-010106 | 2/19/2014 | 3/12/2014 | 3/19/2014 | Lapeer | Metamora | 2781 Lake George Rd | 48455 Ronald Lavalla |
| 1179081 | 14-001923 | 2/19/2014 | 3/12/2014 | 3/19/2014 | Livingston | Brighton | 7035 Autumn Wood Dr Unit 23 | 48116 Lance E Nichols |
| 1179082 | 13-018371 | 2/19/2014 | 3/12/2014 | 3/21/2014 | Alpena | Ossineke | 11468 Ossineke Rd | 49766 Virginia M Blaut |
| 1179159 | 14-001502 | 2/19/2014 | 3/12/2014 | 3/21/2014 | Muskegon | Muskegon | 1330 South Densmore St | 49442 Jason Benovic |
| 1179160 | 13-012995 | 2/19/2014 | 3/12/2014 | 3/21/2014 | Muskegon | Twin Lake | 2211 West Lake Rd | 49457 Richard Panozzo |
| 1179163 | 13-002120 | 2/19/2014 | 3/12/2014 | 3/20/2014 | Saint Clair | Kimball | 6685 Lapeer Rd | 48074 Amy F. Ezell |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1179198 14-002224 | 2/19/2014 | 3/12/2014 | 3/19/2014 Kent | Grand Rapids | 403 Sunbrook Dr | 49508 | Joseph M. Rzepecki |
| 1179262 14-001155 | 2/19/2014 | 3/12/2014 | 3/20/2014 Wayne | Detroit | 11218 Roxburry St | 48224-1798 | Harold Davis |
| 1179261 14-001873 | 2/19/2014 | 3/12/2014 | 3/20/2014 Wayne | Westland | 38600 Watson Circle | 48186 | Tyrone E. Jenkins Jr. |
| 1179203 14-002327 | 2/19/2014 | 3/12/2014 | 3/19/2014 Kent | Kentwood | 36 Nancy St SE | 49548 | Joshua M. Sparks |
| 1179207 14-000613 | 2/19/2014 | 3/12/2014 | 3/19/2014 Kent | Grand Rapids | 516 NE Brenner St | 49505 | John Michael Teunissen |
| 1179209 14-001924 | 2/19/2014 | 3/12/2014 | 3/20/2014 Wayne | Redford | 20539 Denby | 48240 | Chester J. Zuchowski |
| 1179208 13-013921 | 2/19/2014 | 3/12/2014 | 3/20/2014 Wayne | Redford | 26305 Student | 48239 | Doris L. McEvoy |
| 1179263 | 189.5718 | 2/19/2014 | 3/12/2014 | 3/25/2014 Oakland | West Bloomfield | 4225 Village Ct | 48323 | Adaire L. Davis |
| 1179269 14-002349 | 2/19/2014 | 3/12/2014 | 3/20/2014 Wayne | Wyandotte | 3840 19th St | 48192 | Brian R Poloskey Sr. |
| 1179271 13-017805 | 2/19/2014 | 3/12/2014 | 3/20/2014 Wayne | Grosse Pointe Woods | 1033 Hollywood Ave | 48236 | James F. Doetsch |
| 1179390 13-019466 | 2/19/2014 | 3/12/2014 | 3/21/2014 Macomb | Warren | 11097 Jewett | 48089 | Damon Burger |
| 1179388 14-002061 | 2/19/2014 | 3/12/2014 | 3/25/2014 Oakland | Southfield | 26512 Senator Blvd Unit 19 | 48034 | Esther R White |
| 1179385 13-010694 | 2/19/2014 | 3/12/2014 | 3/21/2014 Macomb | Roseville | 17731 Wexford | 48066 | Dean H. Hamilton |
| 1179383 14-001844 | 2/19/2014 | 3/12/2014 | 3/19/2014 Genesee | Fenton | 14464 Eddy Lake Rd | 48430 | David Hammond |
| 1179377 13-018543 | 2/19/2014 | 3/12/2014 | 3/19/2014 Genesee | Mount Morris | 1120 Burns St | 48458 | Barbara J. Truhan |
| 1179375 14-002371 | 2/19/2014 | 3/12/2014 | 3/19/2014 Genesee | Flint | 901 Hubbard | 48503 | Toni Brinker |
| 1179374 13-016793 | 2/19/2014 | 3/12/2014 | 3/19/2014 Genesee | Flint | 2217 Joliet St | 48504 | John Sayless |
| 1179364 14-002148 | 2/19/2014 | 3/12/2014 | 3/19/2014 Genesee | Flint | 3913 Zimmerman St | 48532 | Anthony I. Willing |
| 1179357 14-001984 | 2/19/2014 | 3/12/2014 | 3/21/2014 Saginaw | Saginaw | 2312 Madsen Rd | 48601 | Allen C Seaver |
| 1179391 14-001569 | 2/19/2014 | 3/12/2014 | 3/25/2014 Oakland | Royal Oak | 207 Woodside Rd | 48073 | Anita S. Lee |
| 1178382 13-019956 | 2/18/2014 | 3/11/2014 | 3/20/2014 Otsego | Vanderbilt | 7899 Elm St | 49795 | Daniel Holmes |
| 1178782 14-001636 | 2/18/2014 | 3/11/2014 | 3/21/2014 Hillsdale | Jonesville | 1111 West Sterling Rd | 49250 | James E. Coombes |
| 1179072 13-016888 | 2/18/2014 | 3/11/2014 | 3/20/2014 Saint Joseph | Colon | 131 South Saint Joseph St | 49040 | Melissa K Thompsen |
| 1179149 14-002110 | 2/18/2014 | 3/11/2014 | 3/20/2014 Wayne | Detroit | 14558 Rosemont | 48223 | Betty J Pierce |
| 1179152 14-002410 | 2/18/2014 | 3/11/2014 | 3/20/2014 Wayne | Detroit | 1985 Ferdinand St | 48209 | Elizabeth Nanas |
| 1179150 14-002203 | 2/18/2014 | 3/11/2014 | 3/20/2014 Wayne | Inkster | 26010 Woodbine | 48141 | Lois C Washington |
| 1179156 14-001991 | 2/18/2014 | 3/11/2014 | 3/20/2014 Wayne | Livonia | 9886 Milburn St | 48150 | Christine A. Fones |
| 1179157 14-000372 | 2/18/2014 | 3/11/2014 | 3/20/2014 Wayne | Taylor | 14471 Banner St | 48180 | Michael L. Ong |
| 1179172 13-010472 | 2/18/2014 | 3/11/2014 | 3/18/2014 Oakland | Berkley | 3507 Gardner Ave | 48072 | Jill Marie St. Germain |
| 1178683 14-000601 | 2/17/2014 | 3/10/2014 | 3/20/2014 Marquette | Ishpeming | 210 West Johnson St | 49849 | Debra S Ely |
| 1178682 13-016620 | 2/17/2014 | 3/10/2014 | 3/19/2014 Livingston | Pinckney | 8187 Pingree Rd | 48169 | Steven R. Nichols |
| 1178791 14-000938 | 2/17/2014 | 3/10/2014 | 3/19/2014 Jackson | Jackson | 4447 Bonnymede St | 49201 | Cynthia H. Smith |
| 1178798 14-002236 | 2/17/2014 | 3/10/2014 | 3/20/2014 Berrien | Stevensville | 5757 Mill St | 49127 | Patrick L. Davis |
| 1178818 13-019890 | 2/17/2014 | 3/10/2014 | 3/20/2014 Ingham | Lansing | 3206 Alfred Ave | 48906 | Henry Adams |
| 1178839 13-019738 | 2/17/2014 | 3/10/2014 | 3/20/2014 Ingham | Lansing | 5307 S Martin Luther King Jr Blvd | 48911-3541 | David M Rector |
| 1178851 14-002559 | 2/17/2014 | 3/10/2014 | 3/20/2014 Wayne | Detroit | 12010 - 12012 Birwood St | 48204 | Shilby N Berry |
| 1178852 14-001959 | 2/17/2014 | 3/10/2014 | 3/21/2014 Macomb | New Haven | 58965 Main St | 48048 | Mark Sawdon |
| 1178994 14-002131 | 2/17/2014 | 3/10/2014 | 3/20/2014 Wayne | Detroit | 11500 Sanford | 48205 | Robert Jones |
| 1179007 13-009530 | 2/17/2014 | 3/10/2014 | 3/21/2014 Macomb | Sterling Heights | 43136 Donley Dr | 48314 | Gezim Gjinaj |
| 1179005 14-002054 | 2/17/2014 | 3/10/2014 | 3/18/2014 Oakland | Novi | 24312 Knollwood St | 48375 | Horia Neagos |
| 1178681 13-016566 | 2/16/2014 | 3/9/2014 | 3/19/2014 Clinton | Haslett (clinton) | 7804 Ashbrook Dr Unit 104 | 48840 | Wayne Veltman |
| 1178264 14-000595 | 2/14/2014 | 3/7/2014 | 3/14/2014 Hillsdale | Jonesville | 5551 Milnes Rd | 49250-9312 | Elizabeth Clark |
| 1178837 14-001964 | 2/14/2014 | 3/7/2014 | 3/14/2014 Macomb | Warren | 5961 Peck | 48092 | Steven G. Polasky |
| 1178811 13-018558 | 2/14/2014 | 3/7/2014 | 3/14/2014 Macomb | Warren | 5092 Buchanan Ave | 48092 | Joanne McCullough |
| 1178810 13-018102 | 2/14/2014 | 3/7/2014 | 3/18/2014 Oakland | Madison Heights | 29094 Herbert St | 48071 | Esse Tuke-Gadoua |
| 1178806 14-001948 | 2/14/2014 | 3/7/2014 | 3/14/2014 Macomb | Clinton Township | 37578 Charter Oaks Unit 200 | 48036 | Sharon A Chapman |
| 1178779 13-007528 | 2/14/2014 | 3/7/2014 | 3/20/2014 Wayne | Canton | 203 North Willard Rd | 48187 | Joseph A. Fuoco |
| 1178777 14-000599 | 2/14/2014 | 3/7/2014 | 3/20/2014 Wayne | Detroit | 17847 Arlington St | 48212 | Gerald B. Williams Sr. |
| 1178774 14-001262 | 2/14/2014 | 3/7/2014 | 3/20/2014 Wayne | Redford | 18867 Fox | 48240 | Erika A Tusar |
| 1178773 14-001353 | 2/14/2014 | 3/7/2014 | 3/20/2014 Wayne | Grosse Pointe Park | 1023-25 Maryland St | 48230 | Jon Searcy |
| 1178770 14-002314 | 2/14/2014 | 3/7/2014 | 3/20/2014 Wayne | Detroit | 4833 - 4835 Lonyo | 48210 | Juan Lemoine |
| 1178734 13-007823 | 2/14/2014 | 3/7/2014 | 3/20/2014 Wayne | Detroit | 8854 - 8856 Kimberly Ct | 48204 | Alice Smiley |
| 1178729 13-012225 | 2/14/2014 | 3/7/2014 | 3/20/2014 Wayne | Inkster | 28931 Hazelwood St | 48141 | Marilyn Larabee |
| 1178689 13-020190 | 2/14/2014 | 3/7/2014 | 3/20/2014 Wayne | Detroit | 10391 East Outer Dr | 48224 | David Charles Rushing |
| 1178553 13-019887 | 2/14/2014 | 3/7/2014 | 3/19/2014 Kent | Kentwood | 5912 W Lyn Haven Dr SE Unit 35 | 49512 | Fredrick Sebro |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1178540 | 13-016440 | 2/14/2014 | 3/7/2014 | 3/20/2014 | Saint Clair | Port Huron | 2713 Wright St | 48060 | Gerianne R Hill |
| 1178536 | 13-013629 | 2/14/2014 | 3/7/2014 | 3/19/2014 | Genesee | Mount Morris | 4124 Stanley Rd | 48458 | George A Moten |
| 1178534 | 13-018028 | 2/14/2014 | 3/7/2014 | 3/19/2014 | Genesee | Flushing | 226 Emily St | 48433 | Diane E. Dunn |
| 1178530 | 13-019646 | 2/14/2014 | 3/7/2014 | 3/20/2014 | Calhoun | Battle Creek | 104 Sharon Ave | 49017 | Tony Smith |
| 1178529 | 13-016890 | 2/14/2014 | 3/7/2014 | 3/20/2014 | Saint Clair | Brown City (st Clair) | 14597 Jeddo Rd | 48416 | Samuel C Starks Jr. |
| 1178385 | 12-513249 | 2/14/2014 | 3/7/2014 | 3/14/2014 | Charlevoix | Boyne Falls | 2653 Fox Run Ct Unit 31 | | Lorri Ann Lair |
| 1178090 | 13-019508 | 2/13/2014 | 3/6/2014 | 3/13/2014 | Ottawa | Grand Haven | 15048 David Ave | 49417 | Steven Personett Jr. |
| 1178091 | 14-000128 | 2/13/2014 | 3/6/2014 | 3/13/2014 | Ottawa | Georgetown Township | 625 Summerset Dr | 49428 | Randall E. Johnson |
| 1178092 | 14-001953 | 2/13/2014 | 3/6/2014 | 3/13/2014 | Ottawa | Holland | 85 West 27th St | 49423 | Scott A. Andriaga |
| 1178178 | 14-000906 | 2/13/2014 | 3/6/2014 | 3/14/2014 | Cheboygan | Indian River | 3049 Chippewa Beach Rd | 49749 | Barbara R. Dronen |
| 1178130 | 14-000455 | 2/13/2014 | 3/6/2014 | 3/14/2014 | Antrim | Mancelona | 2430 Lee Derrier Rd | 49659 | Estate of Harry G Lowe |
| 1178179 | 13-006335 | 2/13/2014 | 3/6/2014 | 3/19/2014 | Shiawassee | Owosso | 1312 Herman St | 48867 | Jason L. Lover |
| 1178261 | 13-020227 | 2/13/2014 | 3/6/2014 | 3/13/2014 | Saint Clair | Kimball | 6830 Sparling Rd | 48074 | John Edward Hyde |
| 1178258 | 13-012624 | 2/13/2014 | 3/6/2014 | 3/20/2014 | Ionia | Portland | 320 Lincoln St | 48875 | Paula Salogar |
| 1178263 | 14-000965 | 2/13/2014 | 3/6/2014 | 3/13/2014 | Lenawee | Tecumseh | 205 South Democratic St | 49286 | Loretta McKeever |
| 1178256 | 13-019936 | 2/13/2014 | 3/6/2014 | 3/13/2014 | Berrien | Niles | 1515 North 11th St | 49120 | Estate of Larry D. Workman |
| 1178315 | 14-001213 | 2/13/2014 | 3/6/2014 | 3/19/2014 | Jackson | Grass Lake | 570 Portage St | 49240 | Lisa M. Jaszcz |
| 1178327 | 13-014373 | 2/13/2014 | 3/6/2014 | 3/19/2014 | Jackson | Pleasant Lake | 4822 East Territorial Rd | 49272 | Matthew D. Clark |
| 1178328 | 13-014087 | 2/13/2014 | 3/6/2014 | 3/19/2014 | Jackson | Jackson | 971 Otney Rd | 49201 | Mark A Tankersley |
| 1178330 | 14-000312 | 2/13/2014 | 3/6/2014 | 3/19/2014 | Jackson | Jackson | 2953 Whitlock Rd | 49202 | James M Stapley |
| 1178332 | 14-001507 | 2/13/2014 | 3/6/2014 | 3/13/2014 | Washtenaw | Ypsilanti | 1397 Crestwood Ave | 48198 | Deborah E. Klobuchar |
| 1178343 | 426.5452 | 2/13/2014 | 3/6/2014 | 3/18/2014 | Oakland | Madison Heights | 30019 Avondale | 48071 | Michael Hampton |
| 1178387 | 14-001169 | 2/13/2014 | 3/6/2014 | 3/13/2014 | Washtenaw | Dexter | 7881 Baker Heights Ct | 48130-1559 | D Olds Schupp |
| 1178507 | 13-020100 | 2/13/2014 | 3/6/2014 | 3/14/2014 | Bay | Bay City | 264 Lagoon Beach Dr | 48706 | William E. Rosenberg II |
| 1178517 | 13-007106 | 2/13/2014 | 3/6/2014 | 3/14/2014 | Bay | Auburn | 4727 Bianchi Dr | 48611 | Phyllis A. Sabourin |
| 1178547 | 13-016510 | 2/13/2014 | 3/6/2014 | 3/14/2014 | Macomb | Sterling Heights | 39360 Durand Dr | 48310 | Thomas J. Bann |
| 1178549 | 14-000631 | 2/13/2014 | 3/6/2014 | 3/18/2014 | Oakland | Southfield | 30423 Everett St | 48076 | Terri Vail |
| 1178558 | 13-020208 | 2/13/2014 | 3/6/2014 | 3/14/2014 | Macomb | Harrison Twp. | 25785 Maritime Circle South Unit 244 | 48045 | Kathleen A. Braeger |
| 1178589 | 13-020189 | 2/13/2014 | 3/6/2014 | 3/14/2014 | Macomb | Utica | 45435 Platt St | 48317 | Joseph Combs |
| 1177677 | 14-000398 | 2/12/2014 | 3/5/2014 | 3/18/2014 | Newaygo | Brohman | 7434 N Woodbridge | | Estate of Owen C Smithy |
| 1177671 | 14-001410 | 2/12/2014 | 3/5/2014 | 3/14/2014 | Oscoda | Mio | 120 North Galbraith Rd | 48647 | Dawn M. Darichuk |
| 1177884 | 13-019574 | 2/12/2014 | 3/5/2014 | 3/13/2014 | Kalkaska | Kalkaska | 7933 Cherry Tree St Ne | | Rose Perkins |
| 1177890 | 13-018318 | 2/12/2014 | 3/5/2014 | 3/14/2014 | Hillsdale | Jerome | 11821 Killarney Cir | 49249-9525 | Patrick S McNorgan |
| 1177893 | 13-019773 | 2/12/2014 | 3/5/2014 | 3/18/2014 | Huron | Bad Axe | 231 Bacon St | 48413 | Timothy W Taylor |
| 1178017 | 13-003294 | 2/12/2014 | 3/5/2014 | 3/13/2014 | Tuscola | Fostoria | 556 Washington St | 48435 | Kathleen L Rhodes |
| 1178118 | 14-000550 | 2/12/2014 | 3/5/2014 | 3/12/2014 | Kent | Grand Rapids | 614 - 616 Lafayette Ave SE | 49507 | Lonnie Peterson |
| 1178122 | 14-000123 | 2/12/2014 | 3/5/2014 | 3/12/2014 | Kent | Wyoming | 2232 Banner Ct SW Unit 6 | 49509 | Jean A. Williams |
| 1178128 | 14-001817 | 2/12/2014 | 3/5/2014 | 3/12/2014 | Kent | Grandville | 2735 Woodbine SW | 49418 | Michelle Rozema |
| 1178181 | 14-000673 | 2/12/2014 | 3/5/2014 | 3/13/2014 | Wayne | Taylor | 9793 Forestview Lane Unit 39 | 48180 | Julian Palmer |
| 1178180 | 14-000094 | 2/12/2014 | 3/5/2014 | 3/13/2014 | Wayne | Livonia | 32243 Maryland | 48150 | Gary C Goodykoontz |
| 1178182 | 13-008426 | 2/12/2014 | 3/5/2014 | 3/13/2014 | Wayne | Detroit | 11286 Kennebec St | 48205 | Frances A. Morphis |
| 1178253 | 14-000441 | 2/12/2014 | 3/5/2014 | 3/14/2014 | Saginaw | Saginaw | 1 Iota Pl | 48638 | Melisa S. Medina |
| 1178270 | 14-000338 | 2/12/2014 | 3/5/2014 | 3/12/2014 | Genesee | Goodrich | 8465 Henderson Rd | 48438 | Veronica Hughes |
| 1178274 | 13-019167 | 2/12/2014 | 3/5/2014 | 3/12/2014 | Genesee | Flint | 2613 Indian Bow Trail | 48507 | Antione Jackson |
| 1178271 | 13-020236 | 2/12/2014 | 3/5/2014 | 3/12/2014 | Genesee | Flint | 1520 West Atherton Rd | 48507 | Kenneth F Sulzman |
| 1178280 | 13-018728 | 2/12/2014 | 3/5/2014 | 3/12/2014 | Genesee | Flint | 4518 Pengelly Rd | 48507 | Candace N Carpenter |
| 1178282 | 14-000798 | 2/12/2014 | 3/5/2014 | 3/12/2014 | Genesee | Flint | 2518 Cumings Ave | 48503 | Matthew Adams |
| 1178283 | 13-015647 | 2/12/2014 | 3/5/2014 | 3/14/2014 | Macomb | Warren | 13916 Barfield Dr | 48088 | Patrick A McArthur |
| 1178284 | 13-020220 | 2/12/2014 | 3/5/2014 | 3/14/2014 | Macomb | Chesterfield | 30482 Caroline Emily Dr Unit 29 | 48051 | Debbie A Zacklan |
| 1178286 | 13-018246 | 2/12/2014 | 3/5/2014 | 3/18/2014 | Oakland | Novi | 41664 Tera Lane Unit 34 Bldg, 3 | 48375 | Pamela J Nelson |
| 1177888 | 14-001194 | 2/11/2014 | 3/4/2014 | 3/13/2014 | Monroe | Monroe | 1100 Adams St | 48161 | Tina Meinhart |
| 1178018 | 12-512103 | 2/11/2014 | 3/4/2014 | 3/13/2014 | Wayne | Detroit | 2740 Columbus St | 48206 | Joe N. Davis |
| 1178069 | 12-512848 | 2/11/2014 | 3/4/2014 | 3/13/2014 | Wayne | Detroit | 18820 Moenart St | 48234 | Charles A Skinner |
| 1178067 | 13-000774 | 2/11/2014 | 3/4/2014 | 3/13/2014 | Wayne | Redford | 9363 Hemingway | 48239 | Robert H. Upfold |
| 1178066 | 13-018069 | 2/11/2014 | 3/4/2014 | 3/13/2014 | Wayne | Detroit | 19190 Parkside | 48221 | Rita M. Tyler |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1178072 | 14-000626 | 2/11/2014 | 3/4/2014 | 3/13/2014 | Wayne | Redford | 19944 Lennane | 48240 | David L. Robinson |
| 1178071 | 14-000660 | 2/11/2014 | 3/4/2014 | 3/13/2014 | Wayne | Grosse Pointe Farms | 397 Kercheval Ave | 48236 | John L. Barton |
| 1178074 | 14-000632 | 2/11/2014 | 3/4/2014 | 3/13/2014 | Wayne | New Boston(twp Of Huron) | 21849 Bell Rd | 48164 | Estate of William R. Harby |
| 1178073 | 14-001153 | 2/11/2014 | 3/4/2014 | 3/13/2014 | Wayne | Inkster | 29038 Glenwood St | 48141 | Sally E Clark |
| 1177857 | 13-020226 | 2/10/2014 | 3/3/2014 | 3/13/2014 | Wayne | Belleville | 21710 Clark Rd | 48111 | Debra J Kniffen |
| 1177894 | 13-018343 | 2/10/2014 | 3/3/2014 | 3/13/2014 | Wayne | Romulus | 33300 Sand Piper Dr | 48174 | William Tomlinson |
| 1177899 | 13-019978 | 2/10/2014 | 3/3/2014 | 3/14/2014 | Macomb | Richmond | 74711 Mackey Rd | 48062 | Dorothy Pringle |
| 1177517 | 14-001813 | 2/10/2014 | 3/3/2014 | 3/12/2014 | Livingston | Brighton | 6411 Meyer Ave | 48116-2012 | Henry Koch Jr. |
| 1177660 | 13-014656 | 2/10/2014 | 3/3/2014 | 3/13/2014 | Washtenaw | Ypsilanti | 1527 Wingate Apartment No 78 | 48198 | Esta Whitsett |
| 1177666 | 14-001662 | 2/10/2014 | 3/3/2014 | 3/13/2014 | Washtenaw | Ypsilanti | 8148 Lake Crest | 48197 | Robert S Donofrio |
| 1177790 | 14-000484 | 2/10/2014 | 3/3/2014 | 3/13/2014 | Wayne | Garden City | 555 Clair St | 48135 | Keith R. Braun |
| 1177791 | 14-001794 | 2/10/2014 | 3/3/2014 | 3/13/2014 | Wayne | Detroit | 18020 Murray Hill St | 48235 | Marvin L Willis |
| 1177792 | 14-020146 | 2/10/2014 | 3/3/2014 | 3/13/2014 | Wayne | Dearborn | 1430 May St | 48124 | James M. Hestick |
| 1177795 | 14-000201 | 2/10/2014 | 3/3/2014 | 3/13/2014 | Wayne | Livonia | 11863 Stark Rd | 48150 | Louella G. Brown |
| 1177856 | 13-018587 | 2/10/2014 | 3/3/2014 | 3/13/2014 | Wayne | Detroit | 8167-8169 Woodlawn St | 48213 | Theodore Frierson |
| 1175516 | 13-019198 | 2/9/2014 | 3/2/2014 | 3/13/2014 | Eaton | Eaton Rapids (Eaton) | 10167 VFW Rd | 48827-8763 | James Finch |
| 1177668 | 14-000335 | 2/7/2014 | 2/28/2014 | 3/7/2014 | Macomb | Eastpointe | 23171 Donald Ave | 48021 | Raymond K. Falk |
| 1177226 | 13-020107 | 2/7/2014 | 2/28/2014 | 3/13/2014 | Calhoun | Battle Creek | 1330 West Highland Blvd | 49015-4975 | Jordan M. Sullivan |
| 1177266 | 13-018612 | 2/7/2014 | 2/28/2014 | 3/7/2014 | Charlevoix | Charlevoix | 7976 Pincherry Rd | 49720-9167 | Gary Gardner |
| 1177310 | 13-020049 | 2/7/2014 | 2/28/2014 | 3/12/2014 | Genesee | Burton | 1385 James St | 48529-1231 | Jason Fulbright |
| 1177318 | 13-019245 | 2/7/2014 | 2/28/2014 | 3/13/2014 | Van Buren | Paw Paw | 29575 Heritage Lane Unit 6 | 49079-8405 | Adelbert L. Stagg |
| 1177443 | 13-019678 | 2/7/2014 | 2/28/2014 | 3/12/2014 | Genesee | Flint | 3344 Southgate Dr | 48507-3219 | Jordan T. Jeffers |
| 1177444 | 13-017213 | 2/7/2014 | 2/28/2014 | 3/12/2014 | Kent | Wyoming | 2045 Huizen Ave SW | 49509-1915 | Estate of Karlis Liepins |
| 1177450 | 13-020247 | 2/7/2014 | 2/28/2014 | 3/13/2014 | Kalamazoo | Kalamazoo | 5882 North Riverview Dr | 49004-1549 | Carol L. Crouch |
| 1177454 | 13-020120 | 2/7/2014 | 2/28/2014 | 3/7/2014 | Muskegon | Muskegon | 3623 Ross Rd | 49445-9332 | Kenneth A. Moss |
| 1177455 | 13-019951 | 2/7/2014 | 2/28/2014 | 3/13/2014 | Calhoun | Battle Creek | 449 Capital Ave SW | 49015-2580 | James A. Riddle |
| 1177458 | 13-019770 | 2/7/2014 | 2/28/2014 | 3/13/2014 | Calhoun | Battle Creek | 48-54 South 23rd St | 49015-2706 | James A. Riddle |
| 1177464 | 13-019970 | 2/7/2014 | 2/28/2014 | 3/12/2014 | Genesee | Burton | 1207 Kettering Ave | 48509-2369 | Joshua Thompson |
| 1177645 | 14-000384 | 2/7/2014 | 2/28/2014 | 3/13/2014 | Wayne | Southgate | 13630 Orchard St | 48195 | Michelle Nichols |
| 1177647 | 14-000315 | 2/7/2014 | 2/28/2014 | 3/13/2014 | Wayne | Dearborn Heights | 26526 Warrington St | 48127 | Christina L. Ramsey |
| 1177648 | 14-000408 | 2/7/2014 | 2/28/2014 | 3/13/2014 | Wayne | Redford | 17429 Fox | 48240 | William M Trout |
| 1176689 | 14-001126 | 2/6/2014 | 2/27/2014 | 3/7/2014 | Leelanau | Cedar | 781 East Shetland Trail | 49621-9429 | Stacey Wyler |
| 1177009 | 14-000411 | 2/6/2014 | 2/27/2014 | 3/11/2014 | Midland | Midland | 44 Rosemary Ct | 48640-3408 | Donald H. Palmer |
| 1177042 | 13-019709 | 2/6/2014 | 2/27/2014 | 3/6/2014 | Ottawa | Coopersville | 18870 56th Ave | 49404-9628 | Ted Maycroft |
| 1177072 | 14-000135 | 2/6/2014 | 2/27/2014 | 3/6/2014 | Allegan | Wayland | 409 Locust St | 49348-1312 | Stephaine Corlew |
| 1177071 | 13-019132 | 2/6/2014 | 2/27/2014 | 3/12/2014 | Shiawassee | Corunna | 424 East Oliver St | 48817-1767 | Timothy Marble |
| 1177062 | 14-001409 | 2/6/2014 | 2/27/2014 | 3/7/2014 | Antrim | Central Lake | 4758 McKinney Rd | 49622-9758 | Trine E. Allington |
| 1177211 | 13-013935 | 2/6/2014 | 2/27/2014 | 3/6/2014 | Calhoun | Battle Creek | 221 N Lincoln Blvd | 49015-3631 | Casey W Roebuck |
| 1177219 | 13-020228 | 2/6/2014 | 2/27/2014 | 3/20/2014 | Ionia | Ionia | 312 East Fargo St | 48846-1223 | Brandon Hamilton |
| 1177467 | 14-000360 | 2/6/2014 | 2/27/2014 | 3/11/2014 | Oakland | South Lyon | 1176 Arabian Ct Unit 53 | 48178-1894 | Deborah A Demski |
| 1177452 | 13-016795 | 2/6/2014 | 2/27/2014 | 3/7/2014 | Bay | Bay City | 515 South Wenona St | 48706-4556 | Christina L Richard |
| 1177441 | 13-019934 | 2/6/2014 | 2/27/2014 | 3/6/2014 | Wayne | Westland | 33800 Tawas Trail | 48185-6952 | Daniel Johnson |
| 1177439 | 14-000389 | 2/6/2014 | 2/27/2014 | 3/6/2014 | Wayne | Westland | 35531 Canyon Dr | 48186-4104 | Kenneth Hauser |
| 1177438 | 14-000436 | 2/6/2014 | 2/27/2014 | 3/6/2014 | Wayne | Detroit | 15377 Hubbell St | 48227-2945 | Christian Everson |
| 1177319 | 14-000432 | 2/6/2014 | 2/27/2014 | 3/6/2014 | Ingham | Lansing | 307 Leslie St | 48912-2722 | David Z Hambrick |
| 1177317 | 13-019088 | 2/6/2014 | 2/27/2014 | 3/6/2014 | Washtenaw | Ypsilanti | 8863 Somerset Lane Unit 335 | 48198-9566 | Kristen D Campbell |
| 1177315 | 14-000065 | 2/6/2014 | 2/27/2014 | 3/6/2014 | Ingham | Lansing | 820 Cawood St | 48915-1317 | John C Jones |
| 1177314 | 14-001519 | 2/6/2014 | 2/27/2014 | 3/6/2014 | Ingham | Lansing | 1001 Mahlon St | 48906-5449 | Roberta D. Rennells |
| 1177313 | 14-000025 | 2/6/2014 | 2/27/2014 | 3/6/2014 | Ingham | Lansing | 1702 Lyons Ave | 48910-1763 | Mary Kathryn Gano |
| 1177312 | 14-000085 | 2/6/2014 | 2/27/2014 | 3/12/2014 | Jackson | Michigan Center | 600 West State St | 49254-1239 | Sandra Clemons |
| 1176675 | 14-000876 | 2/5/2014 | 2/26/2014 | 3/11/2014 | Midland | Midland | 2409 Rodd St | 48640-5802 | Hannah R. Scott |
| 1176836 | 14-000429 | 2/5/2014 | 2/26/2014 | 3/6/2014 | Kalkaska | South Boardman | 5476 Butler Rd SW | 49680-9548 | Keith C Carver |
| 1176837 | 14-000422 | 2/5/2014 | 2/26/2014 | 3/5/2014 | Grand Traverse | Grawn | 8832 US Hwy 31 | 49637-9622 | Michale B Bonner |
| 1177004 | 14-000871 | 2/5/2014 | 2/26/2014 | 3/7/2014 | Gladwin | Beaverton | 1132 Maplewood St | 48612-8720 | George Waines |
| 1177139 | 13-020013 | 2/5/2014 | 2/26/2014 | 3/6/2014 | Wayne | Livonia | 16787 Westbrook St | 48154-2007 | Bobby R. Harlow |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1177137 | 14-001340 | 2/5/2014 | 2/26/2014 | 3/6/2014 | Wayne | Dearborn Heights | 8183 Lenore St | 48127-1339 | Estate of Janet Ryburn |
| 1177189 | 14-001720 | 2/5/2014 | 2/26/2014 | 3/6/2014 | Wayne | Detroit | 5300 Chalmers | 48213-3773 | Osie Williams |
| 1177195 | 14-001440 | 2/5/2014 | 2/26/2014 | 3/6/2014 | Wayne | Detroit | 20043 Carrie St | 48234-3073 | Michele A. Bloomfield |
| 1177199 | 13-020101 | 2/5/2014 | 2/26/2014 | 3/6/2014 | Wayne | Dearborn Heights | 8493 Robindale Ave | 48127-1210 | Susan E. Brown |
| 1177207 | 14-000644 | 2/5/2014 | 2/26/2014 | 3/7/2014 | Saginaw | Birch Run | 7585 Dorwood Rd | 48415-8901 | Lonnie D Pluto |
| 1177210 | 14-001199 | 2/5/2014 | 2/26/2014 | 3/7/2014 | Saginaw | Saginaw | 2459 North Oakley St | 48602-5426 | Mark A. Kennedy |
| 1177233 | 13-019514 | 2/5/2014 | 2/26/2014 | 3/11/2014 | Oakland | Novi | 41472 Thoreau Ridge Unit 72 | 48377-2853 | Stephen Roy |
| 1177236 | 13-015409 | 2/5/2014 | 2/26/2014 | 3/11/2014 | Oakland | Lake Orion | 2953 Rockford Ct Apartment 51-C | 48360-1734 | Cindy E Davis |
| 1177240 | 13-019597 | 2/5/2014 | 2/26/2014 | 3/11/2014 | Oakland | Ferndale | 390 Hilton Rd Unit 2 | 48220-2548 | Angela M. Hatton |
| 1177252 | 13-020002 | 2/5/2014 | 2/26/2014 | 3/11/2014 | Oakland | Rochester | 3809 Warwick Dr Unit 57 | 48309-4718 | Hemalata Reddy |
| 1177256 | 13-008991 | 2/5/2014 | 2/26/2014 | 3/11/2014 | Oakland | Oak Park | 13301 Irvine Blvd | 48237-3623 | Jeffrey V. Rush |
| 1177258 | 13-014113 | 2/5/2014 | 2/26/2014 | 3/7/2014 | Macomb | Shelby Township | 4656 Sidney St | 48317-2955 | Alice Gilbert |
| 1177262 | 13-019506 | 2/5/2014 | 2/26/2014 | 3/11/2014 | Oakland | Farmington Hills | 22085 Purdue Ave | 48336-4851 | Murrell C. Saville |
| 1177270 | 14-000737 | 2/5/2014 | 2/26/2014 | 3/5/2014 | Genesee | Flint | 2811 Mason St | 48505-4061 | Patrice V Ellison-Pfieffer |
| 1177273 | 13-015950 | 2/5/2014 | 2/26/2014 | 3/5/2014 | Genesee | Davison | 1125 Crystal Wood Dr | 48423-3416 | Robert A. Brunell |
| 1177068 | 13-015979 | 2/5/2014 | 2/26/2014 | 3/5/2014 | Kent | Wyoming | 3065 Birchwood Ave SW | 49548-1022 | Adrian Andre |
| 1176875 | 14-000743 | 2/4/2014 | 2/25/2014 | 3/4/2014 | Oakland | Farmington Hills | 25184 Dunham Ct Unit 53 | 48336-1322 | Maryann Zurmuehlen |
| 1176884 | 14-001533 | 2/4/2014 | 2/25/2014 | 3/7/2014 | Chippewa | Sault Sainte Marie | 814 Court St | 49783-2928 | Frank O Buzolits |
| 1177041 | 14-001505 | 2/4/2014 | 2/25/2014 | 3/4/2014 | Oakland | Commerce Twp | 3046 Brisbane St | 48390-1116 | Linden Kerver |
| 1177039 | 13-020003 | 2/4/2014 | 2/25/2014 | 3/7/2014 | Macomb | St. Clair Shores | 31019 Angeline Ct | 48082-1444 | Douglas M Zifilippo |
| 1177038 | 14-000262 | 2/4/2014 | 2/25/2014 | 3/4/2014 | Oakland | Southfield | 26256 Franklin Pointe Dr Unit 66 Bldg, 34 | 48034-1565 | Phyllis E. Boyer |
| 1177033 | 13-011881 | 2/4/2014 | 2/25/2014 | 3/4/2014 | Oakland | Southfield | 23733 Hazen St | 48033-5253 | Clarence Nixon Sr |
| 1177025 | 13-012522 | 2/4/2014 | 2/25/2014 | 3/7/2014 | Macomb | Eastpointe | 24310 Brittany Ave | 48021-3372 | Robert Morgan |
| 1177020 | 14-000296 | 2/4/2014 | 2/25/2014 | 3/7/2014 | Macomb | Sterling Heights | 38414 Sumpter Dr | 48310-3026 | Shaquir Husen |
| 1176998 | 14-000380 | 2/4/2014 | 2/25/2014 | 3/6/2014 | Wayne | Detroit | 5775 Farmbrook | 48224-1349 | Antonio Green |
| 1176958 | 14-000919 | 2/4/2014 | 2/25/2014 | 3/6/2014 | Wayne | Dearborn | 2654 Homeplace St | 48124-3159 | Craig K Doyle |
| 1176957 | 13-018580 | 2/4/2014 | 2/25/2014 | 3/6/2014 | Wayne | Livonia | 14051 Harrison St | 48154-4619 | Christine Russell |
| 1176496 | 14-000627 | 2/3/2014 | 2/24/2014 | 3/6/2014 | Ingham | Lansing | 1223 West Barnes Ave | 48910-1209 | Donna L Curry |
| 1176698 | 13-018085 | 2/3/2014 | 2/24/2014 | 3/6/2014 | Wayne | Garden City | 1013 Cardwell St | 48135-4101 | Estate of Lillian Ann Liddell |
| 1176846 | 13-019516 | 2/3/2014 | 2/24/2014 | 3/4/2014 | Oakland | Southfield | 21626 Hidden Rivers Dr S Unit 20 Bldg D | 48075-1032 | Giovannie Thomas |
| 1176845 | 13-020046 | 2/3/2014 | 2/24/2014 | 3/6/2014 | Wayne | Detroit | 17260 Sunderland Rd | 48219-4201 | Todd A. Porter |
| 1176842 | 14-000591 | 2/3/2014 | 2/24/2014 | 3/6/2014 | Wayne | Detroit | 15019 Bringard Dr | 48205-1359 | Serapis Madison |
| 1176841 | 13-019720 | 2/3/2014 | 2/24/2014 | 3/6/2014 | Wayne | Detroit | 11363 Patton | 48228-1245 | Robert C. Harshaw |
| 1176777 | 14-000954 | 2/3/2014 | 2/24/2014 | 3/6/2014 | Wayne | Wyandotte | 119 Goddard | 48192-2913 | Gary J. Cioccio |
| 1176726 | 13-020010 | 2/3/2014 | 2/24/2014 | 3/6/2014 | Wayne | Belleville | 8816 Ironwood Dr Unit 57 | 48111-7420 | Dee Charlene Lillywhite |
| 1176505 | 13-019260 | 2/2/2014 | 2/23/2014 | 3/6/2014 | Eaton | Grand Ledge | 1130 Willow St | 48837-2133 | David Jessup |
| 1176288 | 13-008875 | 1/31/2014 | 2/21/2014 | 3/6/2014 | Kalamazoo | Kalamazoo | 3712 Olney Rd | 49006-2863 | Estate of Clarence Knox |
| 1176273 | 13-019863 | 1/31/2014 | 2/21/2014 | 3/5/2014 | Grand Traverse | Traverse City | 7376 Russ Noble Dr | 49685-7210 | Luis F. Oxholm |
| 1176355 | 442.1159 | 1/31/2014 | 2/21/2014 | 3/5/2014 | Genesee | Burton | 2299 Melody Lane | 48509-1115 | Pamela J. Kennedy |
| 1176367 | 14-000096 | 1/31/2014 | 2/21/2014 | 2/28/2014 | Gogebic | Wakefield | 506 Korpela Rd | 49968-9545 | John Noyes Jr. |
| 1176617 | 13-012505 | 1/31/2014 | 2/21/2014 | 3/4/2014 | Oakland | Southfield | 29130 Stellamar Dr | 48076-1631 | Lewis Montgomery |
| 1176616 | 13-019139 | 1/31/2014 | 2/21/2014 | 2/28/2014 | Macomb | Warren | 8640 Community Blvd Unit A-6-1 | 48093-6707 | Shirley A Brown |
| 1176615 | 14-001090 | 1/31/2014 | 2/21/2014 | 3/4/2014 | Oakland | Franklin | 26900 Captains Lane | 48025-1717 | Dean Turner |
| 1176614 | 14-001296 | 1/31/2014 | 2/21/2014 | 3/6/2014 | Wayne | Detroit | 4171-73 East Outer Dr | 48234-3018 | Marlesa D. Jefferson |
| 1176507 | 14-001115 | 1/31/2014 | 2/21/2014 | 3/4/2014 | Oakland | Farmington Hills | 29940 Green Acres | 48334-2136 | Imad Shaouni |
| 1176504 | 13-014763 | 1/31/2014 | 2/21/2014 | 2/28/2014 | Macomb | Warren | 3165 Mckinley | 48091-1002 | Pamela J. Zytkowski |
| 1176465 | 14-000476 | 1/31/2014 | 2/21/2014 | 2/28/2014 | Muskegon | Holton | 8043 Crocker Rd | 49425-8541 | Larry Vincent |
| 1176462 | 14-000137 | 1/31/2014 | 2/21/2014 | 2/28/2014 | Muskegon | Muskegon | 1035 Center | 49442-4303 | Janet M. Beaune |
| 1175919 | 14-000956 | 1/30/2014 | 2/20/2014 | 3/5/2014 | Crawford | Roscommon (crawford) | 11351 Burton Way | 48653-7635 | Andrew G. Jackson |
| 1176075 | 13-008277 | 1/30/2014 | 2/20/2014 | 2/27/2014 | Lake | Baldwin | 2902 W 36th St | 49304 | Estate of David Leinaar |
| 1176184 | 13-017952 | 1/30/2014 | 2/20/2014 | 2/27/2014 | Ingham | Holt | 4634 Lambeth Way | 48842-1559 | Debra A. Neil |
| 1176156 | 14-001059 | 1/30/2014 | 2/20/2014 | 3/5/2014 | Livingston | Howell | 211 East Park St | 48843-1842 | Estate of George Smyth Jr. |
| 1176114 | 13-013415 | 1/30/2014 | 2/20/2014 | 2/27/2014 | Montcalm | Edmore | 209 West Gilson St | 48829 | Adah Shoemaker |
| 1176258 | 13-017132 | 1/30/2014 | 2/20/2014 | 3/5/2014 | Cass | Dowagiac | 201 3rd Ave | 49047-2033 | Richard Stark |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1176275 | 13-001975 | 1/30/2014 | 2/20/2014 | 2/27/2014 | Calhoun | Albion ( Calhoun) | 803 South Monroe St | 49224-2248 | Theodore M. Gibbs |
| 1176296 | 14-000304 | 1/30/2014 | 2/20/2014 | 2/27/2014 | Ingham | Lansing | 809 Clayton St | 48915-2001 | Heidi E. Rodgers |
| 1176345 | 14-001165 | 1/30/2014 | 2/20/2014 | 2/27/2014 | Ingham | Lansing | 1922 North East St | 48906-4163 | Dale D. Palacios |
| 1176365 | 14-001073 | 1/30/2014 | 2/20/2014 | 2/27/2014 | Ingham | Lansing | 2812 Taylor St | 48906-2920 | Thomas N. Thompson |
| 1176473 | 13-018534 | 1/30/2014 | 2/20/2014 | 3/4/2014 | Oakland | Royal Oak | 1014 Bauman Ave | 48073-2072 | Lori Barnowski |
| 1175790 | 13-018060 | 1/29/2014 | 2/19/2014 | 2/28/2014 | Osceola | Marion (osceola) | 2751 19 Mile Rd | 49665-7932 | Oral James Christie |
| 1175791 | 13-019284 | 1/29/2014 | 2/19/2014 | 3/4/2014 | Newaygo | White Cloud | 6047 East 28th St | 49349-9517 | Edward D. Torrey |
| 1175859 | 13-019663 | 1/29/2014 | 2/19/2014 | 3/4/2014 | Newaygo | Fremont | 420 South Weaver Ave | 49412-1556 | Bruce A. Johnson |
| 1176003 | 13-019248 | 1/29/2014 | 2/19/2014 | 2/27/2014 | Tuscola | Mayville | 4750 Chambers Rd | 48744-9767 | George V. Lloyd |
| 1176002 | 13-013779 | 1/29/2014 | 2/19/2014 | 2/27/2014 | Montcalm | Greenville | 5300 South Greenville Rd | 48838-9264 | Bonnie J. Wireman |
| 1175916 | 13-018816 | 1/29/2014 | 2/19/2014 | 2/28/2014 | Iron | Iron River (iron) | 200 Reiman Rd | 49935-8140 | John J. Moon Jr. |
| 1176080 | 13-014106 | 1/29/2014 | 2/19/2014 | 2/28/2014 | Muskegon | Whitehall | 915 South Division St | 49461-1527 | Andrew J King |
| 1176077 | 14-000732 | 1/29/2014 | 2/19/2014 | 2/27/2014 | Calhoun | Battle Creek | 525 Garrison Rd | 49017-4509 | Tony L. Williams |
| 1176084 | | 189.6078 | 1/29/2014 | 2/19/2014 | 2/27/2014 | Wayne | Grosse Pointe | 540 Notre Dame St | 48230-1525 | James Armbruster |
| 1176158 | 13-015762 | 1/29/2014 | 2/19/2014 | 2/26/2014 | Kent | Grand Rapids | 1249 Emerald Ave NE | 49505-5224 | Daniel J. Dunn |
| 1176116 | 13-019749 | 1/29/2014 | 2/19/2014 | 2/26/2014 | Kent | Grand Rapids | 1910 Fulton St West | 49504-6017 | Donald Shafer |
| 1176115 | 13-016897 | 1/29/2014 | 2/19/2014 | 2/26/2014 | Kent | Grand Rapids | 3815 E Sugarberry | 49512-9493 | Chul Young Yoon |
| 1176226 | 14-000887 | 1/29/2014 | 2/19/2014 | 2/26/2014 | Genesee | Flint | 1943 Eckley Ave | 48503-4527 | Leasa L Brown |
| 1176230 | 14-000877 | 1/29/2014 | 2/19/2014 | 2/26/2014 | Genesee | Flint | 2746 Wolcott St | 48504-3357 | Jerome D Cooper |
| 1176232 | 14-001138 | 1/29/2014 | 2/19/2014 | 2/26/2014 | Genesee | Flint | 3195 Martharose Ct | 48504-1233 | Karen Mitchner |
| 1176250 | 14-000078 | 1/29/2014 | 2/19/2014 | 2/28/2014 | Saginaw | Saginaw | 2121 Mershon St | 48602-5231 | Wilbert Long |
| 1176252 | 13-019512 | 1/29/2014 | 2/19/2014 | 2/27/2014 | Wayne | Detroit | 3626 Courville St | 48224-2777 | Jessica A. Treat |
| 1176256 | 13-019521 | 1/29/2014 | 2/19/2014 | 2/27/2014 | Wayne | Northville(wayne) | 16088 Morningside Unit 280 | 48168-6704 | Vivian D. Stoll |
| 1176271 | 14-000499 | 1/29/2014 | 2/19/2014 | 2/28/2014 | Saginaw | Saginaw | 1518 Beech St | 48602-2818 | Anthony Silva |
| 1176292 | 13-018656 | 1/29/2014 | 2/19/2014 | 2/26/2014 | Genesee | Flint | 5297 Oaktree Dr | 48532-3337 | Evan Holbeck |
| 1175689 | 13-016682 | 1/28/2014 | 2/18/2014 | 3/5/2014 | Grand Traverse | Traverse City | 3150 Cascagnett Trail | 49685-6965 | Jody J. Cascagnett |
| 1175792 | 14-000985 | 1/28/2014 | 2/18/2014 | 2/26/2014 | Livingston | Howell | 4075 Seim Rd | 48843-7819 | Terri A. Sampey |
| 1176066 | 13-018696 | 1/28/2014 | 2/18/2014 | 2/27/2014 | Wayne | Trenton | 2829 Birchwood Ave | | 48183 | James D Anderson |
| 1176068 | 13-018754 | 1/28/2014 | 2/18/2014 | 2/27/2014 | Wayne | Westland | 38560 Chestnut Lane Unit 64 | 48185-7612 | Paul F. Simmons |
| 1176076 | 13-017229 | 1/28/2014 | 2/18/2014 | 2/25/2014 | Oakland | Bloomfield Hills | 3215 Middlebury Lane | 48301-4063 | Fredell Fisher |
| 1176078 | 14-000908 | 1/28/2014 | 2/18/2014 | 2/25/2014 | Oakland | Oak Park | 25341 Gardner St | 48237-1346 | Joan C Moss |
| 1176082 | 14-000926 | 1/28/2014 | 2/18/2014 | 2/25/2014 | Oakland | Auburn Hills | 2994 Genes Dr | | 48326 | Patricia M Mirovsky |
| 1175574 | 14-000882 | 1/27/2014 | 2/17/2014 | 2/26/2014 | Shiawassee | Corunna | 555 Park Lane | 48817-1549 | Mary Jo Newell |
| 1175693 | 14-000497 | 1/27/2014 | 2/17/2014 | 2/27/2014 | Saint Clair | Smiths Creek | 2218 Dunlap Rd | 48074-1702 | Daniel M. Dunlap |
| 1175716 | 13-015443 | 1/27/2014 | 2/17/2014 | 2/27/2014 | Lenawee | Tecumseh | 507 Illinois Dr Unit 4 | 49286-7545 | David J Ollila |
| 1175724 | 13-012118 | 1/27/2014 | 2/17/2014 | 2/27/2014 | Washtenaw | Ypsilanti | 6415 Oakbrook Dr | 48197-9494 | Michael Robinson |
| 1175893 | 14-000070 | 1/27/2014 | 2/17/2014 | 2/27/2014 | Wayne | Detroit | 1555 Highland St | 48206-1313 | Vanessa Josey |
| 1175892 | 13-013946 | 1/27/2014 | 2/17/2014 | 2/27/2014 | Wayne | Detroit | 19144 Sunset St | 48234-2048 | Pauline Bell-Bray |
| 1175857 | 14-014773 | 1/27/2014 | 2/17/2014 | 2/28/2014 | Macomb | Eastpointe | 24304 Laetham | | 48021 | Laurie Corsi |
| 1175897 | 14-000593 | 1/27/2014 | 2/17/2014 | 2/27/2014 | Wayne | Detroit | 12810 Saint Marys St | 48227-1249 | Ruby Dawson |
| 1175900 | 13-019704 | 1/27/2014 | 2/17/2014 | 2/27/2014 | Wayne | Detroit | 19200 Orleans St | | 48203 | Mary A. Jackson-Milliner |
| 1175921 | 13-020153 | 1/27/2014 | 2/17/2014 | 2/27/2014 | Emmet | Alanson | 7032 M 68 Hwy | 49706-9446 | Daniel J. Davis |
| 1175922 | 14-000779 | 1/27/2014 | 2/17/2014 | 2/28/2014 | Macomb | Chesterfield | 50317 Corey Ave Unit 42 | 48051-3795 | Vitina Calhoun |
| 1175924 | 13-017633 | 1/27/2014 | 2/17/2014 | 2/28/2014 | Macomb | Clinton Township | 17159 Kingsbrooke Unit 92 Bldg, 13 | 48038-3726 | Sharon Falls |
| 1175572 | 13-011621 | 1/26/2014 | 2/16/2014 | 3/6/2014 | Ionia | Portland | 920 James St | 48875-1542 | Carol J. Edlin |
| 1175683 | 13-018539 | 1/25/2014 | 2/15/2014 | 2/27/2014 | Barry | Shelbyville (barry) | 11842 9 Mile Rd | 49344-9441 | Richard V. Acuna |
| 1175380 | 13-018927 | 1/24/2014 | 2/14/2014 | 2/26/2014 | Livingston | Howell | 5855 Pond Hill Ct Unit 55 | 48843-7134 | Jerry W Hotchkin |
| 1175502 | 14-000894 | 1/24/2014 | 2/14/2014 | 2/27/2014 | Kalamazoo | Kalamazoo | 7378 Hart Dr | 49009-8879 | James V. Srackangast |
| 1175110 | 13-018523 | 1/24/2014 | 2/14/2014 | 2/26/2014 | Mecosta | Morley | 15837 Jefferson Rd | 49336-9705 | Gary L Bigelow |
| 1175307 | 13-020243 | 1/24/2014 | 2/14/2014 | 2/25/2014 | Midland | Midland | 2808 Hollyberry Dr | | 48642 | Jeffrey M Rekeweg |
| 1175322 | 13-018090 | 1/24/2014 | 2/14/2014 | 2/26/2014 | Kent | Alto | 9969 60th St SE | 49302-9778 | Paul Sielaff |
| 1175385 | 13-016561 | 1/24/2014 | 2/14/2014 | 2/26/2014 | Livingston | Whitmore Lake, | 9906 Galatian Dr | 48189-9113 | Kenneth J Bagdon |
| 1175390 | 13-013424 | 1/24/2014 | 2/14/2014 | 2/26/2014 | Genesee | Genesee | 4209 North Center Rd | 48506-1439 | Gary J. Roster |
| 1175400 | 13-019205 | 1/24/2014 | 2/14/2014 | 2/27/2014 | Mason | Free Soil | 5011 West Nurnberg Rd | 49411-9792 | Peter O Hubbell |
| 1175403 | 13-016740 | 1/24/2014 | 2/14/2014 | 2/21/2014 | Muskegon | Muskegon Heights | 2928 Baker St | 49444-2148 | Bertha J. Quinn |

| 1175401 | 13-001099 | 1/24/2014 | 2/14/2014 | 2/27/2014 | Kalamazoo | Portage | 311 Ruth St | 49002-3533 | Nicholas Vande Werken |
|---|---|---|---|---|---|---|---|---|---|
| 1175480 | 13-020158 | 1/24/2014 | 2/14/2014 | 2/26/2014 | Kent | Grand Rapids | 2753 Brooklyn Ave SE | 49507-3938 | Todd H. Holstege |
| 1175487 | 13-019591 | 1/24/2014 | 2/14/2014 | 2/26/2014 | Kent | Comstock Park | 296 - 298 4 Mile Rd NW | 49321-8905 | Josette Morse |
| 1175714 | 14-001162 | 1/24/2014 | 2/14/2014 | 2/21/2014 | Macomb | Fraser | 18140 Breezeway | 48026-2410 | John E. Diciacca |
| 1175704 | 14-000619 | 1/24/2014 | 2/14/2014 | 2/25/2014 | Oakland | Bloomfield Hills | 1155 Ashover Dr | 48304-1103 | Ocie Brunson |
| 1175694 | 13-019946 | 1/24/2014 | 2/14/2014 | 2/25/2014 | Oakland | Lake Orion | 2970 Voorheis Lake Ct | 48360-1865 | Orville L. Kelly |
| 1175679 | 14-000741 | 1/24/2014 | 2/14/2014 | 2/25/2014 | Oakland | Troy | 1890 Axtell Dr Unit 58 Bldg, 8 Apt#4 | 48084-4405 | Frank Manginell |
| 1175672 | 14-000727 | 1/24/2014 | 2/14/2014 | 2/27/2014 | Wayne | Harper Woods | 19436 Kenosha | 48225-2177 | Cynthia A Amrhein |
| 1175671 | 13-018055 | 1/24/2014 | 2/14/2014 | 2/27/2014 | Wayne | Detroit | 8057 Pinehurst St | 48204-3157 | Sharleen Matthews |
| 1175666 | 13-019159 | 1/24/2014 | 2/14/2014 | 2/27/2014 | Wayne | Westland | 33624 Pawnee | 48185-2704 | Estate of Helen L. Fuernstein |
| 1175663 | 13-015546 | 1/24/2014 | 2/14/2014 | 2/27/2014 | Wayne | Detroit | 9188 Devonshire Rd | 48224-2519 | Mary Ann Ross |
| 1175661 | 13-018595 | 1/24/2014 | 2/14/2014 | 2/27/2014 | Wayne | Detroit | 17607 Pennington Dr | 48221-2616 | Jadwaa W. Ahmad |
| 1174781 | 13-014726 | 1/23/2014 | 2/13/2014 | 2/26/2014 | Crawford | Grayling | 3224 East M72 Hwy | 49738-9400 | Ruth May |
| 1174523 | 579.0227 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Ottawa | Marne | 12407 24th Ave | 49435-9712 | Jason D. Cole |
| 1175137 | 13-019546 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Berrien | Three Oaks | 6223 Indian Trail | 49128-9154 | Larry L. Renbarger |
| 1175098 | 13-019163 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Allegan | South Haven (allegan) | 185 Mosley Dr | 49090-8395 | Virginia Mosley |
| 1175097 | 13-020171 | 1/23/2014 | 2/13/2014 | 2/26/2014 | Jackson | Jackson | 175 North Third St | 49202-1703 | Richard Coulombe II |
| 1175023 | 315.0079 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Washtenaw | Ann Arbor | 1620 Waltham Dr | 48103-5633 | Robert J. Palmer |
| 1175086 | 13-018799 | 1/23/2014 | 2/13/2014 | 2/21/2014 | Antrim | Mancelona | 4566 Soderquist Rd | 49659-8930 | Ronald Stachowski |
| 1175138 | 13-019022 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Monroe | Carleton | 164 Indiana St | 48117-9774 | Dawn E Dudek |
| 1175142 | 13-018878 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Saint Joseph | Centreville | 125 Mill St | 49032-9679 | Benjamin E Rhoda |
| 1175207 | 13-018551 | 1/23/2014 | 2/13/2014 | 2/26/2014 | Jackson | Horton (jackson) | 541 Maitland Dr | 49246-9009 | Mark Taylor |
| 1175209 | 13-017775 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Washtenaw | Ypsilanti | 1058 Lester | 48198-6433 | Jason A Hawkins |
| 1175295 | 13-015273 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Lenawee | Clinton (lenawee) | 12359 Ford Hwy | 49236-9527 | Yvonne M Kilpatrick |
| 1175302 | 13-019333 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Saint Clair | Port Huron | 3132 Hidden Valley Dr | 48060-1627 | Melany L. Arango |
| 1175314 | 14-000386 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Ingham | Lansing | 1720 North Capitol | 48906-4303 | Emily J. Oberlitner |
| 1175312 | 13-018403 | 1/23/2014 | 2/13/2014 | 2/26/2014 | Cass | Niles (cass) | 1175 Giles Rd | 49120-9411 | Adam B. Martinek |
| 1175310 | 13-018561 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Monroe | Petersburg | 14967 Bentwood Trail | 49270-9463 | Virginia A. Stout |
| 1175304 | 13-018555 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Saint Clair | St. Clair | 1500 Glendale St | 48079-5100 | Jeffery Eddington |
| 1175378 | 13-018770 | 1/23/2014 | 2/13/2014 | 2/26/2014 | Jackson | Concord | 3293 Albion Rd | 49237-9593 | Kirk J. Mandrelle |
| 1175402 | 13-018610 | 1/23/2014 | 2/13/2014 | 2/21/2014 | Macomb | St. Clair Shores | 20211 Pleasant St | 48080-1005 | Jaime L Goss |
| 1175398 | 13-019348 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Wayne | Detroit | 14408 Grandville Ave | 48223-2960 | Rosemary Mosley |
| 1175397 | 14-000586 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Wayne | Canton | 45070 Fair Oaks Dr | 48187-5008 | Steven Bossidis |
| 1175396 | 13-014263 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Wayne | Detroit | 4834 Concord St | 48207-1374 | Charles H Felton |
| 1175395 | 13-019182 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Wayne | Detroit | 9650 Woodlawn St | 48213-1135 | Cynthia L. Jones-Sylvester |
| 1175392 | 13-017803 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Wayne | Detroit | 16203 Edmore | 48205-1434 | Eva L. Wyche |
| 1175391 | 13-012461 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Wayne | Melvindale | 2780 Emogene St | 48122-1828 | Vicky Abbott |
| 1175389 | 13-014305 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Wayne | Livonia | 14424 Stonehouse Ave | 48154-4945 | Florence M. Prange |
| 1175388 | 14-000690 | 1/23/2014 | 2/13/2014 | 2/21/2014 | Macomb | Utica | 45559 Keding St | 48317-6015 | David W Hartman |
| 1175500 | 14-000170 | 1/23/2014 | 2/13/2014 | 2/20/2014 | Wayne | Detroit | 8741 Canyon St | 48236-2054 | Jeffrey J. Kovacik |
| 1175474 | 13-019201 | 1/23/2014 | 2/13/2014 | 2/21/2014 | Macomb | Shelby Township | 12251 Cedar Dr | | 48315 Michael Vulaj |
| 1175472 | 13-018707 | 1/23/2014 | 2/13/2014 | 2/25/2014 | Oakland | Royal Oak | 922 Bauman Ave | 48073-2056 | Patricia J. Aubertin |
| 1175469 | 13-019472 | 1/23/2014 | 2/13/2014 | 2/25/2014 | Oakland | Royal Oak | 926 Woodsboro Dr | 48067-1212 | Miriam K. Carroll |
| 1174858 | 401.1029 | 1/22/2014 | 2/12/2014 | 2/19/2014 | Lapeer | Mayville (Lapeer) | 9200 McIntyre | 48744-9317 | Junior Akers |
| 1174862 | 13-017650 | 1/22/2014 | 2/12/2014 | 2/21/2014 | Oscoda | Comins | 2670 Emig Rd | 48619-9799 | Richard M. Collins |
| 1174861 | 13-020039 | 1/22/2014 | 2/12/2014 | 2/19/2014 | Mecosta | Stanwood | 11957 Red Feather Lane | 49346-9321 | Sarah T Reickard |
| 1174916 | 14-000250 | 1/22/2014 | 2/12/2014 | 2/21/2014 | Muskegon | Muskegon | 873 Sheridan Rd South | 49442-2668 | Daniel J Blanchard |
| 1175088 | 13-018791 | 1/22/2014 | 2/12/2014 | 2/19/2014 | Kent | Grand Rapids | 1021 Adams St SE | 49507-1946 | Patricia C. Denard |
| 1175267 | 13-016690 | 1/22/2014 | 2/12/2014 | 2/20/2014 | Wayne | Detroit | 18494 Pinehurst St | 48221-1957 | Frances Watson |
| 1175249 | 13-019315 | 1/22/2014 | 2/12/2014 | 2/20/2014 | Wayne | Romulus | 38987 Clocktower Dr | 48174-5321 | Vashante Brown |
| 1175210 | 13-018577 | 1/22/2014 | 2/12/2014 | 2/20/2014 | Wayne | Detroit | 18055 Saint Louis St | 48234-2712 | Olivia Wheeler |
| 1175208 | 13-017950 | 1/22/2014 | 2/12/2014 | 2/20/2014 | Wayne | Detroit | 14904 Eastburn St | 48205-1311 | Felton Perry |
| 1175206 | 13-018665 | 1/22/2014 | 2/12/2014 | 2/19/2014 | Kent | Wyoming | 1150 Joosten St SW | 49509-1425 | Brad J. Tigchelaar |
| 1175096 | 13-019024 | 1/22/2014 | 2/12/2014 | 2/19/2014 | Kent | Kentwood | 54 Ridgewood St SE | 49548-4352 | Elaine M Ricketts |
| 1175100 | 13-017646 | 1/22/2014 | 2/12/2014 | 2/19/2014 | Kent | Grand Rapids | 5114 Bridle Creek Ct SE | 49508-4940 | Estate of Linda M. Lassic |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1175134 | 13-019276 | 1/22/2014 | 2/12/2014 | 2/20/2014 | Wayne | Detroit | 17686 Beland St | 48234-3835 | Glenn M. Johnson |
| 1175135 | 13-019196 | 1/22/2014 | 2/12/2014 | 2/20/2014 | Wayne | Livonia | 9572 Arcola | 48150-3202 | Donald G. Andrus |
| 1175136 | 13-019524 | 1/22/2014 | 2/12/2014 | 2/20/2014 | Wayne | Riverview | 12823 Pennsylvania Rd | 48193-4710 | Marie E. Krowicki |
| 1175269 | 13-019476 | 1/22/2014 | 2/12/2014 | 2/20/2014 | Wayne | Detroit | 2233 South Deacon St | 48217-1636 | Veda L. Jenkins |
| 1175313 | 13-016748 | 1/22/2014 | 2/12/2014 | 2/21/2014 | Macomb | Eastpointe | 16535 Stricker Ave | 48021-4504 | Carol A. Bodem |
| 1175319 | 13-014898 | 1/22/2014 | 2/12/2014 | 2/21/2014 | Macomb | Warren | 4252 Marcy St | 48091-4472 | Thomas Bonacorsi |
| 1175315 | 13-018121 | 1/22/2014 | 2/12/2014 | 2/19/2014 | Genesee | Flushing | 6499 Dalton Dr | 48433-2332 | Cindy L. Bassi |
| 1175321 | 14-000177 | 1/22/2014 | 2/12/2014 | 2/25/2014 | Oakland | Lake Orion | 932 Laird Rd | 48362 | Deborah A Wilson |
| 1174864 | 13-011479 | 1/21/2014 | 2/11/2014 | 2/19/2014 | Livingston | Fenton (livingston) | 12422 White Lake Rd | 48430-2573 | Kimberly A. Nichols |
| 1174865 | 13-019306 | 1/21/2014 | 2/11/2014 | 2/20/2014 | Saint Clair | Port Huron | 2421 15th Ave | 48060-2704 | Timothy A Chaffee |
| 1175079 | 13-019077 | 1/21/2014 | 2/11/2014 | 2/20/2014 | Wayne | Southgate | 14605 Helen St | 48195-1972 | Cindy Hernandez |
| 1175078 | 13-018808 | 1/21/2014 | 2/11/2014 | 2/20/2014 | Wayne | Westland | 33241 Joy Rd | 48185-1578 | Bobby Harris |
| 1175077 | 14-000113 | 1/21/2014 | 2/11/2014 | 2/20/2014 | Wayne | Detroit | 14946 Steel St | 48227-3958 | Denice L. Smith |
| 1175076 | 13-007468 | 1/21/2014 | 2/11/2014 | 2/20/2014 | Wayne | Taylor | 24845 Crowley | 48180 | David E. Trescott |
| 1175072 | 442.1065 | 1/21/2014 | 2/11/2014 | 2/20/2014 | Wayne | Romulus | 36916 Mario Ann Ct | 48174-1217 | Robert Phillip Dugan |
| 1175074 | 13-015366 | 1/21/2014 | 2/11/2014 | 2/20/2014 | Wayne | Detroit | 19719 Burgess | 48219-1872 | Shawn Brown |
| 1175075 | 13-018412 | 1/21/2014 | 2/11/2014 | 2/20/2014 | Wayne | Dearborn | 7361 Littlefield Blvd | 48126-1635 | Hanaa Boussi |
| 1175081 | 13-019467 | 1/21/2014 | 2/11/2014 | 2/18/2014 | Oakland | Lathrup Village | 27600 Rackham | 48076-3303 | Cal D. Clark |
| 1175080 | 13-015529 | 1/21/2014 | 2/11/2014 | 2/20/2014 | Wayne | Detroit | 14209 Asbury Park | 48227-1389 | Frankie Lang |
| 1175082 | 13-016720 | 1/21/2014 | 2/11/2014 | 2/21/2014 | Macomb | Eastpointe | 23799 Tuscany Ave | 48021-1822 | Leo Yuchasz |
| 1175083 | 13-018546 | 1/21/2014 | 2/11/2014 | 2/21/2014 | Macomb | Clinton Township | 19235 Stafford St | 48035-4820 | Lori A. Wayne |
| 1175095 | 13-016659 | 1/21/2014 | 2/11/2014 | 2/18/2014 | Oakland | Holly | 307 South Saginaw St | 48442 | Estate of Dallas E Franklin |
| 1175099 | 13-014181 | 1/21/2014 | 2/11/2014 | 2/21/2014 | Macomb | Clinton Twp | 37119 East Aragona Dr Bldg 5 Unit 45 | 48036-2005 | Bernard J. Schohl |
| 1174604 | 13-017280 | 1/20/2014 | 2/10/2014 | 2/18/2014 | Midland | Midland | 563 West Gordonville Rd | 48640-9150 | Shaun M. Lachcik |
| 1174764 | 13-018878 | 1/20/2014 | 2/10/2014 | 2/20/2014 | Saint Joseph | Centreville | 125 Mill St | 49032-9679 | Benjamin E Rhoda |
| 1174768 | 13-017806 | 1/20/2014 | 2/10/2014 | 2/19/2014 | Jackson | Jackson | 420 North Pleasant St | 49202-3666 | Jenny E. Altobello |
| 1174770 | 13-016019 | 1/20/2014 | 2/10/2014 | 2/20/2014 | Washtenaw | Ypsilanti | 8419 Lakeview Ct Unit 88 Bldg, 11 | 48198-3625 | Mary M Culver |
| 1174817 | 442.1256 | 1/20/2014 | 2/10/2014 | 2/18/2014 | Oakland | Bloomfield Hills | 3881 North Adams Rd | 48304-3711 | Jeffrey K. Hibbard |
| 1174867 | 13-018731 | 1/20/2014 | 2/10/2014 | 2/21/2014 | Macomb | Chesterfield | 53152 Cripple Creek | 48047-5960 | Jason R Edwards |
| 1174868 | 14-000126 | 1/20/2014 | 2/10/2014 | 2/20/2014 | Wayne | Lincoln Park | 1069 Kings Hwy | 48146-4207 | Latacha Thomas |
| 1174870 | 13-018716 | 1/20/2014 | 2/10/2014 | 2/18/2014 | Oakland | Southfield | 24623 Primrose Lane | 48033-2996 | Natasha Lampkins |
| 1174880 | 13-011397 | 1/20/2014 | 2/10/2014 | 2/21/2014 | Macomb | Macomb | 51433 Iroquois Trail | 48042-4260 | Timothy M. Popa |
| 1174885 | 13-016133 | 1/20/2014 | 2/10/2014 | 2/20/2014 | Wayne | Southgate | 15091 Flanders St | 48195-2930 | Henry Furton |
| 1174886 | 14-000067 | 1/20/2014 | 2/10/2014 | 2/20/2014 | Wayne | Detroit | 5580 Kensington Ave | 48224-2624 | Debra R.M. Peterson |
| 1174887 | 13-017265 | 1/20/2014 | 2/10/2014 | 2/20/2014 | Wayne | Ecorse | 4154 9th St | 48229 | Talmadge Canty |
| 1174888 | 13-017351 | 1/20/2014 | 2/10/2014 | 2/18/2014 | Oakland | Novi | 23697 North Rockledge | 48375-3760 | Katsuko S Yamakura |
| 1174889 | 14-000193 | 1/20/2014 | 2/10/2014 | 2/20/2014 | Wayne | Inkster | 28928 Parkwood St | 48141-1615 | Anthony Jamil |
| 1174914 | 13-014280 | 1/20/2014 | 2/10/2014 | 2/20/2014 | Branch | Coldwater | 66 Oakwood Dr, Unit 22 | 49036-8626 | Bettie J Webber |
| 1174976 | 13-016026 | 1/20/2014 | 2/10/2014 | 2/20/2014 | Wayne | Detroit | 3571 South Electric St | 48217-1136 | Charlie Meater Hines Jr. |
| 1174277 | 13-018080 | 1/17/2014 | 2/7/2014 | 2/20/2014 | Van Buren | South Haven | 802 Kalamazoo St | 49090-1741 | Bernice Browner |
| 1174283 | 13-016889 | 1/17/2014 | 2/7/2014 | 2/20/2014 | Van Buren | Paw Paw | 32900 Bradeen Ave | 49079-9580 | Robert Jack |
| 1174597 | 13-019189 | 1/17/2014 | 2/7/2014 | 2/19/2014 | Genesee | Burton | 1457 Amy St | 48509-1801 | Korinne D Woolworth |
| 1174598 | 13-018778 | 1/17/2014 | 2/7/2014 | 2/19/2014 | Genesee | Grand Blanc | 6223 Cold Spring Trail | 48439-7970 | David Taylor |
| 1174601 | 13-019969 | 1/17/2014 | 2/7/2014 | 2/20/2014 | Saint Clair | Algonac | 1045 Summer St | 48001-1295 | Samuel T. Joseph |
| 1174760 | 13-016891 | 1/17/2014 | 2/7/2014 | 2/20/2014 | Wayne | Allen Park | 16111 Moore | 48101-1564 | Michael C Vallely |
| 1174759 | 13-018648 | 1/17/2014 | 2/7/2014 | 2/14/2014 | Macomb | Clinton Township | 44651 North Bunker Hill Dr Unit 74 | 48038-1085 | Crystal M. Livingston |
| 1174594 | 14-000072 | 1/17/2014 | 2/7/2014 | 2/14/2014 | Muskegon | Muskegon | 1423 Nolan Ave | 49441-1728 | Todd Mclaughlin |
| 1174774 | 13-018461 | 1/17/2014 | 2/7/2014 | 2/18/2014 | Oakland | Pontiac | 1137 Cloverlawn Dr | 48340-1615 | Norman Graham |
| 1174762 | 13-020062 | 1/17/2014 | 2/7/2014 | 2/20/2014 | Wayne | Detroit | 19515 Stahelin | 48219-2136 | Louise White |
| 1174765 | 14-000058 | 1/17/2014 | 2/7/2014 | 2/20/2014 | Wayne | Taylor | 25163 Hayes St | 48180-2003 | Raymond Bowen |
| 1174766 | 14-000042 | 1/17/2014 | 2/7/2014 | 2/20/2014 | Wayne | Wyandotte | 678 Kings Hwy | 48192-2412 | Saray Encinosa Medina |
| 1174767 | 13-018874 | 1/17/2014 | 2/7/2014 | 2/20/2014 | Wayne | River Rouge | 87 East Cicotte St | 48218-1681 | Sandra Kosa |
| 1174175 | 13-018908 | 1/16/2014 | 2/6/2014 | 2/19/2014 | Mecosta | Remus | 6510 30th Ave | 49340-9710 | Korey Green |
| 1174017 | 13-019968 | 1/16/2014 | 2/6/2014 | 2/13/2014 | Ottawa | Grand Haven | 14248 Briarfield Lane | 49417-9791 | Donna S Chapman |
| 1174117 | 13-016148 | 1/16/2014 | 2/6/2014 | 2/13/2014 | Mackinac | Gould City | W18216 Hwy US 2 | 49838-9009 | Raymond J. Buskirk |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1174254 | 13-019027 | 1/16/2014 | 2/6/2014 | 2/13/2014 Saint Clair | St. Clair | 4245 Yankee Rd | 48079-4288 | John Jacob Charley |
| 1174212 | 703.1968 | 1/16/2014 | 2/6/2014 | 1/12/2014 Washtenaw | Gregory | 5804 San Souci Rd | 48137-9401 | Elizabeth E. Michaels |
| 1174284 | 13-018390 | 1/16/2014 | 2/6/2014 | 2/13/2014 Monroe | Monroe | 218 Godfroy Ave | 48162-2726 | Melinda S. Jacob |
| 1174329 | 14-000049 | 1/16/2014 | 2/6/2014 | 2/13/2014 Saint Clair | Yale | 8764 Duquette Rd | 48097-2501 | Dennis Sharp II |
| 1174588 | 13-013494 | 1/16/2014 | 2/6/2014 | 2/13/2014 Wayne | Detroit | 18424 Muirland St | 48221-2235 | Rozella Headen |
| 718427 | 13-014265 | 1/15/2014 | 2/5/2014 | 2/12/2014 Genesee | | Not Available | | Madeline Banks |
| 1173815 | 13-016982 | 1/15/2014 | 2/5/2014 | 2/12/2014 Benzie | Frankfort | 987 Grace Rd | 49635-8514 | Frank Smith |
| 1174020 | 13-020175 | 1/15/2014 | 2/5/2014 | 2/13/2014 Sanilac | Croswell | 2290 Harrington Rd | 48422-8542 | Kenneth A. Quandt |
| | | | | | | | | |
| 1174128 | 525.0222 | 1/15/2014 | 2/5/2014 | 2/12/2014 Genesee | Davison | 9351 Varodell Dr Unit 5 Bldg, 2 Unit No:5 | 48423-8608 | Betty J. Shumaker |
| 1174159 | 189.6473 | 1/15/2014 | 2/5/2014 | 2/12/2014 Livingston | Gregory (Livingston) | 5804 San Souci Rd | 48137-9401 | Elizabeth E. Michaels |
| 1174224 | 13-016742 | 1/15/2014 | 2/5/2014 | 2/14/2014 Wexford | Manton | 10320 East 12 Rd | 49663-9110 | Stephan Labuda |
| 1174271 | 13-014828 | 1/15/2014 | 2/5/2014 | 2/12/2014 Kent | Wyoming | 1667 Sentinal St SW | 49519-4938 | David Lazoski |
| 1174268 | 13-018653 | 1/15/2014 | 2/5/2014 | 2/12/2014 Kent | Ada (kent) | 6784 Rix St SE | 49301-9132 | Rhonda G. Sullivan |
| 1174266 | 13-020160 | 1/15/2014 | 2/5/2014 | 2/12/2014 Kent | Wyoming | 3721 Havana Ave SW | 49509-3822 | Mike L Downing |
| 1174278 | 13-012467 | 1/15/2014 | 2/5/2014 | 2/13/2014 Wayne | Lincoln Park | 1222 Fort Park Blvd | 48146-1502 | Fergeanu Hartfield |
| 1174281 | 13-010818 | 1/15/2014 | 2/5/2014 | 2/12/2014 Kent | Wyoming | 1659 Berkley Ave SW | 49509-1324 | Roxanne June Lee |
| 1174285 | 13-020219 | 1/15/2014 | 2/5/2014 | 2/14/2014 Saginaw | Saginaw | 2308 Iowa Ave | 48601-5526 | Cheryl D Thomas |
| 1174289 | 13-015536 | 1/15/2014 | 2/5/2014 | 2/14/2014 Saginaw | Birch Run | 3415 East Curtis Rd | 48415 | Ronald Hare |
| 1174331 | 13-015523 | 1/15/2014 | 2/5/2014 | 2/18/2014 Oakland | Waterford | 1627 Eason Rd | 48328 | Adalberto Albarran |
| 1174333 | 13-018028 | 1/15/2014 | 2/5/2014 | 2/12/2014 Genesee | Flushing | 226 Emily St | 48433-2624 | Diane E. Dunn |
| 1174335 | 13-018103 | 1/15/2014 | 2/5/2014 | 2/12/2014 Genesee | Flint | 226 East Foss | 48505-2117 | Angela S. Morris |
| 1174338 | 13-014265 | 1/15/2014 | 2/5/2014 | 2/12/2014 Genesee | Flint | 3222 Clement St | 48504-2922 | Madeline Banks |
| 1174343 | 13-018210 | 1/15/2014 | 2/5/2014 | 2/12/2014 Genesee | Grand Blanc | 5432 Country Club Lane Unit 3 B | 48439-9179 | Candy Ann Lamb |
| 1174384 | 13-014752 | 1/15/2014 | 2/5/2014 | 2/12/2014 Genesee | Montrose | 315 Leroy St | 48457-9162 | Sharon L. Perkins |
| 1174386 | 13-018395 | 1/15/2014 | 2/5/2014 | 2/12/2014 Genesee | Fenton | 14458 Eddy Lake Rd | 48430-1532 | Dina Cole |
| 1174389 | 13-018787 | 1/15/2014 | 2/5/2014 | 2/12/2014 Genesee | Burton | 1428 Martha Ave | 48509-2141 | Joshua R. Hill |
| 1174390 | 13-019044 | 1/15/2014 | 2/5/2014 | 2/18/2014 Oakland | Pontiac | 58 East Cornell | 48340-2628 | Jorge Romero |
| 1173820 | 13-018500 | 1/14/2014 | 2/4/2014 | 2/19/2014 Grand Traverse | Williamsburg | 8155 Crisp Rd | 49690-9750 | Michelle A. Burch |
| 1174016 | 13-020248 | 1/14/2014 | 2/4/2014 | 2/13/2014 Wayne | Detroit | 14257 Piedmont | 48223-2968 | Wanda Woolfolk |
| 1174042 | 13-018671 | 1/14/2014 | 2/4/2014 | 2/20/2014 Ionia | Belding (Ionia) | 521 South Broas St | 48809-1910 | Deborah A. Ranville |
| 1174115 | 13-007617 | 1/14/2014 | 2/4/2014 | 2/13/2014 Wayne | Detroit | 2910 Webb St | 48206-1450 | Ella Thompson |
| 1174223 | 13-011342 | 1/14/2014 | 2/4/2014 | 2/13/2014 Wayne | Detroit | 627 Melbourne St | 48202-2515 | Barbara Jean Simmons |
| 1174221 | 13-011982 | 1/14/2014 | 2/4/2014 | 2/13/2014 Wayne | Detroit | 661 Burlingame | 48202-1004 | Jacquelyn M. Moore |
| 1174218 | 12-510017 | 1/14/2014 | 2/4/2014 | 2/13/2014 Wayne | Garden City | 32534 Cambridge St | 48135-1605 | Edward W. Skowronek |
| 1174217 | 12-510346 | 1/14/2014 | 2/4/2014 | 2/13/2014 Wayne | Belleville | 45820 Judd Rd | 48111-8854 | Christopher Gering |
| 1174214 | 13-013374 | 1/14/2014 | 2/4/2014 | 2/13/2014 Wayne | Trenton | 2980 Maidstone Ave | 48183 | Michael L Miller |
| 1173868 | 13-017628 | 1/13/2014 | 2/3/2014 | 2/13/2014 Mason | Ludington | 2813 North Lincoln | 49431-9510 | Kevin R Dalton |
| 1173845 | 13-016029 | 1/13/2014 | 2/3/2014 | 2/12/2014 Jackson | Parma | 282 South Harrington Rd | 49269-9706 | James H Miller |
| 1173816 | 13-018525 | 1/13/2014 | 2/3/2014 | 2/20/2014 Allegan | Allegan | 3930 Allegan Dam Rd | 49010-8931 | Wojciech Nowakowski |
| 1174005 | 13-018218 | 1/13/2014 | 2/3/2014 | 2/13/2014 Wayne | Redford | 25398 Graham | 48239-3410 | Mary H. Artrip |
| 1174018 | 13-014206 | 1/13/2014 | 2/3/2014 | 2/13/2014 Wayne | Detroit | 10392 Lanark St | 48224-1231 | Gwendolene Holston |
| 1174043 | 13-012540 | 1/13/2014 | 2/3/2014 | 2/13/2014 Wayne | Dearborn | 24811 Chicago | 48124-4455 | Diane J. Mitchell |
| 1174047 | 13-018619 | 1/13/2014 | 2/3/2014 | 2/13/2014 Wayne | New Boston(twp Of Huron) | 29135 Grix Rd | 48164-9495 | David J. Feezell |
| 1174080 | 13-018564 | 1/13/2014 | 2/3/2014 | 2/11/2014 Oakland | Oxford | 32 Moyers | 48371-4833 | Christopher Bishop |
| 1174048 | 13-013701 | 1/13/2014 | 2/3/2014 | 2/13/2014 Wayne | Inkster | 26332 Stanford St | 48141-3237 | Herbert Keeth |
| 1174096 | 13-018271 | 1/13/2014 | 2/3/2014 | 2/13/2014 Wayne | Belleville | 8860 Stonebridge Ct | 48111-4484 | Daryl B Chatmon |
| 1174101 | 13-016955 | 1/13/2014 | 2/3/2014 | 2/13/2014 Wayne | Westland | 38317 South Williams Circle Unit 109 | 48186-9338 | Tonya Lashaun Bowdry |
| 1174098 | 13-014746 | 1/13/2014 | 2/3/2014 | 2/13/2014 Wayne | Lincoln Park | 1424 Charter | 48146-1505 | Darryl S. Sexton |
| 1173714 | 13-017599 | 1/12/2014 | 2/2/2014 | 2/12/2014 Clinton | Dewitt | 3290 Old Hickory Trail | 48820-9070 | Michael Mollitor |
| 1173846 | 13-014482 | 1/12/2014 | 2/2/2014 | 2/12/2014 Lapeer | Lapeer | 2625 Porcupine Trail | 48446-8324 | Daniel J Hankins |
| 1173821 | 13-018414 | 1/12/2014 | 2/2/2014 | 2/12/2014 Clinton | East Lansing (clinton) | 15652 Deloof St | 48823-9407 | Nancy Stupak |
| 1173847 | 13-014772 | 1/12/2014 | 2/2/2014 | 2/12/2014 Lapeer | Metamora | 2774 South Lake Pleasant Rd | 48455-9264 | Benjamin Bonneville |
| 1173848 | 13-017373 | 1/12/2014 | 2/2/2014 | 2/12/2014 Lapeer | Attica | 3300 Greenwood Rd | 48412-9752 | Jane I. Wogaman |
| 1173987 | test | 1/10/2014 | 1/31/2014 | 0/0/0000 Macomb | Fraser | 12345 test | | test |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1173869 | 13-013880 | 1/10/2014 | 1/31/2014 | 2/7/2014 | Macomb | Warren | 31125 Bretz Dr | 48093-7906 | Kristen Freidinger |
| 1173867 | 13-011383 | 1/10/2014 | 1/31/2014 | 2/13/2014 | Wayne | Wyandotte | 2372 22nd St | 48192-4146 | John S Komosa |
| 1173866 | 13-001129 | 1/10/2014 | 1/31/2014 | 2/13/2014 | Wayne | Detroit | 17536 Santa Barbara Dr | 48221-2529 | Howard Henderson Sr. |
| 1173861 | 13-017481 | 1/10/2014 | 1/31/2014 | 2/13/2014 | Wayne | Brownstown | 33361 Crooks St Unit 11 | 48173-9321 | Jeremy Fowler |
| 1173844 | 13-017202 | 1/10/2014 | 1/31/2014 | 2/13/2014 | Wayne | Highland Park | 142 California St | 48203-3518 | Annie Caver |
| 1173812 | 13-017977 | 1/10/2014 | 1/31/2014 | 2/12/2014 | Kent | Grand Rapids | 820 Maynard Ave NW | 49504-3657 | John Chulski |
| 1173802 | 13-002368 | 1/10/2014 | 1/31/2014 | 2/13/2014 | Kalamazoo | Kalamazoo | 1493 Remus St | 49004-1417 | Kathi A. Dubois |
| 1173796 | 13-017701 | 1/10/2014 | 1/31/2014 | 2/7/2014 | Muskegon | Muskegon | 310 Bay Lane | 49445-2702 | Gary G. Gurden |
| 1173792 | 13-018074 | 1/10/2014 | 1/31/2014 | 2/7/2014 | Muskegon | Twin Lake | 7338 Oak Meadow Dr Unit 30 | 49457-8527 | Christopher L. David |
| 1173790 | 13-018006 | 1/10/2014 | 1/31/2014 | 2/13/2014 | Kalamazoo | Kalamazoo | 2222 South Burdick St | 49001-6127 | Donna D. Prater |
| 1173328 | 13-017674 | 1/9/2014 | 1/30/2014 | 2/7/2014 | Antrim | Kewadin | 6805 Carin Hwy | 49648-9778 | Theresa L. Shananaquet |
| 1173221 | 13-017877 | 1/9/2014 | 1/30/2014 | 2/12/2014 | Clare | Lake | 7715 Mystic Lake Dr | 48632-9743 | Stephen J. Conroy |
| 1173590 | 13-016777 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Berrien | Coloma | 7214 Blue Star Hwy | 49038-9249 | Estate of Richard Reitz |
| 1173588 | 13-017765 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Mason | Fountain | 4910 North Ford Lake Rd | 49410-8710 | David F. Longo |
| 1173586 | 13-018198 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Saint Clair | Port Huron | 2441 Riverside Dr | 48060-2683 | Robert Miller |
| 1173585 | 13-017929 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Berrien | Benton Harbor | 176 Vashti | 49022-8119 | Joseph W Boxx Sr. |
| 1173578 | 13-017447 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Berrien | Buchanan | 117 West Chicago Steet | 49107-1503 | Michelle R. Eagley |
| 1173575 | 13-015194 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Ionia | Ionia | 3372 Marquette Rd | 48846-9616 | Adan Chapa |
| 1173574 | 13-017995 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Saint Clair | Clyde | 4416 Rabidue Rd | 48049-2924 | Charlotte Gerrow |
| 1173441 | 13-018032 | 1/9/2014 | 1/30/2014 | 2/7/2014 | Cheboygan | Vanderbilt (cheboygan) | 17930 South Straits Hwy | 49795-9605 | Viola L. Moore |
| 1173451 | 13-017870 | 1/9/2014 | 1/30/2014 | 2/12/2014 | Jackson | Jackson | 2317 West Franklin St | 49203-1351 | Terry Leroy Stubli |
| 1173458 | 13-017745 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Saint Joseph | Sturgis | 67841 North Big Hill Rd | 49091-9128 | Richard L. Kilgore |
| 1173460 | 13-018152 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Calhoun | Battle Creek | 14644 Helmer Rd South | 49015-8632 | Larry A. Stanley |
| 1173462 | 13-017847 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Calhoun | Albion ( Calhoun) | 422 Brockway Pl | 49224-2225 | Javier Alfredo Solis |
| 1173487 | 13-018001 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Lenawee | Cement City (lenawee) | 324 Potter Ave | 49233-9762 | Jacob Polasky |
| 1173490 | 13-013120 | 1/9/2014 | 1/30/2014 | 2/12/2014 | Cass | Edwardsburg | 17155 US 12 | 49112-9232 | Donald D Wilson |
| 1173541 | 13-016711 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Saint Clair | Greenwood (st Clair) | 9131 Yale Rd | 48006-1410 | Rhonda K. Zurawski |
| 1173594 | 13-018187 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Berrien | St. Joseph | 714 Columbia Ave | 49085-2408 | Thomas Payovich Jr. |
| 1173597 | 13-013758 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Berrien | Niles | 1412 Park Lane | 49120-3517 | Cindy Marie Smith |
| 1173600 | 13-016043 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Berrien | Benton Harbor | 2223 Linda Lane | 49022-6311 | Ophelia Gilmore |
| 1173668 | 13-017510 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Washtenaw | Superior Township | 9850 High Meadow Dr | 48198-3285 | Abdul A. Mutahr |
| 1173666 | 13-017992 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Ingham | Lansing | 512 Community St | 48906 | Alejandro Millan |
| 1173778 | 13-019726 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Wayne | Dearborn | 4527 Curtis | 48126-2836 | Mouhamed F. Shatila |
| 1173776 | 13-019288 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Wayne | Detroit | 19725 Pennington Dr | 48221-1618 | Barbara Duconge |
| 1173782 | 13-017179 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Wayne | Garden City | 33200 Pierce St | 48135-1122 | Kevin Aldrich |
| 1173783 | 13-017180 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Wayne | New Boston(twp Of Huron) | 18724 Huron River Dr | 48164-9357 | Kristopher M Lashlee |
| 1173784 | 13-018031 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Wayne | Detroit | 11691 Stout St | 48228-1051 | Evelyn M. Gunter |
| 1173785 | 13-018025 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Wayne | Detroit | 16147 Lasalle Ave | 48221-3112 | Gregory T. Rush |
| 1173786 | 13-018620 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Wayne | Redford | 15635 Fox | 48239-3976 | Patricia Reif |
| 1173664 | 13-018064 | 1/9/2014 | 1/30/2014 | 2/12/2014 | Jackson | Jackson | 5897 South Jackson Rd | 49201-8313 | Marybelle G. Lora |
| 1173665 | 13-017291 | 1/9/2014 | 1/30/2014 | 2/12/2014 | Jackson | Jackson | 6535 Rives Junction | 49201-9401 | James D Everest |
| 1173800 | 13-018063 | 1/9/2014 | 1/30/2014 | 2/7/2014 | Bay | Bay City | 209 North Chilson St | 48706-4419 | John J. Lynch |
| 1173803 | 13-006907 | 1/9/2014 | 1/30/2014 | 2/11/2014 | Oakland | Huntington Woods | 10491 Hart Ave | 48070-1127 | Richard Ryan Norton |
| 1173801 | 13-015552 | 1/9/2014 | 1/30/2014 | 2/7/2014 | Macomb | Clinton Township | 41656 Janet Dr Unit Number 41 | 48038-2058 | Estate of William J Beaupre |
| 1173832 | 13-019717 | 1/9/2014 | 1/30/2014 | 2/11/2014 | Oakland | Farmington Hills | 22420 Cora St | 48336-4310 | James R. Parker |
| 1173831 | 13-019615 | 1/9/2014 | 1/30/2014 | 2/7/2014 | Macomb | Chesterfield | 46704 Heather Lane Unit 122 | 48051-2888 | Colleen J. Goslow |
| 1173826 | 13-018138 | 1/9/2014 | 1/30/2014 | 2/7/2014 | Macomb | Sterling Heights | 39118 Wanda Ave | 48313-5567 | Monica Wolf |
| 1173813 | 13-019025 | 1/9/2014 | 1/30/2014 | 2/7/2014 | Macomb | Harrison Twp. | 36935 Jefferson Ave | 48045-2922 | Salvatore Aragona |
| 1173678 | 13-017990 | 1/9/2014 | 1/30/2014 | 2/12/2014 | Jackson | Jackson | 3792 Dibble Rd | 49201-9344 | Miriam S Schick |
| 1173675 | 13-014052 | 1/9/2014 | 1/30/2014 | 2/12/2014 | Jackson | Jackson | 801 18th St | 49203-1419 | Estate of Billie A. Oliver |
| 1173677 | 13-018042 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Ingham | East Lansing | 202 Centerlawn St | 48823-3107 | Alfonso A. Guerrero |
| 1173676 | 13-018745 | 1/9/2014 | 1/30/2014 | 2/6/2014 | Ingham | Lansing | 230 North Fairview Ave | 48912-3020 | Sherri J Laier |
| 1172602 | 13-013030 | 1/8/2014 | 1/29/2014 | 2/11/2014 | Huron | Bad Axe | 1548 West Richardson Rd | 48413 | Timothy M. Kady |
| 1173120 | 13-017069 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Iosco | Tawas City | 1104 Duby Rd | 48763-9557 | Jeffrey A. Engle |
| 1173118 | 13-015283 | 1/8/2014 | 1/29/2014 | 2/11/2014 | Newaygo | Fremont | 34 East Maple St | 49412-1611 | Joshua Ringler |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1173106 | 13-017766 | 1/8/2014 | 1/29/2014 | 2/11/2014 | Newaygo | Fremont | 7715 West 60th St | 49412-8128 | Matthew J. Balogh |
| 1173105 | 13-017605 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Osceola | Hersey | 115 Mill Site Rd | 49639-9508 | Nels Nelson |
| 1173190 | 13-012455 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Grand Traverse | Kingsley | 991 Fenton Rd | 49649 | Joseph C. Stevens |
| 1173223 | 13-017372 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Muskegon | Holton | 8872 Holton Rd | 49425-9536 | Sara L Tibbe |
| 1173372 | 13-011078 | 1/8/2014 | 1/29/2014 | 2/6/2014 | Calhoun | Battle Creek | 1110 Riverside Dr | 49015-4731 | Henry E. Turner |
| 1173370 | 13-017829 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Muskegon | Muskegon | 2015 Monte Ave | 49444-4522 | Rory A. Strand |
| 1173369 | 13-017781 | 1/8/2014 | 1/29/2014 | 2/6/2014 | Baraga | Skanee | 23569 Forest Dr | 49962-9036 | David N. Gouin |
| 1173368 | 13-015661 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Muskegon | Muskegon | 1279 West Broadway Ave | 49441-3529 | Tyler M. Barron |
| 1173365 | 13-015928 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Cass | Edwardsburg | 70280 Fairfield Dr | 49112-9433 | Taran Finley |
| 1173299 | 13-015496 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Lapeer | Lapeer | 129 Coulter Ct | 48446-7739 | Marlene L Veres |
| 1173300 | 13-017612 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Lapeer | Metamora | 4000 Hadley Rd | 48455-9746 | Robert J. Clair |
| 1173301 | 13-017407 | 1/8/2014 | 1/29/2014 | 2/6/2014 | Marquette | Gwinn | 241 West Jasper St | 49841-9630 | Raymond A. Hammond |
| 1173302 | 13-017589 | 1/8/2014 | 1/29/2014 | 2/6/2014 | Montcalm | Greenville | 1104 East North St | 48838-1442 | David A. Engle |
| 1173303 | 13-009853 | 1/8/2014 | 1/29/2014 | 2/6/2014 | Tuscola | Millington | 2971 Orchard Lane | 48746-9600 | Placido S. Fernandez |
| 1173442 | 13-017985 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Kent | Grandville | 2960 Homewood St SW | 49418-1135 | Ted Heeringa |
| 1173443 | 13-015874 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Kent | Grand Rapids | 1758 Kendall St SE | 49508-3747 | Robbie Harris |
| 1173444 | 13-017647 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Kent | Wyoming | 3408 McKee Ave SW | 49509-3032 | Joe Goscinski |
| 1173446 | 13-015386 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Kent | Kentwood | 1746 Secretariat Dr SE | 49546-8209 | Richard C Wysocki |
| 1173447 | 13-017639 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Kent | Grand Rapids | 1875 Mapleview St SE | 49508-4960 | Benjamin H. Kohl |
| 1173448 | 13-017466 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Kent | Wyoming | 1821 36th St SW | 49519-3368 | Debra A. Lynch |
| 1173449 | 13-017498 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Kent | Wyoming | 1301 Joosten St SW | 49509-1460 | Mary A. Lusk |
| 1173454 | 13-016242 | 1/8/2014 | 1/29/2014 | 2/6/2014 | Wayne | Canton | 39689 Cather St | 48187-4203 | Margaret L. Mangan |
| 1173450 | 13-018252 | 1/8/2014 | 1/29/2014 | 2/6/2014 | Wayne | Rockwood | 31320 Olmstead Rd | 48173-9775 | Larry M Taylor |
| 1173463 | 13-017945 | 1/8/2014 | 1/29/2014 | 2/6/2014 | Wayne | Taylor | 22206 Studio St | 48180-2443 | Stanley Campbell |
| 1173465 | 13-016709 | 1/8/2014 | 1/29/2014 | 2/6/2014 | Wayne | Redford | 19158 Centralia | 48240-1407 | JoAnn Fendelet |
| 1173595 | 13-012937 | 1/8/2014 | 1/29/2014 | 2/11/2014 | Oakland | Hazel Park | 1147 East Elza Ave | 48030-2327 | Kenneth Ott |
| 1173593 | 13-015992 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Genesee | Flint | 5709 Oxley Dr | 48504-5003 | Jackie O. Portis |
| 1173589 | 13-017910 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Genesee | Swartz Creek | 11075 Hill Rd | 48473-8523 | Jeff Nichols |
| 1173587 | 13-016186 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Saginaw | Saginaw | 2403 North Mason St | 48602-5211 | Katerina A. Schramke |
| 1173582 | 13-015713 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Saginaw | Saginaw | 307 Saginaw St | 48602-1432 | Oneal Chapman |
| 1173581 | 13-017452 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Saginaw | Birch Run | 4296 Willard Rd | 48415-8726 | Britney N. Mader |
| 1173577 | 13-018049 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Saginaw | Chesaning | 14421 Corunna Rd | 48616-9495 | Angelita Escamilla |
| 1173571 | 13-015193 | 1/8/2014 | 1/29/2014 | 2/6/2014 | Wayne | Garden City | 28537 Barton St | 48135-2700 | Joseph Dombeck III |
| 1173570 | 13-017642 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Saginaw | Saginaw | 3047 Dixie Ct | 48601-5905 | Richard Mahoney |
| 1173569 | 13-017828 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Saginaw | Saint Charles | 421 West Hosmer | 48655-1731 | Estate of Jean A. Kemerer |
| 1173567 | 13-018107 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Saginaw | Saginaw | 1434 Joseph St | 48638-6531 | David C. Sapp |
| 1173566 | 13-015765 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Saginaw | Merrill | 76 North Meridian Rd | 48637-9747 | Shannon Thompson |
| 1173558 | 13-012059 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Saginaw | Bridgeport | 4169 Eastport Dr | 48722-9606 | London E. Cox Jr. |
| 1173486 | 13-017440 | 1/8/2014 | 1/29/2014 | 2/6/2014 | Wayne | Inkster | 28980 Beechnut St | 48141-1110 | Canisha Gipson |
| 1173484 | 13-017820 | 1/8/2014 | 1/29/2014 | 2/6/2014 | Wayne | Detroit | 11316 Beaverland Ave | 48239-1355 | Myron D. Lewis |
| 1173483 | 13-016038 | 1/8/2014 | 1/29/2014 | 2/6/2014 | Wayne | Detroit | 14891 Tuller St | 48238-1932 | Frances Elaine Ward |
| 1173480 | 13-017925 | 1/8/2014 | 1/29/2014 | 2/6/2014 | Wayne | Redford | 18734 Lexington | 48240-1941 | Joseph Scarbrough |
| 1173474 | 13-017166 | 1/8/2014 | 1/29/2014 | 2/6/2014 | Wayne | Canton | 8271 Elmhurst St | 48187-1963 | Deborah Y Philyaw |
| 1173473 | 13-009521 | 1/8/2014 | 1/29/2014 | 2/6/2014 | Wayne | Inkster | 594 Betty Lane Dr | 48141-1020 | Emilio M. Rodriquez |
| 1173470 | 13-017749 | 1/8/2014 | 1/29/2014 | 2/6/2014 | Wayne | Detroit | 12046 Glastonbury Rd | 48228-1118 | Tonya E. Reese |
| 1173469 | 13-016775 | 1/8/2014 | 1/29/2014 | 2/6/2014 | Wayne | Taylor | 23209 Newcastle St | 48180-1760 | Derek Wilson |
| 1173621 | 13-016281 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Genesee | Flint | 4480 Alder Dr | 48506-1462 | Carrie Sue Richert |
| 1173619 | 13-017748 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Macomb | Sterling Heights | 14502 Moravian Manor Circle Unit 63 | 48312-5799 | Joshua Burleson |
| 1173616 | 13-018113 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Genesee | Davison | 809 Star Dr Unit Number 47 | 48423-1253 | Marc Gern |
| 1173613 | 13-016427 | 1/8/2014 | 1/29/2014 | 2/11/2014 | Oakland | Highland | 3872 Center Rd | 48357-2808 | Laura Solsburg |
| 1173609 | 13-017445 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Genesee | Linden | 612 North Bridge St | 48451-8626 | Christy Sheffler |
| 1173608 | 13-018287 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Macomb | Eastpointe | 15100 Camden Ave | 48021-1547 | Michael Kaminski |
| 1173607 | 13-015255 | 1/8/2014 | 1/29/2014 | 2/11/2014 | Oakland | White Lake | 9091 Pennfield Ave | 48386 | Jesse Dickerson |
| 1173605 | 13-017874 | 1/8/2014 | 1/29/2014 | 2/11/2014 | Oakland | Royal Oak | 3346 Cummings Ave | 48073-6500 | Christopher R. Pohe |
| 1173603 | 13-017406 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Saginaw | Saginaw | 1425 Birchfield Rd | 48609-4204 | James F. Theisen |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1173602 | 13-018510 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Saginaw | Saginaw | 600 & 602 South Porter St 2 Postings | 48602-2263 | Estate of Zachary T Jones |
| 1173598 | 13-017759 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Saginaw | Bridgeport | 4240 Eastport Dr | 48722-9607 | Debra S. Amy |
| 1173381 | 13-016886 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Muskegon | Muskegon | 3490 Max Paulsen Dr | 49444-3546 | Jason E Pranger |
| 1173623 | 13-017057 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Genesee | Flint | 710 Leland St | 48507-2432 | Jennifer B. Butcher |
| 1173649 | 13-013907 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Genesee | Flushing | 1228 North Mckinley Rd | 48433-9419 | Wendy M Deinzer |
| 1173647 | 13-017164 | 1/8/2014 | 1/29/2014 | 2/11/2014 | Oakland | Farmington Hills | 20866 Rensselaer St | 48336-6215 | Alexander G Naluz |
| 1173645 | 13-009987 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Genesee | Flint | 5335 Brobeck St | 48532-4002 | Margaret R. Weidner |
| 1173642 | 13-018426 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Genesee | Flint | 6014 Susan St | 48505-5801 | Bryan Allen |
| 1173640 | 13-012353 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Genesee | Flint | 3417 Bennett Ave | 48506-4701 | Christina D. Garza |
| 1173639 | 13-019653 | 1/8/2014 | 1/29/2014 | 2/11/2014 | Oakland | Waterford | 5984 Coppersmith Rd | 48327-3025 | Jennifer F Fanelli |
| 1173636 | 13-017287 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Genesee | Flint | 3240 North Term St | 48506-1928 | Paul O Simpson |
| 1173635 | 13-016696 | 1/8/2014 | 1/29/2014 | 2/11/2014 | Oakland | Wolverine Lake | 1465 Adrian Rd | 48390-2310 | Micki Eckley |
| 1173633 | 13-017200 | 1/8/2014 | 1/29/2014 | 2/7/2014 | Macomb | Roseville | 29045 Commonwealth St | 48066-2010 | Melissa Van Thournout |
| 1173632 | 13-017814 | 1/8/2014 | 1/29/2014 | 2/11/2014 | Oakland | Madison Heights | 330 Hecht Dr | 48071-2885 | Angela E. Murley |
| 1173631 | 13-002750 | 1/8/2014 | 1/29/2014 | 2/5/2014 | Genesee | Grand Blanc | 5100 Olde Saybrooke Rd | 48439-8727 | Anthony R. Christie |
| 1173212 | 13-012479 | 1/7/2014 | 1/28/2014 | 2/5/2014 | Cass | Dowagiac | 29440 M-152 | 49047-8878 | Michael A. Moore |
| 1173211 | 13-017086 | 1/7/2014 | 1/28/2014 | 2/6/2014 | Ionia | Orleans | 8398 Hidden Trail | 48865-9508 | Todd Mitchell Olsen |
| 1173103 | 13-018761 | 1/7/2014 | 1/28/2014 | 2/6/2014 | Montcalm | Howard City | 111 Orton St | 49329-9412 | Mary Ellen Bishop |
| 1173101 | 13-016434 | 1/7/2014 | 1/28/2014 | 2/5/2014 | Shiawassee | Corunna | 449 East Oliver St | 48817-1766 | Michael P. Underwood Jr. |
| 1172768 | 13-016765 | 1/7/2014 | 1/28/2014 | 2/7/2014 | Hillsdale | Reading | 3151 Hemlock Rd | 49274 | Thomas N. Lane |
| 1173219 | 13-009759 | 1/7/2014 | 1/28/2014 | 2/6/2014 | Monroe | Maybee | 12300 Day Rd | 48159-9539 | Christina H. Bodekor |
| 1173218 | 13-017398 | 1/7/2014 | 1/28/2014 | 2/6/2014 | Monroe | Ottawa Lake | 7624 Whiteford Center | 49267-8505 | Sharon L Keller |
| 1173220 | 13-019037 | 1/7/2014 | 1/28/2014 | 2/6/2014 | Monroe | Monroe | 1099 Hubbard | 48161-9628 | Robert M Ferraiuolo |
| 1173225 | 13-018781 | 1/7/2014 | 1/28/2014 | 2/6/2014 | Saint Joseph | Sturgis | 306 North St | 49091-2415 | Daniel Oropeza-Molina |
| 1173269 | 13-014939 | 1/7/2014 | 1/28/2014 | 2/4/2014 | Oakland | Franklin | 20725 West 13 Mile Rd | 48025-3835 | Jacqueline Evans |
| 1173305 | 13-017276 | 1/7/2014 | 1/28/2014 | 2/6/2014 | Wayne | Detroit | 19216 Saint Marys St | 48235-2321 | Alexander Kelley |
| 1173298 | 13-018876 | 1/7/2014 | 1/28/2014 | 2/7/2014 | Chippewa | Kincheloe | 35 Clubhouse Dr Unit 95 | 49788-1402 | Michael L. Rizzo |
| 1173325 | 13-016852 | 1/7/2014 | 1/28/2014 | 2/6/2014 | Wayne | Lincoln Park | 1520 Lejeune Ave | 48146-2141 | Christopher C. Popour |
| 1173307 | 13-018450 | 1/7/2014 | 1/28/2014 | 2/6/2014 | Wayne | Flat Rock (wayne) | 27316 Arsenal Rd | 48134-1162 | Gregory J. Bodziak |
| 1173326 | 13-017595 | 1/7/2014 | 1/28/2014 | 2/6/2014 | Wayne | Dearborn | 1946 Houston St | 48124-4126 | Karen Bazzi |
| 1173329 | 13-014242 | 1/7/2014 | 1/28/2014 | 2/6/2014 | Wayne | Detroit | 16233 Cherrylawn St | 48221-4923 | Estate of Althea S. Shorter |
| 1173331 | 13-015644 | 1/7/2014 | 1/28/2014 | 2/6/2014 | Wayne | Brownstown Twp | 20058 Cole Ave | 48183-4844 | Kristy M. Anderson |
| 1173332 | 13-016810 | 1/7/2014 | 1/28/2014 | 2/6/2014 | Wayne | Redford | 24425 Pilgrim | 48239-3522 | Steven J. Penn |
| 1173333 | 13-018583 | 1/7/2014 | 1/28/2014 | 2/6/2014 | Wayne | Dearborn Heights | 8468 Colonial Lane | 48127 | Mark M. Studt |
| 1173334 | 13-017981 | 1/7/2014 | 1/28/2014 | 2/6/2014 | Wayne | Dearborn | 24317 New York St | 48124-3123 | Derek C. Blackburn |
| 1173357 | 13-018212 | 1/7/2014 | 1/28/2014 | 2/6/2014 | Wayne | Livonia | 29520 Bobrich St Unit 15 | 48152-3496 | James C Harris |
| 1173361 | 13-016677 | 1/7/2014 | 1/28/2014 | 2/6/2014 | Wayne | Detroit | 17655 Rowe St | 48205-3123 | Yonada Williams-Tyler |
| 1173367 | 13-016556 | 1/7/2014 | 1/28/2014 | 2/4/2014 | Oakland | Pontiac | 484 Moore St | 48342 | Jamesha L. Fields |
| 1173363 | 13-016701 | 1/7/2014 | 1/28/2014 | 2/6/2014 | Wayne | Detroit | 20057- 59 Moross Rd | 48224-1151 | Racquel Campbell |
| 1173422 | 13-016199 | 1/7/2014 | 1/28/2014 | 2/4/2014 | Oakland | South Lyon | 134 University Ave | 48178-1516 | April M Downey |
| 1173420 | 13-019585 | 1/7/2014 | 1/28/2014 | 2/4/2014 | Oakland | Highland | 951 Blue Heron Dr | 48357-3903 | Lisa L Spencer |
| 1173417 | 13-015416 | 1/7/2014 | 1/28/2014 | 2/4/2014 | Oakland | White Lake | 645 Island Dr | 48386-2876 | Joanne Morris |
| 1173412 | 13-017986 | 1/7/2014 | 1/28/2014 | 2/7/2014 | Monroe | Harrison Twp. | 27652 Moran St | 48045-2927 | Sam M. Rohde |
| 1173411 | 13-015171 | 1/7/2014 | 1/28/2014 | 2/4/2014 | Oakland | Oak Park | 14050 Ludlow St | 48237-1353 | Debbora L. Harper |
| 1172955 | 13-016433 | 1/6/2014 | 1/27/2014 | 2/7/2014 | Chippewa | Dafter | 2474 West 10 Mile Rd | 49724-9412 | Brian W. Clement |
| 1172853 | 13-017219 | 1/6/2014 | 1/27/2014 | 2/5/2014 | Jackson | Jackson | 765 Briarcliff Rd | 49203-3907 | Gregory C. Goedge |
| 1172826 | 13-017124 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Washtenaw | Ypsilanti | 919 Madison St | 48197-5215 | Sylvia Rae Davis |
| 1172823 | 13-017664 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Ingham | Stockbridge | 4251 Williamston Rd | 49285-9443 | Paul Murray |
| 1172807 | 13-017117 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Lenawee | Adrian | 428 Clinton St | 49221-2110 | Robert V Trevino |
| 1172805 | 13-017720 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Lenawee | Adrian | 1042 Division St | 49221-4040 | Patricia Gallardo |
| 1172803 | 13-018244 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Mason | Ludington | 3764 South Stiles Rd | 49431-9715 | Kei Hunter |
| 1172798 | 13-017739 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Ingham | Lansing | 4912 Ballard Rd | 48911-2941 | David I Keyes Jr. |
| 1172784 | 13-017103 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Washtenaw | Chelsea | 5000 Queen Oaks Dr | 48118-9790 | Matthew M Murphy |
| 1173194 | 13-011790 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Wayne | Detroit | 4231 Seebaldt | 48204-3771 | Rafael Bryant |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1173192 | 13-018572 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Wayne | Detroit | 15723 Fielding St | 48223-1104 | Angela Wergechik |
| 1173191 | 13-015008 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Wayne | Allen Park | 17313 Leslie Ave | 48101-1443 | Thomas C. Armetta |
| 1173188 | 13-013606 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Wayne | Westland | 1989 Golfview Lane Unit 51 | 48186-5588 | Cynthia M Moon |
| 1173137 | 13-017459 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Wayne | Brownstown | 25291 Warren Dr Unit 108 | 48134-9196 | Timothy B. Bowdler |
| 1173102 | 13-019312 | 1/6/2014 | 1/27/2014 | 2/7/2014 | Chippewa | Sault Sainte Marie | 8693 South Mackinac Trail | 49783-8903 | Thomas J. Kime |
| 1173207 | 13-017425 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Wayne | Wyandotte | 1075 17th St | 48192-3118 | William Ball |
| 1173206 | 13-017669 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Wayne | Detroit | 577 East Grand Blvd | 48207-3533 | Howard N. Smith |
| 1173204 | 13-016746 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Wayne | Lincoln Park | 1032 London Ave | 48146-3612 | Janice A. Martin |
| 1173203 | 13-017681 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Wayne | Lincoln Park | 1837 Buckingham | 48146-3507 | Ronald E. Abbott Jr. |
| 1173200 | 13-017359 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Wayne | Taylor | 25207 Pamela St | 48180-4593 | Cydia Allor |
| 1173198 | 13-018038 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Wayne | Romulus | 28744 Sedgeway Dr Unit 208 | 48174-3690 | Kevin Payton |
| 1173196 | 13-017190 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Wayne | Wyandotte | 963 1st St | 48192-2901 | Victor Gonzalez |
| 1173208 | 13-017396 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Wayne | Woodhaven | 25625 Maywood St | 48183-4453 | Adam King |
| 1173213 | 13-017067 | 1/6/2014 | 1/27/2014 | 2/4/2014 | Oakland | Pontiac | 60 West Beverly Ave | 48340-2616 | Judith Marie Andress |
| 1173215 | 13-013321 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Wayne | Brownstown Twp | 27681 Mayfair | 48183-4896 | Laurence R. Gardner |
| 1173214 | 13-016036 | 1/6/2014 | 1/27/2014 | 2/4/2014 | Oakland | Walled Lake | 1532 Dover Hill South Unit 19 | 48390-3123 | Leona Johnson |
| 1173222 | 13-016124 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Emmet | Petoskey | 3322 River Rd | 49770-8856 | Donald Dunkel |
| 1173216 | 13-019191 | 1/6/2014 | 1/27/2014 | 2/4/2014 | Oakland | Milford | 865 Bishop St | 48381-1710 | Mark R. Van Sickle |
| 1173224 | 13-012162 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Calhoun | Battle Creek | 36 Gordon Blvd | 49037-2704 | Gabrielle M. Belland |
| 1173226 | 13-015810 | 1/6/2014 | 1/27/2014 | 2/7/2014 | Macomb | Shelby Township | 11446 25 Mile Rd | 48315-1008 | Mark A. Detemple |
| 1173227 | 13-017552 | 1/6/2014 | 1/27/2014 | 2/7/2014 | Macomb | Warren | 30245 Dell Lane | 48092-1835 | Janeau R Deese |
| 1173229 | 13-018145 | 1/6/2014 | 1/27/2014 | 2/4/2014 | Oakland | Rochester Hills | 3051 Eastern Ave | 48307-5526 | Billy Roberson |
| 1173228 | 13-007124 | 1/6/2014 | 1/27/2014 | 2/4/2014 | Oakland | Pontiac | 240 Orchard Lake Rd | 48341-2139 | Clarence Barrett |
| 1173248 | 13-019172 | 1/6/2014 | 1/27/2014 | 2/7/2014 | Macomb | Eastpointe | 19115 Mott Ave | 48021-2784 | Jeffrey Shaheen |
| 1173244 | 13-015140 | 1/6/2014 | 1/27/2014 | 2/4/2014 | Oakland | Southfield | 28410 Brooks Lane | 48034-2005 | Deborah L. Harris |
| 1173241 | 13-017208 | 1/6/2014 | 1/27/2014 | 2/4/2014 | Oakland | Southfield | 21560 Winchester St | 48076-4888 | Nathaniel McDonald |
| 1173238 | 13-016786 | 1/6/2014 | 1/27/2014 | 2/7/2014 | Macomb | Eastpointe | 15385 Veronica Ave | 48021-3637 | Jerome Knox |
| 1173234 | 13-012932 | 1/6/2014 | 1/27/2014 | 2/7/2014 | Macomb | Shelby Township | 53311 Starlite Dr | 48316-2346 | Danica Ilievski |
| 1172737 | 13-012451 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Ingham | Lansing | 2236 Luwanna Dr | 48910 | Helene Ramsey |
| 1172738 | 13-017214 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Montcalm | Greenville | 206 North St | 48838 | Darrell Zang |
| 1172748 | 13-017988 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Ingham | Lansing | 2408 Westbury Rd | 48906 | Jorge Chavez Garcia |
| 1172756 | 13-017631 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Saint Clair | Port Huron | 3167 Maple St | 48060-2178 | Thomas K. Simpson Jr. |
| 1172757 | 13-010021 | 1/6/2014 | 1/27/2014 | 2/5/2014 | Jackson | Parma | 11050 Erie Rd | 49269-9504 | Travis S Mcmurtrie |
| 1172769 | 13-016655 | 1/6/2014 | 1/27/2014 | 2/6/2014 | Saint Clair | Port Huron | 1502 20th St | 48060-5512 | Daniel Rumsey |
| 1171869 | 13-014747 | 1/3/2014 | 1/24/2014 | 2/5/2014 | Genesee | Davison | 6185 North State Rd | 48423 | Andrew Zovishlack |
| 1172595 | 13-017105 | 1/3/2014 | 1/24/2014 | 2/6/2014 | Kalamazoo | Kalamazoo | 3312 Alpine St | 49004 | Ralph M Zuidema |
| 1172526 | 13-014404 | 1/3/2014 | 1/24/2014 | 2/5/2014 | Kent | Wyoming | 2207 Porter St SW Unit 302 | 49519 | Brian S Tolsma |
| 1172489 | 13-017932 | 1/3/2014 | 1/24/2014 | 2/5/2014 | Kent | Caledonia | 1789 South Park Dr SE | 49316 | Edward Trevino |
| 1172488 | 13-017875 | 1/3/2014 | 1/24/2014 | 2/5/2014 | Kent | Wyoming | 3106 Birchwood Ave SW | 49548 | Lori Garcia |
| 1172487 | 13-017857 | 1/3/2014 | 1/24/2014 | 2/5/2014 | Kent | Cedar Springs | 5455 Russell | 49319 | Richard C. Flynn |
| 1172486 | 13-017957 | 1/3/2014 | 1/24/2014 | 2/5/2014 | Kent | Kentwood | 2249 Highlander Dr SE | 49508 | Shane E. Caldwell |
| 1172745 | 13-018890 | 1/3/2014 | 1/24/2014 | 2/6/2014 | Wayne | Detroit | 15354 Mansfield St | 48227 | Matthew Woodbury |
| 1172743 | 13-016845 | 1/3/2014 | 1/24/2014 | 2/6/2014 | Wayne | Trenton | 1987 Churchill Ave | 48183 | Edith Nielsen |
| 1172741 | 13-017015 | 1/3/2014 | 1/24/2014 | 2/4/2014 | Oakland | Troy | 3484 Eagle Dr | 48083 | Donald B. Hensley |
| 1172740 | 13-017013 | 1/3/2014 | 1/24/2014 | 2/4/2014 | Oakland | Commerce Twp | 405 West Beechdale St | 48382 | Melissa M. Monday |
| 1172772 | 13-017061 | 1/3/2014 | 1/24/2014 | 2/4/2014 | Oakland | Commerce Twp | 8435 Buffalo Dr | 48382-3405 | Estate of Lorian Joy Dubay |
| 1172766 | 13-017573 | 1/3/2014 | 1/24/2014 | 2/6/2014 | Wayne | Harper Woods | 19770 Old Homestead Dr | 48225-2046 | Eva L Thomas |
| 1172765 | 13-016676 | 1/3/2014 | 1/24/2014 | 2/6/2014 | Wayne | Lincoln Park | 4107 Duplex Ave | 48146-4005 | Stacey M Rodriguez |
| 1172763 | 13-017327 | 1/3/2014 | 1/24/2014 | 2/6/2014 | Wayne | Woodhaven | 21905 East Chipmunk Trail | 48183-1561 | Katherine R Simcik |
| 1172761 | 13-017338 | 1/3/2014 | 1/24/2014 | 2/6/2014 | Wayne | Lincoln Park | 2466 Applewood Ave | 48146-3018 | Elizabeth A. Hamer |
| 1172760 | 13-016286 | 1/3/2014 | 1/24/2014 | 2/6/2014 | Wayne | Belleville | 48699 Wear Rd | 48111-9326 | Mary Melton |
| 1172759 | 13-016785 | 1/3/2014 | 1/24/2014 | 2/6/2014 | Wayne | Inkster | 29746 Spring Arbor Dr | 48141-1516 | Lucius A. Hawkins |
| 1172758 | 13-014608 | 1/3/2014 | 1/24/2014 | 2/6/2014 | Wayne | Detroit | 7561 Emily | 48234-3111 | Mae B. McMillian |
| 1172806 | 13-017844 | 1/3/2014 | 1/24/2014 | 2/4/2014 | Oakland | Southfield | 26015 Franklin Pointe Unit 26 | 48034-1568 | Nettie Newman |
| 1172804 | 13-017736 | 1/3/2014 | 1/24/2014 | 2/4/2014 | Oakland | Royal Oak | 724 Maplegrove | 48067-1648 | David M Granda |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1172789 | 13-017388 | 1/3/2014 | 1/24/2014 | 1/31/2014 | Macomb | St. Clair Shores | 22495 10 Mile | 48080-1341 | Joseph J Deyak |
| 1172809 | 13-016517 | 1/3/2014 | 1/24/2014 | 2/4/2014 | Oakland | White Lake | 9241 Elizabeth Lake Rd | 48386 | Craig S. West |
| 1172808 | 13-008886 | 1/3/2014 | 1/24/2014 | 2/4/2014 | Oakland | Farmington Hills | 27564 Westcott Crescent Circle | 48334-5348 | Albertine Kallabat |
| 1172810 | 13-017798 | 1/3/2014 | 1/24/2014 | 1/31/2014 | Macomb | Shelby Township | 47865 Greenview Rd | 48317-2835 | Richard C. Creech |
| 1172818 | 13-018104 | 1/3/2014 | 1/24/2014 | 2/4/2014 | Oakland | Farmington | 23644 Power Rd | 48336-2458 | Deborah Rebh |
| 1172821 | 13-016703 | 1/3/2014 | 1/24/2014 | 1/31/2014 | Macomb | Sterling Heights | 34662 Fargo Dr | 48312-5031 | Paul E. Kosciow |
| 1172824 | 13-018550 | 1/3/2014 | 1/24/2014 | 1/31/2014 | Macomb | Eastpointe | 15548 Veronica Ave | 48021-2938 | Mark R. Carney |
| 1172852 | 13-014837 | 1/3/2014 | 1/24/2014 | 1/31/2014 | Macomb | Sterling Heights | 38944 Lowell Ct | 48310-3152 | Anjela Moore |
| 1172851 | 13-018324 | 1/3/2014 | 1/24/2014 | 1/31/2014 | Macomb | Sterling Heights | 38936 Bronson Dr | 48310-2815 | Ikhlas Abro |
| 1172843 | 13-016796 | 1/3/2014 | 1/24/2014 | 2/4/2014 | Oakland | Pontiac | 86 East Fairmount Ave | 48340-2726 | Lester W Henderson |
| 1172841 | 13-017376 | 1/3/2014 | 1/24/2014 | 2/4/2014 | Oakland | Wolverine Lake | 1615 Ladd Rd | 48390-2219 | Thomas M. Greenfield |
| 1172825 | 13-017619 | 1/3/2014 | 1/24/2014 | 2/4/2014 | Oakland | Clarkston | 4880 Sashabaw | 48346-3843 | Patricia C. Thorpe |
| 1171578 | 13-015960 | 1/2/2014 | 1/23/2014 | 1/31/2014 | Roscommon | Prudenville | 206 Wildwood Dr | 48651 | Thomas A Keith |
| 1171663 | 13-016744 | 1/2/2014 | 1/23/2014 | 2/5/2014 | Clare | Harrison | 2600 Bonnie Mae | 48625 | John L. Garrett |
| 1172021 | 13-016856 | 1/2/2014 | 1/23/2014 | 2/5/2014 | Shiawassee | Perry | 14551 South Colby Rd | 48872 | Barbara Otto |
| 1172324 | 13-017187 | 1/2/2014 | 1/23/2014 | 1/30/2014 | Berrien | Benton Harbor | 1487 Agard Ave | 49022 | Jeanette Wills |
| 1172375 | 13-016738 | 1/2/2014 | 1/23/2014 | 1/30/2014 | Berrien | Watervliet | 3906 Sutherland Ave | 49098 | Jody D Iliff |
| 1172377 | 13-015512 | 1/2/2014 | 1/23/2014 | 2/20/2014 | Allegan | Otsego | 116 North Wilmott | 49078 | Charles R Stratton |
| 1172483 | 13-017881 | 1/2/2014 | 1/23/2014 | 1/30/2014 | Saint Joseph | Mendon | 206 East State St | 49072 | Randy L. Kramb |
| 1172469 | 13-017098 | 1/2/2014 | 1/23/2014 | 1/30/2014 | Berrien | Watervliet | 924 Prospect Ct | 49098 | William Schutz |
| 1172477 | 13-016522 | 1/2/2014 | 1/23/2014 | 1/30/2014 | Monroe | Monroe | 129 De Lafayette Ave | 48162 | Frank R. Dobberstein |
| 1172268 | 13-014665 | 1/2/2014 | 1/23/2014 | 1/30/2014 | Washtenaw | Milan | 2234 Willow | 48160 | Andrew Asher |
| 1172267 | 13-013189 | 1/2/2014 | 1/23/2014 | 2/5/2014 | Jackson | Pleasant Lake | 4040 Erika Dr | 49272 | James K Moore |
| 1172269 | 13-016640 | 1/2/2014 | 1/23/2014 | 2/5/2014 | Crawford | Grayling | 205 Lawndale | 49738 | Ruth A Beckwith |
| 1172598 | 13-017141 | 1/2/2014 | 1/23/2014 | 2/4/2014 | Midland | Midland | 1839 South Smith Crossing Rd | 48640 | Charlie A. Lutz |
| 1171882 | 13-016731 | 1/1/2014 | 1/22/2014 | 1/31/2014 | Saginaw | Saginaw | 8055 Geddes Rd | 48609 | John E Wetzel |
| 1172014 | 13-016217 | 1/1/2014 | 1/22/2014 | 2/4/2014 | Newaygo | Fremont | 7896 West 56th St | 49412 | Ignacio Carbajal |
| 1172454 | 13-012662 | 1/1/2014 | 1/22/2014 | 1/31/2014 | Macomb | Sterling Heights | 14857 Rivercrest Dr | 48312 | Eldhose M Abraham |
| 1172447 | 13-018397 | 1/1/2014 | 1/22/2014 | 1/31/2014 | Macomb | Sterling Heights | 11110 Plumbrook | 48312 | Sermed K. Saif |
| 1172485 | 13-017967 | 1/1/2014 | 1/22/2014 | 1/31/2014 | Macomb | Chesterfield | 28560 Bingham Dr | 48047 | Colleen D. Ridlon-Atkins |
| 1172462 | 13-018689 | 1/1/2014 | 1/22/2014 | 1/30/2014 | Wayne | Taylor | 6602 Banner St | 48180 | Tynetta Muhammad |
| 1172465 | 13-017194 | 1/1/2014 | 1/22/2014 | 1/30/2014 | Saint Clair | Marysville | 1710 New Hampshire Ave | 48040 | Amy Sullivan |
| 1172476 | 13-017390 | 1/1/2014 | 1/22/2014 | 1/30/2014 | Wayne | Westland | 34274 Hazlewood Dr | 48186 | Tina L Freeman |
| 1172474 | 13-018880 | 1/1/2014 | 1/22/2014 | 1/30/2014 | Wayne | Detroit | 9600 Schaefer Hwy | 48227 | Stanley Randall |
| 1172275 | 13-014906 | 1/1/2014 | 1/22/2014 | 1/29/2014 | Kent | Wyoming | 2493 43rd St SW | 49519 | James E Benham |
| 1172280 | 13-016327 | 1/1/2014 | 1/22/2014 | 1/31/2014 | Gladwin | Beaverton | 2729 Glidden Rd | 48612-9174 | Clay Corlew |
| 1172284 | 13-018496 | 1/1/2014 | 1/22/2014 | 1/31/2014 | Saginaw | Saginaw | 224 Goetz St | 48602 | Stephanie Timmons |
| 1172288 | 13-016634 | 1/1/2014 | 1/22/2014 | 1/31/2014 | Osceola | Tustin | 18180 Hibma Rd | 49688 | Joseph R Nemeth |
| 1172290 | 13-016874 | 12/31/2013 | 1/21/2014 | 1/30/2014 | Montcalm | Greenville | 412 North Smith St | 48838 | Judy Legg |
| 1172441 | 13-016934 | 12/31/2013 | 1/21/2014 | 1/30/2014 | Monroe | Temperance | 6876 Jackman Rd | 48182 | Debra Langenderfer |
| 1171873 | 13-010528 | 12/30/2013 | 1/20/2014 | 1/30/2014 | Ingham | Lansing | 330 Cloverland Dr | 48910 | Sandra L. Morey |
| 1172319 | 13-017005 | 12/30/2013 | 1/20/2014 | 1/31/2014 | Macomb | Warren | 30228 Blossom Lane | 48088 | Richard L. Brod |
| 1172318 | 13-017386 | 12/30/2013 | 1/20/2014 | 1/31/2014 | Macomb | Clinton Township | 167 Avery St | 48036 | Karl G Jernberg |
| 1172374 | 13-015576 | 12/30/2013 | 1/20/2014 | 1/30/2014 | Wayne | Detroit | 17187 Roselawn St | 48221 | Edith McGhee |
| 1172443 | 13-015918 | 12/30/2013 | 1/20/2014 | 1/31/2014 | Macomb | Eastpointe | 17750 Ego Ave | 48021 | Dean R. Sanders |
| 1172222 | 13-017608 | 12/30/2013 | 1/20/2014 | 1/30/2014 | Ingham | Leslie | 2013 Plains Rd | 49251 | Matthew J. Pepper |
| 1172250 | 13-017625 | 12/30/2013 | 1/20/2014 | 1/30/2014 | Washtenaw | Ypsilanti | 46 Campbell Ave | 48198 | Frank Leverenz |
| 1172266 | 13-016237 | 12/30/2013 | 1/20/2014 | 1/30/2014 | Lenawee | Tecumseh | 104 Evans Creek Dr | 49286 | Chris Gilliam |
| 1172272 | 13-016569 | 12/30/2013 | 1/20/2014 | 1/30/2014 | Branch | Coldwater | 71 Peckham St | 49036 | Michael Dunwoddy |
| 1172277 | 13-013762 | 12/30/2013 | 1/20/2014 | 1/30/2014 | Wayne | Livonia | 18579 Sunset | 48152 | Marco Spadoni |
| 1172278 | 13-014659 | 12/30/2013 | 1/20/2014 | 1/30/2014 | Wayne | Detroit | 9288 Cheyenne | 48228 | Terron J. Tinsley |
| 1171864 | 13-007265 | 12/29/2013 | 1/19/2014 | 1/30/2014 | Van Buren | Gobles | 30074 31st St | 49055 | Chad M. Wells |
| 1171684 | 13-016576 | 12/27/2013 | 1/17/2014 | 1/30/2014 | Kalamazoo | Kalamazoo | 1115 Bunkerhill Dr | 49009 | Brian Walsh Smith |
| 1171842 | 13-017205 | 12/27/2013 | 1/17/2014 | 1/29/2014 | Kent | Grand Rapids | 1925 Burton St SE | 49506 | J. H. Plett |
| 1172025 | 13-018541 | 12/27/2013 | 1/17/2014 | 1/30/2014 | Wayne | Detroit | 8055 Strathmoor St | 48228 | Denise Cade |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1171881 | 13-014915 | 12/27/2013 | 1/17/2014 | 1/30/2014 Kalamazoo | Plainwell (kalamazoo) | 9948 North 16th St | 49080 | Estate of Walter C Carr |
| 1171900 | 13-016822 | 12/27/2013 | 1/17/2014 | 1/28/2014 Oakland | Troy | 1801 Abbotsford Dr | 48085 | Kenneth A Collins |
| 1171921 | 13-016893 | 12/27/2013 | 1/17/2014 | 1/29/2014 Kent | Grand Rapids | 137 Elm St S W | 49507 | Esteban Abarca |
| 1172019 | 13-016571 | 12/27/2013 | 1/17/2014 | 1/24/2014 Muskegon | Muskegon | 731 Farr Rd | 49444 | Daniel J. Smart |
| 1172208 | 13-018738 | 12/27/2013 | 1/17/2014 | 1/30/2014 Wayne | Detroit | 7629 Woodward Ave Unit 74 Bldg, 13 | 48202 | Alexander Marko |
| 1172210 | 13-013065 | 12/27/2013 | 1/17/2014 | 1/30/2014 Wayne | Canton | 7474 Emerson Dr | 48187 | Roy Schultz |
| 1172245 | 13-017272 | 12/27/2013 | 1/17/2014 | 1/30/2014 Wayne | Rockwood | 31513 Lavender Dr | 48173 | Kenneth Brown |
| 1172264 | 13-016722 | 12/27/2013 | 1/17/2014 | 1/28/2014 Oakland | Clarkston | 8725 Edgar Ct | 48346 | Jason P Stubbe |
| 1172262 | 13-017379 | 12/27/2013 | 1/17/2014 | 1/28/2014 Oakland | White Lake | 450 Elkinford | 48383 | Thomas M Perkey |
| 1171549 | 627.011 | 12/26/2013 | 1/16/2014 | 2/6/2014 Allegan | Holland (Allegan) | 6119 145th Ave | 49423 | John C. Brown |
| 1171672 | 13-012048 | 12/26/2013 | 1/16/2014 | 1/29/2014 Jackson | Jackson | 914 Lansing Ave | 49202 | Lawrence M. Byrne |
| 1171677 | 13-016808 | 12/26/2013 | 1/16/2014 | 1/23/2014 Wayne | Westland | 1124 Alvin St | 48186 | Ernest L Collis |
| 1171693 | 13-016828 | 12/26/2013 | 1/16/2014 | 1/23/2014 Mackinac | Saint Ignace | 192 Rabbits Back Rd | 49781 | William Frazier |
| 1171696 | 13-016442 | 12/26/2013 | 1/16/2014 | 1/23/2014 Wayne | Inkster | 3593 Allen St | 48141 | Leon Jenkins |
| 1171706 | 13-015559 | 12/26/2013 | 1/16/2014 | 1/23/2014 Wayne | Romulus | 35640 Wick Rd | 48174 | Sharon L. Cant |
| 1171771 | 13-017241 | 12/26/2013 | 1/16/2014 | 1/28/2014 Oakland | Waterford | 1690 Elsmere Rd | 48328 | Jeremy Wasielewski |
| 1171774 | 13-015551 | 12/26/2013 | 1/16/2014 | 1/23/2014 Wayne | Detroit | 12235 Braile St | 48228 | Dorothy Mae O'Neal |
| 1171778 | 650.3299 | 12/26/2013 | 1/16/2014 | 1/23/2014 Wayne | Detroit | 14956 Collingham St | 48205 | Anthony P. Roy |
| 1171846 | 13-014580 | 12/26/2013 | 1/16/2014 | 1/28/2014 Oakland | Oak Park | 24051 Rensselaer St | 48237 | Crawford James II |
| 1171849 | 13-016685 | 12/26/2013 | 1/16/2014 | 1/23/2014 Wayne | Dearborn | 3204 Woodside St | 48124 | Gerald Zelek |
| 1171850 | 13-014834 | 12/26/2013 | 1/16/2014 | 1/23/2014 Wayne | Grosse Ile | 11275 Hawthorn Glen Dr Unit 2 | 48138 | Concepcion De Cardenas |
| 1171851 | 13-016312 | 12/26/2013 | 1/16/2014 | 1/23/2014 Wayne | Garden City | 28585 Cambridge St | 48135 | Connie J. Haddox |
| 1171852 | 13-010898 | 12/26/2013 | 1/16/2014 | 1/23/2014 Wayne | Grosse Pointe Farms | 254 Touraine | 48236 | David C. Yates |
| 1171862 | 13-016850 | 12/26/2013 | 1/16/2014 | 1/23/2014 Ottawa | Holland | 11524 Barkton Dr | 49424 | Kith Phan |
| 1171860 | 13-009812 | 12/26/2013 | 1/16/2014 | 1/23/2014 Ingham | Lansing | 211 West Howe Ave | 48906 | Estate of Marcia J Steward |
| 1171867 | 13-012509 | 12/26/2013 | 1/16/2014 | 1/23/2014 Monroe | Temperance | 6794 Hartland Rd | 48182 | Paula Myers |
| 1171874 | 13-016807 | 12/26/2013 | 1/16/2014 | 1/23/2014 Barry | Bellevue (Barry) | 4415 Fruin Rd | 49021 | Mike Traister |
| 1171888 | 13-015562 | 12/26/2013 | 1/16/2014 | 1/23/2014 Houghton | Hancock | 1420 Silver Dr | 49930 | Jon Chynoweth |
| 1171898 | 13-012775 | 12/26/2013 | 1/16/2014 | 1/23/2014 Wayne | Detroit | 5760 Berkshire St | 48224 | Willie Pearl Wells |
| 1172013 | 13-013635 | 12/26/2013 | 1/16/2014 | 1/24/2014 Macomb | Roseville | 30409 Bluehill St | 48066 | Dawn L Defauw |
| 1171891 | 13-018814 | 12/25/2013 | 1/15/2014 | 1/23/2014 Wayne | Lincoln Park | 1465 Grant Ave | 48146 | Erik C. Reister |
| 1171858 | 13-015210 | 12/25/2013 | 1/15/2014 | 1/24/2014 Saginaw | Birch Run | 13523 Block Rd | 48415 | Laura S Connors |
| 1171765 | 13-011395 | 12/25/2013 | 1/15/2014 | 1/24/2014 Saginaw | Saginaw | 2223 Taft St | 48602 | Meigen Demarco |
| 1171699 | 13-012575 | 12/25/2013 | 1/15/2014 | 1/22/2014 Iosco | Oscoda | 394 North 1st St | 48750 | Robert J. Fournier Sr. |
| 1171690 | 13-016414 | 12/25/2013 | 1/15/2014 | 1/24/2014 Macomb | Washington | 7893 Glacier Club | 48094 | Joseph P Murray |
| 1171680 | 13-017620 | 12/25/2013 | 1/15/2014 | 1/22/2014 Genesee | Flint | 927 Blanchard Ave | 48503 | Deborah K Dunkerson |
| 1171718 | 579.0225 | 12/24/2013 | 1/14/2014 | 1/23/2014 Saint Clair | Yale | 111 High St | 48097 | Bradley R. Foltz |
| 1171416 | 13-013710 | 12/23/2013 | 1/13/2014 | 1/22/2014 Cass | Dowagiac | 25163 71st St | 49047 | Jeff Plummer II |
| 1171351 | 13-015556 | 12/23/2013 | 1/13/2014 | 1/23/2014 Wayne | Belleville | 7023 Belle Pointe Dr Unit 74 | 48111 | Zebedee Bishop |
| 1171417 | 13-016123 | 12/23/2013 | 1/13/2014 | 1/22/2014 Jackson | Jackson | 2520 North Diane St | 49201 | Jon Schirmacher |
| 1171639 | 13-016712 | 12/23/2013 | 1/13/2014 | 1/24/2014 Macomb | Sterling Heights | 12040 Greenway Dr | 48312 | Wendy A. Pippin |
| 1171647 | 12-513600 | 12/23/2013 | 1/13/2014 | 1/23/2014 Wayne | Garden City | 28636 Block St | 48135 | Charles M Betrus |
| 1171648 | 13-004187 | 12/23/2013 | 1/13/2014 | 1/24/2014 Macomb | Shelby Township | 14568 Fairfax Dr Unit 78 | 48315 | Jaklin M. Dawood |
| 1171665 | 13-016771 | 12/23/2013 | 1/13/2014 | 1/23/2014 Wayne | Detroit | 11409 Grandmont | 48227 | Dennis L. Wilson |
| 1171669 | 13-014347 | 12/23/2013 | 1/13/2014 | 1/23/2014 Wayne | Romulus | 32770 Prescott | 48174 | Irene Flockenhaus |
| 1171676 | 13-013936 | 12/23/2013 | 1/13/2014 | 1/24/2014 Macomb | Sterling Heights | 8401 Eighteen Mile Rd Apt 28C Unit #28 Bldg 14 | 48313 | Tresa Diane Viers |
| 1171682 | 13-012881 | 12/23/2013 | 1/13/2014 | 1/24/2014 Macomb | Chesterfield | 50033 South Horst Ct Unit 107 | 48047 | Debra Schemansky |
| 1171686 | 13-014991 | 12/23/2013 | 1/13/2014 | 1/23/2014 Wayne | Westland | 32226 Hazelwood | 48186 | John R Miller |
| 1171471 | 13-014401 | 12/22/2013 | 1/12/2014 | 1/23/2014 Van Buren | Bangor | 22099 County Rd 681 | 49013 | David Paul Miller |
| 1171420 | 13-018509 | 12/22/2013 | 1/12/2014 | 1/23/2014 Eaton | Bellevue (Eaton) | 7271 Hall Rd | 49021 | April J. Means |
| 1171418 | 13-016675 | 12/22/2013 | 1/12/2014 | 1/23/2014 Eaton | Lansing (eaton) | 3942 Hunters Ridge Dr # 4 Apartment No 54 | 48911 | Agnes L. Aldridge |
| 1171414 | 13-016843 | 12/22/2013 | 1/12/2014 | 1/23/2014 Eaton | Charlotte | 912 Warren | 48813 | Nicole L Bishop |
| 1171415 | 13-014855 | 12/21/2013 | 1/11/2014 | 1/23/2014 Barry | Hastings | 416 East Grand St | 49058 | Douglas S. Haddix |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1171443 | 13-012550 | 12/20/2013 | 1/10/2014 | 1/17/2014 | Muskegon | Twin Lake | 353 West Washington Rd | 49457 | Jack L. Carmean |
| 1171388 | 13-016939 | 12/20/2013 | 1/10/2014 | 1/17/2014 | Muskegon | Muskegon | 4560 Putnam Rd | 49445 | Brent Bates |
| 1171637 | 13-013748 | 12/20/2013 | 1/10/2014 | 1/21/2014 | Oakland | Farmington | 27283 Winterset Circle Unit 81 | 48334 | Manivannan Arumugam |
| 1171101 | 13-016470 | 12/19/2013 | 1/9/2014 | 1/22/2014 | Jackson | Jackson | 202 North Thompson St | 49202 | Carly A Noland |
| 1171007 | 13-016598 | 12/19/2013 | 1/9/2014 | 1/22/2014 | Mecosta | Big Rapids | 230 Hutchinson St | 49307 | Dennis Devries |
| 1170976 | 13-015539 | 12/19/2013 | 1/9/2014 | 1/17/2014 | Cheboygan | Levering (cheboygan) | 14055 Paradise Lake Rd | 49755 | James A. Ozzello |
| 1170981 | 13-016393 | 12/19/2013 | 1/9/2014 | 1/22/2014 | Cass | Niles (cass) | 1118 Pearson | 49120 | Timothy Pingel |
| 1171193 | 13-015260 | 12/19/2013 | 1/9/2014 | 1/16/2014 | Ottawa | Holland | 241 Jennifer Lane | 49423 | Aaron Miedema |
| 1171195 | 13-014473 | 12/19/2013 | 1/9/2014 | 1/16/2014 | Allegan | Plainwell (allegan) | 514 North Sherwood Ave | 49080 | Janice Cheeseman |
| 1171198 | 13-015560 | 12/19/2013 | 1/9/2014 | 1/16/2014 | Allegan | Shelbyville | 2891 5th St | 49344 | Estate of Cheryle A Hall |
| 1171206 | 13-015269 | 12/19/2013 | 1/9/2014 | 1/16/2014 | Marquette | Skandia | 317 Kunde Rd | 49885 | Timothy D. Overmyer |
| 1171207 | 13-015158 | 12/19/2013 | 1/9/2014 | 1/17/2014 | Cheboygan | Cheboygan | 7490 South River Rd | 49721 | Benjamin Michael Noveskey |
| 1171248 | 13-016698 | 12/19/2013 | 1/9/2014 | 1/16/2014 | Allegan | Otsego | 339 341 West Franklin St | 49078 | Linda J. Crockatt |
| 1171252 | 13-016916 | 12/19/2013 | 1/9/2014 | 1/22/2014 | Shiawassee | Corunna | 339 Saint Marys St | 48817 | Brett Johnson |
| 1171314 | 13-017937 | 12/19/2013 | 1/9/2014 | 1/16/2014 | Berrien | Niles | 1429 Oakdale Ave | 49120 | Billy C Whitmire |
| 1171305 | 13-016086 | 12/19/2013 | 1/9/2014 | 1/16/2014 | Berrien | Niles | 409 South 15th St | 49120 | Elnora Hogan |
| 1171307 | 13-011010 | 12/19/2013 | 1/9/2014 | 1/16/2014 | Calhoun | Battle Creek | 140 Althea Ave | 49037 | Laura Woodmansee |
| 1171311 | 13-016904 | 12/19/2013 | 1/9/2014 | 1/16/2014 | Calhoun | Battle Creek | 101 Doverdale Lane | 49015 | David Keathley |
| 1171313 | 13-008582 | 12/19/2013 | 1/9/2014 | 1/16/2014 | Mason | Scottville | 108 South Reinberg Ave | 49454 | Betty J. Enoch |
| 1171389 | 13-017188 | 12/19/2013 | 1/9/2014 | 1/16/2014 | Washtenaw | Ann Arbor | 6935 Earhart Rd | 48105 | Jeremy P. Buchanan |
| 1171390 | 13-016805 | 12/19/2013 | 1/9/2014 | 1/16/2014 | Ingham | Lansing | 3500 Palmer | 48910 | Svetozar Sasic |
| 1171393 | 13-011408 | 12/19/2013 | 1/9/2014 | 1/16/2014 | Washtenaw | Ypsilanti | 16 South Normal St | 48197 | Patrick Johnston |
| 1171394 | 13-010789 | 12/19/2013 | 1/9/2014 | 1/16/2014 | Ingham | Leslie | 207 West Bellevue St | 49251 | Barbara M Battleshaw |
| 1171396 | 579.0226 | 12/19/2013 | 1/9/2014 | 1/21/2014 | Oakland | Royal Oak | 2440 Parmenter Blvd Unit 112 | 48073 | Kelly Williams |
| 1171395 | 13-016578 | 12/19/2013 | 1/9/2014 | 1/22/2014 | Jackson | Rives Junction | 10909 Easton Rd | 49277 | Conrad Pawlaczyk |
| 1171419 | 13-016095 | 12/19/2013 | 1/9/2014 | 1/17/2014 | Bay | Bay City | 313 South Erie St | 48706 | Brian Kehrer |
| 1171387 | 13-016759 | 12/18/2013 | 1/8/2014 | 1/16/2014 | Wayne | Detroit | 7534 Emily St | 48234 | Ernest Moore X2 |
| 1171330 | 13-009530 | 12/18/2013 | 1/8/2014 | 1/17/2014 | Macomb | Sterling Heights | 43136 Donley Dr | 48314 | Gezim Gjinaj |
| 1171327 | 13-015603 | 12/18/2013 | 1/8/2014 | 1/15/2014 | Genesee | Flint | 6382 Lucas Rd | 48506 | Thomas Harris |
| 1171326 | 13-016136 | 12/18/2013 | 1/8/2014 | 1/15/2014 | Genesee | Flint | 730 Frank St | 48504 | Jonathan F Jones |
| 1171325 | 13-015570 | 12/18/2013 | 1/8/2014 | 1/15/2014 | Genesee | Flint | 4309 Crissman St | 48505 | Joseph Chance |
| 1170753 | 13-016707 | 12/18/2013 | 1/8/2014 | 1/15/2014 | Iosco | Oscoda | 5754 Chalet Ct | 48750 | Eric Houck |
| 1171111 | 13-016749 | 12/18/2013 | 1/8/2014 | 1/17/2014 | Macomb | Warren | 3572 Alvina Ave | 48091 | Nina L Sprague |
| 1171110 | 13-019039 | 12/18/2013 | 1/8/2014 | 1/16/2014 | Wayne | Detroit | 7177 West Outer Dr | 48235 | Larry Clay |
| 1171108 | 13-016759 | 12/18/2013 | 1/8/2014 | 1/16/2014 | Wayne | Detroit | 7522 Emily St | 48234 | Ernest Moore X2 |
| 1171106 | 13-016330 | 12/18/2013 | 1/8/2014 | 1/17/2014 | Muskegon | Muskegon | 115 Campus Ave | 49441 | Timothy J. Taylor |
| 1171104 | 13-016899 | 12/18/2013 | 1/8/2014 | 1/16/2014 | Wayne | Plymouth | 241 Pinewood Unit 49 | 48170 | Michael D. Rudge |
| 1171099 | 13-015310 | 12/18/2013 | 1/8/2014 | 1/15/2014 | Alcona | Greenbush | 4763 East Cedar Lake Dr | 48738 | Buddy T Sawyer |
| 1170929 | 13-015843 | 12/18/2013 | 1/8/2014 | 1/21/2014 | Midland | Midland | 613 East Pine St | 48640 | Deanna M. Campbell |
| 1170974 | 13-014853 | 12/18/2013 | 1/8/2014 | 1/17/2014 | Saginaw | Saginaw | 307 Alice St | 48602 | Dennis Sova |
| 1170977 | 13-016223 | 12/18/2013 | 1/8/2014 | 1/17/2014 | Saginaw | Saginaw | 1410 Bloomfield Blvd | 48601 | Sherman Bell |
| 1171008 | 13-014150 | 12/18/2013 | 1/8/2014 | 1/16/2014 | Livingston | Howell | 4772 West Allen Rd | 48855 | Thomas E Zielinski |
| 1171009 | 13-009500 | 12/18/2013 | 1/8/2014 | 1/15/2014 | Lapeer | Metamora | 4067 River St | 48455 | Robert Edwards |
| 1171094 | 13-016866 | 12/18/2013 | 1/8/2014 | 1/17/2014 | Macomb | Warren | 26745 Fairfield Ave | 48089 | Cecilia Smith |
| 1171093 | 13-015115 | 12/18/2013 | 1/8/2014 | 1/16/2014 | Saint Clair | Port Huron | 1035 Cypress St | 48060 | Mary Mitchell |
| 1171196 | 12-512984 | 12/18/2013 | 1/8/2014 | 1/15/2014 | Kent | Grand Rapids | 521 Quimby St NE | 49505 | Kelly Northouse |
| 1171244 | 13-016674 | 12/18/2013 | 1/8/2014 | 1/15/2014 | Kent | Kentwood | 1387 Andrew St SE | 49508 | David Walters |
| 1171242 | 13-007836 | 12/18/2013 | 1/8/2014 | 1/15/2014 | Kent | Alto | 6872 Morse Lake Rd | 49302 | Craig W. Harig |
| 1171323 | 13-017785 | 12/18/2013 | 1/8/2014 | 1/15/2014 | Genesee | Flint | 4091 Bobby Jones Dr | 48506 | Estate of Donald Hobson |
| 1171309 | 13-011771 | 12/18/2013 | 1/8/2014 | 1/17/2014 | Saginaw | Saginaw | 3167 Oaklawn Park | 48603 | Chris A Good |
| 1171298 | 13-016516 | 12/18/2013 | 1/8/2014 | 1/16/2014 | Wayne | Allen Park | 18708 Pinecrest | 48101 | George Smith Jr. |
| 1171297 | 13-016552 | 12/18/2013 | 1/8/2014 | 1/16/2014 | Wayne | Detroit | 4401 Cadieux | 48224 | Yunnas Harrison |
| 1170480 | 13-012168 | 12/17/2013 | 1/7/2014 | 1/14/2014 | Midland | Midland | 509 Harper Lane | 48640 | Alison M Kristal |
| 1170693 | 13-016726 | 12/17/2013 | 1/7/2014 | 1/15/2014 | Grand Traverse | Traverse City | 2745 Hoosier Valley Rd | 49685 | Kristopher M. Sands |
| 1170729 | 13-017948 | 12/17/2013 | 1/7/2014 | 1/16/2014 | Monroe | Newport | 9398 Maple Ridge Dr Unit 123 | 48166 | Kevin D. Cadogan |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1170975 | 13-016679 | 12/17/2013 | 1/7/2014 | 1/17/2014 Macomb | Clinton Township | 36737 Mulberry St | 48035 Glen Herd |
| 1170985 | 13-018637 | 12/17/2013 | 1/7/2014 | 1/17/2014 Wayne | Detroit | 10300 Beaconsfield | 48224 Patrick Williams |
| 1170989 | 13-018902 | 12/17/2013 | 1/7/2014 | 1/17/2014 Macomb | St. Clair Shores | 27814 Little Mack | 48081 Eric R Couvreur |
| 1171001 | 13-018886 | 12/17/2013 | 1/7/2014 | 1/16/2014 Wayne | Detroit | 7688 Stout St | 48228 Brandon Jackson |
| 1171002 | 13-016669 | 12/17/2013 | 1/7/2014 | 1/17/2014 Macomb | Sterling Heights | 15094 Northpointe | 48313 Laura McQuade |
| 1171018 | 13-016110 | 12/17/2013 | 1/7/2014 | 1/16/2014 Wayne | Detroit | 14306 Plainview Ave | 48223 Maggie Thompson |
| 1171017 | 13-011531 | 12/17/2013 | 1/7/2014 | 1/16/2014 Wayne | Detroit | 16701 Bramell St | 48219 Maureen Devers |
| 1171077 | 13-010009 | 12/17/2013 | 1/7/2014 | 1/16/2014 Wayne | Detroit | 4691 Lillibridge | 48214 Michelle Craig |
| 1171083 | 13-012018 | 12/17/2013 | 1/7/2014 | 1/16/2014 Wayne | Dearborn Heights | 3970 Pardee Ave | 48125 Bruce A. Bedford |
| 1171084 | 13-016702 | 12/17/2013 | 1/7/2014 | 1/16/2014 Wayne | Inkster | 4337 Irene St | 48141 Rodney Gee |
| 1171087 | 13-013998 | 12/17/2013 | 1/7/2014 | 1/16/2014 Wayne | Detroit | 3809 Sturtevant St | 48206 Vickie Newby |
| 1171089 | 13-014704 | 12/17/2013 | 1/7/2014 | 1/16/2014 Wayne | Garden City | 430 Helen St | 48135 Alfreda Green |
| 1171090 | 13-015565 | 12/17/2013 | 1/7/2014 | 1/16/2014 Wayne | Detroit | 2686 Collingwood St | 48206 Charles B. Smith |
| 1171091 | 13-009626 | 12/17/2013 | 1/7/2014 | 1/16/2014 Wayne | Detroit | 19009 Chapel St | 48219 Charles C. Floyd |
| 1171109 | 13-010593 | 12/17/2013 | 1/7/2014 | 1/17/2014 Macomb | Sterling Heights | 38326 Lincolndale Dr | 48310 John D Westfall |
| 1171112 | 13-016651 | 12/17/2013 | 1/7/2014 | 1/17/2014 Macomb | Clinton Township | 38557 Schooner Ct Unit 17 Bldg, 11 | 48038 Sara L. Peterman |
| 1171010 | 13-016322 | 12/17/2013 | 1/7/2014 | 1/17/2014 Chippewa | Sault Sainte Marie | 1012 East 5th Ave | 49783 Brian Kibble |
| 1170305 | 426.3887 | 12/16/2013 | 1/6/2014 | 1/16/2014 Berrien | Buchanan | 1405 Smith St | 49107 Cinda Mullins |
| 1170582 | 13-016553 | 12/16/2013 | 1/6/2014 | 1/15/2014 Livingston | Brighton | 10188 Covington Dr | 48114 Brian Greig |
| 1170699 | 13-016212 | 12/16/2013 | 1/6/2014 | 1/16/2014 Allegan | Allegan | 4219 110th Ave | 49010 Brenda S Riley |
| 1170701 | 13-012652 | 12/16/2013 | 1/6/2014 | 1/16/2014 Ingham | Lansing | 1725 Olds Ave | 48915 Joanne Stoutmiles |
| 1170704 | 13-009535 | 12/16/2013 | 1/6/2014 | 1/16/2014 Saint Clair | Marysville | 620 Range Rd | 48040 Michelle L. Wrubel |
| 1170707 | 13-013398 | 12/16/2013 | 1/6/2014 | 1/16/2014 Ingham | Webberville | 4961 Pardee Rd | 48892 Angela Walker |
| 1170708 | 13-016193 | 12/16/2013 | 1/6/2014 | 1/16/2014 Ingham | Lansing | 1507 Packard Rd | 48917 Julian Darden |
| 1170713 | 13-018360 | 12/16/2013 | 1/6/2014 | 1/16/2014 Ingham | Haslett | 1598 Pike St | 48840 Renee Wareck |
| 1170721 | 13-016431 | 12/16/2013 | 1/6/2014 | 1/15/2014 Jackson | Jackson | 10042 Whitetail Lane Unit 26 | 49201 Jill C Atwell |
| 1170723 | 13-016163 | 12/16/2013 | 1/6/2014 | 1/16/2014 Ingham | Okemos | 1667 Birchwood Dr | 48864 Michael F. Miller |
| 1170731 | 13-015913 | 12/16/2013 | 1/6/2014 | 1/16/2014 Berrien | Niles | 1879 Lewis Dr | 49120 Mirriam Schmeling |
| 1170737 | 13-017550 | 12/16/2013 | 1/6/2014 | 1/17/2014 Macomb | Warren | 21022 Panama St | 48091 Rex Aldridge |
| 1170739 | 13-010604 | 12/16/2013 | 1/6/2014 | 1/17/2014 Macomb | Sterling Heights | 8635 Kidley Dr | 48314 James A Kreger |
| 1170741 | 13-016024 | 12/16/2013 | 1/6/2014 | 1/16/2014 Washtenaw | Ypsilanti | 1402 Wendell Ave | 48198 Nicole Morrone |
| 1170750 | 13-012182 | 12/16/2013 | 1/6/2014 | 1/16/2014 Wayne | Detroit | 19793 Snowden St | 48235 Lawson Robinson |
| 1170950 | 13-016694 | 12/16/2013 | 1/6/2014 | 1/17/2014 Macomb | Mount Clemens | 80 Miller St | 48043 Craig A. Peltier |
| 1170948 | 13-015806 | 12/16/2013 | 1/6/2014 | 1/17/2014 Macomb | Ray Township | 21175 26 Mile Rd | 48096 Michael K. Nicholls |
| 1170942 | 13-007435 | 12/16/2013 | 1/6/2014 | 1/17/2014 Macomb | St. Clair Shores | 25307 San Rosa St | 48081 Estate of Freda L. Caudill |
| 1170938 | 13-016122 | 12/16/2013 | 1/6/2014 | 1/16/2014 Wayne | Rockwood | 21826 Washington St | 48173 Steven E Lezotte |
| 1170927 | 13-013232 | 12/16/2013 | 1/6/2014 | 1/16/2014 Wayne | Taylor | 9086 Continental Dr | 48180 Clinton E. Savage |
| 1170920 | 13-015749 | 12/16/2013 | 1/6/2014 | 1/16/2014 Wayne | Southgate | 13700 Orchard St | 48195 Paula M. Kasprzyk |
| 1170917 | 13-01799 | 12/16/2013 | 1/6/2014 | 1/16/2014 Wayne | Detroit | 9123 Sussex St | 48228 Johnnie B Parnell |
| 1170830 | 579.0199 | 12/16/2013 | 1/6/2014 | 1/17/2014 Macomb | Washington | 8145 Orchardview | 48095 Paul B. Simmons |
| 1169772 | 13-009692 | 12/16/2013 | 1/6/2014 | 1/15/2014 Jackson | Grass Lake | 6650 Clear Lake Rd | 49240 Janet Hoff |
| 1170586 | 13-016349 | 12/15/2013 | 1/5/2014 | 1/16/2014 Eaton | Charlotte | 407 North Sheldon | 48813 Jeffery L. Bullen II |
| 1170584 | 13-016317 | 12/15/2013 | 1/5/2014 | 1/16/2014 Ionia | Lowell (Ionia) | 11921 West Grand River Ave | 49331 Richard Dekraker |
| 1170579 | 13-013210 | 12/15/2013 | 1/5/2014 | 1/16/2014 Eaton | Charlotte | 429 Johnston St | 48813 Arthur Williams |
| 1170466 | 13-011983 | 12/15/2013 | 1/5/2014 | 1/16/2014 Van Buren | Paw Paw | 602 East Main St | 49079 George Wardlaw |
| 1170145 | 13-015708 | 12/13/2013 | 1/3/2014 | 1/14/2014 Midland | Midland | 173 West Silver Fox Lane | 48640 Alferd S. LaBonte |
| 1170138 | 13-010466 | 12/13/2013 | 1/3/2014 | 1/15/2014 Genesee | Linden | 729 Grant Circle | 48451 Elizabeth Hardy |
| 1170224 | 13-014277 | 12/13/2013 | 1/3/2014 | 1/16/2014 Isabella | Mount Pleasant | 1006 Harold St | 48858 Christopher A. Dinius |
| 1170227 | 13-015675 | 12/13/2013 | 1/3/2014 | 1/16/2014 Isabella | Shepherd | 10480 South Mission Rd | 48883 Tara L. Mills |
| 1170242 | 13-015506 | 12/13/2013 | 1/3/2014 | 1/16/2014 Van Buren | Hartford | 65219 Red Arrow Hwy | 49057 Thomas J. Williamson |
| 1170252 | 13-018277 | 12/13/2013 | 1/3/2014 | 1/16/2014 Van Buren | Paw Paw | 32613 Winther Ave | 49079 Scott Robinson |
| 1170272 | 13-014143 | 12/13/2013 | 1/3/2014 | 1/15/2014 Livingston | Brighton | 216 South Second St | 48116 James A Woodruff |
| 1170277 | 13-011549 | 12/13/2013 | 1/3/2014 | 1/10/2014 Delta | Wells | 6387 2nd St | 49894-9710 Susan M. Lanaville |
| 1170286 | 13-016134 | 12/13/2013 | 1/3/2014 | 1/16/2014 Montcalm | Edmore | 420 North 11th St | 48829 Eric Cole |
| 1170334 | 442.1361 | 12/13/2013 | 1/3/2014 | 1/15/2014 Kent | Grand Rapids | 2669 Bridge Pl NE Unit 8 | 49525 Robert Mitchell |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1170340 | 525.0239 | 12/13/2013 | 1/3/2014 | 1/16/2014 | Wayne | Detroit | 4215 Dickerson St | 48215 | Willie D. Cooper |
| 1170338 | 442.1259 | 12/13/2013 | 1/3/2014 | 1/16/2014 | Wayne | Allen Park | 7159 Robinson St | 48101 | Diane K. Melchert |
| 1170367 13-015067 | | 12/13/2013 | 1/3/2014 | 1/15/2014 | Shiawassee | Haslett (shiawassee) | 14569 Dunn Rd | 48840 | John F Penoyer Sr |
| 1170368 13-016279 | | 12/13/2013 | 1/3/2014 | 1/15/2014 | Shiawassee | Owosso | 1321 Carr St | 48867 | Michael K Robinson |
| 1170443 13-011005 | | 12/13/2013 | 1/3/2014 | 1/16/2014 | Calhoun | Battle Creek | 119 Apperson Rd | 49015 | Patricia McGlashen |
| 1170444 13-015466 | | 12/13/2013 | 1/3/2014 | 1/15/2014 | Genesee | Mount Morris | 11343 Church St | 48458 | Terry L. Jentzen |
| 1170446 13-017926 | | 12/13/2013 | 1/3/2014 | 1/16/2014 | Saint Clair | Yale | 16369 Norman Rd | 48097 | Mary Amador |
| 1170451 13-016587 | | 12/13/2013 | 1/3/2014 | 1/15/2014 | Genesee | Flint | 5335 Oleksyn Rd | 48504 | Fay Michelle Reynolds |
| 1170622 13-016316 | | 12/13/2013 | 1/3/2014 | 1/16/2014 | Wayne | New Boston(twp Of Huron) | 28623 Mineral Springs | 48164 | Paul Novicki |
| 1170666 13-018260 | | 12/13/2013 | 1/3/2014 | 1/16/2014 | Wayne | Detroit | 16712 Patton St | 48219 | Tonie Pruitt |
| 1170669 13-018071 | | 12/13/2013 | 1/3/2014 | 1/16/2014 | Wayne | Detroit | 10041 Piedmont St | 48228 | Willie Williams |
| 1170671 13-017994 | | 12/13/2013 | 1/3/2014 | 1/16/2014 | Wayne | Detroit | 8832 Mandale St | 48209 | Cheryl Rainwater |
| 1170677 13-016182 | | 12/13/2013 | 1/3/2014 | 1/16/2014 | Wayne | Detroit | 14521 Abington Ave | 48227 | Percival S. Rashid |
| 1170694 13-012843 | | 12/13/2013 | 1/3/2014 | 1/10/2014 | Macomb | Romeo | 332 East Gates St | 48065 | Mark Pallisco |
| 1170679 13-018204 | | 12/13/2013 | 1/3/2014 | 1/16/2014 | Wayne | Hamtramck | 2673 Whalen | 48212 | Dale P. Holod |
| 1170692 13-013002 | | 12/13/2013 | 1/3/2014 | 1/16/2014 | Wayne | Woodhaven | 26735 Pepperwood Dr | 48183 | Michelle M Stewart |
| 1170696 13-013993 | | 12/13/2013 | 1/3/2014 | 1/14/2014 | Oakland | West Bloomfield | 7851 Commerce Rd | 48324 | Virginia H. Jennelle |
| 1170703 13-016200 | | 12/13/2013 | 1/3/2014 | 1/10/2014 | Macomb | Macomb | 19449 Hampton Dr | 48044 | Stanislaw Staniszewski |
| 1170716 13-017954 | | 12/13/2013 | 1/3/2014 | 1/14/2014 | Oakland | Madison Heights | 1728 East Thirteen Mile Rd Unit 44 Bldg 7 | 48071 | Rosena Pitts |
| 1170712 13-016247 | | 12/13/2013 | 1/3/2014 | 1/14/2014 | Oakland | Waterford | 6831 Saline Dr | 48329 | Wayne L. Wardell |
| 1170725 13-015440 | | 12/13/2013 | 1/3/2014 | 1/10/2014 | Macomb | Harrison Twp. | 24697 Murray St | 48045 | Bruno R Dombrowski |
| 1170740 13-016137 | | 12/13/2013 | 1/3/2014 | 1/10/2014 | Macomb | Harrison Twp. | 39417 Chart St | 48045 | Denise A Hensley |
| 1170735 13-015911 | | 12/13/2013 | 1/3/2014 | 1/10/2014 | Macomb | Warren | 24117 Virginia Ave | 48091 | Debra Engelbert |
| 1170453 13-016025 | | 12/13/2013 | 1/3/2014 | 1/15/2014 | Genesee | Flint | 1206 Maxine St | 48503 | Mary H Taylor |
| 1170457 13-016670 | | 12/13/2013 | 1/3/2014 | 1/16/2014 | Calhoun | East Leroy | 8280 Four Mile Rd | 49051 | Laura Ann Lamore |
| 1170467 13-014993 | | 12/13/2013 | 1/3/2014 | 1/10/2014 | Muskegon | Muskegon | 2011 South Dangl Rd | 49442 | Linda L. Davidson |
| 1170460 13-015921 | | 12/13/2013 | 1/3/2014 | 1/15/2014 | Genesee | Flushing | 120 Boman St | 48433 | Erin C. Robbins |
| 1170490 13-015400 | | 12/13/2013 | 1/3/2014 | 1/16/2014 | Calhoun | Battle Creek | 7653 Anway Dr | 49014 | Laverne Arthur Newburn |
| 1169745 13-011421 | | 12/12/2013 | 1/2/2014 | 1/9/2014 | Ottawa | Holland | 1016 East 12th St | 49423 | Stacy Korneisel |
| 1169757 13-015344 | | 12/12/2013 | 1/2/2014 | 1/15/2014 | Crawford | Grayling | 536 Pembroke Dr | 49738 | Peggy Stancil |
| 1169899 13-015088 | | 12/12/2013 | 1/2/2014 | 1/9/2014 | Ottawa | Zeeland | 513 Huizenga Ave | 49464 | John W Decamp III |
| 1169901 13-015179 | | 12/12/2013 | 1/2/2014 | 1/9/2014 | Ottawa | Allendale | 12539 72nd Ave | 49401 | Earnest Jamison |
| 1169957 13-012793 | | 12/12/2013 | 1/2/2014 | 1/10/2014 | Roscommon | Saint Helen | 10644 Beaver Rd | 48656-8206 | Barney B. Boose Jr. |
| 1170048 13-015464 | | 12/12/2013 | 1/2/2014 | 1/10/2014 | Dickinson | Iron Mountain | 507 Quinnesec | 49801-2226 | Shawn M. Anderson |
| 1170079 13-014890 | | 12/12/2013 | 1/2/2014 | 1/9/2014 | Monroe | Monroe | 2930 Woodland | 48162 | Shirley A. Parisien |
| 1170073 13-015143 | | 12/12/2013 | 1/2/2014 | 1/9/2014 | Wayne | Detroit | 17597 Warrington Dr | 48221 | Wilson Gardner Boyd |
| 1169967 13-015505 | | 12/12/2013 | 1/2/2014 | 1/9/2014 | Ottawa | Holland | 2092 Lake St | 49424 | Christopher E Norton |
| 1170021 13-015899 | | 12/12/2013 | 1/2/2014 | 1/9/2014 | Ottawa | Ravenna (ottawa) | 4215 Truman Rd | 49451 | Douglas F. Lebeck |
| 1170008 13-001434 | | 12/12/2013 | 1/2/2014 | 1/9/2014 | Gratiot | Saint Louis | 5497 North Bagley Rd | 48880 | Gregory Papenfus |
| 1170022 13-015026 | | 12/12/2013 | 1/2/2014 | 1/9/2014 | Ottawa | Coopersville | 5182 Candlewood Ct Unit Number 1 | 49404 | Charles Bert Tuttle |
| 1170050 13-015450 | | 12/12/2013 | 1/2/2014 | 1/9/2014 | Monroe | Monroe | 211 South Macomb St | 48161 | Valerie A Kiley |
| 1170082 13-016050 | | 12/12/2013 | 1/2/2014 | 1/16/2014 | Allegan | Holland (allegan) | 4271 M 40 Hwy | 49423 | Jeremy Johnson |
| 1170089 13-016240 | | 12/12/2013 | 1/2/2014 | 1/15/2014 | Shiawassee | Corunna | 908 East King St | 48817 | Dennis V. Loynes |
| 1170134 13-015816 | | 12/12/2013 | 1/2/2014 | 1/15/2014 | Shiawassee | Owosso | 3083 Meadowbrook Dr | 48867 | Kristie L. Isham |
| 1170092 13-015751 | | 12/12/2013 | 1/2/2014 | 1/10/2014 | Alpena | Ossineke | 9620 South US Hwy 23 | 49766 | Ryan Burns |
| 1170137 13-015929 | | 12/12/2013 | 1/2/2014 | 1/15/2014 | Shiawassee | Owosso | 514 East Oliver St | 48867 | Julia Buchele |
| 1170135 13-015813 | | 12/12/2013 | 1/2/2014 | 1/15/2014 | Shiawassee | Durand | 111 Naldrette St | 48429 | Bradley S. Peterson |
| 1170147 13-015868 | | 12/12/2013 | 1/2/2014 | 1/15/2014 | Cass | Niles (cass) | 1263 Thomson Rd | 49120 | Bryan Wright |
| 1170142 13-014815 | | 12/12/2013 | 1/2/2014 | 1/16/2014 | Allegan | Allegan | 1582 34th St | 49010 | Leonard R. Oram |
| 1170171 13-016342 | | 12/12/2013 | 1/2/2014 | 1/9/2014 | Monroe | Maybee | 9800 Sumpter Rd | 48159 | Darrell W. Ery |
| 1170219 13-017156 | | 12/12/2013 | 1/2/2014 | 1/9/2014 | Mason | Ludington | 507 Seventh St | 49431-2649 | Kathleen Vitucki |
| 1170225 13-004247 | | 12/12/2013 | 1/2/2014 | 1/9/2014 | Calhoun | Athens | 4617 U Dr South | 49011 | Richard T. Laurain |
| 1170248 13-016183 | | 12/12/2013 | 1/2/2014 | 1/9/2014 | Saint Joseph | Three Rivers | 609 Walnut St | 49093 | Alnethia B Dorrington |
| 1170257 13-016228 | | 12/12/2013 | 1/2/2014 | 1/15/2014 | Jackson | Jackson | 2213 Crest Ave | 49203 | Frank L. Whitehead |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1170260 | 13-016213 | 12/12/2013 | 1/2/2014 | 1/9/2014 | Ingham | Lansing | 938 Attwood Dr | 48911 | Deborah C. Lewis |
| 1170268 | 13-015202 | 12/12/2013 | 1/2/2014 | 1/9/2014 | Ingham | Lansing | 639 Dunlap St | 48910 | Rebeca S Thompson |
| 1170308 | 13-015398 | 12/12/2013 | 1/2/2014 | 1/9/2014 | Wayne | Detroit | 15337 Prevost | 48227 | Estate of Marjorie E. Remson |
| 1170337 | 13-006971 | 12/12/2013 | 1/2/2014 | 1/14/2014 | Oakland | Holly | 17114 Southport Dr | 48442 | Albert Crittenden |
| 1170435 | 13-016022 | 12/12/2013 | 1/2/2014 | 1/9/2014 | Wayne | Detroit | 19355 Kentucky St | 48221 | Edward G. Anderson |
| 1170437 | 13-013101 | 12/12/2013 | 1/2/2014 | 1/9/2014 | Wayne | Detroit | 19026 Curtis St | 48219 | Elvey Terry |
| 1170441 | 13-013987 | 12/12/2013 | 1/2/2014 | 1/10/2014 | Bay | Bay City | 514 South Sheridan St | 48708 | Christine Socia |
| 1170439 | 13-015538 | 12/12/2013 | 1/2/2014 | 1/9/2014 | Wayne | Detroit | 9699 Otsego St | 48204 | Robert L. Harris |
| 1170468 | 13-014340 | 12/12/2013 | 1/2/2014 | 1/9/2014 | Wayne | Detroit | 7684 Lamphere | 48239 | Russell Schaefer |
| 1170473 | 13-015908 | 12/12/2013 | 1/2/2014 | 1/14/2014 | Oakland | Holly | 3363 Herrington Dr Unit 84 | 48442 | Brian S. Bianchi |
| 1170477 | 13-016021 | 12/12/2013 | 1/2/2014 | 1/14/2014 | Oakland | Clawson | 508 South Chocolay Ave | 48017 | Thomas Grosinsky |
| 1170483 | 13-015641 | 12/12/2013 | 1/2/2014 | 1/14/2014 | Oakland | Oak Park | 21941 Stratford St | 48237 | Brenda Jones |
| 1169574 | 13-015359 | 12/11/2013 | 1/1/2014 | 1/8/2014 | Benzie | Beulah | 15029 Stanley Rd | 49617 | Lori M Lautenbach |
| 1169956 | 13-015612 | 12/11/2013 | 1/1/2014 | 1/9/2014 | Saint Clair | Kimball | 2017 Edward Lane West Unit 5 | 48074 | Michele L. Fox |
| 1170009 | 13-015102 | 12/11/2013 | 1/1/2014 | 1/10/2014 | Gladwin | Beaverton | 1132 Maplewood St | 48612 | George W Waines |
| 1170040 | 13-015581 | 12/11/2013 | 1/1/2014 | 1/8/2014 | Kent | Wyoming | 3936 Milan Ave SW | 49509 | Thithanh H Nguyen |
| 1170042 | 13-015590 | 12/11/2013 | 1/1/2014 | 1/8/2014 | Genesee | Grand Blanc | 2100 Perlin Ct Unit 39 | 48439 | Donald J. Cramer |
| 1170051 | 13-015337 | 12/11/2013 | 1/1/2014 | 1/8/2014 | Kent | Sparta | 9270 Alpine Ave NW | 49345 | Wendy L McDonald |
| 1170086 | 13-016449 | 12/11/2013 | 1/1/2014 | 1/8/2014 | Kent | Grand Rapids | 4693 Woodcreek Dr SE | 49546 | Tarlochan Singh |
| 1170143 | 13-015902 | 12/11/2013 | 1/1/2014 | 1/10/2014 | Saginaw | Saginaw | 4897 Weiss St | 48603 | James T Rody |
| 1170237 | 13-017786 | 12/11/2013 | 1/1/2014 | 1/8/2014 | Genesee | Flint | 3202 Helber St | 48504 | Teresa Montgomery |
| 1170232 | 13-012325 | 12/11/2013 | 1/1/2014 | 1/8/2014 | Genesee | Mount Morris | 8024 Corbin Ct | 48458 | Stephen J Fox |
| 1170363 | 13-012325 | 12/11/2013 | 1/1/2014 | 1/8/2014 | Genesee | | Not Available | | Stephen J Fox |
| 1169958 | 13-015608 | 12/10/2013 | 12/31/2013 | 1/10/2014 | Macomb | Warren | 30939 Saint Onge Circle | 48088 | Ronald E. Riew |
| 1169968 | 13-016243 | 12/10/2013 | 12/31/2013 | 1/9/2014 | Wayne | Lincoln Park | 790 St Johns Blvd. | 48146 | Mark A. Clark |
| 1169661 | 13-015860 | 12/10/2013 | 12/31/2013 | 1/15/2014 | Grand Traverse | Traverse City | 3443 Lamar Dr | 49685 | Camie Basoral |
| 1169727 | 13-011151 | 12/10/2013 | 12/31/2013 | 1/8/2014 | Livingston | Brighton | 5479 Wyndam Lane | 48116 | Michelle M. Bohr |
| 1169642 | 13-014912 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Berrien | Benton Harbor | 4926 North Branch Rd | 49022 | Tom Vasquez |
| 1169704 | 13-017136 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Ingham | Lansing | 6000 Pheasant | 48911 | Thomas A. Thill Jr. |
| 1169689 | 13-016082 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Ingham | Lansing | 307 Astor Ave | 48910 | Carole A. Gale |
| 1169686 | 13-015840 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Ingham | Lansing | 5916 Kyes Rd | 48911 | Estate of Florestine Williams |
| 1169679 | 13-015615 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Ingham | Lansing | 1113 Tisdale Ave | 48910 | Susan J. Semenak |
| 1169146 | 12-511676 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Sanilac | Lexington | 7352 Southwood | 48450 | Patrick T. Mick |
| 1169576 | 13-017746 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Lenawee | Adrian | 365 Alexander Dr | 49221 | Angela Routly |
| 1169578 | 13-015092 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Lenawee | Tecumseh | 807 River Acres Dr | 49286 | Joseph Mckelvie |
| 1169605 | 13-015279 | 12/9/2013 | 12/30/2013 | 1/16/2014 | Allegan | Allegan | 124 Briggs St | 49010 | Timothy S. Knarian |
| 1169610 | 13-015700 | 12/9/2013 | 12/30/2013 | 1/8/2014 | Jackson | Parma | 8925 Gordon Rd | 49269 | Patrick M Goraj |
| 1169641 | 13-016168 | 12/9/2013 | 12/30/2013 | 1/8/2014 | Jackson | Jackson | 1410 Gilletts Lake Rd | 49201 | Corey T Lashwood |
| 1169662 | 13-015495 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Saint Clair | Port Huron | 3213 Pine Grove Ave | 48060 | Ryan P Eagen |
| 1169666 | 13-015894 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Berrien | Buchanan | 106 North Hamilton Dr | 49107 | Deborah V Williams |
| 1169673 | 13-017269 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Ingham | Okemos | 2231 Hamilton Rd | 48864 | Arnoldo Cisneros |
| 1169669 | 13-013882 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Berrien | Buchanan | 1910 Dayton Rd | 49107 | Valory J Schliewe |
| 1169667 | 13-015053 | 12/9/2013 | 12/30/2013 | 1/8/2014 | Jackson | Munith | 11505 Plum Orchard Rd | 49259 | John H. Reasoner |
| 1169709 | 13-015267 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Washtenaw | Northville | 8530 Stonegate Dr | 48168 | Jack Larzelere |
| 1169720 | 13-015325 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Wayne | Dearborn Heights | 8244 Riverview St | 48127 | Tanya M Liabenow |
| 1169723 | 13-015585 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Wayne | Canton | 46080 Larchmont Dr | 48187 | Theresa M. Murphy |
| 1169752 | 13-015588 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Wayne | Canton | 1950 Oakview Dr | 48187 | Cathryne Gibson |
| 1169903 | 13-010283 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Wayne | Redford | 17459 Olympia | 48240 | Philip S Taylor |
| 1169902 | 13-015660 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Calhoun | Homer | 29511 M-60 Hwy East | 49245 | Paul G. Vangoethem |
| 1169900 | 13-016197 | 12/9/2013 | 12/30/2013 | 1/7/2014 | Oakland | Ferndale | 1721 College St | 48220 | Steven Wall |
| 1169897 | 13-013815 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Wayne | Detroit | 6427 Burns St | 48213 | Eleanor Reaves |
| 1169896 | 13-015702 | 12/9/2013 | 12/30/2013 | 1/7/2014 | Oakland | Auburn Hills | 879 Huntclub Blvd | 48326 | Nikkee Fielder |
| 1169891 | 13-015554 | 12/9/2013 | 12/30/2013 | 1/10/2014 | Macomb | Clinton Township | 21376 Wendell St | 48036 | Matthew W. Cox |
| 1169889 | 13-003496 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Wayne | Detroit | 8584 Sorrento St | 48228 | Sylvia A. McKeever |
| 1169888 | 13-016066 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Wayne | River Rouge | 298 Goodell St | 48218 | Robert J. Fearncombe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1169821 | 13-015724 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Calhoun | East Leroy | 3346 B Dr South | 49051 | Michelle Cornelius |
| 1169820 | 13-015584 | 12/9/2013 | 12/30/2013 | 1/9/2014 | Wayne | Belleville | 46247 Ecorse Rd | 48111 | Philip Korte |
| 1169485 | 13-015098 | 12/8/2013 | 12/29/2013 | 1/9/2014 | Eaton | Vermontville | 11886 West Vermontville Hwy | 49096 | Kenneth K McCrimmon |
| 1169525 | 13-015601 | 12/8/2013 | 12/29/2013 | 1/9/2014 | Eaton | Charlotte | 302 East Lawrence Ave | 48813 | Judy J. Bearup |
| 1169530 | 13-016000 | 12/8/2013 | 12/29/2013 | 1/16/2014 | Ionia | Ionia | 529 North Jefferson St | 48846-1228 | Lawrence R. Rihel |
| 1169729 | 13-015637 | 12/8/2013 | 12/29/2013 | 1/8/2014 | Lapeer | North Branch | 6645 Booth Rd | 48461 | Daniel C. Jidas |
| 1169602 | 13-016149 | 12/7/2013 | 12/28/2013 | 1/9/2014 | Calhoun | Battle Creek | 151 Pasadena Ave | 49017 | Jammie Wozniak |
| 1168422 | 13-015292 | 12/7/2013 | 12/28/2013 | 1/9/2014 | Barry | Hastings | 700 West Sager Rd | 49058 | Chris Parker |
| 1168638 | 13-013340 | 12/6/2013 | 12/27/2013 | 1/3/2014 | Muskegon | Fruitport | 5650 Copper Sands Run Unit 74 | 49415 | Gerald Adonis Minott II |
| 1169288 | 13-015060 | 12/6/2013 | 12/27/2013 | 1/3/2014 | Muskegon | Muskegon | 3230 Royal Oak Rd | 49441 | Phillip P. Earley |
| 1169286 | 13-016663 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Kalamazoo | Kalamazoo | 910 Burr Oak Ct | 49001 | Coy A Scheetz |
| 1169281 | 13-014612 | 12/6/2013 | 12/27/2013 | 1/8/2014 | Genesee | Linden | 12494 Linden Rd | 48451 | Shari L. Casley |
| 1169280 | 13-014470 | 12/6/2013 | 12/27/2013 | 1/8/2014 | Genesee | Grand Blanc | 1177 East Hill Rd | 48439 | Christine M. Buehler |
| 1169276 | 13-009856 | 12/6/2013 | 12/27/2013 | 1/8/2014 | Genesee | Flint | 1203 East Charles Ave | 48505 | Maude Albert |
| 1169359 | 13-013444 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Kalamazoo | Kalamazoo | 1120 Princeton Ave | 49007 | Benjamin F. Eason Sr. |
| 1169358 | 13-015667 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Saint Clair | Algonac | 145 Lock Haven Lane | 48001 | Raymond S Balinski Sr. |
| 1169353 | 13-015513 | 12/6/2013 | 12/27/2013 | 1/8/2014 | Genesee | Flint | 5170 Berneda Dr | 48506 | Thomas L. Murray |
| 1169360 | 13-015658 | 12/6/2013 | 12/27/2013 | 1/8/2014 | Genesee | Davison | 11152 East Carpenter Rd | 48423 | Michael W. Raymond |
| 1169362 | 13-016072 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Kalamazoo | Schoolcraft | 16478 Prairie Ronde Rd | 49087 | Laura Garnett-Ayers |
| 1169366 | 13-015965 | 12/6/2013 | 12/27/2013 | 1/8/2014 | Genesee | Mount Morris | 11444 Washington Ave | 48458 | Denise J. Brown |
| 1169365 | 13-006893 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Kalamazoo | Kalamazoo | 7731 La Jessica Circle Unit Number 10 | 49009 | Tony Smith |
| 1169369 | 13-015355 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Saint Clair | Port Huron | 2701 Forest St | 48060 | Cynthia Telliho |
| 1169371 | 13-016059 | 12/6/2013 | 12/27/2013 | 1/8/2014 | Genesee | Flint | 4167 Charter Oaks | 48507 | Rick Wansitler |
| 1169376 | 13-015167 | 12/6/2013 | 12/27/2013 | 1/8/2014 | Genesee | Gaines | 9120 Duffield Rd | 48436 | Kenneth J Adams Jr. |
| 1169374 | 13-014910 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Kalamazoo | Portage | 2509 Brookhaven Dr | 49024 | Lonnie Manning |
| 1169378 | 13-015128 | 12/6/2013 | 12/27/2013 | 1/16/2014 | Ionia | Belding (Ionia) | 717 West State St | 48809 | Keisha A. Hentschel |
| 1169380 | 13-015327 | 12/6/2013 | 12/27/2013 | 1/8/2014 | Cass | Dowagiac | 50748 West Bay Dr | 49047 | Frank A. Cortez |
| 1169387 | 13-015745 | 12/6/2013 | 12/27/2013 | 1/8/2014 | Genesee | Flint | 4190 Charter Oak Dr | 48507 | Marcie D. Donaldson |
| 1169386 | 13-015348 | 12/6/2013 | 12/27/2013 | 1/8/2014 | Genesee | Swartz Creek | 8090 Ingalls | 48473 | Faye Annette Brewer |
| 1169385 | 13-015967 | 12/6/2013 | 12/27/2013 | 1/8/2014 | Genesee | Fenton | 14442 Eddy Lake Rd | 48430 | Benjamin Hauch |
| 1169398 | 13-012383 | 12/6/2013 | 12/27/2013 | 1/3/2014 | Muskegon | Muskegon | 1071 Center St | 49442 | Richard L. Oleniczak Sr. |
| 1169408 | 13-015768 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Kalamazoo | Galesburg | 480 South 35th St | 49053 | Alice J. Coleman |
| 1169404 | 13-014783 | 12/6/2013 | 12/27/2013 | 1/3/2014 | Muskegon | Muskegon | 2833 9th St | 49444-1930 | Carmen Vines |
| 1169400 | 13-014074 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Kalamazoo | Kalamazoo | 3163 Edling Dr Unit 30 | 49004 | Tammi J. Suhuba-Baruti |
| 1169411 | 13-015972 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Kalamazoo | Richland | 7873 North 30th St | 49083 | Thomas Gentry |
| 1169414 | 13-012518 | 12/6/2013 | 12/27/2013 | 1/8/2014 | Clare | Harrison | 806 Oaklawn St | 48625 | David Wilburn |
| 1169417 | 13-015176 | 12/6/2013 | 12/27/2013 | 1/10/2014 | Wexford | Cadillac | 2689 Duffy Dr | 49601-9115 | Margaret J Hodges |
| 1169425 | 13-017491 | 12/6/2013 | 12/27/2013 | 1/8/2014 | Kent | Grand Rapids | 1738 Eastbrook SE | 49508 | Kattie Parish |
| 1169426 | 13-015758 | 12/6/2013 | 12/27/2013 | 1/8/2014 | Kent | Grand Rapids | 1360 Covell Ave NW | 49504 | Eric P. Krause |
| 1169429 | 13-017667 | 12/6/2013 | 12/27/2013 | 1/8/2014 | Kent | Grand Rapids | 1034 Cooper Ave SE | 49507 | Chantion C. Miller |
| 1169431 | 13-014963 | 12/6/2013 | 12/27/2013 | 1/8/2014 | Kent | Grand Rapids | 1047 Lake Michigan Dr NW | 49504 | Gregory T. Vedders |
| 1169675 | 13-015764 | 12/6/2013 | 12/27/2013 | 1/7/2014 | Oakland | Waterford | 6343 Monrovia Dr | 48329 | Don Nelson |
| 1169671 | 13-011008 | 12/6/2013 | 12/27/2013 | 1/3/2014 | Macomb | Eastpointe | 23101 Shakespeare Ave | 48021 | Randy M. Pantelis |
| 1169676 | 13-015981 | 12/6/2013 | 12/27/2013 | 1/7/2014 | Oakland | Pleasant Ridge | 1 Amherst Rd | 48069 | Amanda Bertolini |
| 1169677 | 13-015945 | 12/6/2013 | 12/27/2013 | 1/3/2014 | Macomb | Roseville | 30577 Bluehill St | 48066 | Michael E. Bolus |
| 1169693 | 13-014983 | 12/6/2013 | 12/27/2013 | 1/7/2014 | Oakland | New Hudson | 30077 Town Square Ct | 48165 | Jack Pfeifer |
| 1169691 | 13-015907 | 12/6/2013 | 12/27/2013 | 1/7/2014 | Oakland | Southfield | 23755 Edinburgh St | 48033 | Damon Martin |
| 1169688 | 13-015625 | 12/6/2013 | 12/27/2013 | 1/3/2014 | Macomb | Roseville | 17499 Ivanhoe St | 48066 | Kristin M. Strachan |
| 1169687 | 13-014707 | 12/6/2013 | 12/27/2013 | 1/10/2014 | Macomb | Clinton Township | 34159 Lipke St | 48035 | Clarence Shack |
| 1169682 | 13-015293 | 12/6/2013 | 12/27/2013 | 1/7/2014 | Oakland | Southfield | 26514 Shiawassee Rd | 48033 | Carmen A. West |
| 1169473 | 13-014452 | 12/6/2013 | 12/27/2013 | 1/10/2014 | Macomb | St. Clair Shores | 21437 Pkwy St | 48082 | Linda L. Bartsch |
| 1169475 | 13-014475 | 12/6/2013 | 12/27/2013 | 1/10/2014 | Macomb | Eastpointe | 18120 Oak Ave | 48021 | David M. Krusinski |
| 1169480 | 13-014465 | 12/6/2013 | 12/27/2013 | 1/10/2014 | Macomb | Warren | 14428 Hendricks Ave | 48089 | Billie V Jackson |
| 1169579 | 13-014921 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Wayne | Redford | 16710 Brady | 48240 | Sarella Johnson |
| 1169580 | 13-016091 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Wayne | Detroit | 4634 Chatsworth St | 48224 | Ruby L. Little |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1169581 | 13-016204 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Wayne | Lincoln Park | 1643 Capitol | 48146 | Vitold Alan Skok |
| 1169582 | 13-016127 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Wayne | Taylor | 26650 Parkside Dr Unit 11 | 48180 | Mark Reeves |
| 1169583 | 13-015953 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Wayne | Lincoln Park | 519 Kings Hwy | 48146 | Richard M. Ferrell |
| 1169584 | 13-015831 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Wayne | Belleville | 49302 Sonrisa St | 48111 | Thomas McConnell |
| 1169595 | 13-015735 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Wayne | Livonia | 11152 Edington St | 48150 | Leah Delcotto |
| 1169594 | 13-016185 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Wayne | Detroit | 3316 Lothrop | 48206 | Leroy S Beauchamp Jr. |
| 1169601 | 13-015655 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Wayne | Detroit | 9321 Harvard | 48224 | Kathleen Rogers |
| 1169611 | 13-015757 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Wayne | Lincoln Park | 973 Lincoln Ave | 48146 | John F. Mcelmeel Jr. |
| 1169612 | 13-015099 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Wayne | Lincoln Park | 1335 Richmond Ave | 48146 | John Benny |
| 1169614 | 13-015471 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Wayne | Westland | 30448 Grandview Ave | 48186 | Rose Peterson |
| 1169615 | 13-015272 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Wayne | Redford | 19987 Beech Daly Rd | 48240 | Danyle C. Sweeting |
| 1169616 | 13-015886 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Wayne | Garden City | 32261 Bock St | 48135 | Russell D Hinken |
| 1169619 | 13-016017 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Wayne | Dearborn | 25261 Riverdale St | 48124 | Khitam Hamayel |
| 1169621 | 13-012179 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Wayne | Grosse Pointe Woods | 1640 Brys Dr | 48236 | Elizabeth Edwards |
| 1169620 | 13-013764 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Wayne | Taylor | 5972 Princess St | 48180 | Gerald Fletcher |
| 1169622 | 13-015401 | 12/6/2013 | 12/27/2013 | 1/9/2014 | Wayne | Redford | 15036 Winston | 48239 | Patrina O. Smith |
| 1169696 | 13-015937 | 12/6/2013 | 12/27/2013 | 1/7/2014 | Oakland | Lake Orion | 363 West Church St | 48362 | Cheryl L Payne |
| 1169698 | 13-012950 | 12/6/2013 | 12/27/2013 | 1/10/2014 | Macomb | Clinton Township | 23231 Talbot St | 48035 | James L. Tourangeau |
| 1169697 | 13-015830 | 12/6/2013 | 12/27/2013 | 1/3/2014 | Macomb | Sterling Heights | 37389 Hacker Dr | 48310 | Robert S Gilbert |
| 1169699 | 13-013725 | 12/6/2013 | 12/27/2013 | 1/7/2014 | Oakland | Oak Park | 13360 Woodvale | 48237 | Ghazar M Habib |
| 1169703 | 13-015362 | 12/6/2013 | 12/27/2013 | 1/3/2014 | Macomb | Sterling Heights | 36640 Chene Dr | 48310 | Louanna C. Edwards |
| 1169707 | 13-015467 | 12/6/2013 | 12/27/2013 | 1/10/2014 | Macomb | Ray Township | 62122 Linda Dr | 48096 | Hiroko Joyal |
| 1169715 | 13-015924 | 12/6/2013 | 12/27/2013 | 1/7/2014 | Oakland | Holly | 3380 Quick Rd | 48442 | Dennis H. Snyder |
| 1169718 | 13-008323 | 12/6/2013 | 12/27/2013 | 1/7/2014 | Oakland | Oak Park | 23541 Morton Ave | 48237 | Michael D. Wilson |
| 1169719 | 13-016131 | 12/6/2013 | 12/27/2013 | 1/7/2014 | Oakland | Madison Heights | 1147 East Guthrie Ave | 48071 | James H. Majewski |
| 1169721 | 13-010912 | 12/6/2013 | 12/27/2013 | 1/7/2014 | Oakland | Southfield | 25645 Grand Concourse St | 48075 | Carole R. Ingram |
| 1169724 | 13-017887 | 12/6/2013 | 12/27/2013 | 1/7/2014 | Oakland | Southfield | 21670 West Ten Mile | 48075 | Virginia Rice |
| 1168555 | 13-010190 | 12/5/2013 | 12/26/2013 | 1/3/2014 | Leelanau | Suttons Bay | 3295 South Lee Point Rd | 49682 | Heatherlee Yorty-Gosnick |
| 1168399 | 13-015044 | 12/5/2013 | 12/26/2013 | 1/8/2014 | Crawford | Grayling | 1307 Ole Dam Rd | 49738 | Michael W. Hoffman |
| 1168861 | 13-014766 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Gratiot | Ithaca | 417 East Emerson St | 48847 | Tamara Smith |
| 1168981 | 13-014926 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Montcalm | Edmore | 8169 North Sheridan Rd | 48829 | Benjamin Stratton |
| 1168972 | 13-014919 | 12/5/2013 | 12/26/2013 | 1/3/2014 | Wexford | Cadillac | 124 Howard St | 49601-2274 | Sandra A Moore |
| 1168969 | 13-017854 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Monroe | Monroe | 715 East Third St | 48161 | Chance F. Bradley |
| 1168956 | 13-015253 | 12/5/2013 | 12/26/2013 | 1/3/2014 | Antrim | Central Lake | 1743 South Main St | 49622 | Sarah F. Boh |
| 1168943 | 13-014648 | 12/5/2013 | 12/26/2013 | 1/9/2014 | Ottawa | Zeeland | 425 East Lincoln Ave | 49464 | Benjamin Perez |
| 1169044 | 13-015642 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Allegan | Dorr | 2865 137th Ave | 49323 | Rene L. Stocking |
| 1169045 | 13-008436 | 12/5/2013 | 12/26/2013 | 1/3/2014 | Antrim | Bellaire | 6180 River Ridge Dr | 49615 | John Williams |
| 1169053 | 13-015134 | 12/5/2013 | 12/26/2013 | 1/3/2014 | Alpena | Hubbard Lake | 8184 Schultz Rd | 49747 | Steven Laroche |
| 1169054 | 13-009446 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Allegan | Pullman | 5485 109th Ave | 49450 | Travis Sabyan |
| 1169059 | 13-015374 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Ingham | Lansing | 208 West Barnes | 48910 | Joshua Mills |
| 1169144 | 13-015317 | 12/5/2013 | 12/26/2013 | 1/8/2014 | Cass | Cassopolis | 63835 M 62 | 49031 | Houmphanh Sam Ratsamy |
| 1169140 | 13-014894 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Monroe | Monroe | 136 Michigan Ave | 48162 | Christopher D. Drvenkar |
| 1169168 | 13-005947 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Ionia | Lyons | 244 South Higbee St | 48851 | Shirley Shattuck |
| 1169169 | 13-014669 | 12/5/2013 | 12/26/2013 | 1/9/2014 | Berrien | Berrien Center | 9260 Old M 62 | 49102 | Susan R Dohm |
| 1169172 | 13-015215 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Berrien | Niles | 1520 Bell Rd | 49120 | Kurt A. Przybysz |
| 1169174 | 13-015711 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Saint Clair | St. Clair | 1206 South 12th St | 48079 | Branden Hill |
| 1169173 | 13-014258 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Ionia | Lyons | 8289 Sunset Dr | 48851 | Joseph Rich |
| 1169229 | 13-000137 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Saint Joseph | White Pigeon | 11330 Riverside Dr | 49099 | David Chaffee |
| 1169232 | 13-013643 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Washtenaw | Ypsilanti | 9669 Harbour Cove Ct Unit 39 | 48197 | James G Cobb |
| 1169231 | 12-511775 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Washtenaw | Milan | 215 North St | 48160 | Gary L. Mullins Jr. |
| 1169234 | 13-014176 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Ingham | Lansing | 3908 Devonshire Ave | 48910 | Barbara Pietras |
| 1169240 | 13-017911 | 12/5/2013 | 12/26/2013 | 1/8/2014 | Jackson | Jackson | 130 West Argyle | 49202 | Michael J Duncan |
| 1169270 | 13-015706 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Ingham | Lansing | 5627 Taffy Pkwy | 48911 | James P. Sailer |
| 1169271 | 13-015545 | 12/5/2013 | 12/26/2013 | 1/9/2014 | Ingham | Lansing | 1132 West Allegan St | 48915 | Estate of Hayward Connor |
| 1169278 | 13-009727 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Wayne | Detroit | 19312 Sunset St | 48234 | Evola M. Williams |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1169295 | 13-015117 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Wayne | Dearborn Heights | 536 North Charlesworth | 48127 | Maria Ibarra |
| 1169285 | 13-011586 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Wayne | Westland | 29200 Manchester St Unit Number 32 | 48185 | Edward L Coiner |
| 1169279 | 13-015173 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Wayne | Dearborn Heights | 8143 Woodbine St | 48127 | Katherine O'Karma |
| 1169363 | 12-514019 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Wayne | Detroit | 8869 Dawes St | 48204 | Henryene C Appling |
| 1169300 | 13-015500 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Wayne | Detroit | 16880 Westmoreland Rd | 48219 | Otis G. Lattner |
| 1169299 | 13-017777 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Wayne | Detroit | 18453 Littlefield Ave | 48235 | Ruth A Posey |
| 1169298 | 13-016654 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Wayne | Detroit | 8911 Mendota | 48204 | Annie B. Ellis |
| 1169297 | 13-015489 | 12/5/2013 | 12/26/2013 | 1/2/2014 | Wayne | Plymouth | 49567 Donovan Blvd 41 | 48170 | Donnell Harlin |
| 1169384 | 13-015356 | 12/5/2013 | 12/26/2013 | 1/3/2014 | Bay | Bay City | 3740 Lauria Rd | 48706 | Adam R Van Wert |
| 1169381 | 13-011588 | 12/5/2013 | 12/26/2013 | 1/3/2014 | Bay | Bay City | 405 West Vermont St | 48706 | Gregory D Temple |
| 1168858 | 13-004728 | 12/4/2013 | 12/25/2013 | 1/2/2014 | Tuscola | Millington | 5926 West Millington | 48746 | Joan Harrington |
| 1168920 | 13-013729 | 12/4/2013 | 12/25/2013 | 1/3/2014 | Gladwin | Beaverton | 5285 Lyle Rd | 48612 | Roger D. Stockdale |
| 1168957 | 13-009690 | 12/4/2013 | 12/25/2013 | 1/8/2014 | Kent | Grand Rapids | 1812 Amhurst St NE | 49503 | Brad L. Roche |
| 1168971 | 13-014831 | 12/4/2013 | 12/25/2013 | 1/3/2014 | Saginaw | Saginaw | 3540 Butternut Lane | 48604 | Michael Adam Corner |
| 1169046 | 13-002252 | 12/4/2013 | 12/25/2013 | 1/8/2014 | Kent | Sand Lake | 5147 Glen Bluff Dr Unit 12 | 49343 | Mario Castillo |
| 1169043 | 13-015618 | 12/4/2013 | 12/25/2013 | 1/8/2014 | Kent | Grand Rapids | 438 Pleasant St SE | 49503 | Nathan Ball |
| 1169055 | 13-015520 | 12/4/2013 | 12/25/2013 | 1/8/2014 | Kent | Wyoming | 3005 Sandy Ct SW | 49418 | Janice Nowicki |
| 1169056 | 13-015989 | 12/4/2013 | 12/25/2013 | 1/2/2014 | Wayne | Belleville | 14379 Elwell Rd | 48111 | Joanne Clark |
| 1169057 | 13-015879 | 12/4/2013 | 12/25/2013 | 1/9/2014 | Wayne | Dearborn | 254 Mohawk St | 48124 | Estate of Paul J McInnis |
| 1169058 | 13-015406 | 12/4/2013 | 12/25/2013 | 1/3/2014 | Saginaw | Saginaw | 2594 Starlite Dr | 48603 | Tameka Murphy |
| 1169137 | 13-011804 | 12/4/2013 | 12/25/2013 | 1/3/2014 | Saginaw | Saginaw | 2350 Alpine Dr | 48601 | Janice L Moore |
| 1169176 | 13-012661 | 12/4/2013 | 12/25/2013 | 1/8/2014 | Genesee | Burton | 4360 Harrier Lane Unit 14 | 48519 | Jeffrey Cox |
| 1169178 | 13-014623 | 12/4/2013 | 12/25/2013 | 1/8/2014 | Genesee | Mount Morris | 670 Elm St | 48458 | Troy E. McPhail |
| 1169179 | 13-015155 | 12/4/2013 | 12/25/2013 | 1/8/2014 | Genesee | Fenton | 13499 South Horrell Rd | 48430 | Kevin Case |
| 1169181 | 13-015294 | 12/4/2013 | 12/25/2013 | 1/8/2014 | Genesee | Flint | 1913 Castle Lane | 48504 | Hazel Worsham |
| 1169184 | 13-017509 | 12/4/2013 | 12/25/2013 | 1/8/2014 | Genesee | Mount Morris | 6453 East Frances Rd | 48458 | Jon J Abbot, Jr |
| 1169183 | 13-014718 | 12/4/2013 | 12/25/2013 | 1/8/2014 | Genesee | Flint | 964 Hubbard Ave | 48503 | Timothy M. Vandorne |
| 1169189 | 13-015163 | 12/4/2013 | 12/25/2013 | 1/8/2014 | Genesee | Flint | 827 Ossington Ave | 48507 | Mark Bradley |
| 1169206 | 13-015677 | 12/4/2013 | 12/25/2013 | 1/8/2014 | Genesee | Goodrich | 10260 Oak St | 48438 | Michele L. Taylor |
| 1168451 | 13-017591 | 12/3/2013 | 12/24/2013 | 1/9/2014 | Monroe | Temperance | 548 Pickard Rd | 48182 | Matthew S Duseberg |
| 1168863 | 13-015334 | 12/3/2013 | 12/24/2013 | 1/2/2014 | Wayne | Westland | 1132 North Wildwood St | 48185 | Matthew W Diroff |
| 1168862 | 13-015493 | 12/3/2013 | 12/24/2013 | 1/2/2014 | Wayne | Lincoln Park | 784 Ford Blvd | 48146 | William T Clasgens |
| 1168864 | 13-015470 | 12/3/2013 | 12/24/2013 | 1/3/2014 | Macomb | Center Line | 8529 Dale | 48015 | Joseph W Davenport |
| 1168859 | 13-015281 | 12/3/2013 | 12/24/2013 | 1/2/2014 | Wayne | Trenton | 3350 Edsel St | 48183 | Dana Anderson |
| 1168860 | 13-014454 | 12/3/2013 | 12/24/2013 | 1/2/2014 | Wayne | Detroit | 20070 Prevost St | 48235 | Rico Hill |
| 1168865 | 13-015419 | 12/3/2013 | 12/24/2013 | 1/2/2014 | Wayne | Detroit | 3693 Berkshire St | 48224 | Nito Dewitt Ossman |
| 1168866 | 13-015674 | 12/3/2013 | 12/24/2013 | 1/2/2014 | Wayne | Southgate | 13680 Superior St | 48195 | Todd Williams |
| 1168867 | 13-017661 | 12/3/2013 | 12/24/2013 | 1/2/2014 | Wayne | Lincoln Park | 1375 Warwick | 48146 | Kevin S. Sharbnow |
| 1168876 | 13-017395 | 12/3/2013 | 12/24/2013 | 1/2/2014 | Wayne | Detroit | 7410 Buhr | 48212 | Timothy Elliott |
| 1168878 | 13-017819 | 12/3/2013 | 12/24/2013 | 1/2/2014 | Wayne | Westland | 32812 Winona St | 48185 | James Riecks |
| 1168877 | 13-011859 | 12/3/2013 | 12/24/2013 | 1/2/2014 | Wayne | Detroit | 19702 Mccormick | 48224 | Teresa L Parker |
| 1168916 | 13-011714 | 12/3/2013 | 12/24/2013 | 1/2/2014 | Wayne | Detroit | 15247 Edmore | 48205 | Barbara Taylor Blair |
| 1168923 | 13-012981 | 12/3/2013 | 12/24/2013 | 1/7/2014 | Oakland | Oak Park | 23051 Webster | 48237 | Heather A Carr |
| 1168928 | 13-015039 | 12/3/2013 | 12/24/2013 | 1/7/2014 | Oakland | Milford | 2880 Stone Meadow Dr | 48380 | Lance R. Tebay |
| 1168930 | 13-014027 | 12/3/2013 | 12/24/2013 | 1/7/2014 | Oakland | Pontiac | 26 North Roselawn St | 48342 | Richard A. Vandecar |
| 1168933 | 13-014625 | 12/3/2013 | 12/24/2013 | 1/7/2014 | Oakland | Rochester Hills | 767 Oak Brook Ridge Dr Apt #119 Bldg 21 | 48307 | Sharon L Durk |
| 1168959 | 13-013922 | 12/3/2013 | 12/24/2013 | 1/3/2014 | Macomb | Warren | 30944 Iroquois | 48088 | William A Peters |
| 1168965 | 13-015017 | 12/3/2013 | 12/24/2013 | 1/3/2014 | Macomb | Sterling Heights | 13900 Camelot Apt 6 | 48312 | Christine Shayesteh-Langerudy |
| 1168960 | 13-017813 | 12/3/2013 | 12/24/2013 | 1/3/2014 | Macomb | Washington Twp. | 60784 Campground | 48094 | Michael Roehrs |
| 1168423 | 13-015187 | 12/2/2013 | 12/23/2013 | 1/2/2014 | Ingham | Lansing | 1427 Lansing Ave | 48915 | Cynthia K. Gallagher |
| 1168420 | 13-014836 | 12/2/2013 | 12/23/2013 | 1/2/2014 | Wayne | Detroit | 19456 Faust | 48219 | Owen Southard |
| 1168413 | 13-015122 | 12/2/2013 | 12/23/2013 | 1/2/2014 | Wayne | Belleville | 25354 Karr Rd | 48111 | Seth Mihal |
| 1168517 | 13-015049 | 12/2/2013 | 12/23/2013 | 1/2/2014 | Wayne | Dearborn Heights | 23535 Annapolis St | 48125 | Richard Barron |
| 1168461 | 13-014908 | 12/2/2013 | 12/23/2013 | 1/3/2014 | Chippewa | Sault Sainte Marie | 3229 Sherman Park Dr | 49783 | Keith W Ludwig |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1168458 | 13-015038 | 12/2/2013 | 12/23/2013 | 1/2/2014 | Wayne | Detroit | 20053 Saint Marys St | 48235 Cecil A Poe |
| 1168426 | 13-014767 | 12/2/2013 | 12/23/2013 | 1/2/2014 | Wayne | Detroit | 18031 Mackay St | 48234 Ethel Turner |
| 1168429 | 13-014757 | 12/2/2013 | 12/23/2013 | 1/2/2014 | Wayne | Detroit | 16084 Edmore | 48205 Roxanne Johnson |
| 1168432 | 13-014650 | 12/2/2013 | 12/23/2013 | 1/2/2014 | Wayne | Detroit | 19164 Snowden St | 48235 Vivian R Rushing |
| 1168744 | 13-015421 | 12/2/2013 | 12/23/2013 | 1/15/2014 | Grand Traverse | Fife Lake(grand Traverse) | 9667 M 186 | 49633 Thomas J. Gartner |
| 1168439 | 13-016689 | 12/1/2013 | 12/22/2013 | 1/8/2014 | Lapeer | Columbiaville | 4455 Klam Rd | 48421 Donna Dubay |
| 1168407 | 13-014684 | 12/1/2013 | 12/22/2013 | 1/8/2014 | Lapeer | Metamora | 4080 West Brocker Rd | 48455 James R Penfold |
| 1168409 | 13-014234 | 12/1/2013 | 12/22/2013 | 1/8/2014 | Lapeer | Attica | 1012 North Lake George Rd | 48412 John D Paad |
| 1168463 | 13-014666 | 12/1/2013 | 12/22/2013 | 1/2/2014 | Eaton | Lansing (eaton) | 6704 Ruby Glass Rd | 48917 Joel Mendoza |
| 1168462 | 13-015007 | 12/1/2013 | 12/22/2013 | 1/2/2014 | Eaton | Mulliken | 13751 Gates Rd | 48861 Holly J Day |
| 1168469 | 13-015316 | 12/1/2013 | 12/22/2013 | 1/8/2014 | Clinton | Dewitt | 12474 Airport Rd | 48820 Shawn A Stevens |
| 1168406 | 13-015346 | 11/29/2013 | 12/20/2013 | 1/8/2014 | Kent | Rockford | 8899 Nature Meadows Ct NE Unit 18 | 49341 Matthew Thornton |
| 1168412 | 13-015438 | 11/29/2013 | 12/20/2013 | 1/8/2014 | Kent | Byron Center | 2686 72nd St SW | 49315 Mary L. Wiercinski |
| 1168410 | 13-015146 | 11/29/2013 | 12/20/2013 | 1/8/2014 | Kent | Comstock Park | 4585 Tabor Rd NW Unit 49 | 49321 Jumaane H. Whiteside |
| 1168414 | 13-014955 | 11/29/2013 | 12/20/2013 | 1/8/2014 | Kent | Wyoming | 1932 Havana SW | 49509 Bruce Leech Jr. |
| 1168415 | 13-015309 | 11/29/2013 | 12/20/2013 | 1/8/2014 | Kent | Grand Rapids | 1299 60th St SE | 49508 Dominic E Willett |
| 1168421 | 13-014744 | 11/29/2013 | 12/20/2013 | 1/8/2014 | Kent | Rockford | 6495 Ramsdell Dr NE | 49341 Eric Pike |
| 1168427 | 13-015234 | 11/29/2013 | 12/20/2013 | 1/8/2014 | Genesee | Fenton | 6423 Hartwood Dr | 48430 Tobin M. Looman |
| 1168434 | 13-015248 | 11/29/2013 | 12/20/2013 | 1/9/2014 | Wayne | Harper Woods | 19014 Kenosha St | 48225 Kelly A. Krok |
| 1168444 | 13-015286 | 11/29/2013 | 12/20/2013 | 1/9/2014 | Wayne | Redford | 9458 Marion Crecent | 48239 Lisa White |
| 1168471 | 13-014884 | 11/29/2013 | 12/20/2013 | 1/2/2014 | Kalamazoo | Portage | 576 East Osterhout Ave | 49002 Nancy J Prohm |
| 1168473 | 13-017450 | 11/29/2013 | 12/20/2013 | 1/8/2014 | Kent | Kentwood | 4929 Fuller Ave SE | 49508 Donald D Decan |
| 1168561 | 13-014277 | 11/29/2013 | 12/20/2013 | 1/9/2014 | Isabella | Mount Pleasant | 1006 Harold St | 48858 Christopher A. Dinius |
| 1168577 | 13-015177 | 11/29/2013 | 12/20/2013 | 1/7/2014 | Oakland | Rochester Hills | 140 Montmorency Rd | 48307 Randy Whitaker |
| 1168585 | 13-013695 | 11/29/2013 | 12/20/2013 | 1/7/2014 | Oakland | Southfield | 24752 River Hts St | 48033 Jacquelyn R. Flowers-Richardson |
| 1168586 | 13-015338 | 11/29/2013 | 12/20/2013 | 1/2/2014 | Kalamazoo | Portage | 3498 Whistling Lane | 49024 Alan P Radomsky |
| 1168642 | 13-015429 | 11/29/2013 | 12/20/2013 | 1/9/2014 | Montcalm | Sheridan | 2517 Beardsley Rd | 48884 Daniel B. Alexander |
| 1167766 | 275.0883 | 11/28/2013 | 12/19/2013 | 12/27/2013 | Antrim | Bellaire | 2400 Troon South Unit No:31 | 49615 Young Kim |
| 1168252 | 13-016201 | 11/28/2013 | 12/19/2013 | 1/8/2014 | Clare | Harrison | 1321 East Long Lake Ave | 48625 Shai Grossman |
| 1168258 | 13-016715 | 11/28/2013 | 12/19/2013 | 1/9/2014 | Ottawa | Jenison | 1218 Baldwin St | 49428 Terry L. Christie |
| 1168316 | 13-015370 | 11/28/2013 | 12/19/2013 | 1/2/2014 | Ingham | Lansing | 2122 Forest Ave | 48910 Angela D. Baldwin |
| 1168310 | 13-014485 | 11/28/2013 | 12/19/2013 | 12/27/2013 | Presque Isle | Rogers City | 1162 Larke Ave | 49779 Daniel M. Tulgetske |
| 1168450 | 13-015198 | 11/28/2013 | 12/19/2013 | 1/9/2014 | Lenawee | Tecumseh | 414 East Pottawatamie St | 49286 Thomas W. Marble |
| 1167812 | 13-012926 | 11/27/2013 | 12/18/2013 | 1/8/2014 | Benzie | Interlochen (benzie) | 20718 Rhodes Rd | 49643-9601 Gemma L Vance |
| 1168020 | 13-014832 | 11/27/2013 | 12/18/2013 | 1/2/2014 | Kalkaska | Kalkaska | 2076 Sigma Rd SE | 49646 Gail M. McKillop |
| 1168220 | 13-011114 | 11/27/2013 | 12/18/2013 | 1/2/2014 | Calhoun | Battle Creek | 1209 Michigan Ave East | 49014 Julie A. Phares |
| 1168581 | 13-015311 | 11/27/2013 | 12/18/2013 | 12/27/2013 | Macomb | Macomb | 56576 Cardinal Dr | 48042 Asaph James |
| 1168580 | 13-015412 | 11/27/2013 | 12/18/2013 | 12/27/2013 | Macomb | Warren | 8171 Anna | 48093 Raymond E Harrigton |
| 1168565 | 13-009387 | 11/27/2013 | 12/18/2013 | 1/3/2014 | Saginaw | Frankenmuth | 11642 East Tuscola Rd | 48734 Wendy Corl |
| 1168564 | 13-012951 | 11/27/2013 | 12/18/2013 | 12/27/2013 | Saginaw | Saginaw | 2335 North Mason St | 48602 Joshua R Schreur |
| 1168474 | 13-015151 | 11/27/2013 | 12/18/2013 | 1/7/2014 | Oakland | Troy | 2617 Sparta | 48083 Gary Spedoske |
| 1168454 | 13-015264 | 11/27/2013 | 12/18/2013 | 1/7/2014 | Oakland | Southfield | 20960 Mada Ave | 48075 Lisa Renee Blackburn |
| 1168395 | 13-013045 | 11/27/2013 | 12/18/2013 | 1/7/2014 | Oakland | Commerce Twp | 5946 Bogie Lake Rd | 48382 Cheryl Wozniacki |
| 1168394 | 13-013029 | 11/27/2013 | 12/18/2013 | 12/27/2013 | Macomb | Macomb | 19872 Coyote Trail | 48042 Jason T Dabacky |
| 1168379 | 13-013890 | 11/27/2013 | 12/18/2013 | 1/2/2014 | Luce | McMillan | 2875 County Rd 429 | 49853 John L. DeWitt III |
| 1168293 | 13-012135 | 11/27/2013 | 12/18/2013 | 1/3/2014 | Cheboygan | Cheboygan | 405 West Elm St | 49721 Alissa Klinger |
| 1168204 | 13-006408 | 11/26/2013 | 12/17/2013 | 1/8/2014 | Cass | Edwardsburg | 68958 Claire St | 49112 Susan L. Focht |
| 1167915 | 13-006111 | 11/26/2013 | 12/17/2013 | 1/8/2014 | Mecosta | Big Rapids | 1204 Speer St | 49307 Ashley Vanhorn |
| 1168256 | 13-015223 | 11/26/2013 | 12/17/2013 | 1/2/2014 | Wayne | Detroit | 14865 Warwick St | 48223 Ingeborg Taylor-Hill |
| 1168072 | 13-013356 | 11/26/2013 | 12/17/2013 | 1/2/2014 | Monroe | Newport | 9079 Newport Creek Rd Unit 177 | 48166 Brian F. Howard |
| 1168231 | 13-014583 | 11/26/2013 | 12/17/2013 | 12/27/2013 | Macomb | Clinton Township | 15301 Yale Dr Unit 233 | 48038 John M. Abbo |
| 1168250 | 13-015138 | 11/26/2013 | 12/17/2013 | 1/2/2014 | Wayne | Taylor | 25446 Haskel | 48180 Joseph H Kozakiewicz |
| 1168396 | 231.9362 | 11/26/2013 | 12/17/2013 | 1/10/2014 | Macomb | Macomb | 21304 Venice Dr | 48044 Eloy Guerrero |
| 1168374 | 13-011155 | 11/26/2013 | 12/17/2013 | 1/7/2014 | Oakland | Holly | 718 East Sherman St | 48442 Dennis Terry |
| 1168372 | 13-015526 | 11/26/2013 | 12/17/2013 | 1/7/2014 | Oakland | Royal Oak | 1007 Gardenia Ave | 48067 Omar Kanan |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1168371 | 13-015051 | 11/26/2013 | 12/17/2013 | 1/3/2014 | Macomb | Clinton Township | 40925 McNamara Dr | 48038 | Willie L. Alford |
| 1168341 | 13-015090 | 11/26/2013 | 12/17/2013 | 1/2/2014 | Wayne | Taylor | 11295 Parkside Dr Unit 20 | 48180 | Dorothy M Raleigh |
| 1168339 | 13-014976 | 11/26/2013 | 12/17/2013 | 1/9/2014 | Wayne | Westland | 541 Lansdowne Dr | 48185 | Casey Brown |
| 1168337 | 13-014252 | 11/26/2013 | 12/17/2013 | 1/2/2014 | Wayne | Detroit | 13610 Eastwood St | 48205 | Earnestine Tumpkin |
| 1168334 | 13-014846 | 11/26/2013 | 12/17/2013 | 1/2/2014 | Wayne | Plymouth | 11303 Maple Ridge Dr | 48170 | Richard C. Armbruster |
| 1168318 | 13-014985 | 11/26/2013 | 12/17/2013 | 1/9/2014 | Wayne | Taylor | 15633 Beech Daly | 48180 | Ryan Georges |
| 1168313 | 13-015189 | 11/26/2013 | 12/17/2013 | 1/2/2014 | Wayne | Detroit | 16820 Ardmore St | 48235 | Shirley Ringo |
| 1168282 | 13-015525 | 11/26/2013 | 12/17/2013 | 1/2/2014 | Wayne | Detroit | 16873 Fenton | 48219 | Robert C Ahn |
| 1168278 | 13-017303 | 11/26/2013 | 12/17/2013 | 1/2/2014 | Wayne | Detroit | 5565 Brush Unit 2 | 48202 | Teresa Gunter |
| 1168228 | 13-016699 | 11/25/2013 | 12/16/2013 | 12/27/2013 | Macomb | St. Clair Shores | 23418 South Colonial Ct | 48080 | Kathleen D Counsman |
| 1168225 | 13-015149 | 11/25/2013 | 12/16/2013 | 1/7/2014 | Oakland | Davisburg | 11089 Bigelow Rd | 48350 | William M. Gauthier |
| 1168210 | 13-013789 | 11/25/2013 | 12/16/2013 | 1/2/2014 | Wayne | Detroit | 13802 Fairmount Dr | 48205 | Kathleen V. Woodward |
| 1168013 | 13-014899 | 11/25/2013 | 12/16/2013 | 12/26/2013 | Lenawee | Hudson | 14470 Medina Rd | 49247 | Ronald T. Wilcox |
| 1168006 | 13-007537 | 11/25/2013 | 12/16/2013 | 12/26/2013 | Ingham | Webberville | 212 Clark St | 48892 | Shaun F. Finken |
| 1168003 | 13-014924 | 11/25/2013 | 12/16/2013 | 1/8/2014 | Jackson | Jackson | 619 Winifred St | 49202 | Cameron Scott Putnam |
| 1167999 | 13-013135 | 11/25/2013 | 12/16/2013 | 12/26/2013 | Mason | Scottville | 231 East Wilson Rd | 49454 | David W. Bates |
| 1167921 | 13-014177 | 11/25/2013 | 12/16/2013 | 12/26/2013 | Lenawee | Adrian | 970 West Maumee St | 49221 | Herbert L Pelton |
| 1167804 | 13-014999 | 11/24/2013 | 12/15/2013 | 12/26/2013 | Eaton | Vermontville | 502 Allegan Rd | 49096 | Gregory J. Szymanski |
| 1167808 | 13-013788 | 11/24/2013 | 12/15/2013 | 1/9/2014 | Eaton | Grand Ledge | 8068 Hartel Rd | 48837 | Kelley L. Kirchmeier |
| 1167682 | 13-014310 | 11/22/2013 | 12/13/2013 | 1/8/2014 | Genesee | Fenton | 14084 Eastview Dr | 48430 | Margaret Trivett |
| 1167685 | 13-013389 | 11/22/2013 | 12/13/2013 | 12/20/2013 | Cheboygan | Wolverine | 8748 Wolverine Rd | 49799 | Aaron M Vorac |
| 1167687 | 13-014762 | 11/22/2013 | 12/13/2013 | 12/20/2013 | Cheboygan | Cheboygan | 421 North Eastern Ave | 49721 | Jason S Mallette |
| 1167688 | 13-010006 | 11/22/2013 | 12/13/2013 | 1/2/2014 | Houghton | Houghton | 307 East Douglass Ave | 49931-2009 | Iain Matthew Watson |
| 1167690 | 13-014649 | 11/22/2013 | 12/13/2013 | 1/3/2014 | Charlevoix | Charlevoix | 8195 Shrigley Rd | 49720 | Trent R. Sheaffer |
| 1167689 | 13-014413 | 11/22/2013 | 12/13/2013 | 12/26/2013 | Houghton | Laurium | 405 Tamarack St | 49913-2233 | Jessica L Harmon |
| 1167988 | 13-014885 | 11/22/2013 | 12/13/2013 | 12/20/2013 | Macomb | Roseville | 26600 Dale | 48066 | Gregory P. Raymond |
| 1167985 | 13-009804 | 11/22/2013 | 12/13/2013 | 1/9/2014 | Wayne | Allen Park | 9616 Laurence Ave | 48101 | Bernard A. Harenchar |
| 1167982 | 13-012999 | 11/22/2013 | 12/13/2013 | 12/26/2013 | Wayne | Detroit | 15745 Biltmore | 48227 | Walter Johnson Jr. |
| 1167980 | 13-014132 | 11/22/2013 | 12/13/2013 | 12/26/2013 | Wayne | Dearborn Heights | 6062 Plainfield | 48127 | Hector Roman |
| 1167872 | 13-012856 | 11/22/2013 | 12/13/2013 | 12/20/2013 | Macomb | Eastpointe | 24440 Lambrecht | 48021 | Mary Ann Dunning |
| 1167805 | 13-011601 | 11/22/2013 | 12/13/2013 | 1/8/2014 | Genesee | Flint | 1388 South Dye Rd | 48532 | Katie Thompson |
| 1167791 | 13-013174 | 11/22/2013 | 12/13/2013 | 1/8/2014 | Kent | Grand Rapids | 1169 Third St NW | 49504 | Andrew J. Smit |
| 1167783 | 13-014107 | 11/22/2013 | 12/13/2013 | 12/20/2013 | Wexford | Cadillac | 314 Maplebrooke Lane | 49601-8763 | Margery L Gruenberg |
| 1167695 | 13-014647 | 11/22/2013 | 12/13/2013 | 1/8/2014 | Shiawassee | Byron | 13348 Reed Rd | 48418 | Kevin Woodgate |
| 1167694 | 13-012044 | 11/22/2013 | 12/13/2013 | 1/3/2014 | Charlevoix | East Jordan | 5771 M-32 | 49727 | Eugene H. Randall |
| 1167993 | 13-010306 | 11/22/2013 | 12/13/2013 | 1/7/2014 | Oakland | Southfield | 26572 Franklin Pointe Dr Unit 202 Bldg, 27 | 48034 | Nicole Little |
| 1167996 | 13-016559 | 11/22/2013 | 12/13/2013 | 1/7/2014 | Oakland | Waterford | 3011 Frembes Rd | 48329 | Richard A. Vandecar |
| 1168035 | 13-014601 | 11/22/2013 | 12/13/2013 | 12/20/2013 | Macomb | Sterling Heights | 39703 Balboa Dr | 48313 | Lydell B. Day |
| 1167472 | 401.0799 | 11/22/2013 | 12/13/2013 | 1/8/2014 | Livingston | Brighton | 12355 Hyne Unit 5 Unit No:5 | 48114 | Richard R. Ascherl Jr. |
| 1167780 | 13-015569 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Wayne | Detroit | 12819 Grayfield St | 48223 | Leonard Lee Adams |
| 1167777 | 13-014268 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Wayne | Detroit | 18600 Hubbell St | 48235 | Johnnie M. Jones |
| 1167775 | 13-014285 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Wayne | Detroit | 17218 Bradford St | 48205 | Albert L Hatcher Sr. |
| 1167770 | 13-014619 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Wayne | Detroit | 9706 Delmar St | 48211 | Costello Simmons |
| 1167768 | 13-016656 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Wayne | Detroit | 8904 Whitcomb | 48228 | Vanessa Wisdom |
| 1167032 | 650.2179 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Washtenaw | Ypsilanti | 10215 East Avondale Circle | 48198 | Stephen L. Kinn |
| 1167176 | 13-014219 | 11/21/2013 | 12/12/2013 | 1/8/2014 | Crawford | Roscommon (crawford) | 10101 South Grayling Rd | 48653 | Oliver Hilliker |
| 1167182 | 13-014407 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Ottawa | Holland | 744 Ruth Ave | 49423 | Richard L Harrell |
| 1167358 | 13-014710 | 11/21/2013 | 12/12/2013 | 1/7/2014 | Midland | Midland | 4201 Hancock Dr | 48642 | Samuel T Habel III |
| 1167381 | 13-014250 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Ingham | Holt | 1911 Hall St | 48842 | Anne M Linck |
| 1167384 | 13-014190 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Ogemaw | West Branch | 1590 South Ogemaw Trail | 48661 | Nathan Conklin |
| 1167466 | 426.3875 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Ingham | Lansing | 1128 Cooper | 48910 | Jean Baker |
| 1167464 | 13-014151 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Allegan | Allegan | 4347 117th Ave | 49010 | John C. Keith |
| 1167467 | 13-015073 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Allegan | Otsego | 721 South Wilmott St | 49078 | Mary Rice |
| 1167471 | 13-015062 | 11/21/2013 | 12/12/2013 | 1/8/2014 | Livingston | Brighton | 4851 Canyon Oaks Dr | 48114 | Michael James Ferarolis |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1167473 | 13-015110 | 11/21/2013 | 12/12/2013 | 1/8/2014 | Livingston | Howell | 2321 Hickory Circle Dr Unit 19 | 48855 | Anthony Peruzzi |
| 1167475 | 13-014854 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Allegan | Hamilton | 3645 Pepper Lane | 49419 | James Wright |
| 1167537 | 13-013618 | 11/21/2013 | 12/12/2013 | 1/8/2014 | Jackson | Homer (Jackson) | 6241 Van Wert Rd | 49245 | Karla J Shimkus |
| 1167535 | 13-013350 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Calhoun | Battle Creek | 207 Kellogg St | 49037 | Jack A. Gwilt |
| 1167538 | 13-014749 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Lenawee | Adrian | 986 West Maple Ave | 49221 | Jacob Hartman |
| 1167540 | 13-016693 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Ingham | Lansing | 804 Seymour Ave | 48906 | Ronald Underhill |
| 1167543 | 13-016357 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Lenawee | Tecumseh | 706 South Occidental | 49286 | Benjamin Peterson |
| 1167546 | 13-014172 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Berrien | Niles | 1776 Bond St | 49120 | Carey W Baxter |
| 1167549 | 13-014420 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Berrien | Niles | 1321 Oak St | 49120 | Scott A. Payne |
| 1167666 | 13-014774 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Ingham | Lansing | 3105 Rosehill Dr | 48911 | Myken D. Breedlove |
| 1167665 | 13-014574 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Ingham | Holt | 1960 Phillips Ave | 48842 | Estate of Deborah Norris |
| 1167663 | 13-010010 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Washtenaw | Ypsilanti | 866 Oak St | 48198 | Darlene Morey |
| 1167662 | 13-014586 | 11/21/2013 | 12/12/2013 | 1/8/2014 | Jackson | Grass Lake | 13118 Grasslake Rd | 49240 | Mary Greathouse |
| 1167658 | 13-013808 | 11/21/2013 | 12/12/2013 | 1/8/2014 | Jackson | Grass Lake | 2890 Burtch Rd | 49240 | Vera Middlebrook |
| 1167653 | 13-014100 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Washtenaw | Ypsilanti | 300 Middle Dr | 48197 | Matthew Foley |
| 1167750 | 13-016760 | 11/21/2013 | 12/12/2013 | 12/19/2013 | Wayne | Detroit | 20060 Houghton St | 48219 | Jeanette D. Rice |
| 1167795 | 13-011564 | 11/21/2013 | 12/12/2013 | 12/20/2013 | Bay | Bay City | 1817 3rd St | 48708 | Jenny E. Loree |
| 1167797 | 13-014388 | 11/21/2013 | 12/12/2013 | 12/20/2013 | Bay | Midland (bay) | 920 Flajole Rd | 48642 | Brent W. Gingerich |
| 1167801 | 13-014672 | 11/21/2013 | 12/12/2013 | 12/20/2013 | Bay | Kawkawlin | 2357 South Huron Rd | 48631 | Daniel Delano |
| 1167831 | 13-016097 | 11/21/2013 | 12/12/2013 | 1/7/2014 | Oakland | Southfield | 19589 West 9 Mile Rd | 48075 | Kimberly M Tipton |
| 1167822 | 13-014429 | 11/21/2013 | 12/12/2013 | 1/7/2014 | Oakland | Southfield | 24285 Tamarack Trail | 48075 | Marion James |
| 1167555 | 13-014394 | 11/20/2013 | 12/11/2013 | 1/3/2014 | Saginaw | Saginaw | 1742 Birney St | 48602 | Guy A. Hall |
| 1167551 | 13-014161 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Genesee | Flint | 440 Westcombe Ave | 48503 | Alonzo M. Fields |
| 1167550 | 13-010083 | 11/20/2013 | 12/11/2013 | 12/20/2013 | Saginaw | Burt | 12659 East Rd | 48417 | David Anthony Duranso |
| 1167541 | 13-014946 | 11/20/2013 | 12/11/2013 | 12/20/2013 | Saginaw | Saginaw | 2520 Kuhlman Dr | 48603 | Adam A Kuhn |
| 1167536 | 13-013197 | 11/20/2013 | 12/11/2013 | 12/20/2013 | Saginaw | Saint Charles | 210 West Walnut St | 48655 | Eric Foss |
| 1167534 | 13-013711 | 11/20/2013 | 12/11/2013 | 12/19/2013 | Wayne | Detroit | 4400 Bishop St | 48224 | Emory Cason |
| 1167533 | 13-014659 | 11/20/2013 | 12/11/2013 | 12/19/2013 | Wayne | Detroit | 9288 Cheyenne | 48228 | Terron J. Tinsley |
| 1167531 | 13-015004 | 11/20/2013 | 12/11/2013 | 12/19/2013 | Wayne | Dearborn Heights | 26752 Cecile St | 48127 | Richard M. Lonski |
| 1167529 | 13-015001 | 11/20/2013 | 12/11/2013 | 12/19/2013 | Wayne | Plymouth | 8856 Gregory Lane | 48170 | Kimberly J. Ruskin |
| 1167527 | 13-014308 | 11/20/2013 | 12/11/2013 | 12/19/2013 | Wayne | Detroit | 15508 Biltmore St | 48227 | Ida Walker |
| 1167524 | 13-015524 | 11/20/2013 | 12/11/2013 | 12/19/2013 | Wayne | Detroit | 5269 Ivanhoe St | 48204 | Ollie Hughes |
| 1167520 | 13-014613 | 11/20/2013 | 12/11/2013 | 12/19/2013 | Wayne | Taylor | 8974 Weddel St | 48180 | Carol L. Thomas |
| 1167519 | 13-014274 | 11/20/2013 | 12/11/2013 | 12/19/2013 | Wayne | Inkster | 29522 Avondale St | 48141 | Sarah Malone |
| 1167518 | 13-014521 | 11/20/2013 | 12/11/2013 | 12/19/2013 | Wayne | Lincoln Park | 944 Kings Hwy | 48146 | Richard Raffone Jr. |
| 1167515 | 13-015087 | 11/20/2013 | 12/11/2013 | 12/19/2013 | Wayne | Inkster | 29727 Spring Arbor Dr | 48141 | Anthony W Rance |
| 1167514 | 13-014950 | 11/20/2013 | 12/11/2013 | 12/19/2013 | Wayne | Detroit | 15414 Eastburn St | 48205 | Myra Mosley |
| 1167513 | 13-015013 | 11/20/2013 | 12/11/2013 | 12/19/2013 | Wayne | Westland | 2233 Martin Dr | 48186 | Bhupendra Patel |
| 1167511 | 13-014920 | 11/20/2013 | 12/11/2013 | 12/19/2013 | Wayne | Dearborn Heights | 25514 Graceland Circle | 48125 | Amy Esseily |
| 1167480 | 13-014213 | 11/20/2013 | 12/11/2013 | 12/19/2013 | Branch | Union City | 1137 Oak Grove Park Dr | 49094 | Thomas W. Kelsey |
| 1167479 | 13-016684 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Kent | Grand Rapids | 951 Ballard St SE | 49507 | Gloria J. Flowers |
| 1167478 | 13-014019 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Kent | Caledonia | 2119 SE Crystal Stone Ct | 49316 | Ross Fischer |
| 1167477 | 13-014352 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Kent | Grand Rapids | 3953 Avery Dr NW | 49534 | Kevin Walski |
| 1167476 | 13-007221 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Kent | Grand Rapids | 1905 Conlon Ave SE | 49506 | Brenda Hepting |
| 1167474 | 13-006787 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Kent | Grand Rapids | 1462 South Saxony Dr SE Unit 47 | 49508 | Ines Ekinovic |
| 1167469 | 13-005112 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Kent | Wyoming | 1900 Federal Ave SW | 49509 | Esther L. Grant |
| 1167465 | 13-014777 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Kent | Grand Rapids | 2162 Shenandoah Dr NW | 49504 | Michael T Spruit |
| 1167463 | 13-014194 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Kent | Grand Rapids | 110 Dale St NE | 49505 | David Port |
| 1167461 | 13-014042 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Kent | Kentwood | 1030 52nd St SE | 49508 | Keith S Fowler |
| 1167453 | 326.84 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Genesee | Flint | 1509 Lincoln Ave | 48507 | Patrick O. Beardslee |
| 1167379 | 13-014337 | 11/20/2013 | 12/11/2013 | 12/20/2013 | Muskegon | Muskegon | 1625 Joslyn Rd | 49445 | Amie Ferris |
| 1167361 | 13-000148 | 11/20/2013 | 12/11/2013 | 12/19/2013 | Calhoun | Battle Creek | 27 Richards Pl | 49015 | Loistine Washington-Sain |
| 1167357 | 13-012701 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Cass | Cassopolis | 19662 Mud Lake St | 49031 | Carol Chappell |
| 1167356 | 13-014941 | 11/20/2013 | 12/11/2013 | 12/19/2013 | Saint Clair | Marysville | 1718 Vermont | 48040 | Brian R Murray |
| 1167296 | 13-014395 | 11/20/2013 | 12/11/2013 | 12/19/2013 | Tuscola | Caro | 2114 Tomlinson Rd | 48723 | Wade Daley |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1167290 | 13-014537 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Shiawassee | Elsie (shiawassee) | 8104 West Henderson Rd | 48831 Robin L. Bushard |
| 1167289 | 13-014690 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Livingston | South Lyon (livingston) | 11428 Arrowhead Dr | 48178 Charles K Pearse |
| 1167288 | 13-014504 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Shiawassee | Haslett (shiawassee) | 9182 Warner Rd | 48840 Alice F Alexander |
| 1167285 | 13-012293 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Shiawassee | Owosso | 4101 North M52 | 48867 Brent R. Herron |
| 1167184 | 13-014468 | 11/20/2013 | 12/11/2013 | 12/19/2013 | Isabella | Weidman | 1032 Vallado Dr | 48893 Michael Logsdon |
| 1167155 | 13-014569 | 11/20/2013 | 12/11/2013 | 12/20/2013 | Osceola | Reed City | 522 South Chestnut St | 49677 Timothy A Spear |
| 1167083 | 13-014060 | 11/20/2013 | 12/11/2013 | 1/7/2014 | Newaygo | Fremont | 3778 South Centerline | 49412-9767 Tracy Syers |
| 1166565 | 326.4845 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Kent | Grand Rapids | 766 NE Coit Ave | 49503 David Horton |
| 1167556 | 13-014576 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Genesee | Goodrich | 10426 Dar Lane | 48438 Michael Davenport |
| 1167579 | 13-014582 | 11/20/2013 | 12/11/2013 | 12/20/2013 | Macomb | Eastpointe | 24852 Saxony Ave | 48021 Fay E. Grunewald |
| 1167569 | 13-016568 | 11/20/2013 | 12/11/2013 | 12/20/2013 | Macomb | Warren | 21195 Blackmar Ave | 48091 Krista L. Shaw |
| 1167566 | 13-009925 | 11/20/2013 | 12/11/2013 | 12/20/2013 | Macomb | Warren | 24017 Joanne | 48091 Ralph Messing |
| 1167565 | 13-015085 | 11/20/2013 | 12/11/2013 | 12/20/2013 | Macomb | Eastpointe | 15678 Ash Ave | 48021 Jacqueline Davis |
| 1167562 | 13-014925 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Genesee | Flint | 3755 Dakota Ave | 48506 Ernest N Butts Jr. |
| 1167560 | 13-014604 | 11/20/2013 | 12/11/2013 | 12/18/2013 | Genesee | Flint | 2921 Epsilon Trail | 48506 Cindy L. Sanders |
| 1167341 | 13-014842 | 11/19/2013 | 12/10/2013 | 12/19/2013 | Wayne | Redford | 19990 Inkster Rd | 48240 Walter L. Reese |
| 1167339 | 13-011292 | 11/19/2013 | 12/10/2013 | 12/19/2013 | Wayne | Detroit | 16863 Baylis | 48221 Angelica Smith-harris |
| 1167298 | 13-013485 | 11/19/2013 | 12/10/2013 | 12/19/2013 | Wayne | Lincoln Park | 1399 Pinegreen Ave | 48146 Manuel Lara |
| 1167291 | 13-014680 | 11/19/2013 | 12/10/2013 | 12/19/2013 | Branch | Coldwater | 314 Nash Rd | 49036 Alexis May |
| 1167188 | 13-014556 | 11/19/2013 | 12/10/2013 | 12/19/2013 | Monroe | Carleton | 1323 Monroe St | 48117 Vincent C. Raisanen |
| 1167170 | 13-013003 | 11/19/2013 | 12/10/2013 | 1/3/2014 | Wexford | Harrietta | 11108 West 34 1/2 Rd | 49638 Robert C. Tilmann |
| 1167085 | 13-014686 | 11/19/2013 | 12/10/2013 | 12/18/2013 | Livingston | Brighton | 6484 Catalpa Dr | 48116 Ernest J. Kovath III |
| 1166993 | 13-014330 | 11/19/2013 | 12/10/2013 | 12/18/2013 | Shiawassee | Laingsburg (shiawassee) | 9648 Shaftsburg Rd | 48848 Tara M. Snell |
| 1167380 | 13-014797 | 11/19/2013 | 12/10/2013 | 12/17/2013 | Oakland | White Lake | 4695 Allingham Dr | 48383 Richard J. Parton |
| 1167378 | 13-016595 | 11/19/2013 | 12/10/2013 | 12/17/2013 | Oakland | Southfield | 17699 Windflower Dr Unit 29 | 48076 Randolph C. Meyers |
| 1167348 | 13-016658 | 11/19/2013 | 12/10/2013 | 12/19/2013 | Wayne | Lincoln Park | 968 Park | 48146 Thomas J. Schaut |
| 1167349 | 13-008393 | 11/19/2013 | 12/10/2013 | 12/19/2013 | Wayne | Dearborn | 6921 Barrie St | 48126 Tagreed Alsawafy |
| 1167343 | 13-014507 | 11/19/2013 | 12/10/2013 | 12/19/2013 | Wayne | Redford | 9278 Marion Crescent | 48239 Otha Jefferson |
| 1167346 | 13-014810 | 11/19/2013 | 12/10/2013 | 12/19/2013 | Wayne | Westland | 7310 Woodview St, Unit 4 | 48185 Judith Bero |
| 1167377 | 13-014830 | 11/19/2013 | 12/10/2013 | 12/17/2013 | Oakland | Southfield | 21475 Duns Scotus St | 48075 Tamika R. Clark |
| 1167389 | 13-014355 | 11/19/2013 | 12/10/2013 | 12/17/2013 | Oakland | Oak Park | 13120 Dartmouth St | 48237 Charles S. Baker |
| 1167385 | 13-011243 | 11/19/2013 | 12/10/2013 | 12/17/2013 | Oakland | Wixom | 1960 Hickory Hill Ave | 48393 Michael E. Brazen |
| 1167158 | 13-013318 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Wayne | Detroit | 19303 Buffalo | 48234 Frank Hines Jr. |
| 1167220 | 13-012800 | 11/18/2013 | 12/9/2013 | 12/20/2013 | Macomb | St. Clair Shores | 21910 Bradfords Ct | 48080 Milissa Pierce |
| 1167210 | 13-014651 | 11/18/2013 | 12/9/2013 | 12/17/2013 | Oakland | Southfield | 17319 Nadora St | 48076 Brandon Brazil |
| 1167208 | 362.9313 | 11/18/2013 | 12/9/2013 | 12/17/2013 | Oakland | Waterford | 2934 Shawnee Lane | 48329 Daniel Bowen |
| 1167191 | 13-014059 | 11/18/2013 | 12/9/2013 | 12/20/2013 | Macomb | Clinton Township | 19780 Williamson St | 48035 Reynold V. Peltier |
| 1167189 | 13-008494 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Wayne | Romulus | 12100 Schultz St | 48174 Michael R. Moomaw |
| 1167186 | 13-013791 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Wayne | Detroit | 3740 Tuxedo St #1-4 | 48206 Cleopatra Wiggins |
| 1167174 | 13-014184 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Wayne | Dearborn Heights | 3902 Westpoint St | 48125 Lila D. Needham |
| 1167165 | 13-016125 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Wayne | Hamtramck | 3307 Comstock | 48212 Ian D Fleming |
| 1167161 | 13-011628 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Wayne | Detroit | 18670 Stahelin Ave | 48219 Brenda A. Williams |
| 1167160 | 13-001087 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Wayne | Detroit | 12313 Whitehill St | 48224 Richard E. Perkins III |
| 1167159 | 13-014249 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Wayne | Dearborn Heights | 24352 Hopkins St | 48125 Lavell Washington |
| 1166996 | 13-013982 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Ingham | Lansing | 6824 Cooper Rd | 48911 Rhonda S. Schafer |
| 1166991 | 13-013852 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Wayne | Detroit | 6350 Marseilles St | 48224 Sharlena J. Walker |
| 1166974 | 12-511316 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Ingham | Okemos | 4969 Mohawk Rd | 48864 Chad W. Combs |
| 1166971 | 13-016145 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Ingham | Lansing | 1315 West Maple St | 48915 Melody Angel |
| 1166961 | 13-014025 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Ingham | Lansing | 1408 West Kalamazoo St | 48915 Jesse W. Keys |
| 1166958 | 13-014709 | 11/18/2013 | 12/9/2013 | 12/17/2013 | Oakland | Royal Oak | 1880 Wickham St Unit 71 Bldg 11 | 48073 Denise L. Walsh |
| 1166955 | 13-014039 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Wayne | Lincoln Park | 1362 Fort Park Blvd | 48146 Dan Wolak |
| 1166951 | 13-014599 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Ingham | Lansing | 6100 Cooper Rd | 48911 Winfred J. Smith |
| 1166862 | 13-016604 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Calhoun | Battle Creek | 108 Fremont St | 49017 Roger D Ballard |
| 1166859 | 13-008799 | 11/18/2013 | 12/9/2013 | 12/18/2013 | Livingston | Brighton | 8729 Candlewood Unit 4 | 48116 Jerome J Repovz |
| 1166857 | 13-014317 | 11/18/2013 | 12/9/2013 | 12/18/2013 | Livingston | Conway Twp. | 11137 Spencer Dr | 48836 Julie A Fuller |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1166856 | 13-014083 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Montcalm | Howard City | 20174 West Lake Montcalm Rd | 49329 | Amber Hendges |
| 1167086 | 13-014439 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Wayne | Hamtramck | 12031 Moran | 48212 | Teresa Swiniarska |
| 1167087 | 13-014362 | 11/18/2013 | 12/9/2013 | 12/19/2013 | Wayne | Taylor | 12800 Jackson St | 48180 | Kevin R Mullins |
| 1167227 | 13-016910 | 11/18/2013 | 12/9/2013 | 12/17/2013 | Oakland | Waterford | 345 Lansing Dr | 48328 | Allen Kash |
| 1167234 | 13-016436 | 11/18/2013 | 12/9/2013 | 12/20/2013 | Macomb | Warren | 31025 Lund Ave | 48093 | Dante D Williams |
| 1167232 | 13-014611 | 11/18/2013 | 12/9/2013 | 12/17/2013 | Oakland | Waterford | 5525 Lake Vista Dr | 48327 | Nancy J. Breakie |
| 1167231 | 13-014562 | 11/18/2013 | 12/9/2013 | 12/20/2013 | Macomb | Mount Clemens | 1330 Warrington St | 48043 | Patrick Novak |
| 1166989 | 13-013928 | 11/17/2013 | 12/8/2013 | 12/18/2013 | Lapeer | Lapeer | 1604 West Oregon | 48446 | Lee Ann Richmond |
| 1166861 | 13-014694 | 11/17/2013 | 12/8/2013 | 12/19/2013 | Eaton | Eaton Rapids (Eaton) | 5955 Long Hwy | 48827 | David M Colestock |
| 1166858 | 13-012577 | 11/17/2013 | 12/8/2013 | 12/19/2013 | Eaton | Nashville (eaton) | 11886 West Kinsel Hwy | 49073 | James A Hammond |
| 1166853 | 13-015817 | 11/17/2013 | 12/8/2013 | 12/19/2013 | Eaton | Charlotte | 4054 Carlisle Hwy | 48813 | Edna C. Morris |
| 1166851 | 13-016033 | 11/17/2013 | 12/8/2013 | 12/19/2013 | Eaton | Lansing (eaton) | 1543 Lindy Dr | 48917 | Robert Tribfelner |
| 1166783 | 13-013980 | 11/17/2013 | 12/8/2013 | 12/19/2013 | Van Buren | Decatur | 35545 County Rd 669 | 49045 | Shari L. Dean |
| 1166939 | 13-013608 | 11/16/2013 | 12/7/2013 | 12/19/2013 | Barry | Delton | 3150 Cloverdale Rd | 49046 | Seth Mcdiarmid |
| 1166995 | 13-015459 | 11/15/2013 | 12/6/2013 | 12/17/2013 | Oakland | Waterford | 1830 Revere Rd | 48328 | Karen Lee Campbell |
| 1166984 | 13-014478 | 11/15/2013 | 12/6/2013 | 12/17/2013 | Oakland | West Bloomfield | 4954 Green Rd | 48323 | Fredric A Smith |
| 1166980 | 13-014010 | 11/15/2013 | 12/6/2013 | 12/13/2013 | Macomb | St. Clair Shores | 20300 Yale St | 48081 | Crystal T. Candela |
| 1166979 | 13-013920 | 11/15/2013 | 12/6/2013 | 12/13/2013 | Macomb | Warren | 30516 Pinto | 48093 | Paul T Rhead |
| 1166977 | 13-014126 | 11/15/2013 | 12/6/2013 | 12/17/2013 | Oakland | Pontiac | 331 West Newport Ave | 48340 | Robert H. Richardson |
| 1166780 | 13-015772 | 11/15/2013 | 12/6/2013 | 12/18/2013 | Genesee | Flint | 3336 Emerson | 48504 | Crystal M. Leuenberger |
| 1166847 | 396.0161 | 11/15/2013 | 12/6/2013 | 12/19/2013 | Wayne | Detroit | 7601 East Robinwood | 48234 | Florine Vance |
| 1166849 | 13-014446 | 11/15/2013 | 12/6/2013 | 12/13/2013 | Chippewa | Sault Sainte Marie | 812 Johnston St | 49783 | Rachel A. Mandelstamm |
| 1166852 | 13-010591 | 11/15/2013 | 12/6/2013 | 12/19/2013 | Wayne | Livonia | 31528 Alabama | 48150 | David J Edelmayer |
| 1166854 | 13-016170 | 11/15/2013 | 12/6/2013 | 12/17/2013 | Oakland | Royal Oak | 711 East Bloomfield Ave | 48073 | Margaret White |
| 1166860 | 13-015108 | 11/15/2013 | 12/6/2013 | 12/13/2013 | Chippewa | Sault Sainte Marie | 501 East Easterday Ave | 49783 | John F. Mackenzie |
| 1166893 | 13-014423 | 11/15/2013 | 12/6/2013 | 12/19/2013 | Wayne | Detroit | 3888 Nancy | 48212 | Narvol Stakley |
| 1166929 | 13-014166 | 11/15/2013 | 12/6/2013 | 12/19/2013 | Wayne | Livonia | 8975 Henry Ruff Rd | 48150 | Donnia M Schlaff |
| 1166934 | 13-010985 | 11/15/2013 | 12/6/2013 | 12/19/2013 | Wayne | Detroit | 13144 Mendota St | 48238 | Donna Littlejohn |
| 1166936 | 13-014240 | 11/15/2013 | 12/6/2013 | 12/19/2013 | Wayne | Dearborn Heights | 26940 Berea Ave | 48127 | Terry L. Chandler |
| 1166967 | 13-014208 | 11/15/2013 | 12/6/2013 | 12/17/2013 | Oakland | Southfield | 27654 Lexington Pkwy | 48076 | Donnie Sims |
| 1166963 | 13-014264 | 11/15/2013 | 12/6/2013 | 12/17/2013 | Oakland | Troy | 5770 Faircastle Dr | 48098 | Mary R Burtner |
| 1166962 | 13-014238 | 11/15/2013 | 12/6/2013 | 12/13/2013 | Macomb | Harrison Twp. | 25940 Saint Clair Pl Bluiding 1 Unit 6 | 48045 | Philip C Tanghe |
| 1166954 | 13-013811 | 11/15/2013 | 12/6/2013 | 12/13/2013 | Macomb | Sterling Heights | 8276 Tinkler Rd | 48312 | Deborah Vazquez |
| 1166945 | 13-009529 | 11/15/2013 | 12/6/2013 | 12/17/2013 | Oakland | Waterford | 4125 Baybrook Dr | 48329 | Alyssa Ann Lee |
| 1166536 | 13-013772 | 11/15/2013 | 12/6/2013 | 12/17/2013 | Midland | Midland | 2699 East Ashby Rd | 48640 | Jessica Kay Kraus |
| 1166593 | 12-512828 | 11/15/2013 | 12/6/2013 | 12/19/2013 | Kalamazoo | Portage | 3013 West Milham Ave | 49024 | Irving Woodhams |
| 1166712 | 13-014835 | 11/15/2013 | 12/6/2013 | 12/19/2013 | Saint Joseph | Sturgis | 605 Sturgis St | 49091 | Gena R. Fitch |
| 1166711 | 13-014484 | 11/15/2013 | 12/6/2013 | 12/13/2013 | Muskegon | Fruitport | 3600 South Carr Rd | 49415 | Timothy Ward |
| 1167707 | 13-014649 | 11/15/2013 | 12/6/2013 | 12/13/2013 | Charlevoix | Charlevoix | 8195 Shrigley Rd | 49720 | Trent R. Sheaffer |
| 1166684 | 13-014243 | 11/15/2013 | 12/6/2013 | 12/17/2013 | Oakland | Commerce Twp | 3135 Fox Blvd | 48382 | Jason Cameron |
| 1166740 | 13-014755 | 11/15/2013 | 12/6/2013 | 12/19/2013 | Saint Clair | Port Huron | 4266 Juniper Lane | 48060 | Bobie Jones Jr. |
| 1166736 | 13-014751 | 11/15/2013 | 12/6/2013 | 12/19/2013 | Saint Clair | Port Huron | 2818 Electric Ave | 48060 | Lisa M Eagle |
| 1166755 | 13-014438 | 11/15/2013 | 12/6/2013 | 12/19/2013 | Kalamazoo | Portage | 1714 Byrd St | 49002 | Heather N. Skiles |
| 1166761 | 13-014353 | 11/15/2013 | 12/6/2013 | 12/18/2013 | Genesee | Burton | 4152 Leith St | 48509 | Brian K. Slubowski |
| 1166766 | 13-014433 | 11/15/2013 | 12/6/2013 | 12/18/2013 | Kent | Wyoming | 1658 Burlingame Ave SW | 49509 | Jose I Zavala |
| 1166758 | 13-014116 | 11/15/2013 | 12/6/2013 | 12/19/2013 | Saint Clair | Algonac | 620 Mill St | 48001 | Steven E. Stafford |
| 1166774 | 13-008965 | 11/15/2013 | 12/6/2013 | 12/18/2013 | Kent | Comstock Park | 4764 Division Ave NE | 49321 | Steven L. Thomson |
| 1166772 | 13-014677 | 11/14/2013 | 12/5/2013 | 12/17/2013 | Oakland | West Bloomfield | 5803 Beauchamp | 48322 | Lorenzo Robertson |
| 1166558 | 225.5465 | 11/14/2013 | 12/5/2013 | 12/12/2013 | Wayne | Dearborn | 5270 Curtis St | 48126 | Geraldine D. Garrison |
| 1166547 | 13-013930 | 11/14/2013 | 12/5/2013 | 12/13/2013 | Bay | Bay City | 1705 Elizabeth St | 48708 | James W Merchant |
| 1166543 | 13-014542 | 11/14/2013 | 12/5/2013 | 12/12/2013 | Monroe | Carleton | 8770 Newburg | 48117 | Terry D Parsons |
| 1166715 | 13-014016 | 11/14/2013 | 12/5/2013 | 12/13/2013 | Bay | Bay City | 986 Pine Rd | 48706 | Leonard S. Ehmcke II |
| 1166710 | 13-014125 | 11/14/2013 | 12/5/2013 | 12/12/2013 | Wayne | Belleville | 13277 Vista Dr | 48111 | Janice Veals |
| 1166709 | 13-012030 | 11/14/2013 | 12/5/2013 | 12/12/2013 | Wayne | Detroit | 11700 Coyle St | 48227 | Melvin Williams |
| 1166708 | 13-012620 | 11/14/2013 | 12/5/2013 | 12/12/2013 | Wayne | Wayne | 32218 Carlisle Pkwy | 48184 | Meagan Costea |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1166591 | 13-016219 | 11/14/2013 | 12/5/2013 | 12/17/2013 | Oakland | Madison Heights | 26644 Tawas St | 48071 | Robert Jarema |
| 1166370 | 13-013862 | 11/14/2013 | 12/5/2013 | 12/19/2013 | Allegan | Otsego | 300 Lincoln St | 49078 | Kimberly R. Stewart |
| 1166359 | 13-012817 | 11/14/2013 | 12/5/2013 | 12/12/2013 | Ottawa | Zeeland | 10277 Summerwood Dr | 49464 | Khoi K. Le |
| 1166358 | 13-014139 | 11/14/2013 | 12/5/2013 | 12/12/2013 | Ottawa | Holland | 11849 Greenly St | 49424 | Rodolfo Perez |
| 1166256 | 13-014157 | 11/14/2013 | 12/5/2013 | 12/12/2013 | Oceana | Rothbury | 2411 East Arthur Rd | 49452 | Derrick Brown |
| 1166384 | 13-013806 | 11/14/2013 | 12/5/2013 | 12/18/2013 | Livingston | Howell | 1910 Sundance Ridge | 48843 | Hilda Schaffer |
| 1166395 | 13-007961 | 11/14/2013 | 12/5/2013 | 12/18/2013 | Jackson | Jackson | 508 West Biddle | 49203 | James A. Conley |
| 1166446 | 13-014343 | 11/14/2013 | 12/5/2013 | 12/18/2013 | Jackson | Jackson | 3025 South Wood Dale Dr Unit 35 | 49201 | Donald E Thomas |
| 1166452 | 13-014116 | 11/14/2013 | 12/5/2013 | 12/19/2013 | Allegan | Allegan | 3403 Bryans Way Unit 22 | 49010 | Dennis P. LaJoice |
| 1166459 | 13-012941 | 11/14/2013 | 12/5/2013 | 12/12/2013 | Ingham | Lansing | 817 Riley St | 48910 | Carlos Ortiz |
| 1166537 | 13-014302 | 11/14/2013 | 12/5/2013 | 12/12/2013 | Monroe | Temperance | 10320 Summerfield Rd | 48182 | Michael Hallauer |
| 1166270 | 224.6584 | 11/13/2013 | 12/4/2013 | 12/11/2013 | Kent | Grand Rapids | 1009 Eastmont Dr SE | 49546 | Brian Thomas McConnell |
| 1166380 | 13-013832 | 11/13/2013 | 12/4/2013 | 12/12/2013 | Wayne | Lincoln Park | 729 Mayflower Ave | 48146 | Carleton Fowlkes |
| 1166385 | 13-014385 | 11/13/2013 | 12/4/2013 | 12/11/2013 | Kent | Grand Rapids | 6069 Del Cano Dr SE | 49546 | Marshall J. Conroy |
| 1166577 | 13-014050 | 11/13/2013 | 12/4/2013 | 12/13/2013 | Macomb | Sterling Heights | 13176 Churchill Dr | 48313 | Michael Delavan |
| 1166573 | 13-014138 | 11/13/2013 | 12/4/2013 | 12/17/2013 | Oakland | Waterford | 88 Marion Ave | 48328 | Michael A. Tymofy |
| 1166566 | 13-013871 | 11/13/2013 | 12/4/2013 | 12/17/2013 | Oakland | Oxford | 4615 Ramsey Rd | 48371 | Cheryl K. Scott |
| 1166401 | 13-003291 | 11/13/2013 | 12/4/2013 | 12/13/2013 | Saginaw | Bay City (Saginaw) | 1521 West Munger Rd | 48708 | Wayne C. Gorsuch |
| 1166443 | 13-013818 | 11/13/2013 | 12/4/2013 | 12/17/2013 | Oakland | West Bloomfield | 5430 Pond Bluff Dr | 48323 | Ghassan Saed |
| 1166447 | 13-014123 | 11/13/2013 | 12/4/2013 | 12/12/2013 | Wayne | Detroit | 18608 Kelly Rd | 48224 | Randy E Frazer |
| 1166449 | 13-013784 | 11/13/2013 | 12/4/2013 | 12/12/2013 | Wayne | Plymouth | 49667 Draper Circle Unit 74 | 48170 | Sonia C. Thaxton |
| 1166554 | 13-012320 | 11/13/2013 | 12/4/2013 | 12/11/2013 | Genesee | Grand Blanc | 6104 Locust Trail Unit 40 | 48439 | Erica G. Traskos |
| 1166550 | 13-014066 | 11/13/2013 | 12/4/2013 | 12/11/2013 | Genesee | Flushing | 4340 Webster Rd | 48433 | Giles Weiss |
| 1166546 | 13-009321 | 11/13/2013 | 12/4/2013 | 12/13/2013 | Saginaw | Bannister (saginaw) | 9615 Meridian Rd | 48807 | Rickie E. Camp |
| 1166542 | 13-013727 | 11/13/2013 | 12/4/2013 | 12/17/2013 | Oakland | Commerce Twp | 238 Harpham | 48382 | John Birge |
| 1166535 | 13-014442 | 11/13/2013 | 12/4/2013 | 12/12/2013 | Wayne | Detroit | 17189 Prevost St | 48235 | Eric A. Cook |
| 1166534 | 13-013990 | 11/13/2013 | 12/4/2013 | 12/12/2013 | Wayne | Canton | 1621 Brookdale Dr | 48188 | Tammy Harvey |
| 1166533 | 13-013810 | 11/13/2013 | 12/4/2013 | 12/12/2013 | Wayne | Hamtramck | 12158 Klinger St | 48212 | Lillie Murry |
| 1166531 | 13-014183 | 11/13/2013 | 12/4/2013 | 12/12/2013 | Wayne | Detroit | 9551 Robson St | 48227 | Delton Dixon |
| 1166528 | 13-014064 | 11/13/2013 | 12/4/2013 | 12/12/2013 | Wayne | Dearborn Heights | 6697 Shadowlawn St | 48127 | Roy J. Sowersby |
| 1166001 | 13-013295 | 11/13/2013 | 12/4/2013 | 12/12/2013 | Ontonagon | Ontonagon | 401 Houghton St | 49953 | David A. Nelson |
| 1166355 | 13-015310 | 11/13/2013 | 12/4/2013 | 12/11/2013 | Alcona | Greenbush | 4763 East Cedar Lake Dr | 48738 | Buddy Sawyer |
| 1166364 | 13-014063 | 11/13/2013 | 12/4/2013 | 12/11/2013 | Kent | Grand Rapids | 4277 Willow Dr NE | 49525 | Cynthia G Frary |
| 1166362 | 13-013708 | 11/13/2013 | 12/4/2013 | 12/17/2013 | Oakland | Madison Heights | 27337 Osmun | 48071 | Dennis A. Johnson |
| 1166361 | 13-013605 | 11/13/2013 | 12/4/2013 | 12/17/2013 | Oakland | Southfield | 26168 Franklin Pointe Dr Unit 55 | 48034 | Tania A Harbin |
| 1166375 | 13-014367 | 11/13/2013 | 12/4/2013 | 12/11/2013 | Kent | Grand Rapids | 244 Corinne St SW | 49507 | Rogelio Martinez |
| 1166379 | 13-014509 | 11/13/2013 | 12/4/2013 | 12/11/2013 | Kent | Grand Rapids | 1115 Sherman St SE | 49506 | Kristina M. Wheeler |
| 1166564 | 13-012733 | 11/13/2013 | 12/4/2013 | 12/17/2013 | Oakland | Southfield | 20035 Rodeo Ct Unit 22 Bldg, 10 | 48076 | Jennifer Grant |
| 1166557 | 13-014453 | 11/13/2013 | 12/4/2013 | 12/11/2013 | Genesee | Flushing | 7110 North Seymour Rd | 48433 | Thomas H. Schultz |
| 1166583 | 13-012935 | 11/13/2013 | 12/4/2013 | 12/13/2013 | Macomb | Warren | 25854 Santina Lane Unit 4 Bldg, C | 48089 | Erica D Mack |
| 1166584 | 13-015852 | 11/13/2013 | 12/4/2013 | 12/11/2013 | Genesee | Davison | 3311 Creekview Dr | 48423 | Cheyenne W. L. Usewick |
| 1166349 | 13-012113 | 11/12/2013 | 12/3/2013 | 12/12/2013 | Wayne | Detroit | 22422 Ray | 48226 | Sheronda D. Yeargin |
| 1166348 | 12-510927 | 11/12/2013 | 12/3/2013 | 12/12/2013 | Wayne | Detroit | 1001 West Jefferson 300/23I | 48226 | Kenwaljit Bains |
| 1166331 | 199.5707 | 11/12/2013 | 12/3/2013 | 12/12/2013 | Wayne | Detroit | 8829 Pembroke Ave | 48221 | Latricia D. Roney |
| 1165880 | 13-015998 | 11/11/2013 | 12/2/2013 | 12/12/2013 | Washtenaw | Ypsilanti | 576 Hunt Pl | 48198 | Steven Shema |
| 1165871 | 13-002516 | 11/11/2013 | 12/2/2013 | 12/12/2013 | Lenawee | Britton | 4601 Billmyer Hwy | 49229 | Vincent L. Lecarpentier |
| 1165892 | 13-015531 | 11/11/2013 | 12/2/2013 | 12/11/2013 | Jackson | Jackson | 1631 South Mardee | 49203 | Grover C. Parker |
| 1165939 | 13-009063 | 11/11/2013 | 12/2/2013 | 12/11/2013 | Jackson | Jackson | 912 East McDevitt Ave | 49203 | Timothy R. Wicklund |
| 1165995 | 13-013949 | 11/11/2013 | 12/2/2013 | 12/12/2013 | Berrien | Benton Harbor | 3615 Fieldtree Rd | 49022 | Eric C Bradford |
| 1166097 | 13-013679 | 11/11/2013 | 12/2/2013 | 12/12/2013 | Wayne | Redford | 11378 Lucerne | 48239 | Antonio Green |
| 1166096 | 13-013566 | 11/11/2013 | 12/2/2013 | 12/12/2013 | Wayne | Riverview | 18591 Hamann St | 48193 | Jason B Pappas |
| 1166095 | 13-012841 | 11/11/2013 | 12/2/2013 | 12/13/2013 | Macomb | Warren | 29263 Yorkshire Lane Unit 57 Bldg, 9 | 48088 | Andrew C. Sipley |
| 1166094 | 13-013379 | 11/11/2013 | 12/2/2013 | 12/10/2013 | Oakland | Lake Orion | 1047 Arbroak Way | 48362 | Nick Vona |
| 1165842 | 13-013827 | 11/11/2013 | 12/2/2013 | 12/12/2013 | Washtenaw | Ann Arbor | 313 Highlake Ave | 48103 | Robert E Ford |
| 1165613 | 13-013388 | 11/11/2013 | 12/2/2013 | 12/12/2013 | Ingham | Lansing | 2315 Mark Ave | 48912 | Nancy Heath |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1165772 | 13-013903 | 11/11/2013 | 12/2/2013 | 12/10/2013 | Midland | Sanford | 738 West Irish St | 48657 Steven B. Beebe |
| 1165815 | 13-013847 | 11/11/2013 | 12/2/2013 | 12/19/2013 | Allegan | Fennville | 5565 124th Ave | 49408 Andrea S Mix-Dean |
| 1165830 | 13-013835 | 11/11/2013 | 12/2/2013 | 12/12/2013 | Ingham | Lansing | 2400 Hanover Dr | 48911 France L Richardson |
| 1165831 | 13-011949 | 11/11/2013 | 12/2/2013 | 12/11/2013 | Jackson | Jackson | 745 Woodbine St | 49203 Celia Summerour |
| 1165834 | 13-013914 | 11/11/2013 | 12/2/2013 | 12/11/2013 | Jackson | Jackson | 513 Page Ave | 49203 Katrina Tingley |
| 1165841 | 13-009506 | 11/11/2013 | 12/2/2013 | 12/12/2013 | Ingham | Lansing | 1550 Ballard St | 48906 Thomas G. Miller |
| 1165863 | 13-011847 | 11/11/2013 | 12/2/2013 | 12/12/2013 | Ingham | Lansing | 3800 Ronald St | 48911 Cynthia Boles |
| 1165938 | 13-012576 | 11/10/2013 | 12/1/2013 | 12/11/2013 | Lapeer | Clifford (lapeer) | 8485 Seaman Rd | 48727 Estate of Mark E. Libkie |
| 1165937 | 13-001956 | 11/10/2013 | 12/1/2013 | 12/11/2013 | Lapeer | Attica | 3270 Bowers Rd | 48412 Jon Henry Uren |
| 1165929 | 13-013773 | 11/10/2013 | 12/1/2013 | 12/11/2013 | Clinton | Bath | 5581 Ann Dr | 48808 Jose H Chavez |
| 1165869 | 13-013707 | 11/10/2013 | 12/1/2013 | 12/12/2013 | Eaton | Dimondale | 4915 Knapp St | 48821 Samantha Connell |
| 1165930 | 13-016004 | 11/9/2013 | 11/30/2013 | 12/12/2013 | Barry | Dowling | 11921 Cisco Bay Dr | 49050 Linda S Ferris |
| 1165787 | 13-013816 | 11/8/2013 | 11/29/2013 | 12/12/2013 | Kalamazoo | Kalamazoo | 310 Oakhurst Ave | 49001 Wyonda Baker |
| 1165785 | 13-015841 | 11/8/2013 | 11/29/2013 | 12/11/2013 | Genesee | Montrose | 11046 Seymour Rd | 48457 Jill R Cherwinski |
| 1165783 | 13-005794 | 11/8/2013 | 11/29/2013 | 12/12/2013 | Calhoun | Battle Creek | 301 Ave C | 49037 Kirk D. Arnold |
| 1165779 | 13-014001 | 11/8/2013 | 11/29/2013 | 12/12/2013 | Kalamazoo | Vicksburg | 9480 East U Ave | 49097 Leticia Silva |
| 1165774 | 13-013691 | 11/8/2013 | 11/29/2013 | 12/11/2013 | Genesee | Davison | 4241 South Vasser Rd | 48423 Carol E Whitcomb |
| 1165766 | 13-013974 | 11/8/2013 | 11/29/2013 | 12/11/2013 | Cass | Dowagiac | 311 Michigan Ave | 49047 Jacklyn S. Inman |
| 1165762 | 13-013502 | 11/8/2013 | 11/29/2013 | 12/6/2013 | Muskegon | Muskegon | 2251 Vine Ave | 49442 Tim Sheldon |
| 1165683 | 13-014037 | 11/8/2013 | 11/29/2013 | 12/6/2013 | Cheboygan | Cheboygan | 3301 Bennett Rd | 49791 Phyllis A Thompson |
| 1165680 | 13-014131 | 11/8/2013 | 11/29/2013 | 12/11/2013 | Livingston | Howell | 4699 North Eager Rd | 48855 Darrin Watkins |
| 1165675 | 13-015643 | 11/8/2013 | 11/29/2013 | 12/12/2013 | Montcalm | Sheridan | 316 East Grant St | 48884 Denise M Lake |
| 1165672 | 13-012553 | 11/8/2013 | 11/29/2013 | 12/11/2013 | Livingston | Pinckney | 9695 North Bass Ct Unit 16 | 48169 Laura A Adams |
| 1165639 | 13-013873 | 11/8/2013 | 11/29/2013 | 12/12/2013 | Van Buren | Gobles | 16040 36th St | 49055 Melody Smith |
| 1165631 | 13-013902 | 11/8/2013 | 11/29/2013 | 12/12/2013 | Kalamazoo | Richland | 7604 Gull Creek Dr | 49083 Matthew Dillon |
| 1165580 | 199.4603 | 11/8/2013 | 11/29/2013 | 12/12/2013 | Van Buren | Lawton | 77440 M 40 Hwy | 49065 Arthur L. Korteway |
| 1165803 | 13-013697 | 11/8/2013 | 11/29/2013 | 12/11/2013 | Kent | Grand Rapids | 543 Storrs St SE | 49507 Beatrice Harris-Solano |
| 1165810 | 13-014057 | 11/8/2013 | 11/29/2013 | 12/11/2013 | Kent | Caledonia | 9030 Costner Dr SE | 49316 Steven Van Sledright |
| 1165812 | 13-013944 | 11/8/2013 | 11/29/2013 | 12/11/2013 | Kent | Grand Rapids | 24 Dean St NE | 49505 Michelle L. Ellsworth |
| 1165822 | 13-012942 | 11/8/2013 | 11/29/2013 | 12/11/2013 | Kent | Wyoming | 1625 Burlingame Ave SW | 49509 Michelle Burton |
| 1165839 | 13-007029 | 11/8/2013 | 11/29/2013 | 12/6/2013 | Macomb | Clinton Township | 23675 Manila St | 48035 Nicole M. Sowter |
| 1165838 | 13-012557 | 11/8/2013 | 11/29/2013 | 12/6/2013 | Macomb | Roseville | 17404 Tennyson | 48066 Ronald Ward |
| 1165836 | 13-011808 | 11/8/2013 | 11/29/2013 | 12/10/2013 | Oakland | Pontiac | 231 Starr Ave | 48341 Robert C Krawchuck |
| 1165859 | 13-016092 | 11/8/2013 | 11/29/2013 | 12/12/2013 | Wayne | Redford | 20532 Indian | 48240 Leslie G Hasler |
| 1165866 | 13-016100 | 11/8/2013 | 11/29/2013 | 12/10/2013 | Oakland | Southfield | 22559 Bell Brook Dr | 48034 Darius L. Keaton Sr. |
| 1165873 | 13-013668 | 11/8/2013 | 11/29/2013 | 12/12/2013 | Emmet | Harbor Springs | 6676 Hedrick Rd | 49740 Donald E. Arman |
| 1165876 | 13-013554 | 11/8/2013 | 11/29/2013 | 12/10/2013 | Oakland | Southfield | 29780 Fall River Dr | 48076 Belinda L. Maier |
| 1165997 | 13-010861 | 11/8/2013 | 11/29/2013 | 12/6/2013 | Macomb | Sterling Heights | 38156 Fairfield Dr | 48310 Justen J. Cage |
| 1166050 | 357.0649 | 11/8/2013 | 11/29/2013 | 12/6/2013 | Macomb | Mount Clemens | 34 Scott Blvd | 48043 Glenn H. Davey |
| 1165312 | 13-013317 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Ottawa | Holland | 2414 132nd Ave | 49424 Francisco Rodriguez |
| 1165311 | 13-013556 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Ogemaw | West Branch | 3087 Zettel Dr | 48661 Stephen J. Orlowski |
| 1165308 | 13-013544 | 11/7/2013 | 11/28/2013 | 12/6/2013 | Roscommon | Prudenville | 114 Ottawa Lane | 48651 Frank R Sypien |
| 1165313 | 13-013712 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Ottawa | Hudsonville | 4118 Folsom St | 49426 Matthew D. Timmer |
| 1165314 | 13-013348 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Ottawa | Grand Haven | 1511 Meadow Lane Unit 80 | 49417 Scott Allen Bartels |
| 1165315 | 13-012724 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Ottawa | Holland | 3890 Vermae Dr | 49424 Phillip A March |
| 1165375 | 13-012448 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Gratiot | Perrinton | 11124 Lakeside Dr | 48871 Steven Q. Turner |
| 1165420 | 13-013627 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Allegan | Dorr | 3838 Hidden Forest Dr Unit 28 | 49323 Steve Smith |
| 1165462 | 13-013682 | 11/7/2013 | 11/28/2013 | 12/11/2013 | Jackson | Jackson | 308 Douglas St | 49203 Clayton E. Glover |
| 1165456 | 13-015939 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Calhoun | Springfield | 1252 Westlake Woods Dr | 49037 Robert Miarka |
| 1165458 | 13-015717 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Calhoun | Battle Creek | 138 Winter St | 49015 Breonna Warren |
| 1165463 | 13-013911 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Wayne | Detroit | 17241 Rowe St | 48205 Sylvia Adkins |
| 1165561 | 13-014228 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Berrien | Coloma | 5757 North Coloma Rd | 49038 Edwin LaViolette |
| 1165565 | 13-012154 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Saint Clair | Port Huron | 1916 25th St | 48060 Sandra K Shively |
| 1165574 | 13-013906 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Wayne | Flat Rock (wayne) | 27127 Huron River Dr | 48134 Donna Owens |
| 1165576 | 13-013730 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Wayne | Redford | 19276 Dalby | 48240 Robin Faust |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1165582 | 13-013704 | 11/7/2013 | 11/28/2013 | 12/6/2013 | Macomb | Clinton Township | 17945 Maybury | 48035 | Carol L. Russell |
| 1165587 | 13-013826 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Wayne | Redford | 19523 Garfield St | 48240 | Roshawn Flowers |
| 1165590 | 13-013817 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Wayne | Detroit | 17175 Fielding | 48219 | Tracey L Stuckey |
| 1165589 | 13-013716 | 11/7/2013 | 11/28/2013 | 12/6/2013 | Macomb | Warren | 3281 Alvina | 48091 | Kenneth S. Staffin |
| 1165764 | 13-013886 | 11/7/2013 | 11/28/2013 | 12/6/2013 | Bay | Bay City | 2885 East Wheeler Rd | 48706 | Kimberly Jo Bruzewski |
| 1165760 | 13-004980 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Wayne | Detroit | 22145 Karl St | 48219 | Lafayette J Hooven |
| 1165788 | 13-011178 | 11/7/2013 | 11/28/2013 | 12/6/2013 | Bay | Midland (bay) | 2570 West Parish Rd | 48642 | Jesse Sequin |
| 1165797 | 13-014136 | 11/7/2013 | 11/28/2013 | 12/6/2013 | Macomb | Mount Clemens | 35 Queen | 48043 | Scott R Conwell |
| 1165632 | 13-013575 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Ingham | Lansing | 5500 Manor Dr | 48911 | Latesha Richardson |
| 1165633 | 13-012674 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Washtenaw | Ann Arbor | 3063 Village Circle North Unit 27 | 48108 | Luis E Rivera |
| 1165636 | 13-013849 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Ingham | Lansing | 1924 Carvel Ct | 48910 | John Esckilsen |
| 1165640 | 241.8404 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Wayne | Grosse Pointe Woods | 2082 Vernier | 48236 | Dina Sintakis |
| 1165678 | 13-013796 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Barry | Lake Odessa (barry) | 7829 North Woodland Rd | 48849 | Matthew A Norton |
| 1165731 | 13-013450 | 11/7/2013 | 11/28/2013 | 12/6/2013 | Bay | Munger | 129 South Burns Rd | 48747 | Peter M. Howey |
| 1165732 | 13-013469 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Wayne | Redford | 20481 Olympia | 48240 | Carlos R Rodriguez |
| 1165748 | 13-013845 | 11/7/2013 | 11/28/2013 | 12/5/2013 | Wayne | Westland | 1371 Woodbourne St | 48186 | Ricky D. Trotter |
| 1165817 | 13-013936 | 11/7/2013 | 11/28/2013 | 12/6/2013 | Macomb | Sterling Heights | 8401 Eighteen Mile Rd Apt 28C Unit #28 Bldg 14 | 48313 | Tresa Diane Viers |
| 1165827 | 13-013854 | 11/7/2013 | 11/28/2013 | 12/10/2013 | Oakland | Pontiac | 173 Oliver | 48342 | Margarita Ramirez |
| 1164850 | 703.2841 | 11/6/2013 | 11/27/2013 | 12/4/2013 | Genesee | Flint | 5049 Dennis St | 48506 | David J. Kozlowski |
| 1165133 | 241.5625 | 11/6/2013 | 11/27/2013 | 12/5/2013 | Sanilac | Deckerville | 5551 Lake Shore Rd | 48427 | John D. Spagnuolo |
| 1165205 | 13-007407 | 11/6/2013 | 11/27/2013 | 12/10/2013 | Newaygo | Newaygo | 2450 West 80th St | 49337 | Weldon Lyda |
| 1165307 | 13-012147 | 11/6/2013 | 11/27/2013 | 12/5/2013 | Tuscola | Clifford | 6050 Mayville Rd | 48727 | Valerie K Wing |
| 1165377 | 13-013782 | 11/6/2013 | 11/27/2013 | 12/5/2013 | Calhoun | Battle Creek | 14 North Woodlawn Ave | 49037 | George R. Scott |
| 1165454 | 13-015884 | 11/6/2013 | 11/27/2013 | 12/5/2013 | Wayne | Detroit | 8323 Sussex St | 48228 | Robert Wilson Jr. |
| 1165453 | 13-015448 | 11/6/2013 | 11/27/2013 | 12/5/2013 | Wayne | Detroit | 18424 Stout | 48224 | Arthur M. Nicley |
| 1165452 | 13-013898 | 11/6/2013 | 11/27/2013 | 12/5/2013 | Wayne | Detroit | 8121 Marygrove | 48221 | Betty D. Ellison |
| 1165404 | 13-011895 | 11/6/2013 | 11/27/2013 | 12/4/2013 | Kent | Walker | 1538 Trinidad Ave NW | 49534 | Craig A. Vickery |
| 1165417 | 13-013209 | 11/6/2013 | 11/27/2013 | 12/4/2013 | Genesee | Flint | 603 Pierson St | 48503 | Gerald Shaw |
| 1165429 | 13-013542 | 11/6/2013 | 11/27/2013 | 12/4/2013 | Kent | Grand Rapids | 1352 Penn Ave NE | 49505 | Michael A. Sullivan |
| 1165457 | 13-015975 | 11/6/2013 | 11/27/2013 | 12/6/2013 | Saginaw | Saginaw | 1925 North Oakley St | 48602 | Allie B. Copes |
| 1165455 | 13-013616 | 11/6/2013 | 11/27/2013 | 12/5/2013 | Emmet | Petoskey | 209 Wesley St | 49770 | Joel M. Coonrod |
| 1165459 | 13-013726 | 11/6/2013 | 11/27/2013 | 12/10/2013 | Oakland | Pontiac | 965 East Walton | 48340 | Iris C. Babcock |
| 1165460 | 13-015219 | 11/6/2013 | 11/27/2013 | 12/4/2013 | Genesee | Linden | 120 Kathy Circle | 48451 | Joseph M. Mckolay |
| 1165461 | 13-015472 | 11/6/2013 | 11/27/2013 | 12/10/2013 | Oakland | Clarkston | 4685 Pinedale Ave | 48346 | Brian E Maguire |
| 1165598 | 13-013766 | 11/6/2013 | 11/27/2013 | 12/4/2013 | Genesee | Swartz Creek | 3446 Cambridge St, Unit 1 | 48473 | Evelyn Stockdale |
| 1165594 | 13-013819 | 11/6/2013 | 11/27/2013 | 12/4/2013 | Genesee | Fenton | 2065 Kellogg Dr | 48430 | Deborah A. Robbins |
| 1165592 | 13-013891 | 11/6/2013 | 11/27/2013 | 12/4/2013 | Genesee | Swartz Creek | 7043 Aldredge Dr | 48473 | Mindy Wagner |
| 1165591 | 13-012881 | 11/6/2013 | 11/27/2013 | 12/6/2013 | Macomb | Chesterfield | 50033 South Horst Ct Unit 107 | 48047 | Debra Schemansky |
| 1165588 | 13-013577 | 11/6/2013 | 11/27/2013 | 12/10/2013 | Oakland | Oak Park | 23490 Majestic | 48237 | Daniel Silva |
| 1165568 | 13-014068 | 11/6/2013 | 11/27/2013 | 12/6/2013 | Saginaw | Saginaw | 209 South Bond St | 48602 | Guadalupe Gomez |
| 1165557 | 13-013856 | 11/6/2013 | 11/27/2013 | 12/6/2013 | Saginaw | Saginaw | 6366 Cranston Pl | 48603 | Dawn M. Ashmall |
| 1165431 | 13-011413 | 11/6/2013 | 11/27/2013 | 12/4/2013 | Kent | Grand Rapids | 3735 Standish Ave | 49525 | James Jongekryg |
| 1165432 | 13-011798 | 11/6/2013 | 11/27/2013 | 12/4/2013 | Kent | Grand Rapids | 937 Adams St SE | 49507 | Rossline James |
| 1165434 | 13-014206 | 11/6/2013 | 11/27/2013 | 12/4/2013 | Kent | Kentwood | 1278 Cavanagh St SE | 49508 | Felicia Rae Boomstra |
| 1165436 | 13-015000 | 11/6/2013 | 11/27/2013 | 12/4/2013 | Kent | Grand Rapids | 329 Lemyra St SE | 49548 | David Miller |
| 1164635 | 13-013357 | 11/5/2013 | 11/26/2013 | 12/5/2013 | Otsego | Gaylord | 6016 Van Tyle Rd | 49735 | Janet M. Kreger |
| 1165227 | 13-013305 | 11/5/2013 | 11/26/2013 | 12/6/2013 | Macomb | Warren | 14235 Hobart | 48089 | Christopher K. Vanbelle |
| 1165225 | 13-010443 | 11/5/2013 | 11/26/2013 | 12/5/2013 | Saint Clair | Marine City | 3790 Plank Rd | 48039 | Gerald M. Anderson |
| 1165223 | 703.2925 | 11/5/2013 | 11/26/2013 | 12/5/2013 | Wayne | Flat Rock (wayne) | 25318 Petros Dr Unit 84 | 48134 | Ebony Powell |
| 1165228 | 13-013039 | 11/5/2013 | 11/26/2013 | 12/5/2013 | Monroe | Monroe | 536 Concetta Dr | 48161 | Sheila Leis |
| 1165232 | 13-013369 | 11/5/2013 | 11/26/2013 | 12/5/2013 | Wayne | Detroit | 16644 Appoline St | 48235 | Corabel Hicks |
| 1165229 | 13-009047 | 11/5/2013 | 11/26/2013 | 12/5/2013 | Monroe | Milan (monroe) | 12108 South Platt Rd | 48160 | Jeanette Schultz |
| 1165310 | 12-510131 | 11/5/2013 | 11/26/2013 | 12/5/2013 | Wayne | Detroit | 23525 Kress St | 48219 | Emanuel Lee Stokes |
| 1165309 | 13-012572 | 11/5/2013 | 11/26/2013 | 12/5/2013 | Wayne | Detroit | 15292 Bringard Dr | 48205 | Jason Hopkins |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1165317 | 13-013564 | 11/5/2013 | 11/26/2013 | 12/5/2013 | Wayne | Inkster | 29200 Gertrude Ct | 48141 | Regina R. Lewis |
| 1165316 | 13-013535 | 11/5/2013 | 11/26/2013 | 12/5/2013 | Wayne | Taylor | 23841 Schomberg St | 48180 | Jordan Davenport |
| 1165318 | 12-513551 | 11/5/2013 | 11/26/2013 | 12/5/2013 | Wayne | Detroit | 18282 Woodbine St | 48219 | Michelangelo Mancini |
| 1165319 | 13-012947 | 11/5/2013 | 11/26/2013 | 12/5/2013 | Wayne | Detroit | 6545 Mather St | 48210 | Regina A Hill |
| 1165360 | 13-006938 | 11/5/2013 | 11/26/2013 | 12/5/2013 | Wayne | Detroit | 11793 Wade St | 48213 | Dorothy Jean Hester |
| 1165358 | 13-011739 | 11/5/2013 | 11/26/2013 | 12/5/2013 | Canton | | 3954 Ravensfield Dr, Unit 131 | 48188 | Jeannette Lazzeri |
| 1165381 | 13-010607 | 11/5/2013 | 11/26/2013 | 12/6/2013 | Macomb | Sterling Heights | 37052 Gregory Dr | 48312 | Shanelle Lange |
| 1165383 | 13-010051 | 11/5/2013 | 11/26/2013 | 12/3/2013 | Oakland | Bloomfield Hills | 797 Tennyson Downs Ct | 48304 | William O. Lynch |
| 1165012 | 13-013185 | 11/4/2013 | 11/25/2013 | 12/4/2013 | Jackson | Jackson | 743 Glenwood Ave | 49203 | David L Beauchamp |
| 1165006 | 13-005598 | 11/4/2013 | 11/25/2013 | 12/6/2013 | Macomb | Roseville | 28730 Victor | 48066 | Lori A. Wittwer |
| 1165005 | 13-013601 | 11/4/2013 | 11/25/2013 | 12/5/2013 | Allegan | Otsego | 238 Charles St | 49078 | Nichole Worline |
| 1164789 | 13-013343 | 11/4/2013 | 11/25/2013 | 12/4/2013 | Jackson | Jackson | 2302 Chesning | 49202 | Marcia A Polly |
| 1164816 | 13-013168 | 11/4/2013 | 11/25/2013 | 12/4/2013 | Grand Traverse | Traverse City | 430 Fairlane Dr | 49684 | Carol E Bugai |
| 1164821 | 13-013719 | 11/4/2013 | 11/25/2013 | 12/4/2013 | Grand Traverse | Traverse City | 3805 Paddock Dr | 49684 | Nicholas Beaubien |
| 1164999 | 13-013813 | 11/4/2013 | 11/25/2013 | 12/5/2013 | Berrien | Niles | 520 Cedar St | 49120 | Mark A. Pacheco |
| 1164997 | 13-013367 | 11/4/2013 | 11/25/2013 | 12/4/2013 | Jackson | Jackson | 1212 Burr St | 49201 | Angela J. Goodloe |
| 1164993 | 13-013486 | 11/4/2013 | 11/25/2013 | 12/5/2013 | Berrien | Sawyer | 4958 Sawyer Rd | 49125 | Steven C. Bauer |
| 1165210 | 13-013301 | 11/4/2013 | 11/25/2013 | 12/5/2013 | Wayne | Inkster | 4315 Isabelle St | 48141 | Oscar Stringfellow Jr. |
| 1165208 | 13-013540 | 11/4/2013 | 11/25/2013 | 12/5/2013 | Wayne | Taylor | 10525 Beech Daly Rd | 48180 | Karen J Collins |
| 1165043 | 13-013104 | 11/4/2013 | 11/25/2013 | 12/5/2013 | Ingham | East Lansing | 921 Blanchette Dr | 48823 | Kebede Daka |
| 1165017 | 13-012243 | 11/4/2013 | 11/25/2013 | 12/5/2013 | Saint Clair | Clyde | 3179 Nokomis Trail | 48049 | Dennis R. McDaniel |
| 1165220 | 13-012974 | 11/4/2013 | 11/25/2013 | 12/5/2013 | Wayne | Allen Park | 14880 Belmont | 48101 | Robert D. Guerrero |
| 1165231 | 13-015404 | 11/4/2013 | 11/25/2013 | 12/6/2013 | Macomb | St. Clair Shores | 24734 Manhattan St | 48080 | Dennis P. Carollo |
| 1165233 | 13-012278 | 11/4/2013 | 11/25/2013 | 12/3/2013 | Oakland | Rochester | 1956 North Kilburn Rd | 48306 | Donald L Andersen |
| 1164958 | 13-011654 | 11/3/2013 | 11/24/2013 | 12/5/2013 | Eaton | Grand Ledge | 12807 Nixon Rd | 48837 | Gerald E. Runyon |
| 1164536 | 13-010212 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Van Buren | Lawton | 106 Quincy St | 49065 | Michael Elliott |
| 1164367 | 703.2648 | 11/1/2013 | 11/22/2013 | 12/6/2013 | Muskegon | Muskegon | 2928 Stratford St | 49444 | Susan Elwell |
| 1164343 | 13-010375 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Van Buren | Gobles | 15640 County Rd 653 | 49055 | Arnold E Samson |
| 1164560 | 13-009196 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Van Buren | Mattawan | 43255 27th St | 49071 | Christopher Woods |
| 1164545 | 13-013594 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Wayne | Detroit | 22571 Pembroke | 48219 | Chiquita Y. Mitchell |
| 1164537 | 13-013642 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Shiawassee | Durand | 7143 East Lansing Rd | 48429 | William Conrad |
| 1164563 | 13-013717 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Van Buren | Hartford | 64469 66th Ave | 49057 | Brian H. Powers |
| 1164627 | 13-013382 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Livingston | Fowlerville | 9561 West Vogt Rd | 48836 | Nicholas Stavropoulos |
| 1164637 | 13-012807 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Livingston | Whitmore Lake, | 4283 Shoreview Lane | 48189 | Jane M Clark |
| 1164697 | 13-012629 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Saint Clair | Fort Gratiot | 4301 Abel Dr | 48059 | Kim A Bethway |
| 1164695 | 13-013015 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Kalamazoo | Kalamazoo | 98 Homer St | 49048 | Gerald L Dougherty |
| 1164702 | 13-008330 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Kalamazoo | Richland | 8202 Gull Manor | 49083 | Randy Jane Armintrout |
| 1164700 | 13-013057 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Saint Clair | Marine City | 626 Broadway St | 48039 | Richard D McFarland |
| 1164699 | 13-013387 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Saint Clair | Capac | 704 East Mill St | 48014 | Merlin E McClellan |
| 1164793 | 13-013207 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Calhoun | Albion ( Calhoun) | 1013 South Eaton St | 49224 | Danny Duane Lykins |
| 1164791 | 13-015116 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Genesee | Davison | 5102 North Irish Rd | 48423 | John Oleary |
| 1164781 | 13-010709 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Clare | Harrison | 1828 Barbara Lane | 48625 | Clayton Pomranky |
| 1164730 | 13-011207 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Kalamazoo | Richland | 8460 Gull Rd | 49083 | Scott L. Phelps |
| 1164729 | 13-013838 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Kent | Grand Rapids | 1064 Drexel Dr NE | 49505 | Joyce I. Aldrich |
| 1164799 | 13-013620 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Kalamazoo | Portage | 6734 Manhatten | 49024 | Julie R. Bartel |
| 1164802 | 13-013640 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Genesee | Davison | 12035 East Richfield Rd | 48423 | James Ray |
| 1164806 | 13-012034 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Kalamazoo | Kalamazoo | 1306 Lane Blvd | 49001 | Nicholas L. Lewis |
| 1164803 | 13-012766 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Kalamazoo | Portage | 2409 Stanley Ave | 49002 | Waylon Wyman |
| 1164824 | 13-013082 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Genesee | Flint | 3251 Lynne Ave | 48506 | Todd A. Driskill |
| 1164832 | 13-011624 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Kent | Grand Rapids | 2240 Delange Dr SE | 49506 | Janice Abernathy |
| 1164810 | 13-013340 | 11/1/2013 | 11/22/2013 | 11/29/2013 | Muskegon | Fruitport | 5650 Copper Sands Run Unit 74 | 49415 | Gerald Adonis Minott II |
| 1164814 | 12-510028 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Calhoun | Battle Creek | 181 Chestnut St | 49017 | Kevin Hirakis |
| 1164812 | 13-012988 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Genesee | Davison | 1006 Meadow Dr | 48423 | Blanchard L Carpenter |
| 1164815 | 13-015986 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Cass | Edwardsburg | 26774 Hamilton St | 49112 | Karen S Anderson |
| 1164817 | 13-013624 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Genesee | Fenton | 234 Meadow Pointe Dr Unit 42 | 48430 | Lawrence C Dunn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1164819 | 13-013720 | 11/1/2013 | 11/22/2013 | 12/6/2013 | Muskegon | Muskegon | 4305 Pillon Rd | 49445 Chad Bielinski |
| 1164822 | 13-013559 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Saint Clair | Algonac | 370 Center St | 48001 Glenn E Davis |
| 1164844 | 13-015127 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Kent | Grand Rapids | 3239 Brooklyn Ave SE | 49508 Nathan D. VerSluis |
| 1164846 | 13-011818 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Kent | Grand Rapids | 1111 Diamond Ave NE | 49503 Melissa L Hartney |
| 1164852 | 13-013466 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Kent | Grand Rapids | 716 Michigan St NE | 49503 Don A Staal |
| 1164854 | 13-013989 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Kent | Wyoming | 3712 Heron Ave SW | 49509 Jennifer L Lewis |
| 1164855 | 13-011866 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Kent | Grand Rapids | 1444 Van Auken St SE | 49508 Brenda Mosley |
| 1164867 | 13-012299 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Kent | Grand Rapids | 2923 Union Ave SE | 49548 Jesse R Kaufman |
| 1164862 | 13-012527 | 11/1/2013 | 11/22/2013 | 12/4/2013 | Kent | Grand Rapids | 1902 Giddings Ave SE | 49507 Kevin Michael Wirgau |
| 1165044 | 13-010665 | 11/1/2013 | 11/22/2013 | 12/6/2013 | Macomb | Sterling Heights | 33932 Viceroy Dr | 48310 Allan L Marshall |
| 1165038 | 13-013829 | 11/1/2013 | 11/22/2013 | 12/6/2013 | Macomb | Eastpointe | 18480 Morningside Ave | 48021 Wayne D. Hale |
| 1164975 | 13-013545 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Wayne | Woodhaven | 22450 Provincial St | 48183 DeanMartin R Agius |
| 1164978 | 224.6657 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Wayne | Canton | 899 Meadowlake Rd | 48188 Matthew P. Wiley |
| 1164982 | 13-013286 | 11/1/2013 | 11/22/2013 | 12/3/2013 | Oakland | Waterford | 2889 Sunderland | 48329 Robert M. Couchman |
| 1164984 | 13-010673 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Wayne | Detroit | 15700 Lindsay St | 48227 Chester R Wilhite Jr. |
| 1164986 | 13-013337 | 11/1/2013 | 11/22/2013 | 12/6/2013 | Macomb | Warren | 3294 Wasmund Ave | 48091 Donyale Hughes |
| 1164990 | 13-013235 | 11/1/2013 | 11/22/2013 | 12/5/2013 | Wayne | Detroit | 19186 Tracey St | 48235 Donnette Bartley |
| | | | | | | | | |
| 1164994 | 13-013584 | 11/1/2013 | 11/22/2013 | 12/3/2013 | Oakland | Novi | 23066 Cranbrooke Lane Unit 175 Bldg, 44 | 48375 Mark Kaltz |
| 1165023 | 13-013665 | 11/1/2013 | 11/22/2013 | 12/6/2013 | Macomb | New Baltimore | 51557 Bedford St | 48047 Jeffry B. Shelton |
| 1165030 | 13-013834 | 11/1/2013 | 11/22/2013 | 12/3/2013 | Oakland | Southfield | 24707 Pembrook Dr Unit 9 | 48033 Terell Cain |
| 1165032 | 13-009572 | 11/1/2013 | 11/22/2013 | 12/6/2013 | Macomb | Center Line | 8666 Superior | 48015 John A. Weertz |
| 1165054 | 13-011716 | 11/1/2013 | 11/22/2013 | 12/6/2013 | Macomb | Sterling Heights | 44663 Marigold Dr #188 | 48314 Nancy M Tyler |
| 1165053 | 13-015876 | 11/1/2013 | 11/22/2013 | 12/3/2013 | Oakland | Southfield | 22318 Berg Rd | 48033 Robert K Paddock |
| 1165057 | 13-010951 | 11/1/2013 | 11/22/2013 | 12/3/2013 | Oakland | Southfield | 25515 Farmbrook Rd | 48034 Darrin Tucker |
| 1164409 | 13-013803 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Manistee | Bear Lake | 11845 Jouppi Rd | 49614 Heather J. Lijewski |
| 1164371 | 13-012931 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Allegan | Dorr | 1835 Quail Ridge Dr | 49323 Tom A. Snyder |
| 1164365 | 326.3628 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Montcalm | Trufant | 1460 Cody Lake Rd | 49347 Walter Frost |
| 1164337 | 13-013389 | 10/31/2013 | 11/21/2013 | 11/29/2013 | Cheboygan | Wolverine | 8748 Wolverine Rd | 49799 Aaron M Vorac |
| 1164334 | 13-010086 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Allegan | Allegan | 3626 115th Ave | 49010 Leroy A. Sayles |
| 1164331 | 13-015253 | 10/31/2013 | 11/21/2013 | 11/29/2013 | Antrim | Central Lake | 1743 South Main St | 49622 Sarah F. Boh |
| 1164227 | 13-012793 | 10/31/2013 | 11/21/2013 | 11/29/2013 | Roscommon | Saint Helen | 10644 Beaver Rd | 48656 Barney B. Boose Jr. |
| 1164142 | 13-013260 | 10/31/2013 | 11/21/2013 | 12/4/2013 | Crawford | Grayling | 5819 West North Down River Rd | 49738 Helen Walters |
| 1164004 | 13-010190 | 10/31/2013 | 11/21/2013 | 11/29/2013 | Leelanau | Suttons Bay | 3295 South Lee Point Rd | 49682 Heatherlee Yorty-Gosnick |
| 1163973 | 189.5116 | 10/31/2013 | 11/21/2013 | 12/4/2013 | Clare | Lake George | 125 Tamarack Dr also known as 125 Arbor Dr | 48633 Michelle L. Gibbs |
| 1164415 | 293.0879 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Calhoun | Marshall | 19500 B Dr North | 49068 John A. Ramos |
| 1164468 | 13-012372 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Berrien | St. Joseph | 508 Whittlesey Ave | 49085 Janet L. Patzer |
| 1164470 | 13-013742 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Calhoun | Battle Creek | 31 Orchard Pl | 49017 Charmaine L. Bynum |
| 1164483 | 13-014326 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Calhoun | Battle Creek | 232 Jacaranda Dr | 49015 Scott T Stanton |
| 1164477 | 12-511285 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Calhoun | Battle Creek | 109 Quail St | 49017 Deborah Kay Case |
| 1164532 | 13-013860 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Wayne | Trenton | 1789 Boxford | 48183 Robert A. Szwed |
| 1164538 | 13-013141 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Ingham | Lansing | 1615 Reo Rd | 48910 Nelson A. Gonzalez Sanchez |
| 1164731 | 13-013432 | 10/31/2013 | 11/21/2013 | 12/6/2013 | Macomb | St. Clair Shores | 22609 St Gertrude St. | 48081 Jeremy L. Weiss |
| 1164543 | 13-013638 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Wayne | Redford | 24552 Orangelawn | 48239 Matthew T. Torey |
| 1164548 | 13-013284 | 10/31/2013 | 11/21/2013 | 12/4/2013 | Jackson | Brooklyn | 6815 Norvell Rd | 49230 Catherine R. Bauer |
| 1164694 | 13-014978 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Wayne | Detroit | 19730 Binder | 48234 Charles Caldwell |
| 1164693 | 13-013603 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Wayne | Detroit | 2449 West Euclid | 48206 Florine Preston |
| 1164692 | 13-013144 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Wayne | Taylor | 24920 Chernick St | 48180 Odilia Avellaneda |
| 1164690 | 13-007275 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Wayne | Detroit | 2075 Atkinson | 48206 Tracey A. Peterson |
| 1164689 | 13-003813 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Wayne | Garden City | 28460 Bridge St | 48135 Richard A. Gilchrist |
| 1164688 | 13-013657 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Wayne | Detroit | 17534 Stoepel St | 48221 Gwendlyn Y Butler |
| 1164687 | 13-013460 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Wayne | Westland | 38470 Terry Lane Unit 59 | 48185 Larry Keckler |
| 1164686 | 13-013551 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Wayne | Riverview | 17075 Matthews St | 48193 Gina Albania |
| 1164685 | 13-013690 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Barry | Nashville | 6695 Marshall Rd | 49073 Karen F. Scott |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1164636 | 13-011757 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Barry | Hastings | 1235 North Hanover St | 49058 Edwin R Danks |
| 1164575 | 13-013306 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Saint Joseph | Constantine | 170 Birch St | 49042 Michael A Salmen |
| 1164777 | 13-013812 | 10/31/2013 | 11/21/2013 | 12/6/2013 | Macomb | Fraser | 32381 Kelly | 48026 Leslie A Magee |
| 1164872 | 13-011932 | 10/31/2013 | 11/21/2013 | 12/6/2013 | Macomb | St. Clair Shores | 21601 Avalon St | 48080 Barbara M. Downey |
| 1164870 | 13-013894 | 10/31/2013 | 11/21/2013 | 12/3/2013 | Oakland | Southfield | 18462 Onyx St | 48075 Catherine Shivers |
| 1164865 | 13-012670 | 10/31/2013 | 11/21/2013 | 12/3/2013 | Oakland | West Bloomfield | 7242 Huntcliff Unit 73 | 48322 Josie P. Busbee |
| 1164860 | 13-013602 | 10/31/2013 | 11/21/2013 | 12/3/2013 | Oakland | Lake Orion | 3640 Rohr Rd | 48359 Jenny L Woolbright |
| 1164857 | 13-013597 | 10/31/2013 | 11/21/2013 | 12/3/2013 | Oakland | Southfield | 25500 Edgemont Dr | 48033 Nehemiah Pitts |
| 1164856 | 13-012934 | 10/31/2013 | 11/21/2013 | 12/6/2013 | Macomb | Warren | 23157 Bolam Ave | 48089 Donald Ratliff |
| 1164848 | 13-013201 | 10/31/2013 | 11/21/2013 | 12/6/2013 | Macomb | Mount Clemens | 72 Gallup Ave | 48043 Ann M Baker |
| 1164836 | 13-013768 | 10/31/2013 | 11/21/2013 | 12/6/2013 | Macomb | Roseville | 29247 Harding St | 48066 Paul B Everett |
| 1164808 | 13-012883 | 10/31/2013 | 11/21/2013 | 12/6/2013 | Macomb | St. Clair Shores | 22405 Lake Dr | 48082 Beth A. Marquardt |
| 1164798 | 13-015274 | 10/31/2013 | 11/21/2013 | 12/5/2013 | Emmet | Harbor Springs | 7870 Bay Meadow Dr | 49740 David L. Harrell |
| 1164797 | 13-014856 | 10/31/2013 | 11/21/2013 | 12/6/2013 | Macomb | Warren | 8512 Fisher Ave | 48089 Edward L. Schenburn |
| 1164796 | 13-012853 | 10/31/2013 | 11/21/2013 | 12/6/2013 | Macomb | Clinton Township | 42706 Biland Dr | 48038 Lucinda Terry |
| 1164786 | 13-013802 | 10/31/2013 | 11/21/2013 | 12/3/2013 | Oakland | Clawson | 1055 North Main Unit 6 | 48017 Fasili Barci |
| 1164006 | 13-013018 | 10/30/2013 | 11/20/2013 | 12/3/2013 | Newaygo | Grant | 12571 South Sand Beach Dr | 49327 Marilyn K Harrison |
| 1164326 | 13-005805 | 10/30/2013 | 11/20/2013 | 11/27/2013 | Kent | Grandville | 4218 Chaminade St SW | 49418 Jared M. Yaple |
| 1164321 | 12-512007 | 10/30/2013 | 11/20/2013 | 11/27/2013 | Alcona | Black River | 4257 East Black River Rd | 48721 Estate of Thalia A. Bohlen |
| 1164349 | 13-013197 | 10/30/2013 | 11/20/2013 | 11/29/2013 | Saginaw | Saint Charles | 210 West Walnut St | 48655 Eric Foss |
| 1164370 | 13-013408 | 10/30/2013 | 11/20/2013 | 11/27/2013 | Kent | Wyoming | 962 Royal Oak St SW | 49509 Joseph Galineau |
| 1164401 | 671.3678 | 10/30/2013 | 11/20/2013 | 12/6/2013 | Macomb | Clinton Township | 20917 Garrisi Ct | 48038 Jeffrey J. Prior |
| 1164400 | 13-011918 | 10/30/2013 | 11/20/2013 | 12/5/2013 | Wayne | Westland | 7642 Arcola St | 48185 Catherine A. Cloutier |
| 1164372 | 13-013872 | 10/30/2013 | 11/20/2013 | 12/5/2013 | Wayne | Detroit | 18711 Indiana St | 48221 Willie Albert Sanders |
| 1164228 | 13-013124 | 10/30/2013 | 11/20/2013 | 12/5/2013 | Tuscola | Vassar | 3679 South Vassar Rd | 48768 John P. Boese |
| 1164451 | 13-012755 | 10/30/2013 | 11/20/2013 | 12/5/2013 | Wayne | Detroit | 8101 Warwick | 48228 Baron Warren |
| 1164486 | 13-011389 | 10/30/2013 | 11/20/2013 | 11/27/2013 | Genesee | Flint | 3745 Whittier Ave | 48506 Loren W Austin Sr. |
| 1164482 | 13-011766 | 10/30/2013 | 11/20/2013 | 12/4/2013 | Genesee | Fenton | 1006 Granger St | 48430 Donald T. Yant |
| 1164342 | 13-015435 | 10/30/2013 | 11/20/2013 | 11/27/2013 | Kent | Kentwood | 1206-1208 36th St | 49508 Patrick J. Morrissey |
| 1164492 | 13-013050 | 10/30/2013 | 11/20/2013 | 11/27/2013 | Genesee | Clio | 2382 West Farrand | 48420 Chad Beasinger |
| 1164508 | 13-015216 | 10/30/2013 | 11/20/2013 | 11/27/2013 | Genesee | Flushing | 8040 Beecher Rd | 48433 Daniel T. Ducharme |
| 1164506 | 13-014005 | 10/30/2013 | 11/20/2013 | 11/27/2013 | Genesee | Flint | 2518 Cumings Ave | 48503 Matthew Adams |
| 1164511 | 13-011576 | 10/30/2013 | 11/20/2013 | 12/6/2013 | Macomb | Warren | 31444 Edwood | 48088 Steven A. Shah |
| 1164514 | 13-015153 | 10/30/2013 | 11/20/2013 | 11/27/2013 | Genesee | Flint | 6313 Fleming Rd | 48504 Ivy V. Herron |
| 1163968 | 703.1968 | 10/29/2013 | 11/19/2013 | 11/27/2013 | Livingston | Gregory (Livingston) | 5804 San Souci Rd | 48137 Elizabeth E. Michaels |
| 1164010 | 13-014333 | 10/29/2013 | 11/19/2013 | 12/4/2013 | Livingston | Howell | 2184 Knotty Pine Trail Unit 104 | 48855 Joseph A. Rodriguez |
| 1164225 | 13-013060 | 10/29/2013 | 11/19/2013 | 12/5/2013 | Wayne | Detroit | 4200 Yorkshire | 48224 Monroe I Pendelton Jr. |
| 1164323 | 13-012024 | 10/29/2013 | 11/19/2013 | 11/26/2013 | Oakland | Highland | 2764 Dean Dr | 48356 Lorie F. Derocher |
| 1164318 | 13-009880 | 10/29/2013 | 11/19/2013 | 12/5/2013 | Wayne | Westland | 29080 Powers St | 48186 Mary Harris |
| 1164316 | 13-013775 | 10/29/2013 | 11/19/2013 | 12/6/2013 | Macomb | Mount Clemens | 101 Don St | 48043 Shelby Robinson Sr. |
| 1164310 | 13-013308 | 10/29/2013 | 11/19/2013 | 12/5/2013 | Wayne | Harper Woods | 20831 Country Club Dr | 48225 Lewis C. Huff |
| 1163765 | 13-013362 | 10/28/2013 | 11/18/2013 | 12/5/2013 | Saint Clair | Clyde | 3081 Rabidue Rd | 48049 Robert Chapman |
| 1163951 | 650.3261 | 10/28/2013 | 11/18/2013 | 12/5/2013 | Washtenaw | Ypsilanti | 7121 Essex Dr | 48197 David L. Richardson |
| 1163970 | 13-013121 | 10/28/2013 | 11/18/2013 | 12/5/2013 | Wayne | Detroit | 15508 Coyle St | 48227 Donna Jones |
| 1163989 | 703.1968 | 10/28/2013 | 11/18/2013 | 11/27/2013 | Washtenaw | Gregory | 5804 San Souci Rd | 48137 Elizabeth E. Michaels |
| 1164181 | 13-013353 | 10/28/2013 | 11/18/2013 | 11/26/2013 | Oakland | Rochester | 404 Spring View Dr | 48307 Nabil Bader |
| 1164176 | 13-015313 | 10/28/2013 | 11/18/2013 | 11/26/2013 | Oakland | Pontiac | 72 Murphy Ave | 48341 Julie L Chobot |
| 1164163 | 13-013420 | 10/28/2013 | 11/18/2013 | 12/6/2013 | Macomb | Roseville | 30671 Hidden Pines Lane Unit 114 | 48066 DeMarco M. Compton |
| 1164160 | 13-015205 | 10/28/2013 | 11/18/2013 | 12/6/2013 | Macomb | Warren | 31024 Pinto | 48093 Kathleen V Erndt |
| 1164157 | 13-013334 | 10/28/2013 | 11/18/2013 | 11/26/2013 | Oakland | Waterford | 3659 Elira Lane | 48328 Joseph Christian |
| 1164154 | 13-013304 | 10/28/2013 | 11/18/2013 | 12/5/2013 | Emmet | Pellston | 6449 East Edgar St | 49769 Robert L. Hallenbeck |
| 1164071 | 13-013115 | 10/28/2013 | 11/18/2013 | 12/5/2013 | Wayne | Detroit | 24276 Shiawassee Dr | 48219 Byron V. Crowell Sr. |
| 1164070 | 13-012647 | 10/28/2013 | 11/18/2013 | 12/5/2013 | Wayne | Detroit | 19421 Sussex | 48235 Louie McBryde |
| 1164068 | 13-015191 | 10/28/2013 | 11/18/2013 | 12/6/2013 | Macomb | Warren | 14382 Hendricks Ave | 48089 Raymond C. Hutton |
| 1164005 | 347.0367 | 10/28/2013 | 11/18/2013 | 12/6/2013 | Macomb | Roseville | 19560 Mc Kinnon | 48066 Joseph M. La Torre |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1163961 | 13-006899 | 10/27/2013 | 11/17/2013 | 11/27/2013 | Lapeer | Lapeer | 677 Pine St | 48446 | Anita M Koffel |
| 1164001 | 13-013188 | 10/27/2013 | 11/17/2013 | 11/27/2013 | Lapeer | North Branch | 4255 Huron St | 48461 | Joseph D. Stover |
| 1163764 | 13-012638 | 10/25/2013 | 11/15/2013 | 11/27/2013 | Cass | Niles (cass) | 2567 Gilbert Ave | 49120 | Carolyn J Archer |
| 1163766 | 13-012717 | 10/25/2013 | 11/15/2013 | 11/27/2013 | Genesee | Flint | 3114 Cheyenne Ave | 48507 | Joel T Hargreaves |
| 1163774 | 13-011889 | 10/25/2013 | 11/15/2013 | 11/27/2013 | Kent | Lowell | 10737 Settlewood Dr SE | 49331 | Joel Forrest |
| 1163554 | 13-012498 | 10/25/2013 | 11/15/2013 | 11/26/2013 | Midland | Midland | 614 Cherry St | 48640 | Stanley R. Johnson |
| 1163762 | 13-011534 | 10/25/2013 | 11/15/2013 | 11/22/2013 | Muskegon | Twin Lake | 5124 Austin Rd | 49457 | Yvonne M. Cramer |
| 1163880 | 13-011318 | 10/25/2013 | 11/15/2013 | 12/5/2013 | Wayne | Southgate | 15127 Leroy | 48195 | Anthony C. Ealey |
| 1163946 | 13-009179 | 10/25/2013 | 11/15/2013 | 11/26/2013 | Oakland | Berkley | 2713 Phillips Ave | 48072 | Michael Wolters |
| 1163950 | 306.4508 | 10/25/2013 | 11/15/2013 | 11/26/2013 | Oakland | Ferndale | 159 East Maplehurst St | 48220 | Ronald E. Nankervis |
| 1163947 | 13-013314 | 10/25/2013 | 11/15/2013 | 11/22/2013 | Macomb | Memphis (macomb) | 35280 Potter St | 48041 | Roger D. Gillespie II |
| 1163977 | 13-013612 | 10/25/2013 | 11/15/2013 | 11/26/2013 | Oakland | Oak Park | 23531 Cloverlawn St | 48237 | Robert Evans |
| 1163359 | 13-012606 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Ottawa | Holland | 621 West 24th St | 49423 | Lynn D. Lefevre |
| 1163358 | 13-012787 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Ottawa | Spring Lake | 15603 Pruin St | 49456 | Tad Fritz |
| 1163357 | 13-013361 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Ottawa | Grand Haven | 15980 Lake Ave | 49417 | Jerry E. Davison |
| 1163370 | 13-012871 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Saint Joseph | Sturgis | 22219 Featherstone Rd | 49091 | Owen P. Hamilton |
| 1163420 | 13-013196 | 10/24/2013 | 11/14/2013 | 11/27/2013 | Shiawassee | Owosso | 1414 Herman St | 48867 | Patricia A. Wisecup |
| 1163468 | 13-012507 | 10/24/2013 | 11/14/2013 | 11/27/2013 | Shiawassee | Durand | 506 Brand St | 48429 | Amy J. Reed |
| 1163475 | 13-010356 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Ottawa | Holland | 881 Shadybrook Dr | 49424 | Douglas D. South |
| 1163473 | 13-012021 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Ingham | Lansing | 606 Brynford Ave | 48917 | Lisa M. Zuehlke |
| 1163480 | 13-012918 | 10/24/2013 | 11/14/2013 | 11/22/2013 | Presque Isle | Rogers City | 6671 Church Hwy | 49779 | Roy A Tulgestke |
| 1163778 | 13-012730 | 10/24/2013 | 11/14/2013 | 11/22/2013 | Macomb | Roseville | 28028 Hollywood St | 48066 | Brian M Osantowski |
| 1163776 | 13-012711 | 10/24/2013 | 11/14/2013 | 11/26/2013 | Oakland | South Lyon | 25858 Cobblers Lane | 48178 | Eric R Miller |
| 1163772 | 13-013193 | 10/24/2013 | 11/14/2013 | 11/22/2013 | Macomb | Mount Clemens | 105 Grand St | 48043 | Walter Leibzeit II |
| 1163771 | 13-014144 | 10/24/2013 | 11/14/2013 | 11/22/2013 | Macomb | Roseville | 25215 Ford St | 48066 | Melissa Spain |
| 1163768 | 13-012017 | 10/24/2013 | 11/14/2013 | 11/22/2013 | Macomb | Warren | 24410 Beierman | 48091 | Phillip Mohler |
| 1163748 | 13-013129 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Wayne | Detroit | 16102 Carlisle | 48205 | Estate of Howard L. Anderson |
| 1163739 | 13-014022 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Wayne | Detroit | 6300 Woodmont St | 48228 | Rachelle Tanner |
| 1163738 | 13-013200 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Wayne | Melvindale | 17320 Robert Ave | 48122 | Tina Longshore-Martinez |
| 1163736 | 13-014540 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Wayne | Lincoln Park | 441 Capitol Ave | 48146 | Carl Barbarich |
| 1163733 | 13-013048 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Wayne | Garden City | 29765 Winter Dr | 48135 | Lawrence Vigiletti |
| 1163659 | 13-006126 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Washtenaw | Ypsilanti | 1162 East Clark Rd | 48198 | Virginia Kathryn Carpenter |
| 1163657 | 13-010070 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Ingham | Lansing | 2109 South Martin Luther King Jr Blvd. | 48910 | Kenneth I Montgomery |
| 1163655 | 13-013066 | 10/24/2013 | 11/14/2013 | 11/27/2013 | Jackson | Grass Lake | 3578 Hunters Ct, Unit 7 | 49240 | Brian Pawlowski |
| 1163654 | 13-014445 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Ingham | Lansing | 4731 Lowcroft Ave | 48910 | Craig W Jerome |
| 1163650 | 13-011329 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Ingham | Lansing | 3818 Wainwright Ave | 48911 | Trish M Kent |
| 1163648 | 13-012716 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Ingham | Lansing | 4519 Ballard Rd | 48911 | Bessie S. Rodriguez |
| 1163647 | 13-010091 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Ingham | Mason | 442 North Rogers | 48854 | Rex Scheid |
| 1163561 | 13-013133 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Saint Clair | Fair Haven | 10200 Dixie Hwy | 48023 | Christopher J Cudejko |
| 1163560 | 13-013578 | 10/24/2013 | 11/14/2013 | 11/22/2013 | Wexford | Harrietta | 3548 West 38 Rd | 49638 | Halcyon Denise Bednarick |
| 1163558 | 13-013034 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Saint Clair | Marysville | 628 Carolina | 48040 | Joseph D Radatz |
| 1163551 | 13-013356 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Monroe | Newport | 9079 Newport Creek Rd Unit 177 | 48166 | Brian F. Howard |
| 1163550 | 13-013042 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Monroe | Lambertville (monroe) | 8520 Sandra Kay | 48144 | Todd M Hicks |
| 1163544 | 13-013411 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Berrien | Three Oaks | 15891 Mydra Rd | 49128 | Diana L. Kimball |
| 1163492 | 13-013867 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Wayne | Flat Rock (wayne) | 27316 Arsenal Rd | 48134 | Gregory J. Bodziak |
| 1163487 | 13-012886 | 10/24/2013 | 11/14/2013 | 11/22/2013 | Macomb | St. Clair Shores | 22613 Alger | 48080 | Eric G Chlada |
| 1163486 | 13-012891 | 10/24/2013 | 11/14/2013 | 11/22/2013 | Macomb | Roseville | 30363 Blossom | 48066 | Jeffrey B. Moore |
| 1163485 | 13-012738 | 10/24/2013 | 11/14/2013 | 11/21/2013 | Wayne | Detroit | 16885 Parkside St | 48221 | Robin D. Glover |
| 1163062 | 13-014501 | 10/23/2013 | 11/13/2013 | 11/22/2013 | Osceola | Leroy | 307 South Kent St | 49655 | William J Lucas |
| 1163322 | 13-014187 | 10/23/2013 | 11/13/2013 | 11/20/2013 | Shiawassee | Owosso | 514 Ryan St | 48867 | Gregory S McCafferty |
| 1163565 | 13-013264 | 10/23/2013 | 11/13/2013 | 11/22/2013 | Macomb | St. Clair Shores | 21442 Timberidge | 48082 | Dennis D. Delaurier |
| 1163564 | 13-013186 | 10/23/2013 | 11/13/2013 | 11/20/2013 | Genesee | Clio | 120 New St | 48420 | Susan Estrello |
| 1163563 | 13-012993 | 10/23/2013 | 11/13/2013 | 11/20/2013 | Genesee | Flint | 3830 Beechwood Ave | 48506 | Steven L Ford |
| 1163562 | 13-012355 | 10/23/2013 | 11/13/2013 | 11/22/2013 | Saginaw | Saginaw | 1517 Bay St | 48602 | Andrea L. Maher |
| 1163557 | 13-012058 | 10/23/2013 | 11/13/2013 | 11/22/2013 | Saginaw | Saginaw | 4516 Ann St | 48603 | Kristie M. Frenette |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1163556 | 13-013004 | 10/23/2013 | 11/13/2013 | 11/22/2013 | Saginaw | Chesaning | 15584 Stuart Rd | 48616 | Randy Goss |
| 1163548 | 13-012864 | 10/23/2013 | 11/13/2013 | 11/22/2013 | Saginaw | Saginaw | 2121 West Genesse Ave | 48602 | Margaret Morford |
| 1163543 | 13-014461 | 10/23/2013 | 11/13/2013 | 11/21/2013 | Wayne | Detroit | 2595 Honorah St | 48209 | Mauricio Gonzalez |
| 1163542 | 13-000282 | 10/23/2013 | 11/13/2013 | 11/21/2013 | Wayne | Westland | 6350 North Radcliffe St | 48185 | Michael J. Blazaitis |
| 1163538 | 13-012936 | 10/23/2013 | 11/13/2013 | 11/21/2013 | Wayne | Livonia | 15285 Taylor Boulvard | 48154 | Angela S Rudolph |
| 1163477 | 13-012825 | 10/23/2013 | 11/13/2013 | 11/20/2013 | Genesee | Fenton | 2306 Blue Heron Ct Unit 17 | 48430 | Tiffany L Spencer |
| 1163472 | 13-013110 | 10/23/2013 | 11/13/2013 | 11/20/2013 | Kent | Lowell | 10085 36th St SE | 49331 | Prisciliano B Nieto |
| 1163470 | 189.4716 | 10/23/2013 | 11/13/2013 | 11/26/2013 | Oakland | Oxford | 2315 Drahner Rd | 48370 | Phillip F. Pitters |
| 1163467 | 13-014620 | 10/23/2013 | 11/13/2013 | 11/21/2013 | Wayne | Detroit | 20037 Winston | 48219 | Mark Bumgarner |
| 1163464 | 13-014570 | 10/23/2013 | 11/13/2013 | 11/20/2013 | Kent | Grand Rapids | 811 Lafayette Ave SE | 49507 | Jamie L. Hebner |
| 1163424 | 13-013416 | 10/23/2013 | 11/13/2013 | 11/20/2013 | Kent | Wyoming | 1661 Kentfield St SW | 49519 | Gary W. Smith |
| 1163400 | 13-013390 | 10/23/2013 | 11/13/2013 | 11/20/2013 | Kent | Grand Rapids | 939 Griggs St SE | 49507 | Jayna Hinkle |
| 1163380 | 13-002062 | 10/23/2013 | 11/13/2013 | 11/22/2013 | Gladwin | Gladwin | 2080 South M 18 | 48624 | Juan A. Martinez |
| 1163363 | 13-012715 | 10/23/2013 | 11/13/2013 | 11/21/2013 | Tuscola | Akron | 7730 M 25 | 48701 | Ronald P Kovatch |
| 1163362 | 13-011652 | 10/23/2013 | 11/13/2013 | 11/20/2013 | Lapeer | Lapeer | 2218 Farnsworth Rd | 48446 | Barney F. Montfort |
| 1163361 | 13-012698 | 10/23/2013 | 11/13/2013 | 11/20/2013 | Lapeer | Brown City (lapeer) | 8292 Cargill Rd | 48416 | Robert C Paul |
| 1163360 | 13-012081 | 10/23/2013 | 11/13/2013 | 11/20/2013 | Lapeer | Otter Lake (lapeer) | 5160 Otter Lake Rd | 48464 | Steve Schuster |
| 1163387 | 13-012945 | 10/22/2013 | 11/12/2013 | 11/22/2013 | Macomb | Macomb | 47474 Valley Forge Dr | 48044 | Dale R. Tear |
| 1163367 | 13-012726 | 10/22/2013 | 11/12/2013 | 11/21/2013 | Wayne | Wayne | 31820 Madison St | 48184 | Tony L. Lave |
| 1163366 | 13-013046 | 10/22/2013 | 11/12/2013 | 11/21/2013 | Wayne | Detroit | 15338 Virgil St | 48223 | Stanford McCroy |
| 1163369 | 13-013160 | 10/22/2013 | 11/12/2013 | 11/21/2013 | Wayne | Wyandotte | 858 Ash St | 48192 | Deborah D. Rodriguez-Davila |
| 1163213 | 13-012900 | 10/22/2013 | 11/12/2013 | 11/21/2013 | Monroe | Lambertville (monroe) | 7929 Summerfield Rd | 48144 | Joli A. Janowicz |
| 1163214 | 13-013054 | 10/22/2013 | 11/12/2013 | 11/21/2013 | Saint Clair | Port Huron | 1317 16th St | 48060 | Trisha M. Hernandez-Foster |
| 1163385 | 13-011835 | 10/22/2013 | 11/12/2013 | 11/19/2013 | Oakland | Bloomfield Hills | 1155 Ashover Dr | 48304 | Ocie Brunson |
| 1163384 | 13-006859 | 10/22/2013 | 11/12/2013 | 11/22/2013 | Macomb | Harrison Twp. | 38544 Lanse Creuse St Unit 12 | 48045 | Abolfazl Khavari |
| 1163390 | 13-013083 | 10/22/2013 | 11/12/2013 | 11/22/2013 | Macomb | Clinton Township | 35324 Bristlecone Unit 66 Bldg, 14 | 48035 | Estate of Russell D Wensink |
| 1163395 | 13-010143 | 10/22/2013 | 11/12/2013 | 11/19/2013 | Oakland | South Lyon | 621 Mayfair | 48178 | Edward A Adams Jr. |
| 1163391 | 13-014733 | 10/22/2013 | 11/12/2013 | 11/19/2013 | Oakland | Southfield | 21910 Hampshire Ct | 48076 | Dereje Negussie |
| 1162803 | 13-012628 | 10/21/2013 | 11/11/2013 | 11/21/2013 | Isabella | Mount Pleasant | 410 North University Ave | 48858 | Matthew S. Chase |
| 1162873 | 13-012729 | 10/21/2013 | 11/11/2013 | 11/20/2013 | Livingston | Fowlerville | 1701 Nicholson Rd | 48836 | Martin A Good |
| 1162904 | 13-012884 | 10/21/2013 | 11/11/2013 | 11/21/2013 | Lenawee | Britton | 7193 Ridge Hwy | 49229 | David W McCarley |
| 1162907 | 13-012061 | 10/21/2013 | 11/11/2013 | 11/21/2013 | Lenawee | Clayton | 10034 Cadmus Rd | 49235 | Brittany Bruce |
| 1162993 | 13-012919 | 10/21/2013 | 11/11/2013 | 11/21/2013 | Allegan | Holland (allegan) | 167 East 39th St | 49423 | Mary G. Speet |
| 1163245 | 13-012656 | 10/21/2013 | 11/11/2013 | 11/19/2013 | Oakland | Southfield | 22520 Staunton Dr | 48033 | Richard F Helvey Sr. |
| 1163241 | 13-013098 | 10/21/2013 | 11/11/2013 | 11/19/2013 | Oakland | Novi | 47162 Scarlet Dr South Unit 8 | 48374 | Scott Hall |
| 1163240 | 13-014479 | 10/21/2013 | 11/11/2013 | 11/19/2013 | Oakland | Farmington Hills | 34001 Edmonton St | 48335 | Kathleen Lucas |
| 1163237 | 13-013130 | 10/21/2013 | 11/11/2013 | 11/22/2013 | Macomb | Clinton Township | 41936 Repose Dr | 48038 | Kelly Teed-Wheaton |
| 1163217 | 13-013079 | 10/21/2013 | 11/11/2013 | 11/21/2013 | Calhoun | Battle Creek | 136 East Ave North | 49017 | Andrew E Hubbert |
| 1163212 | 13-013040 | 10/21/2013 | 11/11/2013 | 11/21/2013 | Wayne | Flat Rock (wayne) | 29480 Red Cedar | 48134 | Tonya Johnston |
| 1163211 | 13-013056 | 10/21/2013 | 11/11/2013 | 11/21/2013 | Wayne | Westland | 33315 Mackenzie | 48185 | Estate of Harold Leroy Palmer |
| 1163115 | 13-013069 | 10/21/2013 | 11/11/2013 | 11/21/2013 | Wayne | Detroit | 9383 Minock | 48228 | Sadie Jackson |
| 1163112 | 13-013085 | 10/21/2013 | 11/11/2013 | 11/21/2013 | Wayne | Belleville | 21775 Clemmons Ct | 48111 | Stacey L. Belleau |
| 1163105 | 13-005545 | 10/21/2013 | 11/11/2013 | 11/21/2013 | Wayne | Livonia | 11326 Sunset St | 48150 | Michael J. Bress |
| 1163032 | 13-013105 | 10/21/2013 | 11/11/2013 | 11/20/2013 | Jackson | Jackson | 941 Bush St | 49202 | Matthew D Schultz |
| 1163031 | 13-013008 | 10/21/2013 | 11/11/2013 | 11/21/2013 | Berrien | Three Oaks | 13647 Log Cabin Rd | 49128 | Janna M Riley |
| 1163029 | 13-012778 | 10/21/2013 | 11/11/2013 | 11/21/2013 | Ingham | Lansing | 3231 Westmont Ave | 48906 | Larry J Calhoun |
| 1163021 | 13-012980 | 10/21/2013 | 11/11/2013 | 12/5/2013 | Allegan | Allegan | 113 Della Ct | 49010 | Betty Allen |
| 1163014 | 315.0079 | 10/21/2013 | 11/11/2013 | 11/21/2013 | Washtenaw | Ann Arbor | 1620 Waltham Dr | 48103 | Robert J. Palmer |
| 1162788 | 13-013052 | 10/20/2013 | 11/10/2013 | 11/21/2013 | Van Buren | Decatur | 118 West Sherwood St | 49045 | Dustin Menholt |
| 1162891 | 13-013292 | 10/20/2013 | 11/10/2013 | 11/21/2013 | Eaton | Charlotte | 3471 Perkey Rd | 48813 | Ernest Vostrirancky |
| 1162876 | 13-011799 | 10/20/2013 | 11/10/2013 | 11/21/2013 | Eaton | Potterville | 133 North Nelson St | 48876 | Gerald A. Rodebaugh |
| 1163037 | 13-014104 | 10/20/2013 | 11/10/2013 | 11/20/2013 | Lapeer | Almont | 566 Spy Ct | 48003 | Brian Idyle |
| 1162911 | 13-007114 | 10/20/2013 | 11/10/2013 | 11/20/2013 | Clinton | Saint Johns | 7099 North Williams Rd | 48879 | Ralph Brown |
| 1162431 | 13-012681 | 10/18/2013 | 11/8/2013 | 11/21/2013 | Sanilac | Sandusky | 135 Cooper Rd | 48471 | Thomas M Kreger |
| 1162605 | 13-012423 | 10/18/2013 | 11/8/2013 | 11/21/2013 | Van Buren | Coloma (van Buren) | 47560 82nd St | 49038 | Douglas W. Kiser |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1162585 13-009251 | 10/18/2013 | 11/8/2013 | 11/21/2013 Isabella | Shepherd | 108 West Cottage Ave | 48883 | Carol B. Yaklin |
| 1162640 13-012834 | 10/18/2013 | 11/8/2013 | 11/21/2013 Marquette | Marquette | 2042 Huron St | 49855 | Matthew J Bourdage |
| 1163035 13-012482 | 10/18/2013 | 11/8/2013 | 11/15/2013 Macomb | Clinton Township | 36639 Acton St | 48035 | Michael C. Martin |
| 1163033 13-014972 | 10/18/2013 | 11/8/2013 | 11/19/2013 Oakland | Highland | 2337 Dean Dr | 48356 | Brian K Hess |
| 1163027 13-012969 | 10/18/2013 | 11/8/2013 | 11/19/2013 Oakland | Holly | 2130 East Davisburg Rd | 48442 | John J Keenan |
| 1163019 13-014426 | 10/18/2013 | 11/8/2013 | 11/21/2013 Wayne | Detroit | 18474 Braile | 48219 | Gary L. Morris |
| 1163018 12-510848 | 10/18/2013 | 11/8/2013 | 11/21/2013 Wayne | Dearborn Heights | 25636 Norfolk St | 48125 | Gertrude Cartmell |
| 1163002 13-013088 | 10/18/2013 | 11/8/2013 | 11/21/2013 Wayne | Detroit | 16596 Rosemont | 48219 | Janis A. Thompson |
| 1163000 13-012756 | 10/18/2013 | 11/8/2013 | 11/21/2013 Wayne | Detroit | 16274 Eastburn | 48205 | Chandra Carter |
| 1162996 13-011605 | 10/18/2013 | 11/8/2013 | 11/21/2013 Wayne | Dearborn | 7854 Chase Rd | 48126 | Paul J. Kurrle |
| 1162989 13-012428 | 10/18/2013 | 11/8/2013 | 11/21/2013 Wayne | Westland | 31450 Birchwood | 48186 | Jennifer Stephens |
| 1162971 13-012593 | 10/18/2013 | 11/8/2013 | 11/21/2013 Wayne | Lincoln Park | 1058 Emmons Blvd | 48146 | Betty S. Adkins |
| 1162847 13-011759 | 10/18/2013 | 11/8/2013 | 11/21/2013 Saint Joseph | Sturgis | 208 North St | 49091 | David R. Scott |
| 1162845 13-012943 | 10/18/2013 | 11/8/2013 | 11/20/2013 Kent | Caledonia | 3143 68th St SE | 49316 | Brandon Luxford |
| 1162841 13-012621 | 10/18/2013 | 11/8/2013 | 11/20/2013 Kent | Grand Rapids | 3320 Kalamazoo Ave SE | 49508 | Towana E. Logwood |
| 1162787 13-012566 | 10/18/2013 | 11/8/2013 | 11/21/2013 Kalamazoo | Kalamazoo | 3028 East Main St | 49048 | Ellis K. Martin |
| 1162793 13-012895 | 10/18/2013 | 11/8/2013 | 11/20/2013 Genesee | Grand Blanc | 7579 Waterfall Ct | 48439 | April L Vorhees |
| 1162795 13-014084 | 10/18/2013 | 11/8/2013 | 11/20/2013 Genesee | Grand Blanc | 2461 East Baldwin | 48439 | Jeffrey S. Brayan |
| 1162792 13-012826 | 10/18/2013 | 11/8/2013 | 11/20/2013 Genesee | Burton | 3474 Bilsky St | 48519 | Lois J Cheek |
| 1162798 13-014717 | 10/18/2013 | 11/8/2013 | 11/15/2013 Muskegon | Montague | 5181 Forrest St | 49437 | Rhonda K. Standfuss |
| 1162797 13-012838 | 10/18/2013 | 11/8/2013 | 11/21/2013 Kalamazoo | Kalamazoo | 748 West Kilgore Rd #308 Unit 24 | 49008 | Christopher H. Carter |
| 1162799 13-012594 | 10/18/2013 | 11/8/2013 | 11/20/2013 Genesee | Linden | 16479 Whitehead Dr | 48451 | John A Benedict |
| 1162809 13-012549 | 10/18/2013 | 11/8/2013 | 11/21/2013 Calhoun | Albion ( Calhoun) | 717 Church St | 49224 | Marcellus G. Bradley |
| 1162807 13-012469 | 10/18/2013 | 11/8/2013 | 11/20/2013 Cass | Dowagiac | 55463 Maple Ave | 49047 | Alejandro Lemus |
| 1162804 13-012872 | 10/18/2013 | 11/8/2013 | 11/20/2013 Genesee | Flint | 1510 Forest Hill Ave | 48504 | Gloria A Lang-Keyes |
| 1162810 13-012462 | 10/18/2013 | 11/8/2013 | 11/21/2013 Kalamazoo | Kalamazoo | 1617 Merrill St | 49001 | Joe Kozic |
| 1162813 13-012465 | 10/18/2013 | 11/8/2013 | 11/20/2013 Kent | Belding (Kent) | 12221 Belding Rd NE | 48809 | Doris M Hessler |
| 1161641       326.8548 | 10/17/2013 | 11/7/2013 | 11/21/2013 Allegan | Shelbyville | 988 124th Ave | 49070 | Susan K. Tourangeau |
| 1162348 13-012805 | 10/17/2013 | 11/7/2013 | 11/14/2013 Oceana | Walkerville | 7848 East Harrison Rd | 49459 | Mandy Havill |
| 1162323 13-012878 | 10/17/2013 | 11/7/2013 | 11/15/2013 Roscommon | Prudenville | 1913 Turkey | 48651 | Douglas Woodward |
| 1162439 13-011232 | 10/17/2013 | 11/7/2013 | 11/15/2013 Presque Isle | Presque Isle | 5281 Timberway Dr | 49777-8331 | William H. Cook |
| 1162436 13-012438 | 10/17/2013 | 11/7/2013 | 11/15/2013 Schoolcraft | Gulliver | 3297 West Lex Nelson Rd | 49840 | Dale A Schnurer |
| 1162455       442.1409 | 10/17/2013 | 11/7/2013 | 11/21/2013 Ingham | Lansing | 3322-3324 West Jolly Rd | 48911 | Lorna L. Triplett |
| 1162454       674.001 | 10/17/2013 | 11/7/2013 | 11/21/2013 Washtenaw | Ann Arbor | 2365 Pinecrest Ave | 48104 | Jacqueline Williams |
| 1162582 13-009986 | 10/17/2013 | 11/7/2013 | 11/21/2013 Ionia | Lake Odessa | 1211 Tupper Lake St | 48849 | Scott E. Pixley |
| 1162581 13-012684 | 10/17/2013 | 11/7/2013 | 11/14/2013 Saint Clair | Smiths Creek | 4655 Griswold | 48074 | Adam P Spaulding |
| 1162579 13-012933 | 10/17/2013 | 11/7/2013 | 11/14/2013 Saint Clair | Port Huron | 2856 Mason Ave | 48060 | Jaime L. Campbell |
| 1162577 13-012442 | 10/17/2013 | 11/7/2013 | 11/14/2013 Lenawee | Tecumseh | 3679 Westgate Pl | 49286 | Matthew Magers Sr. |
| 1162559       427.0006 | 10/17/2013 | 11/7/2013 | 11/21/2013 Allegan | Allegan | 115 Hudson St | 49010 | Robert Wilson |
| 1162584 13-011827 | 10/17/2013 | 11/7/2013 | 11/14/2013 Berrien | Coloma | 5363 Meadow Lane Unit 25 | 49038 | Preston J. Martinek |
| 1162606 13-013006 | 10/17/2013 | 11/7/2013 | 11/14/2013 Ingham | Williamston | 2335 Rowley Rd | 48895 | Thomas S. Fredericks |
| 1162760 13-012832 | 10/17/2013 | 11/7/2013 | 11/14/2013 Wayne | Detroit | 16251 Lawton St | 48221 | Fannie P Jones |
| 1162765 12-510159 | 10/17/2013 | 11/7/2013 | 11/14/2013 Wayne | Detroit | 566 Waring | 48217 | Humberto Carrillo |
| 1162641 13-012811 | 10/17/2013 | 11/7/2013 | 11/14/2013 Ingham | Williamston | 520 North Putnam | 48895 | Aaron Piekutowski |
| 1162685 13-011315 | 10/17/2013 | 11/7/2013 | 11/14/2013 Barry | Delton | 9595 South Wall Lake Rd AKA South M43 Hwy | 49046 | Michael F. Byington |
| 1162767 13-012858 | 10/17/2013 | 11/7/2013 | 11/14/2013 Wayne | Detroit | 15830 Oakfield | 48227 | Tony C Clay Sr. |
| 1162780 13-012990 | 10/17/2013 | 11/7/2013 | 11/14/2013 Wayne | Taylor | 14540 Beech Daly Rd | 48180 | Cornelia Vatamaniuc |
| 1162782 13-001798 | 10/17/2013 | 11/7/2013 | 11/14/2013 Wayne | Livonia | 11300 Blackburn St | 48150 | Warina N. Branham |
| 1162786 13-012790 | 10/17/2013 | 11/7/2013 | 11/14/2013 Wayne | Westland | 31560 Avondale St | 48186 | Robert Munson |
| 1162800 13-011118 | 10/17/2013 | 11/7/2013 | 11/15/2013 Bay | Bay City | 3088 Wheeler Rd | 48706 | Chad M. Cnudde |
| 1162815 13-008220 | 10/17/2013 | 11/7/2013 | 11/15/2013 Macomb | Eastpointe | 15300 East Nine Mile Rd | 48021 | Michael A. Coughlan |
| 1162822 13-012476 | 10/17/2013 | 11/7/2013 | 11/19/2013 Oakland | Waterford | 5725 Clinton River Dr | 48327 | Herbert J. Larsen |
| 1162832 13-012888 | 10/17/2013 | 11/7/2013 | 11/15/2013 Macomb | Roseville | 28546 Cole St Unit 1 | 48066 | Tommy E Coffman |
| 1162843 13-012839 | 10/17/2013 | 11/7/2013 | 11/15/2013 Macomb | Sterling Heights | 34306 Centennial Ct | 48312 | Mariam Dababneh |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1162842 | 13-012283 | 10/17/2013 | 11/7/2013 | 11/19/2013 | Oakland | Clarkston | 4780 Summerhill Dr | 48346 | Jacqueline M Arnold |
| 1162835 | 13-012801 | 10/17/2013 | 11/7/2013 | 11/19/2013 | Oakland | Southfield | 29878 Marshall | 48076 | James H Lattimore |
| 1162465 | 13-013011 | 10/16/2013 | 11/6/2013 | 11/14/2013 | Wayne | Detroit | 10744 Stratman St | 48224 | Annie D. Bearden |
| 1162566 | 13-012249 | 10/16/2013 | 11/6/2013 | 11/15/2013 | Saginaw | Birch Run | 6530 Fort Rd | 48415 | Barbara J. Griffin |
| 1162586 | 13-009910 | 10/16/2013 | 11/6/2013 | 11/13/2013 | Genesee | Davison | 2056 North Irish Rd | 48423 | Madonna M Smith |
| 1162591 | 13-005473 | 10/16/2013 | 11/6/2013 | 11/13/2013 | Genesee | Clio | 311 Pine St | 48420 | Bret D Allen |
| 1162589 | 13-011566 | 10/16/2013 | 11/6/2013 | 11/19/2013 | Oakland | Rochester | 3115 Willet Ave | 48309 | Joseph W. Brown |
| 1162587 | 13-012288 | 10/16/2013 | 11/6/2013 | 11/13/2013 | Genesee | Davison | 834 Gardenia Blvd Unit 67 | 48423 | Aaron M Jones |
| 1162600 | 13-012026 | 10/16/2013 | 11/6/2013 | 11/13/2013 | Genesee | Flint | 2509 Prospect St | 48504 | David L. House |
| 1162076 | 671.3415 | 10/16/2013 | 11/6/2013 | 11/14/2013 | Tuscola | Fostoria | 1370 West Millington Rd | 48435 | Kevin Hanchett |
| 1162093 | 13-012344 | 10/16/2013 | 11/6/2013 | 11/19/2013 | Newaygo | Fremont | 5374 Garden Ave | 49412 | Timothy Groenevelt |
| 1162224 | 13-012762 | 10/16/2013 | 11/6/2013 | 12/4/2013 | Grand Traverse | Traverse City | 5435 Ravenhurst Dr | 49685 | Adam Johnson |
| 1162362 | 13-012602 | 10/16/2013 | 11/6/2013 | 11/14/2013 | Tuscola | Millington | 9825 Sheridan Rd | 48746 | Jason T Masker |
| 1162360 | 13-012712 | 10/16/2013 | 11/6/2013 | 11/14/2013 | Tuscola | Caro | 329 Hamilton St | 48723 | Michael A Tysick |
| 1162447 | 13-012504 | 10/16/2013 | 11/6/2013 | 11/14/2013 | Wayne | Brownstown Twp | 24826 West Point St | 48183 | Brian Rinehart |
| 1162452 | 13-012994 | 10/16/2013 | 11/6/2013 | 11/14/2013 | Wayne | Belleville | 7004 Amanda Dr Unit 98 | 48111 | Barbara C. Waters |
| 1162451 | 13-013043 | 10/16/2013 | 11/6/2013 | 11/14/2013 | Wayne | Redford | 25520 Graham Rd | 48239 | Brian M. Lang |
| 1162453 | 13-010169 | 10/16/2013 | 11/6/2013 | 11/14/2013 | Wayne | Livonia | 32056 Bretton St | 48152 | Janette C. Ash |
| 1162390 | 13-012589 | 10/16/2013 | 11/6/2013 | 11/14/2013 | Luce | Newberry | 204 Charles Rd | 49868-1037 | Christopher M. McCann |
| 1162397 | 13-012880 | 10/16/2013 | 11/6/2013 | 11/15/2013 | Muskegon | Muskegon | 2151 Letart Ave | 49441 | Benjamin J. Brady |
| 1162395 | 13-014071 | 10/16/2013 | 11/6/2013 | 11/15/2013 | Muskegon | Norton Shores | 2917 Valley St | 49444 | John George Seevers |
| 1162400 | 13-012686 | 10/16/2013 | 11/6/2013 | 11/15/2013 | Muskegon | Ravenna | 268 Behler Rd | 49451 | Roberta Shoemaker |
| 1162401 | 13-001270 | 10/16/2013 | 11/6/2013 | 11/15/2013 | Gladwin | Beaverton | 5250 Dale Rd | 48612 | Susan M Whitman |
| 1162406 | 13-011569 | 10/16/2013 | 11/6/2013 | 11/13/2013 | Alger | Munising | 9536 East Lehnen Rd | 49862 | Lilita Karklins |
| 1162408 | 13-002236 | 10/16/2013 | 11/6/2013 | 11/15/2013 | Macomb | Shelby Township | 14985 Cadillac Dr | 48315 | William Leigh |
| 1162437 | 13-012676 | 10/16/2013 | 11/6/2013 | 11/13/2013 | Kent | Cedar Springs | 287 East Muskegon St | 49319 | Jason A. Welsh |
| 1162438 | 13-012697 | 10/16/2013 | 11/6/2013 | 11/13/2013 | Kent | Sand Lake | 17900 Algoma Ave NE | 49343 | Scott Fuller |
| 1162440 | 13-012398 | 10/16/2013 | 11/6/2013 | 11/13/2013 | Kent | Belmont | 6859 Belmont Ave NE | 49306 | Donald Norton |
| 1161808 | 13-002131 | 10/15/2013 | 11/5/2013 | 11/14/2013 | Otsego | Gaylord | 7961 West Otsego Lake Dr | 49735 | Kevin Labarge |
| 1162085 | 13-012788 | 10/15/2013 | 11/5/2013 | 11/13/2013 | Livingston | Linden (livingston) | 5020 Center Rd | 48451 | Maurice Turner |
| 1162094 | 13-012690 | 10/15/2013 | 11/5/2013 | 11/14/2013 | Monroe | Monroe | 542 Riverview Ave | 48162 | Daniel J Bunch |
| 1162167 | 13-013425 | 10/15/2013 | 11/5/2013 | 11/14/2013 | Marquette | Negaunee | 240 Healy Ave | 49866 | Peter J. Argall |
| 1162364 | 13-010621 | 10/15/2013 | 11/5/2013 | 11/14/2013 | Wayne | Harper Woods | 20032 Elkhart | 48225 | Konstantinos Memos |
| 1162363 | 13-008585 | 10/15/2013 | 11/5/2013 | 11/14/2013 | Wayne | Taylor | 9342 Birch St | 48180 | Paul Sadler |
| 1162365 | 13-014294 | 10/15/2013 | 11/5/2013 | 11/14/2013 | Wayne | Detroit | 13574 Mansfield | 48227 | Darrol Clements |
| 1162411 | 13-012054 | 10/15/2013 | 11/5/2013 | 11/12/2013 | Oakland | Waterford | 5372 Sandlewood Ct Unit 122 | 48329 | Rosie Hardiman |
| 1162410 | 13-005103 | 10/15/2013 | 11/5/2013 | 11/12/2013 | Oakland | Rochester Hills | 653 Glasgow Ct Unit 207 Bldg, 42 | 48307 | Dennis C. Verner |
| 1162384 | 13-012436 | 10/15/2013 | 11/5/2013 | 11/14/2013 | Wayne | Livonia | 9403 Lathers | 48150 | Prentice A. Cotham |
| 1162381 | 13-012746 | 10/15/2013 | 11/5/2013 | 11/14/2013 | Wayne | Riverview | 14703 Stoneham Ct | 48193 | Karen Snyder |
| 1162377 | 13-005373 | 10/15/2013 | 11/5/2013 | 11/14/2013 | Wayne | Belleville | 20800 Elwell | 48111 | Bobby Portis |
| 1162366 | 13-012285 | 10/15/2013 | 11/5/2013 | 11/14/2013 | Wayne | Detroit | 18975 Indiana St | 48221 | William I. Bell |
| 1161908 | 13-012405 | 10/14/2013 | 11/4/2013 | 11/21/2013 | Allegan | Plainwell (allegan) | 651 Benhoy | 49080 | Jeffrey W Jones |
| 1162212 | 13-014215 | 10/14/2013 | 11/4/2013 | 11/14/2013 | Wayne | Westland | 526 South Henry Ruff | 48186 | Nancy Dragun |
| 1162210 | 13-012337 | 10/14/2013 | 11/4/2013 | 11/14/2013 | Wayne | Detroit | 17381 Porchartrain Blvd | 48203 | Joe Nathan Thomas |
| 1162054 | 13-008618 | 10/14/2013 | 11/4/2013 | 11/13/2013 | Jackson | Grass Lake | 421 Portage St | 49240 | Mark J. Schulze |
| 1162064 | 13-013496 | 10/14/2013 | 11/4/2013 | 11/14/2013 | Washtenaw | Ann Arbor | 2832 Whitewood St Unit 385 | 48104 | John W Macphail |
| 1162089 | 13-014341 | 10/14/2013 | 11/4/2013 | 11/14/2013 | Calhoun | Battle Creek | 167 Nelson St | 49014 | Alyne Howard |
| 1162215 | 13-000496 | 10/14/2013 | 11/4/2013 | 11/14/2013 | Wayne | Romulus | 38965 Clocktower Dr | 48174 | Kayrene Al-Issawi |
| 1162222 | 13-012290 | 10/14/2013 | 11/4/2013 | 11/14/2013 | Wayne | Lincoln Park | 475 White Ave | 48146 | Allania M. Chapman |
| 1162216 | 13-012382 | 10/14/2013 | 11/4/2013 | 11/14/2013 | Wayne | Detroit | 12735 Rutland St | 48227 | Donzell Burns |
| 1162250 | 13-011262 | 10/14/2013 | 11/4/2013 | 11/12/2013 | Oakland | Ferndale | 259 East Oakridge | 48226 | Rafael Rivas |
| 1162248 | 13-011179 | 10/14/2013 | 11/4/2013 | 11/15/2013 | Macomb | Roseville | 26446 Pattow St | 48066 | Donald Massa |
| 1162247 | 13-013429 | 10/14/2013 | 11/4/2013 | 11/12/2013 | Oakland | Ferndale | 1130 Withington St | 48220 | Agnes M. Porhola |
| 1162244 | 13-014589 | 10/14/2013 | 11/4/2013 | 11/15/2013 | Macomb | Roseville | 27830 Bohnhoff St | 48066 | Melissa E Koontz |
| 1162243 | 13-012840 | 10/14/2013 | 11/4/2013 | 11/15/2013 | Macomb | St. Clair Shores | 20325 Elizabeth St | 48080 | Vincent J. Padalino |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1162237 | 13-013754 | 10/14/2013 | 11/4/2013 | 11/15/2013 Macomb | Sterling Heights | 11342 Diamond Dr | 48314 Betty L. Devier |
| 1162228 | 13-012303 | 10/14/2013 | 11/4/2013 | 11/14/2013 Calhoun | Ceresco | 971 Clark Rd | 49033 Thomas J. Unger |
| 1161897 | 13-011703 | 10/13/2013 | 11/3/2013 | 11/14/2013 Eaton | Eaton Rapids (Eaton) | 6608 Steele Hwy | 48827 Kenneth Smith |
| 1161905 | 13-013451 | 10/13/2013 | 11/3/2013 | 11/13/2013 Clinton | Dewitt | 707 Lehigh Dr | 48820 Barry Stachnik |
| 1161904 | 13-004447 | 10/13/2013 | 11/3/2013 | 11/14/2013 Eaton | Lansing (eaton) | 4819 Old Lansing Rd | 48917 Malcolm J. Knox |
| 1162063 | 13-011041 | 10/12/2013 | 11/2/2013 | 11/14/2013 Barry | Delton | 127 Bush St | 49046 Jessica M. Barnes |
| 1162061 | 13-012640 | 10/12/2013 | 11/2/2013 | 11/14/2013 Barry | Delton | 8275 Bever Rd | 49046 Jeffrey S. Gallentine |
| 1161660 | 13-011954 | 10/11/2013 | 11/1/2013 | 11/14/2013 Kalamazoo | Kalamazoo | 1375 Orchard Ave | 49007 Michael A. Beland |
| 1161658 | 13-012321 | 10/11/2013 | 11/1/2013 | 11/14/2013 Calhoun | Marshall | 20800 J Dr North | 49068 Andrew R Bies |
| 1161838 | 13-012108 | 10/11/2013 | 11/1/2013 | 11/14/2013 Kalamazoo | Richland | 6776 Richplain Dr | 49083 Michael J. Johnson |
| 1161765 | 13-010954 | 10/11/2013 | 11/1/2013 | 11/13/2013 Shiawassee | Owosso | 709 Wiltshire Dr | 48867 Douglas Welch |
| 1161843 | 13-012530 | 10/11/2013 | 11/1/2013 | 11/8/2013 Macomb | Roseville | 29421 Kelly Rd | 48066 Susan E Travis |
| 1161842 | 13-010452 | 10/11/2013 | 11/1/2013 | 11/14/2013 Kalamazoo | Kalamazoo | 10169 West M Ave | 49009 Julie Fish |
| 1161844 | 13-009298 | 10/11/2013 | 11/1/2013 | 11/12/2013 Oakland | Bloomfield Hills | 2663 Colonial Way | 48304 Valjoan Myers |
| 1161854 | 13-012663 | 10/11/2013 | 11/1/2013 | 11/13/2013 Kent | Wyoming | 2433 Taft Ave SW | 49519 Blanca Rodriguez |
| 1161930 | 13-001679 | 10/11/2013 | 11/1/2013 | 11/14/2013 Wayne | Romulus | 29030 Burning Tree | 48174 Ralph R. Jones Jr. |
| 1161862 | 13-012431 | 10/11/2013 | 11/1/2013 | 11/14/2013 Saint Joseph | Colon | 210 Swan St | 49040 Jon M. Harmon |
| 1162030 | 13-012524 | 10/11/2013 | 11/1/2013 | 11/14/2013 Wayne | Dearborn | 22104 Audette St | 48124 Daniel J. Donohue |
| 1162036 | 13-012345 | 10/11/2013 | 11/1/2013 | 11/14/2013 Wayne | Lincoln Park | 1654 Washington Ave | 48146 Robert Beech |
| 1162026 | 13-004697 | 10/11/2013 | 11/1/2013 | 11/14/2013 Wayne | Livonia | 33117 Middleboro St | 48154 Michael Johnson |
| 1162044 | 13-011846 | 10/11/2013 | 11/1/2013 | 11/14/2013 Wayne | Detroit | 16741 Rockdale St | 48219 Sandra Burrell |
| 1162049 | 13-012688 | 10/11/2013 | 11/1/2013 | 11/14/2013 Wayne | Detroit | 4537-39 Pacific St | 48204 Jean-Etta Smith |
| 1162065 | 13-012794 | 10/11/2013 | 11/1/2013 | 11/8/2013 Macomb | Sterling Heights | 12800 Daily Dr | 48313 Bernadette D Collins |
| 1162066 | 13-012581 | 10/11/2013 | 11/1/2013 | 11/12/2013 Oakland | Clawson | 364 Hendrickson Blvd | 48017 Ronald Buchanan |
| 1162068 | 13-001870 | 10/11/2013 | 11/1/2013 | 11/12/2013 Oakland | Hazel Park | 750 East Max Low | 48030 Kurt Myhrs |
| 1162067 | 13-014165 | 10/11/2013 | 11/1/2013 | 11/8/2013 Macomb | Roseville | 30213 Utica Rd 114-B | 48066 Michael Thompson |
| 1161219 | 12-513583 | 10/10/2013 | 10/31/2013 | 11/7/2013 Allegan | Holland (allegan) | 184 East 35th St | 49423 Carol A. Olsen |
| 1161283 | 13-012570 | 10/10/2013 | 10/31/2013 | 11/7/2013 Ottawa | Allendale | 11304 Brown Ave | 49401 Kevin J Vanhuizen |
| 1161285 | 13-012551 | 10/10/2013 | 10/31/2013 | 11/7/2013 Ottawa | Grand Haven | 15641 Ronny Rd | 49417 Jonathan J. Vander Roest |
| 1161405 | 13-013095 | 10/10/2013 | 10/31/2013 | 11/7/2013 Ottawa | Hudsonville | 6897 72nd Ave | 49426 John M. Bodbyl II |
| 1161408 | 13-012396 | 10/10/2013 | 10/31/2013 | 11/7/2013 Montcalm | Greenville | 801 East Coffern Ave | 48838 David J. Porter |
| 1161412 | 13-005081 | 10/10/2013 | 10/31/2013 | 11/7/2013 Allegan | Grand Junction (allegan) | 55 46th St | 49056 Slate M. Krusinga |
| 1161485 | 13-012295 | 10/10/2013 | 10/31/2013 | 12/5/2013 Allegan | Allegan | 4368 Grant Dr | 49010 Eva F. LaFountain |
| 1161483 | 13-013055 | 10/10/2013 | 10/31/2013 | 11/7/2013 Ingham | Eaton Rapids | 1530 Gale Rd | 48827 James L. Pagel |
| 1161644 | 13-012376 | 10/10/2013 | 10/31/2013 | 11/7/2013 Washtenaw | Ypsilanti | 7087 Homestead Rd, Unit 132 | 48197 Jill Hudson |
| 1161643 | 13-011629 | 10/10/2013 | 10/31/2013 | 11/7/2013 Saint Joseph | Three Rivers | 309 North Douglas Ave | 49093 Michael J. Horton |
| 1161642 | 13-012563 | 10/10/2013 | 10/31/2013 | 11/13/2013 Jackson | Jackson | 921 Maple Ave | 49203 Carl H Carlsen |
| 1161640 | 13-001853 | 10/10/2013 | 10/31/2013 | 11/7/2013 Ingham | East Lansing | 6271 Porter Ave | 48823 Christine Przystas |
| 1161645 | 13-012238 | 10/10/2013 | 10/31/2013 | 11/7/2013 Ingham | Lansing | 306 West Madison St | 48906 Violet M. Richter |
| 1161656 | 13-011966 | 10/10/2013 | 10/31/2013 | 11/7/2013 Barry | Hastings | 117 East Walnut St | 49058 Henry Yarbrough |
| 1161654 | 13-012400 | 10/10/2013 | 10/31/2013 | 11/8/2013 Macomb | St. Clair Shores | 21805 Alger St | 48080 John M Magel III |
| 1161767 | 13-012485 | 10/10/2013 | 10/31/2013 | 11/7/2013 Barry | Middleville | 10092 Deer Sight Dr | 49333 Casy R. Schmidt |
| 1161810 | 13-012399 | 10/10/2013 | 10/31/2013 | 11/7/2013 Wayne | Canton | 6781 Devonshire Dr | 48187 Kenneth L. Caswell |
| 1161813 | 13-012616 | 10/10/2013 | 10/31/2013 | 11/7/2013 Wayne | Dearborn | 2051 North Vernon St | 48128 Jeffrey T. Daigneau |
| 1161811 | 13-003638 | 10/10/2013 | 10/31/2013 | 11/7/2013 Wayne | Detroit | 19595 Stratford Rd | 48221 Brian A. Stevenson |
| 1161816 | 13-008208 | 10/10/2013 | 10/31/2013 | 11/7/2013 Wayne | Detroit | 16650 Steel St | 48235 Lawrence O'Bryant |
| 1161814 | 13-006486 | 10/10/2013 | 10/31/2013 | 11/7/2013 Wayne | Detroit | 18107 Saint Aubin St | 48234 Frances Martin |
| 1161865 | 13-012124 | 10/10/2013 | 10/31/2013 | 11/12/2013 Oakland | Auburn Hills | 3380 North Squirrel Rd | 48326 Harold Paida |
| 1161859 | 13-012651 | 10/10/2013 | 10/31/2013 | 11/8/2013 Macomb | Macomb | 16701 Kensington Dr Unit 8 Bldg, 12 | 48044 Merenda Devine |
| 1161836 | 13-009200 | 10/10/2013 | 10/31/2013 | 11/8/2013 Bay | Bay City | 1701 South Jackson St | 48708 Bridget Kay Kanicki |
| 1161835 | 13-012130 | 10/10/2013 | 10/31/2013 | 11/8/2013 Bay | Bay City | 508 North Walnut St | 48706 Michael Nowak II |
| 1161828 | 13-012722 | 10/10/2013 | 10/31/2013 | 11/7/2013 Wayne | Detroit | 7621 Woodward Ave Unit 76 Bldg, 13 | 48202 Daniel E Quackenbush |
| 1161827 | 13-005292 | 10/10/2013 | 10/31/2013 | 11/7/2013 Wayne | Westland | 31763-65 Grand Traverse St | 48186 Mary Murphy |
| 1161495 | 13-009932 | 10/10/2013 | 10/31/2013 | 11/13/2013 Livingston | Fowlerville | 7838 Fleming Rd North | 48836 Larry L. Rhoads |
| 1161580 | 13-012630 | 10/10/2013 | 10/31/2013 | 11/7/2013 Calhoun | Battle Creek | 74 West Coolidge Ave | 49017 Robert L. Parker |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1161585 | 401.1016 | 10/10/2013 | 10/31/2013 | 11/7/2013 | Wayne | Detroit | 10764 Wayburn | 48224 | Jason C. Thornton |
| 1160937 | 13-008688 | 10/9/2013 | 10/30/2013 | 11/6/2013 | Benzie | Beulah | 9772 Homestead Rd | 49617 | Ralph Dawson |
| 1161119 | 13-012559 | 10/9/2013 | 10/30/2013 | 11/12/2013 | Newaygo | Fremont | 4130 Sunset Dr | 49412 | James E. Pigford |
| 1161177 | 13-011166 | 10/9/2013 | 10/30/2013 | 11/8/2013 | Osceola | Reed City | 5886 230th Ave | 49677 | Ken Vanderwarf |
| 1161242 | 13-012200 | 10/9/2013 | 10/30/2013 | 11/12/2013 | Midland | Midland | 2317 East Wheeler St | 48642 | Timothy L. Parent |
| 1161240 | 13-012356 | 10/9/2013 | 10/30/2013 | 11/12/2013 | Midland | Midland | 4508 Airport Rd | 48642 | Todd M. Felske |
| 1161249 | 13-008658 | 10/9/2013 | 10/30/2013 | 11/8/2013 | Iron | Crystal Falls | 225 Lincoln Ave | 49920 | Kenneth Burns |
| 1161259 | 13-012767 | 10/9/2013 | 10/30/2013 | 11/6/2013 | Lapeer | Columbiaville | 5524 Klam Rd | 48421 | Tina M Haneline |
| 1161299 | 13-003742 | 10/9/2013 | 10/30/2013 | 11/7/2013 | Tuscola | Caro | 1394 North Colling Rd | 48723 | Diana M. Bennett |
| 1161407 | 13-012475 | 10/9/2013 | 10/30/2013 | 11/6/2013 | Kent | Sparta | 153 Maple St NW | 49345 | Ronald W. Potes |
| 1161396 | 13-007598 | 10/9/2013 | 10/30/2013 | 11/8/2013 | Muskegon | Muskegon | 5883 Crosswinds Dr Unit 52 | 49444 | Marsha K. Baker |
| 1161395 | 13-012719 | 10/9/2013 | 10/30/2013 | 11/8/2013 | Macomb | Warren | 29365 Norma Dr | 48093 | Kevin Cloutier |
| 1161394 | 13-012491 | 10/9/2013 | 10/30/2013 | 11/8/2013 | Muskegon | Muskegon | 2312 Evanston Ave | 49442 | Michelle Riffle |
| 1161391 | 13-013823 | 10/9/2013 | 10/30/2013 | 11/7/2013 | Wayne | Lincoln Park | 1904 Russell | 48146 | Charles R. Hubbard |
| 1161411 | 13-011158 | 10/9/2013 | 10/30/2013 | 11/6/2013 | Kent | Kentwood | 3547 SE Breton Valley Dr | 49512 | Bonnie J. McPeak |
| 1161409 | 13-010684 | 10/9/2013 | 10/30/2013 | 11/6/2013 | Kent | Grand Rapids | 1429 Yorkshire St SE | 49508 | Carol J. Strong |
| 1161414 | 13-000383 | 10/9/2013 | 10/30/2013 | 11/6/2013 | Kent | Grandville | 2969 SW Shady Oaks Dr | 49418 | Greg R. Haverdink |
| 1161572 | 13-012077 | 10/9/2013 | 10/30/2013 | 11/7/2013 | Wayne | Detroit | 18675 Bretton Dr | 48223 | Ann Curry Thompson |
| 1161570 | 13-012632 | 10/9/2013 | 10/30/2013 | 11/7/2013 | Wayne | Inkster | 3603 Henry St | 48141 | Juanita Delores Redding |
| 1161631 | 326.4015 | 10/9/2013 | 10/30/2013 | 11/8/2013 | Macomb | Warren | 21528 Conners Ave | 48091 | Kathy A. Winters |
| 1161621 | 13-013698 | 10/9/2013 | 10/30/2013 | 11/12/2013 | Oakland | Davisburg | 5435 Leddys Lane Unit 10 | 48350 | Kathryn Leddy |
| 1161619 | 13-012590 | 10/9/2013 | 10/30/2013 | 11/8/2013 | Macomb | Warren | 12267 East Ten Mile | 48089 | Darrill Barnes |
| 1161618 | 13-013148 | 10/9/2013 | 10/30/2013 | 11/12/2013 | Oakland | Pontiac | 23 North Shirley St | 48342 | Richard Vandecar |
| 1161616 | 13-011552 | 10/9/2013 | 10/30/2013 | 11/8/2013 | Macomb | St. Clair Shores | 23117 Edsel Ford Ct Apt No 249 | 48080 | Timothy T. Ferguson |
| 1161435 | 13-012260 | 10/9/2013 | 10/30/2013 | 11/6/2013 | Kent | Grand Rapids | 4162 Holyoke Dr SE | 49508 | Brooke Fortier |
| 1161437 | 13-012131 | 10/9/2013 | 10/30/2013 | 11/6/2013 | Kent | Grand Rapids | 327 Garfield Ave NW | 49504 | Steven P. Uuro |
| 1161484 | 13-014094 | 10/9/2013 | 10/30/2013 | 11/6/2013 | Kent | Grand Rapids | 1717 Mason St NE | 49503 | Steven J Bengelink |
| 1161486 | 13-013887 | 10/9/2013 | 10/30/2013 | 11/6/2013 | Genesee | Flint | 1012 Alvord Ave | 48507 | Samuel P. Suarez |
| 1161576 | 13-012496 | 10/9/2013 | 10/30/2013 | 11/7/2013 | Wayne | Garden City | 31707 Pardo St | 48135 | Amanda K. Doherty |
| 1161581 | 13-012158 | 10/9/2013 | 10/30/2013 | 11/7/2013 | Emmet | Levering | 4860 Munger Rd | 49755 | Sheila M. Williams |
| 1161588 | 13-012306 | 10/9/2013 | 10/30/2013 | 11/8/2013 | Saginaw | Saginaw | 2558 North Oakley St | 48602 | Tracy Moten |
| 1161592 | 13-012526 | 10/9/2013 | 10/30/2013 | 11/7/2013 | Wayne | Detroit | 13589 Winthrop St | 48227 | Randolph Boudreaux |
| 1161594 | 13-012257 | 10/9/2013 | 10/30/2013 | 11/8/2013 | Saginaw | Saginaw | 5440 Adrian St | 48603 | Alfredo Cavazos |
| 1161598 | 13-012263 | 10/9/2013 | 10/30/2013 | 11/8/2013 | Saginaw | Saginaw | 2836 Morgan St | 48602 | Christopher Morse |
| 1161603 | 13-011763 | 10/9/2013 | 10/30/2013 | 11/6/2013 | Genesee | Flint | 3601 Gloucester St | 48503 | Eldon E. Lee |
| 1161606 | 13-002968 | 10/9/2013 | 10/30/2013 | 11/12/2013 | Oakland | Royal Oak | 3421 Crooks Rd Apartment 1 Bldg, 1 | 48073 | Iris B. Hayes |
| 1161604 | 13-012470 | 10/9/2013 | 10/30/2013 | 11/8/2013 | Macomb | Sterling Heights | 6035 Waldo Ave | 48314 | Frank Segatti |
| 1161487 | 13-013976 | 10/9/2013 | 10/30/2013 | 11/12/2013 | Oakland | Novi | 30897 Jasper Unit 144 | 48377 | Rosemarie M King |
| | | | | | | | | |
| 1161488 | 13-012258 | 10/9/2013 | 10/30/2013 | 11/6/2013 | Kent | Grand Rapids | 2759 Leonard St NW Apartment D1 Unit 34 | 49504 | Michael Siwek |
| 1161496 | 13-012643 | 10/9/2013 | 10/30/2013 | 11/6/2013 | Kent | Rockford | 6686 Knollcrest St NE | 49341 | Michael Delaney |
| 1161613 | 13-011754 | 10/9/2013 | 10/30/2013 | 11/12/2013 | Oakland | Farmington Hills | 22461 Heathersett Crescent | 48335 | George R Shamie Jr. |
| 1160943 | 13-012312 | 10/8/2013 | 10/29/2013 | 11/20/2013 | Grand Traverse | Traverse City | 2400 West Carriage Hill Dr | 49686 | Mark P Waggener |
| 1161028 | 13-010814 | 10/8/2013 | 10/29/2013 | 12/4/2013 | Grand Traverse | Kingsley | 309 Fenton St | 49649 | Mary I. Adams |
| 1161248 | 13-012052 | 10/8/2013 | 10/29/2013 | 11/7/2013 | Monroe | Dundee (Monroe) | 737 Plank St | 48131 | Mark C. Eastman |
| 1161246 | 13-012439 | 10/8/2013 | 10/29/2013 | 11/7/2013 | Monroe | Temperance | 10706 Jackman Rd | 48182 | Nancy D Greenwood II |
| 1161179 | 13-012350 | 10/8/2013 | 10/29/2013 | 11/6/2013 | Shiawassee | Owosso | 3059 Whitetail Lane | 48867 | Sara K. Lucier |
| 1161145 | 13-012499 | 10/8/2013 | 10/29/2013 | 11/7/2013 | Montcalm | Greenville | 6173 Johnson Rd | 48838 | John Harkes Jr. |
| 1161256 | 13-012718 | 10/8/2013 | 10/29/2013 | 11/7/2013 | Saint Clair | Port Huron | 3066 S Charmwood Dr | 48060 | Nasrool Khan |
| 1161286 | 13-008377 | 10/8/2013 | 10/29/2013 | 11/7/2013 | Wayne | Westland | 31321 Grandview Ave | 48185 | Alfred May |
| 1161349 | 13-013125 | 10/8/2013 | 10/29/2013 | 11/7/2013 | Wayne | Taylor | 15615 Dupage Unit 118 | 48180 | Saboohi I. Bhatti |
| 1161385 | 13-011755 | 10/8/2013 | 10/29/2013 | 11/7/2013 | Wayne | Romulus | 39050 Barth St | 48174 | Boyd W. Crowe |
| 1161390 | 13-009135 | 10/8/2013 | 10/29/2013 | 11/5/2013 | Oakland | Waterford | 6798 Saline | 48329 | Brian M Hines |
| 1161398 | 13-011826 | 10/8/2013 | 10/29/2013 | 11/8/2013 | Macomb | Clinton Township | 40137 Vincenzia Dr | 48038 | Robert Krupa |
| 1161404 | 13-011971 | 10/8/2013 | 10/29/2013 | 11/5/2013 | Oakland | Milford | 2111 West Dawson Rd | 48380 | Mitchell S Azar |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1161428 | 13-008312 | 10/8/2013 | 10/29/2013 | 11/5/2013 | Oakland | Highland | 1867 Pettibone Lake Rd | 48356 | James Long |
| 1160710 | 199.5674 | 10/7/2013 | 10/28/2013 | 11/6/2013 | Mecosta | Remus | 4058 10 Mile Rd | 49340 | Robert Perkins |
| 1160936 | 13-000763 | 10/7/2013 | 10/28/2013 | 11/8/2013 | Delta | Gladstone | 220 Michigan Ave | 49837 | Lawrence E. LaPlant |
| 1161091 | 13-010900 | 10/7/2013 | 10/28/2013 | 11/7/2013 | Lenawee | Adrian | 7427 West US-223 | 49221 | Jacquelyn Cooper |
| 1161190 | 13-011987 | 10/7/2013 | 10/28/2013 | 11/7/2013 | Wayne | Grosse Pointe Farms | 23 Beacon Hill Rd | 48236 | Charles L Pappas |
| 1161192 | 13-011962 | 10/7/2013 | 10/28/2013 | 11/7/2013 | Wayne | Redford | 9372 Kimland Ct | 48239 | Thomas J. Reed |
| 1161227 | 12-512419 | 10/7/2013 | 10/28/2013 | 11/7/2013 | Wayne | Detroit | 1341 Alter Rd | 48215 | Marlane M Safadi |
| 1161231 | 13-014054 | 10/7/2013 | 10/28/2013 | 11/7/2013 | Wayne | Detroit | 7822 Burnette St | 48210 | Brenda J Lawton |
| 1161237 | 13-013943 | 10/7/2013 | 10/28/2013 | 11/7/2013 | Wayne | Detroit | 16717 Murray Hill St | 48235 | Michele L Combs |
| 1161243 | 13-012579 | 10/7/2013 | 10/28/2013 | 11/5/2013 | Oakland | Oak Park | 23460 Marlow St | 48237 | Dennis Wimbush |
| 1161272 | 13-012965 | 10/7/2013 | 10/28/2013 | 11/8/2013 | Macomb | Center Line | 8517 Superior | 48015 | Kimberley A Corby |
| 1161268 | 13-011922 | 10/7/2013 | 10/28/2013 | 11/5/2013 | Oakland | Waterford | 6680 Cloverton Dr | 48329 | James Clouse |
| 1161264 | 13-012394 | 10/7/2013 | 10/28/2013 | 11/8/2013 | Macomb | St. Clair Shores | 28717 Grant St | 48081 | Susan M Novak |
| 1161066 | 13-012042 | 10/7/2013 | 10/28/2013 | 11/7/2013 | Ingham | Lansing | 540 Lincoln Ave | 48910 | Roy L McFall |
| 1161069 | 708.1158 | 10/7/2013 | 10/28/2013 | 11/7/2013 | Wayne | Detroit | 9055 Braile St | 48228 | Angela Hood |
| 1161081 | 13-012012 | 10/7/2013 | 10/28/2013 | 11/7/2013 | Washtenaw | Pinckney (washtenaw) | 9734 Portage Lake Ave | 48169 | Robert G. Douglas |
| 1160935 | 13-012069 | 10/6/2013 | 10/27/2013 | 11/7/2013 | Eaton | Charlotte | 6869 Paddock Lane | 48813 | Scott T. Nagel |
| 1160884 | 13-012280 | 10/6/2013 | 10/27/2013 | 11/6/2013 | Clinton | Saint Johns | 507 South Kibbee St | 48879 | Wendy M. French |
| 1160883 | 13-004567 | 10/6/2013 | 10/27/2013 | 11/6/2013 | Clinton | Laingsburg | 6205 Round Lake Rd | 48848 | Benjamin L. Jorae |
| 1160870 | 13-011627 | 10/6/2013 | 10/27/2013 | 11/7/2013 | Eaton | Lansing (eaton) | 3939 Windemere Dr | 48911 | Jeffrey Hossinger |
| 1160590 | 13-012294 | 10/4/2013 | 10/25/2013 | 11/7/2013 | Isabella | Shepherd | 207 West Blvd Ave | 48883 | Brandy Clark |
| 1160671 | 199.4603 | 10/4/2013 | 10/25/2013 | 11/7/2013 | Van Buren | Lawton | 77440 M 40 Hwy | 49065 | Arthur L. Korteway |
| 1160752 | 13-012037 | 10/4/2013 | 10/25/2013 | 11/7/2013 | Montcalm | Howard City | 20397 West Dewey Rd | 49329 | Jan M. Scofield |
| 1160790 | 13-012252 | 10/4/2013 | 10/25/2013 | 11/7/2013 | Kalamazoo | Kalamazoo | 2119 Golfview Ave | 49001 | Ricky R. Brown |
| 1160793 | 13-012129 | 10/4/2013 | 10/25/2013 | 11/7/2013 | Kalamazoo | Kalamazoo | 2304 Springhill Dr | 49008 | Scott T Wyzgoski |
| 1160796 | 13-012146 | 10/4/2013 | 10/25/2013 | 11/7/2013 | Kalamazoo | Kalamazoo | 1552 Oshtemo Ridge Trail Unit 27 | 49009 | Matthew McCulloch |
| 1160798 | 13-012513 | 10/4/2013 | 10/25/2013 | 11/7/2013 | Kalamazoo | Portage | 5620 Meredith St | 49002 | Kevin R. Baker |
| 1160811 | 13-005168 | 10/4/2013 | 10/25/2013 | 11/1/2013 | Muskegon | Muskegon | 2486 James Ave | 49442 | Jack J. Price |
| 1160843 | 13-012076 | 10/4/2013 | 10/25/2013 | 11/6/2013 | Kent | Byron Center | 8286 Harlow Ave SW | 49315 | Mike Vanduine |
| 1161036 | 13-010478 | 10/4/2013 | 10/25/2013 | 11/1/2013 | Macomb | Roseville | 19546 Bigelow St | 48066 | John Bianga |
| 1160942 | 13-012148 | 10/4/2013 | 10/25/2013 | 11/7/2013 | Wayne | Detroit | 7328 Chatham St | 48239 | Nicole McGill |
| 1160940 | 12-513450 | 10/4/2013 | 10/25/2013 | 11/7/2013 | Wayne | Detroit | 5544 Hillsboro St | 48204 | Debra Martin |
| 1160830 | 13-009921 | 10/4/2013 | 10/25/2013 | 11/7/2013 | Mason | Ludington | 5030 North Anderson Rd | 49431 | Doug Hendrickson |
| 1160841 | 13-010674 | 10/4/2013 | 10/25/2013 | 11/6/2013 | Kent | Grand Rapids | 730 Revere St NE | 49525 | Tammy S. Hill |
| 1161068 | 13-010216 | 10/4/2013 | 10/25/2013 | 11/5/2013 | Oakland | Southfield | 30059 Sparkleberry Dr Unit 46 | 48076 | Lafreda Waller |
| 1161070 | 13-009228 | 10/4/2013 | 10/25/2013 | 11/5/2013 | Oakland | Pontiac | 666 East Mansfield Ave | 48340 | Anthony J. Pollie |
| 1161077 | 13-011501 | 10/4/2013 | 10/25/2013 | 11/5/2013 | Oakland | Royal Oak | 3420 Chester Rd | 48073 | Bridget A Therasse |
| 1160319 | 13-007096 | 10/3/2013 | 10/24/2013 | 11/1/2013 | Roscommon | Prudenville | 1796 Short Dr | 48651 | Herman Visger |
| 1160286 | 13-003120 | 10/3/2013 | 10/24/2013 | 11/7/2013 | Ottawa | Holland | 12893 Caryn Way | 49424 | Omar Vazquez-Ibarra |
| 1160323 | 13-011448 | 10/3/2013 | 10/24/2013 | 11/1/2013 | Roscommon | Houghton Lake | 443 Goldenrod Dr | 48629 | Robert J Winiarski Jr |
| 1160380 | 13-011684 | 10/3/2013 | 10/24/2013 | 11/20/2013 | Grand Traverse | Buckley (grand Traverse) | 5902 West County Line Rd | 49620 | Lane C Wildfong |
| 1160390 | 13-012093 | 10/3/2013 | 10/24/2013 | 11/7/2013 | Gratiot | Bannister | 8330 East Grenlund Rd | 48807 | Thomas Johnson |
| 1160397 | 13-008080 | 10/3/2013 | 10/24/2013 | 11/7/2013 | Lake | Luther | 2910 North State Rd | 49656 | Shane Cole |
| 1160401 | 13-012600 | 10/3/2013 | 10/24/2013 | 10/31/2013 | Gratiot | Elwell | 8580 Olive Rd | 48832 | Jarred Waldron |
| 1160409 | 13-011322 | 10/3/2013 | 10/24/2013 | 10/31/2013 | Ogemaw | Prescott | 3523 Mills Rd | 48756 | Rick G. Erickson |
| 1160413 | 13-011351 | 10/3/2013 | 10/24/2013 | 11/7/2013 | Ottawa | Jenison | 7707 Riverview Dr 202 Unit 126 | 49428 | Daniel Bowers |
| 1160418 | 13-009410 | 10/3/2013 | 10/24/2013 | 11/6/2013 | Shiawassee | Owosso | 1835 East Arrowhead Lane | 48867 | James L. McAvoy |
| 1160481 | 13-012192 | 10/3/2013 | 10/24/2013 | 11/6/2013 | Shiawassee | Ovid (shiawassee) | 8866 Simpson Rd | 48866 | Jeff Parker |
| 1160484 | 13-005537 | 10/3/2013 | 10/24/2013 | 11/1/2013 | Antrim | Bellaire | 586 Holiday Dr | 49615 | DeShana L. Bissell |
| 1160531 | 13-011847 | 10/3/2013 | 10/24/2013 | 10/31/2013 | Ingham | Lansing | 3800 Ronald St | 48911 | Cynthia Boles |
| 1160532 | 13-012674 | 10/3/2013 | 10/24/2013 | 10/31/2013 | Washtenaw | Ann Arbor | 3063 Village Circle North Unit 27 | 48108 | Luis E Rivera |
| 1160580 | 13-012088 | 10/3/2013 | 10/24/2013 | 10/31/2013 | Berrien | Niles | 80 East Bertrand Rd | 49120 | Marty L. Ward Sr. |
| 1160835 | 13-007806 | 10/3/2013 | 10/24/2013 | 11/1/2013 | Macomb | Eastpointe | 16105 Veronica Ave | 48021 | Kathleen A. Huff |
| 1160820 | 13-005802 | 10/3/2013 | 10/24/2013 | 10/31/2013 | Emmet | Levering | 3051 Center St | 49755 | Rose M. Freiburger |
| 1160816 | 13-011109 | 10/3/2013 | 10/24/2013 | 11/1/2013 | Bay | Bay City | 4054 Fraser Rd | 48706 | Scott M. Sakow |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1160800 | 650.2372 | 10/3/2013 | 10/24/2013 | 10/31/2013 | Wayne | Dearborn Heights | 25730 Orchard Dr | 48125 Wayne D. Lloyd |
| 1160795 | 275.069 | 10/3/2013 | 10/24/2013 | 10/31/2013 | Wayne | Detroit | 5967 Courville | 48224 Lois Morningstar |
| 1160786 | 13-011817 | 10/3/2013 | 10/24/2013 | 10/31/2013 | Wayne | Detroit | 7325 Westwood St | 48228 Arthur F Leland |
| 1160780 | 13-008390 | 10/3/2013 | 10/24/2013 | 10/31/2013 | Wayne | Detroit | 15768 Steel St | 48227 Louisa C. Talison |
| 1160761 | 13-012680 | 10/3/2013 | 10/24/2013 | 11/7/2013 | Barry | Hastings | 103 East High St | 49058 Jarred C. Thompson |
| 1160711 | 13-010546 | 10/3/2013 | 10/24/2013 | 11/6/2013 | Jackson | Concord | 8700 Hammond Rd | 49237 Chester L. Weston |
| 1160062 | 13-011268 | 10/2/2013 | 10/23/2013 | 11/5/2013 | Newaygo | Walkerville (newaygo) | 9466 North Dickinson Ave | 49459 Wanita Y. Epplett |
| 1160056 | 13-011043 | 10/2/2013 | 10/23/2013 | 10/30/2013 | Iosco | Tawas City | 428 7th Ave | 48763 Robert M. Kloc |
| 1160043 | 13-011445 | 10/2/2013 | 10/23/2013 | 11/5/2013 | Newaygo | Grant | 13511 South Park Meadows Ct | 49327 Jesse J Schwartz |
| 1160511 | 13-011934 | 10/2/2013 | 10/23/2013 | 10/30/2013 | Kent | Grand Rapids | 126 SW Brown St | 49507 James Lee Fruge Jr. |
| 1160486 | 13-011920 | 10/2/2013 | 10/23/2013 | 10/30/2013 | Kent | Comstock Park | 4140 Wood Rush Lane NW Unit 64 | 49321 Raymond C. Wcisel |
| 1160466 | 13-011855 | 10/2/2013 | 10/23/2013 | 11/1/2013 | Macomb | Washington | 57270 Faircrest Unit 53 | 48094 Ljeza Cacevic |
| 1160465 | 13-011951 | 10/2/2013 | 10/23/2013 | 11/5/2013 | Oakland | Royal Oak | 3003 Ferris Ave | 48073 Sean E White |
| 1160463 | 13-010400 | 10/2/2013 | 10/23/2013 | 11/5/2013 | Oakland | Troy | 357 Eckford | 48085 Jerry L Shanek |
| 1160462 | 13-011464 | 10/2/2013 | 10/23/2013 | 11/5/2013 | Oakland | Madison Heights | 30877 Lee Frank Lane Unit 10 | 48071 Marry A. G. Olaes |
| 1160461 | 13-010511 | 10/2/2013 | 10/23/2013 | 11/5/2013 | Oakland | Highland | 2485 Jackson Blvd | 48356 Ronald L. Fraley |
| 1160417 | 13-011914 | 10/2/2013 | 10/23/2013 | 10/30/2013 | Kent | Greenville (kent) | 11666 Lincoln Lake Rd NE | 48838 Robin T Klekotka |
| 1160414 | 13-012102 | 10/2/2013 | 10/23/2013 | 11/6/2013 | Kent | Grand Rapids | 2035 College Ave SE | 49507 Cyrus F. Ruel |
| 1160407 | 13-008541 | 10/2/2013 | 10/23/2013 | 11/1/2013 | Arenac | Standish | 526 East Cedar St | 48658 Kathleen Nelson |
| 1160403 | 13-013204 | 10/2/2013 | 10/23/2013 | 10/31/2013 | Wayne | Detroit | 17674 Fenton St | 48219 Melinda M. Bradford |
| 1160400 | 13-012735 | 10/2/2013 | 10/23/2013 | 11/1/2013 | Muskegon | Muskegon | 2364 Cumberland St | 49441 Darleen P Claytor |
| 1160399 | 13-011656 | 10/2/2013 | 10/23/2013 | 10/30/2013 | Kent | Sparta | 412 10 Mile Rd NW | 49345 Dawn Fleet |
| 1160398 | 13-012007 | 10/2/2013 | 10/23/2013 | 11/1/2013 | Muskegon | Muskegon | 1071 East Apple Ave | 49442 Sharon Vest |
| 1160396 | 13-011854 | 10/2/2013 | 10/23/2013 | 10/30/2013 | Kent | Wyoming | 2245 Dalton Ave SW | 49509 Thomas B Doyle |
| 1160395 | 13-011648 | 10/2/2013 | 10/23/2013 | 10/30/2013 | Kent | Walker | 525 Faircrest Ave NW | 49544 Carl T Schauer |
| 1160393 | 13-010997 | 10/2/2013 | 10/23/2013 | 11/1/2013 | Muskegon | Muskegon | 1386 Ransom St | 49442 Mark Mclain |
| 1160385 | 13-011727 | 10/2/2013 | 10/23/2013 | 11/1/2013 | Muskegon | Twin Lake | 2245 Pillon Rd | 49457 Timothy Fairfield |
| 1160384 | 13-011541 | 10/2/2013 | 10/23/2013 | 10/30/2013 | Kent | Grand Rapids | 3046 Birchwood Ave SW | 49548 Ryan J. Olds |
| 1160382 | 13-011704 | 10/2/2013 | 10/23/2013 | 10/30/2013 | Kent | Wyoming | 307 Maplelawn St SW | 49548 Jamila Love Williams |
| 1160368 | 13-010810 | 10/2/2013 | 10/23/2013 | 11/1/2013 | Muskegon | Holton | 9000 Holton Rd | 49425 Jerome J. Unger |
| 1160367 | 13-011947 | 10/2/2013 | 10/23/2013 | 11/1/2013 | Muskegon | Muskegon | 2251 Harding | 49444 Joshua West |
| 1160322 | 13-010911 | 10/2/2013 | 10/23/2013 | 10/31/2013 | Tuscola | Vassar | 4895 West Saginaw Rd | 48768 Samuel S. Tester |
| 1160321 | 13-012109 | 10/2/2013 | 10/23/2013 | 10/30/2013 | Shiawassee | Perry | 1979 Lovejoy Rd | 48872 Brad J. Brunger |
| 1160320 | 13-011745 | 10/2/2013 | 10/23/2013 | 11/1/2013 | Cheboygan | Cheboygan | 740 South Huron St | 49721 Stanley Thomas Waldie |
| 1160313 | 13-002658 | 10/2/2013 | 10/23/2013 | 11/1/2013 | Delta | Gladstone | 30 Royal Oak Dr | 49837 Kevin W. Christopher |
| 1160310 | 13-011186 | 10/2/2013 | 10/23/2013 | 10/31/2013 | Tuscola | Mayville | 7284 Fostoria Rd | 48744 David Todd |
| 1160627 | 13-009684 | 10/2/2013 | 10/23/2013 | 10/30/2013 | Genesee | Grand Blanc | 6294 Springdale | 48439 Brad F. Huff |
| 1160620 | 13-006843 | 10/2/2013 | 10/23/2013 | 11/1/2013 | Macomb | Macomb | 47092 Sanborn Dr | 48044 Steven J. Morris |
| 1160614 | 13-005234 | 10/2/2013 | 10/23/2013 | 11/1/2013 | Macomb | Eastpointe | 23105 Oakwood Ave | 48021 Tatiana Dawsey |
| 1160607 | 13-011658 | 10/2/2013 | 10/23/2013 | 10/30/2013 | Genesee | Flint | 1038 Schumacher Ave | 48507 Estate of Lee R. Tipton |
| 1160599 | 13-012071 | 10/2/2013 | 10/23/2013 | 11/1/2013 | Macomb | Clinton Township | 22359 Quinn | 48035 Guadalupe P Balboa |
| 1160597 | 13-012241 | 10/2/2013 | 10/23/2013 | 11/5/2013 | Oakland | Southfield | 15667 Stone Crossing Dr Unit 1 | 48075 John L King |
| 1160595 | 13-012274 | 10/2/2013 | 10/23/2013 | 11/1/2013 | Macomb | Chesterfield | 25154 22 Mile Rd | 48051 James Dunn |
| 1160593 | 13-007322 | 10/2/2013 | 10/23/2013 | 10/30/2013 | Genesee | Fenton | 14364 Swanee Beach Dr | 48430 Charles J. Ciaravino |
| 1160568 | 13-012122 | 10/2/2013 | 10/23/2013 | 11/1/2013 | Saginaw | Carrollton | 3553 Monroe St | 48724 Chad E. Ryczek |
| 1160560 | 13-012276 | 10/2/2013 | 10/23/2013 | 11/1/2013 | Saginaw | Hemlock | 206 Spruce | 48626 Sue A. Maltby |
| 1160556 | 13-010092 | 10/2/2013 | 10/23/2013 | 11/1/2013 | Saginaw | Saginaw | 709 Ames St | 48602 Shoun P. Elliott |
| 1160554 | 13-001907 | 10/2/2013 | 10/23/2013 | 10/31/2013 | Wayne | Detroit | 10751 Wayburn St | 48224 Craig Wong |
| 1160546 | 13-013757 | 10/2/2013 | 10/23/2013 | 10/31/2013 | Wayne | Detroit | 15819 Novara | 48205 Bernard E. Washington |
| 1160065 | 13-012073 | 10/1/2013 | 10/22/2013 | 10/30/2013 | Livingston | Brighton | 6286 Island Lake Dr | 48116 Janell E. Loy |
| 1160406 | 13-009541 | 10/1/2013 | 10/22/2013 | 10/29/2013 | Oakland | Hazel Park | 829 East Bernhard Ave | 48030 Kurt W. Sailler |
| 1160404 | 13-010520 | 10/1/2013 | 10/22/2013 | 10/29/2013 | Oakland | West Bloomfield | 4091 Foxpointe Dr Unit 105 Bldg, 11 | 48323 Prodionne Jones |
| 1160366 | 13-010634 | 10/1/2013 | 10/22/2013 | 10/31/2013 | Wayne | Detroit | 19181 Ryan Rd | 48234 Curtis L. Munlin |
| 1160364 | 13-008928 | 10/1/2013 | 10/22/2013 | 10/31/2013 | Wayne | Detroit | 30 West Bethune St Unit 21 | 48202 Yon K Holmes |
| 1160363 | 13-010510 | 10/1/2013 | 10/22/2013 | 10/31/2013 | Wayne | Belleville | 6440 Sadie Lane | 48111 Nirbhai Singh |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1160356 | 13-012066 | 10/1/2013 | 10/22/2013 | 10/31/2013 | Wayne | Redford | 8825 Riverview | 48239 | Michael L Smith Sr. |
| 1160351 | 13-010438 | 10/1/2013 | 10/22/2013 | 10/31/2013 | Wayne | Detroit | 8297 Freda St | 48204 | Willie Hullum |
| 1160198 | 13-011901 | 10/1/2013 | 10/22/2013 | 11/7/2013 | Monroe | Lambertville (monroe) | 2990 West Sterns | 48144 | Robert Keener |
| 1160197 | 13-011863 | 10/1/2013 | 10/22/2013 | 11/7/2013 | Ionia | Muir | 206 East Garden St | 48860 | Heather Smith |
| 1159833 | 13-012091 | 9/30/2013 | 10/21/2013 | 11/5/2013 | Midland | Sanford | 1885 North Five Mile Rd | 48657 | James T Kissane |
| 1159819 | 13-002365 | 9/30/2013 | 10/21/2013 | 10/29/2013 | Midland | Midland | 3007 Saint Marys Dr | 48640 | Gerald K. Scott |
| 1159720 | 13-000968 | 9/30/2013 | 10/21/2013 | 10/31/2013 | Lenawee | Hudson | 512 South Market St | 49247 | June Marie Keyandwy |
| 1160038 | 13-012078 | 9/30/2013 | 10/21/2013 | 10/31/2013 | Ingham | Holt | 4651 - 4653 Holt Rd | 48842 | Nathan F. Pitchford |
| 1160037 | 13-002949 | 9/30/2013 | 10/21/2013 | 11/6/2013 | Jackson | Jackson | 709 Bennett St | 49202 | Constance Sumner |
| 1160034 | 13-012231 | 9/30/2013 | 10/21/2013 | 10/31/2013 | Ingham | Dansville | 817 East Dexter Trail | 48819 | Jeffrey J. Peacock |
| 1160228 | 13-010863 | 9/30/2013 | 10/21/2013 | 11/1/2013 | Macomb | Eastpointe | 24275 Valley Ave | 48021 | Daniel Williams |
| 1160063 | 676.0986 | 9/30/2013 | 10/21/2013 | 10/29/2013 | Oakland | Highland | 4085 Taggett Lake Rd Unit No:2 | 48357 | Timothy C. Adams |
| 1160069 | 241.8135 | 9/30/2013 | 10/21/2013 | 10/29/2013 | Oakland | Pontiac | 384 4th Ave | 48340 | David Stowell, Jr. |
| 1160118 | 241.5707 | 9/30/2013 | 10/21/2013 | 10/31/2013 | Wayne | Detroit | 3961 Berkshire | 48224 | Clarence Simon III |
| 1160132 | 13-004179 | 9/30/2013 | 10/21/2013 | 10/31/2013 | Wayne | Lincoln Park | 2135 Morris Ave | 48146 | Domingo Arrozal |
| 1160133 | 13-013646 | 9/30/2013 | 10/21/2013 | 11/7/2013 | Wayne | Harper Woods | 19372 Roscommon St | 48225 | Elizabeth Kowalczyk |
| 1160135 | 13-011713 | 9/30/2013 | 10/21/2013 | 10/31/2013 | Wayne | Harper Woods | 21209 Manchester | 48225 | Lynda S Loch |
| 1160134 | 13-012157 | 9/30/2013 | 10/21/2013 | 11/7/2013 | Wayne | Dearborn Heights | 24411 Eton | 48125 | Emil Sirb |
| 1160199 | 13-013410 | 9/30/2013 | 10/21/2013 | 10/31/2013 | Calhoun | Battle Creek | 478 Wellington Ave | 49037 | Jerry C. Blowers |
| 1160217 | 13-011707 | 9/30/2013 | 10/21/2013 | 10/29/2013 | Oakland | Pontiac | 826 Kettering Ave | 48340 | Stanley O Peavey Sr. |
| 1160213 | 13-012090 | 9/30/2013 | 10/21/2013 | 11/5/2013 | Oakland | Bloomfield Hills | 4788 Quarton Rd | 48302 | Samuel A Daramola |
| 1160210 | 13-007037 | 9/30/2013 | 10/21/2013 | 11/5/2013 | Oakland | Southfield | 29405 Somerset Dr | 48076 | Angela M. Moffitt |
| 1160205 | 12-511424 | 9/30/2013 | 10/21/2013 | 11/5/2013 | Oakland | Troy | 5521 Houghten Dr | 48098 | Fred Berg |
| 1160202 | 13-010790 | 9/30/2013 | 10/21/2013 | 11/1/2013 | Macomb | Roseville | 25867 Collingwood St | 48066 | Jane V. Pfromm |
| 1159871 | 13-010284 | 9/30/2013 | 10/21/2013 | 11/1/2013 | Macomb | Macomb | 20536 Castleton Ave | 48044 | Perparim Mefaj |
| 1160019 | 13-006894 | 9/30/2013 | 10/21/2013 | 11/7/2013 | Berrien | Benton Harbor | 1508 Miami Rd | 49022 | Robert J. McCoy |
| 1160064 | 13-012966 | 9/29/2013 | 10/20/2013 | 10/30/2013 | Lapeer | Lapeer | 2162 Village West Dr Apartment Number 2164 Bldg. 3 | 48446 | Omega S. Paril |
| 1160046 | 13-013681 | 9/29/2013 | 10/20/2013 | 11/6/2013 | Lapeer | Ortonville (lapeer) | 5910 Honert Rd | 48462 | Michael J. Miscovich |
| 1159827 | 13-008429 | 9/29/2013 | 10/20/2013 | 11/7/2013 | Van Buren | Mattawan | 48705 Hickory Lane | 49071 | Bradly Barker |
| 1159879 | 13-011942 | 9/29/2013 | 10/20/2013 | 10/31/2013 | Eaton | Lansing (eaton) | 4229 Balmoral | 48911 | Jill E Behnke |
| 1159877 | 13-011865 | 9/28/2013 | 10/19/2013 | 10/30/2013 | Shiawassee | Owosso | 826 Kenwood Dr | 48867 | Barry Clark |
| 1159608 | 13-012128 | 9/27/2013 | 10/18/2013 | 10/25/2013 | Muskegon | Muskegon | 3232 Boltwood Dr | 49441 | Eric Seifert |
| 1159603 | 13-011411 | 9/27/2013 | 10/18/2013 | 10/31/2013 | Kalamazoo | Kalamazoo | 1603 Buena Vista | 49001 | Alisa A. Hagan |
| 1159520 | 13-011801 | 9/27/2013 | 10/18/2013 | 10/30/2013 | Mecosta | Remus | 11145 30th Ave | 49340 | Douglas C. Cross |
| 1159673 | 13-009399 | 9/27/2013 | 10/18/2013 | 10/31/2013 | Van Buren | Mattawan | 23569 38th Ave | 49071 | Christopher Allen Overacker |
| 1159649 | 13-010540 | 9/27/2013 | 10/18/2013 | 10/25/2013 | Macomb | Sterling Heights | 5355 Botsford St | 48310 | Harold S. Powell Jr. |
| 1159635 | 13-011933 | 9/27/2013 | 10/18/2013 | 10/31/2013 | Wayne | Detroit | 14248 Cloverlawn | 48238 | Charlene E. Shepherd |
| 1159622 | 13-012952 | 9/27/2013 | 10/18/2013 | 10/30/2013 | Kent | Kentwood | 2474 Mapleview St SE | 49508 | Louis J. Baweja III |
| 1159616 | 13-012227 | 9/27/2013 | 10/18/2013 | 10/29/2013 | Midland | Midland | 1787 South Five Mile Rd | 48640 | Dennis J. Waters II |
| 1159834 | 13-012254 | 9/27/2013 | 10/18/2013 | 10/30/2013 | Kent | Wyoming | 1924 Alba Ave SW | 49509 | James W. Goins |
| 1159832 | 13-011906 | 9/27/2013 | 10/18/2013 | 11/6/2013 | Genesee | Burton | 1217 Carlson Dr | 48509 | Michael A Graham Jr. |
| 1159823 | 13-011885 | 9/27/2013 | 10/18/2013 | 11/7/2013 | Kalamazoo | Vicksburg | 914 Fraser Grove Dr | 49097 | Brian L Stefanich |
| 1159820 | 13-010910 | 9/27/2013 | 10/18/2013 | 11/7/2013 | Saint Clair | St. Clair | 4085 Blue River Dr | 48079 | Kevin Sattler |
| 1159815 | 13-012085 | 9/27/2013 | 10/18/2013 | 10/25/2013 | Muskegon | Muskegon | 1080 Green St | 49442 | Wondresha V. Bass |
| 1159813 | 13-011841 | 9/27/2013 | 10/18/2013 | 11/21/2013 | Ionia | Lake Odessa | 1023 5th Ave | 48849 | Adam Lee Thelen |
| 1159808 | 13-011811 | 9/27/2013 | 10/18/2013 | 10/31/2013 | Kalamazoo | Kalamazoo | 1004 Denner St | 49006 | Gregorio E. Trevino Jr. |
| 1159807 | 13-003943 | 9/27/2013 | 10/18/2013 | 10/31/2013 | Kalamazoo | Kalamazoo | 7749 North Gleneagle Dr | 49048 | Scott T Parks |
| 1159805 | 13-011872 | 9/27/2013 | 10/18/2013 | 11/7/2013 | Saint Clair | Harsens Island | 233 Frasier Blvd | 48028 | James W Bell |
| 1159804 | 13-007206 | 9/27/2013 | 10/18/2013 | 10/31/2013 | Kalamazoo | Vicksburg | 1415 Kimbles Lane Unit 54 | 49097 | John P. Potesta Jr. |
| 1159798 | 13-011767 | 9/27/2013 | 10/18/2013 | 11/7/2013 | Kalamazoo | Galesburg | 4388 South 33rd St | 49053 | Nanette K Walton |
| 1160032 | 13-011978 | 9/27/2013 | 10/18/2013 | 10/25/2013 | Macomb | St. Clair Shores | 19830 Parkside St | 48080 | Shelisa Davis |
| 1160030 | 13-002077 | 9/27/2013 | 10/18/2013 | 11/5/2013 | Oakland | Holly | 203 Lakeview | 48442 | Michael R. Snear Jr. |
| 1160026 | 13-008584 | 9/27/2013 | 10/18/2013 | 10/29/2013 | Oakland | Oak Park | 21931 Marlow St | 48237 | Yolanda Nicks |
| 1160015 | 13-011018 | 9/27/2013 | 10/18/2013 | 10/31/2013 | Wayne | Canton | 1950 Wentworth Dr Unit 210 Bldg. 62 | 48188 | Patricia M. Piotrowski |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1160012 | 13-010391 | 9/27/2013 | 10/18/2013 | 10/31/2013 | Wayne | Allen Park | 15240 Hanover Ave | 48101 | Aaron Garcia |
| 1160010 | 13-012163 | 9/27/2013 | 10/18/2013 | 10/31/2013 | Wayne | Detroit | 8089 Longworth Ave | 48209 | Terrelyn Torres |
| 1160006 | 13-009044 | 9/27/2013 | 10/18/2013 | 10/31/2013 | Wayne | Wyandotte | 1577 8th St | 48192 | Jonathan W. Lipinski |
| 1160005 | 13-005844 | 9/27/2013 | 10/18/2013 | 11/7/2013 | Wayne | Taylor | 24422 Ward St | 48180 | Donald T. Hunt |
| 1159917 | 13-011963 | 9/27/2013 | 10/18/2013 | 10/31/2013 | Wayne | Lincoln Park | 1775 Markese Ave | 48146 | Douglas Semeniuk |
| 1159918 | 13-011709 | 9/27/2013 | 10/18/2013 | 10/31/2013 | Wayne | Allen Park | 15252 Mclain Ave | 48101 | Michael R Caudill |
| 1159919 | 13-011887 | 9/27/2013 | 10/18/2013 | 11/7/2013 | Wayne | Canton | 389 Pinehurst Dr | 48188 | Kimberly A. Golematis |
| 1159920 | 13-011387 | 9/27/2013 | 10/18/2013 | 11/7/2013 | Wayne | Belleville | 8984 Springwood Blvd Unit 8 | 48111 | Marvin E. Martin |
| 1159997 | 13-004697 | 9/27/2013 | 10/18/2013 | 10/31/2013 | Wayne | Livonia | 33117 Middleboro St | 48154 | Michael Johnson |
| 1159862 | 13-009074 | 9/27/2013 | 10/18/2013 | 10/30/2013 | Kent | Wyoming | 2374 Knollview St SW | 49509 | Charles J. Fleming |
| 1159106 | 442.1261 | 9/26/2013 | 10/17/2013 | 10/24/2013 | Washtenaw | Milan | 96 Saint Louis St | 48160 | Laura Russeau |
| 1159005 | 676.007 | 9/26/2013 | 10/17/2013 | 10/24/2013 | Berrien | Coloma | 7491 Little Paw Paw Lake Dr | 49038 | Wendy A Carr |
| 1159526 | 13-006991 | 9/26/2013 | 10/17/2013 | 10/24/2013 | Ingham | Holt | 2160 Coolridge Rd | 48842 | Cherry L. Jenkins |
| 1159517 | 13-012098 | 9/26/2013 | 10/17/2013 | 10/24/2013 | Houghton | Calumet | 56286 Middle St | 49913 | Mark Dudenas |
| 1159514 | 13-003601 | 9/26/2013 | 10/17/2013 | 10/24/2013 | Ingham | Lansing | 2509 East Provincial House Dr | 48910 | Sue A. Zemaitis |
| 1159512 | 13-011785 | 9/26/2013 | 10/17/2013 | 10/25/2013 | Schoolcraft | Germfask (schoolcraft) | 8044 Cornell Rd | 49836 | Douglas Sears |
| 1159508 | 13-011898 | 9/26/2013 | 10/17/2013 | 10/30/2013 | Shiawassee | Morrice | 500 South Morrice Rd | 48857 | Susan L Banker |
| 1159659 | 13-011595 | 9/26/2013 | 10/17/2013 | 10/24/2013 | Wayne | Detroit | 4333 Harvard | 48224 | Bianca N. Jones |
| 1159657 | 13-011373 | 9/26/2013 | 10/17/2013 | 10/24/2013 | Wayne | Detroit | 138 Sand Bar Lane Unit 4 | 48214 | Clarence Williams |
| 1159620 | 13-012655 | 9/26/2013 | 10/17/2013 | 10/24/2013 | Lenawee | Adrian | 4652 Randolf Hwy | 49221 | Carl A. Henry |
| 1159614 | 13-011875 | 9/26/2013 | 10/17/2013 | 10/24/2013 | Berrien | Watervliet | 335 Park St | 49098 | Bill Pulley Jr. |
| 1159460 | 13-010479 | 9/26/2013 | 10/17/2013 | 10/24/2013 | Ogemaw | Lupton | 2445 East State Rd | 48635 | James L Knox |
| 1159505 | 13-013499 | 9/26/2013 | 10/17/2013 | 10/30/2013 | Shiawassee | Owosso | 333 North Saginaw St | 48867 | Richard S Kos |
| 1159666 | 13-011619 | 9/26/2013 | 10/17/2013 | 10/30/2013 | Jackson | Jackson | 329 East Coler St | 49203 | Joann M. Kingery |
| 1159668 | 13-003444 | 9/26/2013 | 10/17/2013 | 10/24/2013 | Washtenaw | Ypsilanti | 594 Terrace Lane Unit 58 | 48198 | Patricia L Wadke |
| 1159670 | 13-011910 | 9/26/2013 | 10/17/2013 | 10/24/2013 | Ingham | Webberville | 228 West Grand River Rd | 48892 | Eric Lowe |
| 1159672 | 13-006871 | 9/26/2013 | 10/17/2013 | 10/24/2013 | Ingham | Lansing | 318 East Everettdale Ave | 48910 | Rosanne Tersigni |
| 1159674 | 13-009395 | 9/26/2013 | 10/17/2013 | 10/24/2013 | Ingham | Lansing | 1215 South Briarfield Dr | 48910 | Shannon Johnson |
| 1159681 | 13-005981 | 9/26/2013 | 10/17/2013 | 10/24/2013 | Barry | Middleville | 7513 North Whitneyville Rd | 49333 | Garrett M. Krul |
| 1159679 | 13-008752 | 9/26/2013 | 10/17/2013 | 10/24/2013 | Wayne | Detroit | 17527-17529 Wisconsin St | 48221 | Noah Frank Hairston |
| 1159796 | 13-003231 | 9/26/2013 | 10/17/2013 | 10/24/2013 | Wayne | Wayne | 35314 Winslow St | 48184 | Ann P. Foley |
| 1159835 | 13-008734 | 9/26/2013 | 10/17/2013 | 10/29/2013 | Oakland | South Lyon | 61236 Greenwood Dr Unit 66 Bldg, 9 | 48178 | Mahdi Sebti |
| 1159836 | 13-011583 | 9/26/2013 | 10/17/2013 | 10/29/2013 | Oakland | Clarkston | 2400 Mann Rd | 48346 | Nancy Hemingway |
| 1159837 | 13-011633 | 9/26/2013 | 10/17/2013 | 10/25/2013 | Macomb | Macomb | 45994 Plum Grove Dr | 48044 | Mathieu Kmieske |
| 1159839 | 13-011871 | 9/26/2013 | 10/17/2013 | 10/29/2013 | Oakland | Waterford | 1572 Alma Ave | 48327 | Jeffrey Skiba |
| 1159840 | 13-012127 | 9/26/2013 | 10/17/2013 | 10/25/2013 | Macomb | Harrison Twp. | 24854 Orchid St | 48045 | Karen L. Sharp |
| 1159841 | 13-009504 | 9/26/2013 | 10/17/2013 | 10/25/2013 | Macomb | St. Clair Shores | 22509 Avon St | 48082 | Victoria Parr |
| 1159848 | 13-011821 | 9/26/2013 | 10/17/2013 | 11/5/2013 | Oakland | West Bloomfield | 5414 Centerbrook | 48322 | James E. Pierowich |
| 1159040 | 703.0372 | 9/25/2013 | 10/16/2013 | 10/23/2013 | Lapeer | Lapeer | 2168 Peppermill Rd | 48446 | Stephen N. Hoffa |
| 1159007 | 13-011722 | 9/25/2013 | 10/16/2013 | 10/25/2013 | Oscoda | Lewiston (oscoda) | 4476 Oakwood Dr | 49756 | Ronald A. Strozeski |
| 1159006 | 13-010410 | 9/25/2013 | 10/16/2013 | 10/25/2013 | Oscoda | Mio | 1064 Barron Lane | 48647 | Everett V. Scott |
| 1159178 | 13-011167 | 9/25/2013 | 10/16/2013 | 10/25/2013 | Hillsdale | Jerome | 8010 West Camden Rd | 49232 | Keith A. Hayes |
| 1159184 | 13-004450 | 9/25/2013 | 10/16/2013 | 11/6/2013 | Grand Traverse | Grawn | 6048 Jeffery Pl Unit 4 | 49637-9557 | Donald Robert Lint |
| 1159276 | 426.713 | 9/25/2013 | 10/16/2013 | 10/24/2013 | Marquette | Ishpeming | 708 Cleveland Ave | 49849 | John A. Matson |
| 1159234 | 13-011908 | 9/25/2013 | 10/16/2013 | 10/24/2013 | Tuscola | Cass City (tuscola) | 5946 Kelly Rd | 48726 | David B. Habicht |
| 1159527 | 13-006160 | 9/25/2013 | 10/16/2013 | 10/23/2013 | Kent | Grand Rapids | 1140 Hovey St SW | 49504 | Adolfo Flores |
| 1159525 | 12-512401 | 9/25/2013 | 10/16/2013 | 10/23/2013 | Kent | Greenville (kent) | 8585 Lincoln Lake Rd NE | 48838 | Kurt Krawczyk |
| 1159524 | 13-007830 | 9/25/2013 | 10/16/2013 | 10/23/2013 | Kent | Grandville | 3638 Mohave Dr SW | 49418 | Antoinette M. Stavros |
| 1159522 | 13-013014 | 9/25/2013 | 10/16/2013 | 10/23/2013 | Kent | Wyoming | 3439 Minnie St SW | 49509 | Jose Gaston |
| 1159521 | 13-011418 | 9/25/2013 | 10/16/2013 | 10/23/2013 | Kent | Caledonia | 6875 Glen Creek Dr SE | 49316 | Daniel T Knott |
| 1159519 | 13-005625 | 9/25/2013 | 10/16/2013 | 10/23/2013 | Kent | Kentwood | 2716 SE Ridgecroft Dr Unit 39 | 49546 | Mary L. Smit |
| 1159510 | 13-010778 | 9/25/2013 | 10/16/2013 | 10/23/2013 | Kent | Grand Rapids | 3054 Woodglen St NW | 49504 | William Redmond |
| 1159506 | 13-008000 | 9/25/2013 | 10/16/2013 | 10/25/2013 | Arenac | Au Gres | 134 East Michigan Ave | 48703 | Bonnie Svanberg |
| 1159458 | 13-011388 | 9/25/2013 | 10/16/2013 | 10/24/2013 | Calhoun | Battle Creek | 200 Capital Ave NE | 49017 | Gregory D. Dotson |
| 1159610 | 13-003896 | 9/25/2013 | 10/16/2013 | 10/25/2013 | Saginaw | Freeland | 12321 Dice Rd | 48623 | Rachel M. Leszczynski |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1159600 | 13-011466 | 9/25/2013 | 10/16/2013 | 10/24/2013 | Wayne | Detroit | 18680 Santa Barbara Dr | 48221 | Phyllis Johnson |
| 1159589 | 13-003685 | 9/25/2013 | 10/16/2013 | 10/24/2013 | Wayne | Canton | 4770 Denton Rd | 48188 | Richard K. Keehl |
| 1159553 | 13-011753 | 9/25/2013 | 10/16/2013 | 10/24/2013 | Wayne | Redford | 12260 San Jose | 48239 | William J Barnes |
| 1159537 | 13-011578 | 9/25/2013 | 10/16/2013 | 10/24/2013 | Wayne | Redford | 18275 Indian | 48240 | Angela Perry |
| 1159535 | 13-011545 | 9/25/2013 | 10/16/2013 | 10/24/2013 | Wayne | River Rouge | 16 Forest St | 48218 | John Thomas Jackson |
| 1159532 | 13-011931 | 9/25/2013 | 10/16/2013 | 10/24/2013 | Wayne | Redford | 17745 Centralia | 48240 | James G Grebeck |
| 1159528 | 13-011710 | 9/25/2013 | 10/16/2013 | 10/24/2013 | Wayne | Grosse Pointe | 978 Washington | 48230 | Sara Kamienski |
| 1159656 | 13-011824 | 9/25/2013 | 10/16/2013 | 10/25/2013 | Macomb | Macomb | 54521 Stillwater Dr | 48042 | Michael McCamley |
| 1159643 | 13-000676 | 9/25/2013 | 10/16/2013 | 10/23/2013 | Genesee | Fenton | 11394 Torrey Rd | 48430 | Charles R. Gabbard |
| 1159641 | 13-012463 | 9/25/2013 | 10/16/2013 | 10/29/2013 | Oakland | West Bloomfield | 7137 Stonebrook Rd | 48322 | Jordan C Finkbeiner |
| 1159640 | 13-008108 | 9/25/2013 | 10/16/2013 | 10/29/2013 | Oakland | Farmington Hills | 29940 Green Acres | 48334 | Imad Shaouni |
| 1159618 | 13-013370 | 9/25/2013 | 10/16/2013 | 10/29/2013 | Oakland | Farmington Hills | 23676 Tuck | 48336 | Diane M. Borman |
| 1159621 | 13-011874 | 9/25/2013 | 10/16/2013 | 10/29/2013 | Oakland | Waterford | 5076 Pheasant Rd | 48327 | Marcey H Deboe |
| 1159623 | 13-011570 | 9/25/2013 | 10/16/2013 | 10/23/2013 | Genesee | Flint | 809 Columbia Dr | 48503 | Ronald R. Stamps |
| 1159624 | 13-012596 | 9/25/2013 | 10/16/2013 | 10/23/2013 | Genesee | Flint | 3213 Brandon St | 48503 | Amanda L Osborne |
| 1159630 | 13-011533 | 9/25/2013 | 10/16/2013 | 10/23/2013 | Genesee | Clio | 12160 Neff Rd | 48420 | Jeffrey D. Shetler |
| 1158974 | 13-011670 | 9/24/2013 | 10/15/2013 | 10/22/2013 | Huron | Port Austin | 8546 Independence St | 48467 | Amy J. Briolat |
| 1159175 | 13-010719 | 9/24/2013 | 10/15/2013 | 10/24/2013 | Wayne | Livonia | 14242 Barbara | 48154 | Brian Johnson |
| 1159177 | 13-011547 | 9/24/2013 | 10/15/2013 | 10/24/2013 | Monroe | Erie | 1679 Cady Lane | 48133 | Wayne L. Larrow |
| 1159183 | 12-512687 | 9/24/2013 | 10/15/2013 | 10/24/2013 | Saint Clair | Port Huron | 1803 Minnie St | 48060 | Brian R Haufschild |
| 1159195 | 13-009047 | 9/24/2013 | 10/15/2013 | 10/24/2013 | Monroe | Milan (monroe) | 12108 South Platt Rd | 48160 | Jeanette Schultz |
| 1158993 | 13-011493 | 9/24/2013 | 10/15/2013 | 10/22/2013 | Huron | Pigeon | 9020 Point Charity Dr | 48755 | Dennis L. Prevost |
| 1159015 | 13-009905 | 9/24/2013 | 10/15/2013 | 10/23/2013 | Livingston | Hartland | 3801 Glen Hills Dr | 48353 | Bruce E Johnson |
| 1158976 | 13-013074 | 9/23/2013 | 10/14/2013 | 10/23/2013 | Jackson | Jackson | 1006 Otney Rd | 49201 | Judith E. Wood |
| 1158973 | 12-513095 | 9/23/2013 | 10/14/2013 | 10/24/2013 | Saint Clair | China Twp | 6830 Saint Clair Hwy | 48054 | Lloyd Anderson |
| 1158909 | 13-011647 | 9/23/2013 | 10/14/2013 | 10/24/2013 | Berrien | Galien | 212 West 2nd St | 49113 | Timothy Williams |
| 1158861 | 13-011675 | 9/23/2013 | 10/14/2013 | 11/7/2013 | Allegan | Gobles,allegan | 46 East Duck Lake Dr | 49055 | Matthew W. Cronen |
| 1158840 | 13-010917 | 9/23/2013 | 10/14/2013 | 10/24/2013 | Lenawee | Onsted | 7867 Springville Hwy | 49265 | Carl Henry |
| 1158817 | 13-011294 | 9/23/2013 | 10/14/2013 | 11/6/2013 | Grand Traverse | Grawn | 2427 Sadie Lane Unit 20 | 49637 | Melissa M. Erickson |
| 1158745 | 13-007477 | 9/23/2013 | 10/14/2013 | 10/24/2013 | Saint Clair | St. Clair | 16 Harriet St | 48079 | Kristen A Curry |
| 1158743 | 13-010869 | 9/23/2013 | 10/14/2013 | 10/25/2013 | Hillsdale | Hillsdale | 43 Griswold St | 49242 | Peter B. Burnham |
| 1158642 | 13-012921 | 9/23/2013 | 10/14/2013 | 10/23/2013 | Mecosta | Rodney | 11686 Arthur Rd | 49342-9777 | Chad S Wernette |
| 1158998 | 13-011800 | 9/23/2013 | 10/14/2013 | 10/24/2013 | Ingham | Holt | 3990-3992 Keller Rd | 48842 | Mark S. Conrad |
| 1158995 | 13-008550 | 9/23/2013 | 10/14/2013 | 10/25/2013 | Macomb | Chesterfield | 47441 Brent Ct Unit 29A Bldg, 15 | 48047 | Jeffrey Waring |
| 1158994 | 13-010552 | 9/23/2013 | 10/14/2013 | 10/24/2013 | Ingham | Holt | 2373 Rolling Ridge | 48842 | David Frazier |
| 1158986 | 13-011720 | 9/23/2013 | 10/14/2013 | 10/24/2013 | Berrien | Galien | 305 Karen Dr | 49113 | Thomas L Doyle |
| 1159204 | 13-011420 | 9/23/2013 | 10/14/2013 | 10/22/2013 | Oakland | Pontiac | 862 Bay | 48342 | Velma L. Siner |
| 1159200 | 13-011551 | 9/23/2013 | 10/14/2013 | 10/22/2013 | Oakland | Southfield | 21038 Tamarack Circle | 48075 | Benjamin Johnson |
| 1159192 | 13-011599 | 9/23/2013 | 10/14/2013 | 10/24/2013 | Calhoun | Battle Creek | 527 Orleans Ave | 49015 | Kelly L. Scholten |
| 1159176 | 12-510814 | 9/23/2013 | 10/14/2013 | 10/24/2013 | Wayne | Detroit | 1348 North Green St | 48209 | Luz Valdivia |
| 1159173 | 13-006943 | 9/23/2013 | 10/14/2013 | 10/24/2013 | Wayne | Dearborn Heights | 1435 Oakland Ct | 48125 | Beatriz Jbahi |
| 1159172 | 13-009522 | 9/23/2013 | 10/14/2013 | 10/24/2013 | Wayne | Westland | 8632 Berwick Dr | 48185 | James Polk |
| 1159169 | 13-009489 | 9/23/2013 | 10/14/2013 | 10/24/2013 | Wayne | Detroit | 8060 Normile | 48204 | Sharon Toone |
| 1159105 | 283.093 | 9/23/2013 | 10/14/2013 | 10/24/2013 | Wayne | Belleville | 381 Harbour Pointe Dr | 48111 | Matthew L. Rajda |
| 1158403 | 306.475 | 9/22/2013 | 10/13/2013 | 10/24/2013 | Eaton | Lansing (Eaton) | 1232 North Creyts Rd | 48917 | Dorotheo Pena |
| 1158847 | 13-011744 | 9/22/2013 | 10/13/2013 | 10/23/2013 | Clinton | Bath | 5885 Drumheller Rd | 48808 | Amillio B. Patino |
| 1159010 | 13-011401 | 9/22/2013 | 10/13/2013 | 10/23/2013 | Lapeer | Lapeer | 1683 Woodbine Dr | 48446 | Jason Halicek |
| 1158501 | 13-012275 | 9/20/2013 | 10/11/2013 | 10/23/2013 | Mecosta | Big Rapids | 714 Sheridan St | 49307 | Jacob M. Carpenter |
| 1158495 | 13-012037 | 9/20/2013 | 10/11/2013 | 10/24/2013 | Montcalm | Howard City | 20397 West Dewey Rd | 49329 | Jan M. Scofield |
| 1158405 | 306.4275 | 9/20/2013 | 10/11/2013 | 11/6/2013 | Grand Traverse | Traverse City | 1655 US 31 North Unit 2 | 49684 | Randal Hutchison |
| 1158625 | 13-011128 | 9/20/2013 | 10/11/2013 | 11/7/2013 | Ionia | Lake Odessa | 913 6th Ave | 48849 | Nicholas Guy Makley |
| 1158799 | 13-009286 | 9/20/2013 | 10/11/2013 | 10/24/2013 | Saint Clair | Port Huron | 3516 10th Ave | 48060 | William Striebich |
| 1158802 | 13-009453 | 9/20/2013 | 10/11/2013 | 10/23/2013 | Cass | Edwardsburg | 70908 Elkhart Rd | 49112 | Theodore E Smith Jr. |
| 1158808 | 13-011999 | 9/20/2013 | 10/11/2013 | 10/23/2013 | Kent | Kentwood | 210 Murray St SE | 49548 | Paul Seelye II |
| 1158809 | 13-012582 | 9/20/2013 | 10/11/2013 | 10/23/2013 | Kent | Wyoming | 2118 Waldron St SW | 49519 | Carlos F. Castillo |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1158812 | 671.1982 | 9/20/2013 | 10/11/2013 | 10/24/2013 | Kalamazoo | Kalamazoo | 817 Miller Rd | 49001 | Alan Mitchell |
| 1158824 | 13-011532 | 9/20/2013 | 10/11/2013 | 10/23/2013 | Kent | Grand Rapids | 3701 Colby Ave SW | 49509 | Robert Frank |
| 1158818 | 13-012565 | 9/20/2013 | 10/11/2013 | 10/23/2013 | Kent | Grand Rapids | 3140 Kalamazoo Ave SE 3142 | 49508 | Michael James Pagel |
| 1158850 | 13-011623 | 9/20/2013 | 10/11/2013 | 10/24/2013 | Wayne | Detroit | 10449 Merlin St | 48224 | Amos Buckles |
| 1158854 | 13-010633 | 9/20/2013 | 10/11/2013 | 10/24/2013 | Wayne | Dearborn Heights | 5723 Centralia St | 48127 | Linda Dalrymple |
| 1158857 | 13-013159 | 9/20/2013 | 10/11/2013 | 10/24/2013 | Wayne | Detroit | 15495 Burt Rd | 48223 | Carolyn W. Bailey |
| 1158982 | 13-006382 | 9/20/2013 | 10/11/2013 | 10/18/2013 | Macomb | Warren | 3314 Bart Ave | 48091 | George C. Jacobsen |
| 1158906 | 13-011270 | 9/20/2013 | 10/11/2013 | 10/24/2013 | Wayne | Woodhaven | 19300 Lancaster Dr | 48183 | Jacob L. Rathburn |
| 1158646 | 13-011556 | 9/20/2013 | 10/11/2013 | 10/23/2013 | Livingston | Gregory (livingston) | 18995 Doyle Ct | 48137 | Timothy M Sullivan |
| 1158650 | 13-011774 | 9/20/2013 | 10/11/2013 | 10/24/2013 | Manistee | Wellston | 1154 South Tippy Dam Rd | 49689 | Scott E Boyer |
| 1158669 | 13-008167 | 9/20/2013 | 10/11/2013 | 10/23/2013 | Genesee | Swartz Creek | 5376 Wheat Way Ave | 48473 | Jason M. Thomason |
| 1158670 | 13-008554 | 9/20/2013 | 10/11/2013 | 10/24/2013 | Kalamazoo | Kalamazoo | 1018 Greenway Terrace | 49006 | Margie Candela |
| 1158684 | 13-011561 | 9/20/2013 | 10/11/2013 | 10/18/2013 | Muskegon | Muskegon | 1543 Francis Ave | 49442 | Randall Lee Kies II |
| 1158685 | 13-013237 | 9/20/2013 | 10/11/2013 | 10/24/2013 | Kalamazoo | Portage | 6818 Shoreham St | 49024 | Elizabeth T. Fluty |
| 1158996 | 13-011715 | 9/20/2013 | 10/11/2013 | 10/18/2013 | Macomb | Eastpointe | 21733 Piper | 48021 | Jason L. DeJarnette |
| 1159001 | 13-013033 | 9/20/2013 | 10/11/2013 | 10/22/2013 | Oakland | Highland | 1760 Lombardy | 48356 | Adam C. House |
| 1159000 | 13-010389 | 9/20/2013 | 10/11/2013 | 10/22/2013 | Oakland | Troy | 188 Chopin St | 48083 | Deltrice Reese |
| 1159002 | 13-009198 | 9/20/2013 | 10/11/2013 | 10/18/2013 | Macomb | Roseville | 30621 Hidden Pines Lane Unit 59 | 48066 | Donna E. Griffin |
| 1159004 | 13-011718 | 9/20/2013 | 10/11/2013 | 10/18/2013 | Macomb | Armada | 74285 Simmons | 48005 | Laura Coppins |
| 1158913 | 316.0134 | 9/20/2013 | 10/11/2013 | 10/24/2013 | Wayne | Lincoln Park | 1364 Ferris Ave | 48146 | Julie Lis |
| 1158566 | 13-012816 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Ingham | Lansing | 517 Moores River Dr | 48910 | Christopher G Popoff |
| 1158563 | 13-011542 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Ingham | Lansing | 633 South Fairview Ave | 48912 | Robert L. King |
| 1158560 | 13-011574 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Ingham | Dansville | 1436 Chestnut St | 48819 | Kathy Ann Parker |
| 1158558 | 13-000992 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Ingham | Williamston | 530 East Grand River Ave | 48895 | Virginia M. Hall |
| 1158554 | 13-010681 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Monroe | Petersburg | 519 Wood St | 49270 | Ronald D. Whitt |
| 1158550 | 13-011469 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Saint Clair | Capac | 15390 Burt Rd | 48014 | Dennis Gottschalk |
| 1158544 | 13-010027 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Berrien | Bridgman | 11869 South Snow Rd | 49106 | John Videnovich |
| 1158540 | 13-011649 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Calhoun | Athens | 107 South Ave C | 49011 | Daniel A Neff |
| 1158532 | 13-011378 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Wayne | Detroit | 8935 West Outer Dr | 48219 | Fanny Grace |
| 1158493 | 13-012802 | 9/19/2013 | 10/10/2013 | 10/23/2013 | Jackson | Jackson | 135 East Robinson St | 49203 | Alexander Curling |
| 1158492 | 13-011530 | 9/19/2013 | 10/10/2013 | 10/23/2013 | Jackson | Jackson | 2444 West Kimmel Rd | 49201 | Calvin Shoemaker |
| 1158463 | 13-011308 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Ottawa | Holland | 112 Surry Oak Dr | 49424 | Jose Loyola |
| 1158392 | 13-006630 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Ottawa | Holland | 2234 Lakeridge Dr | 49424 | Daniel M. Moore |
| 1158370 | 13-012101 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Lake | Baldwin | 5971 South Whalen Lake Dr | 49307 | Lisa R Campbell |
| 1158369 | 13-010678 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Gratiot | Ithaca | 418 North Elm St | 48847 | Jeffrey S. Reed |
| 1158207 | 708.1479 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Berrien | Three Oaks | 16874 Basswood Rd | 49128 | Andrius J. Svabas |
| 1158222 | 13-012481 | 9/19/2013 | 10/10/2013 | 10/23/2013 | Crawford | Grayling | 1290 Crawford Ave | 49738 | Ronald Eugene Starosta |
| 1158294 | 13-007060 | 9/19/2013 | 10/10/2013 | 10/23/2013 | Clare | Farwell (clare) | 11553 Stoney Creek Dr | 48622 | Joseph A. LePage |
| 1158641 | 13-005544 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Ingham | Mason | 896 Shawano Dr | 48854 | John H. Lorencen |
| 1158638 | 13-011607 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Washtenaw | Dexter | 9645 Horseshoe Bend | 48130 | William M. Carter |
| 1158622 | 13-011394 | 9/19/2013 | 10/10/2013 | 10/22/2013 | Oakland | Farmington Hills | 30988 Sutters Hill Ct | 48331 | Robert A Schwartz |
| 1158572 | 13-011274 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Berrien | Buchanan | 705 West Roe St | 49107 | Jennifer Rebecca Brown-Welsh |
| 1158649 | 13-000541 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Barry | Hastings | 3700 East Dowling Rd | 49058 | Benjamin Healy |
| 1158657 | 13-011122 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Wayne | Inkster | 454 Brentwood St | 48141 | Sonya F. Davis-Jennings |
| 1158667 | 13-011500 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Wayne | Redford Twp | 26941 West Davison | 48239 | Mona L. Logan |
| 1158668 | 13-011844 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Wayne | Southgate | 13768 Leroy St | 48195 | Donald M Lipinski |
| 1158825 | 13-011602 | 9/19/2013 | 10/10/2013 | 10/22/2013 | Oakland | Commerce Twp | 30200 Chesapeake Cir Unit 349 Bldg 30 | 48390 | Gary D. Hunwick |
| 1158822 | 13-011504 | 9/19/2013 | 10/10/2013 | 10/18/2013 | Macomb | Warren | 23244 Columbus Ave | 48089 | Mark A. Mitchell |
| 1158821 | 13-011481 | 9/19/2013 | 10/10/2013 | 10/22/2013 | Oakland | Wixom | 3420 West Maple Rd | 48393 | Alessandro Grossi |
| 1158820 | 13-012998 | 9/19/2013 | 10/10/2013 | 10/22/2013 | Oakland | Clarkston | 5614 Northcrest Crossing Unit 7 | 48346 | James J. Smith |
| 1158814 | 13-008198 | 9/19/2013 | 10/10/2013 | 10/22/2013 | Oakland | Rochester | 3516 Oakmonte Blvd | 48306 | Dennis James Miller |
| 1158296 | 13-010127 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Ottawa | Jenison | 7523 Astronaut Ave | 49428 | Shannon M. Cullum |
| 1158295 | 13-010253 | 9/19/2013 | 10/10/2013 | 10/17/2013 | Ottawa | Holland | 325 West 22nd St | 49423 | Sarah Barnaby |
| 1158561 | 13-010773 | 9/18/2013 | 10/9/2013 | 10/18/2013 | Saginaw | Saginaw | 1665 Riviera St | 48604 | Kelly Schneider |
| 1158545 | 13-011488 | 9/18/2013 | 10/9/2013 | 10/18/2013 | Saginaw | Saginaw | 1389 East Moore Rd | 48601 | Aurora Oviedo |

| 1158536 | 13-011462 | 9/18/2013 | 10/9/2013 | 10/17/2013 | Wayne | Detroit | 13542 Rutland | 48227 | Anthony L Gill |
| 1158535 | 13-011399 | 9/18/2013 | 10/9/2013 | 10/17/2013 | Wayne | Lincoln Park | 1051 Merrill | 48146 | Pablo Dominguez |
| 1158534 | 13-011868 | 9/18/2013 | 10/9/2013 | 10/17/2013 | Wayne | Allen Park | 15537 Jonas Ave | 48101 | Michael S Donahue |
| 1158530 | 13-001132 | 9/18/2013 | 10/9/2013 | 10/17/2013 | Wayne | Detroit | 20261 Vaughan St | 48219 | Christine Little |
| 1158509 | 13-011349 | 9/18/2013 | 10/9/2013 | 10/17/2013 | Wayne | Detroit | 15864 Marlowe St | 48227 | Terry McGee |
| 1158506 | 13-010107 | 9/18/2013 | 10/9/2013 | 10/17/2013 | Wayne | Detroit | 8840 Whitcomb St | 48228 | Bradford Ramsey |
| 1158491 | 13-008648 | 9/18/2013 | 10/9/2013 | 10/16/2013 | Kent | Wyoming | 3640 Goodman Ave SW | 49519 | Matthew Neiwiadomski |
| 1158494 | 13-006505 | 9/18/2013 | 10/9/2013 | 10/16/2013 | Kent | Rockford | 3455 13 Mile Rd NE | 49341 | Jeffery A Martin |
| 1158496 | 13-011553 | 9/18/2013 | 10/9/2013 | 10/16/2013 | Kent | Alto | 9926 Windstar Dr SE Unit 11 | 49302 | Brad Sackett |
| 1158497 | 13-012956 | 9/18/2013 | 10/9/2013 | 10/16/2013 | Kent | Grand Rapids | 264 Collindale Ave NW | 49504 | Alden Loew |
| 1158498 | 13-011830 | 9/18/2013 | 10/9/2013 | 10/16/2013 | Kent | Grand Rapids | 1402 North Ave NE | 49505 | Maria L. Marquez |
| 1158500 | 13-011206 | 9/18/2013 | 10/9/2013 | 10/17/2013 | Wayne | Inkster | 26862 Yale St | 48141 | Kimberley Orr |
| 1158504 | 13-010864 | 9/18/2013 | 10/9/2013 | 10/16/2013 | Kent | Kentwood | 5843 Sable Ridge Dr SE Unit Number 25 | 49508 | Hollie Ly |
| 1158569 | 13-009931 | 9/18/2013 | 10/9/2013 | 10/18/2013 | Saginaw | Birch Run | 7585 Dorwood Rd | 48415 | Lonnie D. Pluto |
| 1158585 | 13-011548 | 9/18/2013 | 10/9/2013 | 10/18/2013 | Macomb | Eastpointe | 15604 Nicolai | 48021 | Wesley Holman |
| 1158587 | 13-009972 | 9/18/2013 | 10/9/2013 | 10/18/2013 | Macomb | Richmond | 37609 Lilac Lane Unit 21 | 48062 | Robert Essian Sr. |
| 1158594 | 13-011588 | 9/18/2013 | 10/9/2013 | 10/22/2013 | Oakland | Southfield | 30216 Southfield Rd | 48076 | Kathryn A Balagh |
| 1158593 | 13-011100 | 9/18/2013 | 10/9/2013 | 10/18/2013 | Macomb | Warren | 30727 Newport Dr | 48088 | Renee M Forte |
| 1158592 | 13-011306 | 9/18/2013 | 10/9/2013 | 10/16/2013 | Genesee | Flint | 3505 Ridgecliffe Dr | 48532 | Karen D. Crowder |
| 1158590 | 13-011695 | 9/18/2013 | 10/9/2013 | 10/16/2013 | Genesee | Fenton | 10060 North Fenton Rd | 48430 | Dameon Carroll |
| 1158597 | 13-011053 | 9/18/2013 | 10/9/2013 | 10/18/2013 | Macomb | Warren | 26643 Norma Ave | 48089 | Russell J. Nedeau |
| 1158602 | 13-010889 | 9/18/2013 | 10/9/2013 | 10/16/2013 | Genesee | Flint | 1501 Lincoln Ave | 48507 | Katherine Darling |
| 1158607 | 13-011443 | 9/18/2013 | 10/9/2013 | 10/18/2013 | Macomb | Chesterfield | 50418 Bay Run South Unit 18 Bldg, 3 | 48047 | Kelly Kawa |
| 1157730 | 13-010446 | 9/18/2013 | 10/9/2013 | 10/16/2013 | Genesee | Flint | 1205 Hughes Ave | 48503 | Juanita G. Lambert |
| 1158320 | 13-006774 | 9/18/2013 | 10/9/2013 | 10/16/2013 | Lapeer | Lapeer | 546-548 Washington | 48446 | Allen Beach |
| 1158303 | 13-010184 | 9/18/2013 | 10/9/2013 | 10/17/2013 | Tuscola | Cass City (tuscola) | 4884 Meadow Dr Unit Number 65 | 48726 | Philomena R. Torma |
| 1158297 | 13-011620 | 9/18/2013 | 10/9/2013 | 10/17/2013 | Saint Joseph | Three Rivers | 61250 Youngman Rd | 49093 | Timothy L. Alvarado |
| 1158363 | 13-011404 | 9/18/2013 | 10/9/2013 | 10/17/2013 | Wayne | Woodhaven | 26751 Coachlight | 48183 | Linda V Beier |
| 1158366 | 13-011340 | 9/18/2013 | 10/9/2013 | 10/18/2013 | Gladwin | Gladwin | 445 South Antler St | 48624 | Daniel Sturgis |
| 1158367 | 13-008974 | 9/18/2013 | 10/9/2013 | 10/18/2013 | Muskegon | Muskegon | 2206 Oak Ave | 49445 | John H. Crawford II |
| 1158368 | 13-011312 | 9/18/2013 | 10/9/2013 | 10/17/2013 | Saint Clair | Ira Township | 7829 Clifford St | 48023 | Ronald W. Arbuckle |
| 1158022 | 13-011165 | 9/17/2013 | 10/8/2013 | 10/16/2013 | Shiawassee | Owosso | 1208 Exchange St | 48867 | Eleanna M. Valenzuela |
| 1158108 | 13-010728 | 9/17/2013 | 10/8/2013 | 10/16/2013 | Shiawassee | Owosso | 706 Wiltshire Dr | 48867 | Renita S. Mikolajczyk |
| 1158223 | 13-011433 | 9/17/2013 | 10/8/2013 | 10/17/2013 | Monroe | Monroe | 5816 Elmwood St | 48161 | Darlene A. Gittler |
| 1158344 | 13-011029 | 9/17/2013 | 10/8/2013 | 10/17/2013 | Wayne | Allen Park | 15945 Warwick Ave | 48101 | Lawrence Edward Jabro Jr. |
| 1158345 | 13-012972 | 9/17/2013 | 10/8/2013 | 10/17/2013 | Wayne | Lincoln Park | 2096 Russell Ave | 48146 | Jason Wendt |
| 1158347 | 13-009414 | 9/17/2013 | 10/8/2013 | 10/17/2013 | Wayne | Detroit | 8041 Plainview | 48228 | Jacqueline M. Nettles |
| 1158348 | 13-007147 | 9/17/2013 | 10/8/2013 | 10/17/2013 | Wayne | Detroit | 5291 Audobon | 48224 | Courtney Earl |
| 1158350 | 13-011589 | 9/17/2013 | 10/8/2013 | 10/17/2013 | Wayne | Detroit | 15721 Greenfield Rd | 48227 | Joyce Ann Paige |
| 1158358 | 13-008031 | 9/17/2013 | 10/8/2013 | 10/17/2013 | Wayne | Lincoln Park | 1303 Paris Ave | 48146 | Nancy Siminich-Pala |
| 1158373 | 13-011477 | 9/17/2013 | 10/8/2013 | 10/15/2013 | Macomb | St. Clair Shores | 21201 Crowley St | 48081 | Melinda S Anderson |
| 1158375 | 13-012232 | 9/17/2013 | 10/8/2013 | 10/15/2013 | Oakland | West Bloomfield | 63 West Bloomfield Estates | 48322 | Masis Kayayan |
| 1158387 | 13-010570 | 9/17/2013 | 10/8/2013 | 10/15/2013 | Oakland | Waterford | 3961 Oak Knoll Rd | 48328 | Art Danou |
| 1158395 | 12-510920 | 9/17/2013 | 10/8/2013 | 10/15/2013 | Oakland | Clarkston | 6765 Ridgewood Rd | 48346 | Rae Anderson-Bullard |
| 1158399 | 13-010102 | 9/17/2013 | 10/8/2013 | 10/18/2013 | Macomb | Mount Clemens | 21 Dickinson Ave Unit 19 Unit J | 48043 | Heidi Rucins |
| 1157808 | 13-011476 | 9/16/2013 | 10/7/2013 | 10/16/2013 | Jackson | Jackson | 2313 Dover Ave | 49202 | Christopher Todd Kime |
| 1158218 | 13-012561 | 9/16/2013 | 10/7/2013 | 10/17/2013 | Wayne | Redford | 12863 Norborne | 48239 | James P. Thomas |
| 1158217 | 13-011454 | 9/16/2013 | 10/7/2013 | 10/17/2013 | Wayne | Detroit | 22562 Belton | 48239 | Monica Hale |
| 1158216 | 13-010837 | 9/16/2013 | 10/7/2013 | 10/17/2013 | Wayne | Redford | 18400 Denby | 48240 | Michelle M. Butka |
| 1158214 | 13-005911 | 9/16/2013 | 10/7/2013 | 10/17/2013 | Wayne | Inkster | 3517 Hickory St | 48141 | Jon A. Garner |
| 1158213 | 13-006546 | 9/16/2013 | 10/7/2013 | 10/17/2013 | Wayne | Canton | 41321 North Maplewood Dr Unit 58 | 48187 | Donna Pienta |
| 1157886 | 13-011435 | 9/16/2013 | 10/7/2013 | 10/16/2013 | Livingston | Whitmore Lake, | 9999 Dort St | 48189 | Michael Lee Gedrich |
| 1157983 | 13-007540 | 9/16/2013 | 10/7/2013 | 10/16/2013 | Jackson | Horton (jackson) | 1085 Lake Marie Dr | 49246 | Kirk A Richards |
| 1157986 | 13-011261 | 9/16/2013 | 10/7/2013 | 10/17/2013 | Saint Clair | St. Clair | 1730 Saint Clair Hwy | 48079 | Charles E Salgot |
| 1158212 | 13-011276 | 9/16/2013 | 10/7/2013 | 10/17/2013 | Wayne | Lincoln Park | 804 Harrison Blvd | 48146 | Travis A Isaac |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1158208 | 13-011346 | 9/16/2013 | 10/7/2013 | 10/17/2013 | Wayne | Harper Woods | 20007 Woodcrest St | 48225 | James P. Biro |
| 1158209 | 13-012852 | 9/16/2013 | 10/7/2013 | 10/17/2013 | Wayne | Livonia | 20405 Floral St | 48152 | Anthony Egbulefu |
| 1158210 | 13-012641 | 9/16/2013 | 10/7/2013 | 10/17/2013 | Wayne | Detroit | 15355 Burt Rd | 48223 | Myron Jenkins |
| 1158211 | 13-012828 | 9/16/2013 | 10/7/2013 | 10/17/2013 | Wayne | Hamtramck | 3307 Comstock | 48212 | Ian D Fleming |
| 1158225 | 13-005904 | 9/16/2013 | 10/7/2013 | 10/15/2013 | Oakland | Farmington Hills | 32316 West 12 Mile Rd Unit 48 | 48334 | Brian Bastien |
| 1158224 | 13-012363 | 9/16/2013 | 10/7/2013 | 10/15/2013 | Oakland | Ortonville | 1543 Michael St | 48462 | Ralph D Weil |
| 1158228 | 13-011320 | 9/16/2013 | 10/7/2013 | 10/18/2013 | Macomb | New Haven | 32231 Montclair St Unit 20 | 48048 | Timothy J Carl II |
| 1158229 | 13-011310 | 9/16/2013 | 10/7/2013 | 10/15/2013 | Oakland | West Bloomfield | 6532 Fieldview Ave | 48324 | Kathleen Gorski |
| 1158243 | 13-001824 | 9/16/2013 | 10/7/2013 | 10/15/2013 | Oakland | Lake Orion | 4745 Jamm Rd | 48359 | Kenneth Brown Jr. |
| 1158232 | 13-011215 | 9/16/2013 | 10/7/2013 | 10/15/2013 | Oakland | Waterford | 2809 Ravenglass Rd | 48328 | Renata Bradley |
| 1158231 | 13-009888 | 9/16/2013 | 10/7/2013 | 10/15/2013 | Oakland | West Bloomfield | 5166 Rock Run Unit 30 Bldg 6 | 48322 | Sheri L Colvin |
| 1157998 | 13-010696 | 9/16/2013 | 10/7/2013 | 10/16/2013 | Jackson | Jackson | 1011 South Thompson St | 49203 | James Hanna |
| 1158003 | 13-007582 | 9/16/2013 | 10/7/2013 | 10/17/2013 | Mason | Scottville | 56 West Meisenheimer Rd | 49454-9737 | Carol Adams |
| 1158008 | 13-011247 | 9/16/2013 | 10/7/2013 | 10/17/2013 | Ingham | Webberville | 3048 North Webberville Rd | 48892 | Mark Z. Cruson |
| 1158014 | 13-009708 | 9/16/2013 | 10/7/2013 | 10/17/2013 | Ingham | Lansing | 2419 Hampshire Rd | 48911 | Gerald M Feldpausch |
| 1158019 | 13-011265 | 9/16/2013 | 10/7/2013 | 10/17/2013 | Ingham | Lansing | 2919 Pleasant Grove Rd | 48910 | Arthur R Brown |
| 1157356 | 617.5977 | 9/15/2013 | 10/6/2013 | 10/16/2013 | Clinton | Grand Ledge (Clinton) | 9200 Grand River Ave | 48837 | Maggie Parwey |
| 1157887 | 13-011077 | 9/15/2013 | 10/6/2013 | 10/16/2013 | Clinton | East Lansing (clinton) | 16240 Center Rd | 48823 | Tammy McCaul |
| 1157888 | 13-011273 | 9/15/2013 | 10/6/2013 | 10/17/2013 | Eaton | Olivet | 7508 McDonald Rd | 49076 | Michael Lee Baker |
| 1157997 | 13-011254 | 9/14/2013 | 10/5/2013 | 10/17/2013 | Calhoun | Battle Creek | 329 Dunham | 49015 | Todd T Robbins |
| 1157618 | 13-010993 | 9/13/2013 | 10/4/2013 | 10/17/2013 | Calhoun | Battle Creek | 139 Jericho Rd | 49014 | Daniele M. Hall |
| 1157615 | 13-010870 | 9/13/2013 | 10/4/2013 | 10/17/2013 | Saint Clair | Kimball | 1976 Maple Rd | 48074 | Brian Harrison |
| 1157556 | 13-011093 | 9/13/2013 | 10/4/2013 | 10/17/2013 | Saint Joseph | Three Rivers | 616 East Broadway St | 49093 | Yancy D. Patrick |
| 1157486 | 671.2901 | 9/13/2013 | 10/4/2013 | 10/16/2013 | Genesee | Flint | 3309 Ridgecliff | 48532 | Kenneth Pennington |
| 1157466 | 13-011048 | 9/13/2013 | 10/4/2013 | 10/11/2013 | Delta | Escanaba | 1410 North 18th St | 49829 | Lois J. Martinson |
| 1157005 | 442.1255 | 9/13/2013 | 10/4/2013 | 10/17/2013 | Kalamazoo | Kalamazoo | 1328 North Edwards | 49007 | Dudley O. Ollie |
| 1157436 | 13-011017 | 9/13/2013 | 10/4/2013 | 10/17/2013 | Isabella | Weidman | 3244 2nd St | 48893 | Andrew D. Gebhard |
| 1157437 | 13-008193 | 9/13/2013 | 10/4/2013 | 10/16/2013 | Kent | Greenville (kent) | 10295 Morgan Mills Rd NE | 48838 | Carole A. May |
| 1157687 | 13-010853 | 9/13/2013 | 10/4/2013 | 10/11/2013 | Muskegon | Muskegon | 1548 Clark St | 49442 | Karlee R. Whitaker |
| 1157709 | 13-011442 | 9/13/2013 | 10/4/2013 | 10/16/2013 | Genesee | Burton | 2251 Woodstead St | 48509 | Jeremy Morissette |
| 1157712 | 13-010583 | 9/13/2013 | 10/4/2013 | 10/16/2013 | Genesee | Flint | 3418 Mackin Rd | 48504 | Terry S. Isom |
| 1157716 | 13-010747 | 9/13/2013 | 10/4/2013 | 10/11/2013 | Muskegon | Muskegon | 770 West St | 49442 | Aaron J. Pickett |
| 1157721 | 13-009607 | 9/13/2013 | 10/4/2013 | 10/17/2013 | Kalamazoo | Portage | 2906 Hill-an-brook Dr | 49024 | Robert M. Verduzco |
| 1157724 | 13-012425 | 9/13/2013 | 10/4/2013 | 10/16/2013 | Genesee | Flint | 901 Bloor Ave | 48507 | Michael Slocum |
| 1157726 | 13-011058 | 9/13/2013 | 10/4/2013 | 10/16/2013 | Genesee | Flint | 4464 Ryant | 48507 | Shawn Parker |
| 1157727 | 13-012520 | 9/13/2013 | 10/4/2013 | 10/16/2013 | Cass | Dowagiac | 108 King St | 49047 | Vincent Smith |
| 1157729 | 13-011055 | 9/13/2013 | 10/4/2013 | 10/16/2013 | Kent | Grand Rapids | 3930 Winewood Ct SE | 49508 | Kathleen A. Stuby |
| 1157757 | 13-010886 | 9/13/2013 | 10/4/2013 | 10/16/2013 | Kent | Grand Rapids | 893 Plymouth Ave NE | 49505 | Marilyn D. Krukowski |
| 1157893 | 13-010395 | 9/13/2013 | 10/4/2013 | 10/17/2013 | Wayne | Grosse Pointe | 2313 Stanhope St | 48236 | Mysty Berry |
| 1157892 | 13-006673 | 9/13/2013 | 10/4/2013 | 10/17/2013 | Wayne | Detroit | 19700 Stansbury | 48235 | Kenneth C. Mosley |
| 1157894 | 13-008661 | 9/13/2013 | 10/4/2013 | 10/17/2013 | Wayne | Detroit | 3506 Gray St | 48215 | Mariah V. Rogers X2 |
| 1157896 | 13-011382 | 9/13/2013 | 10/4/2013 | 10/17/2013 | Wayne | Lincoln Park | 1852 Markese | 48146 | Jacqueline M Dewimille |
| 1157897 | 13-011780 | 9/13/2013 | 10/4/2013 | 10/17/2013 | Wayne | Allen Park | 9709 Fox Ave | 48101 | Michael D'Onofrio |
| 1157906 | 13-011185 | 9/13/2013 | 10/4/2013 | 10/17/2013 | Wayne | Westland | 7358 Central Unit 11 | 48185 | Adam Trudeau |
| 1157911 | 13-007730 | 9/13/2013 | 10/4/2013 | 10/17/2013 | Wayne | Gibraltar | 30928 Island Dr | 48173 | Cindy Jamroz |
| 1158103 | 13-008661 | 9/13/2013 | 10/4/2013 | 10/17/2013 | Wayne | Detroit | 3508 Gray St | 48215 | Mariah V Rogers X2 |
| 1158021 | 13-011279 | 9/13/2013 | 10/4/2013 | 10/11/2013 | Macomb | Eastpointe | 24695 Lexington | 48021 | Daniel M Skoczylas |
| 1158020 | 13-010347 | 9/13/2013 | 10/4/2013 | 10/15/2013 | Oakland | Wixom | 352 Nature Cove Ct Unit 33 | 48393 | Loren Allen |
| 1158018 | 13-011283 | 9/13/2013 | 10/4/2013 | 10/11/2013 | Macomb | Armada | 15650 Bordman Rd | 48005 | Cynthia A Joseph-Jeanguenat |
| 1158017 | 13-008342 | 9/13/2013 | 10/4/2013 | 10/11/2013 | Macomb | Lenox Twp. | 36726 27 Mile Rd | 48048 | Estate of Gerald B Hart |
| 1158016 | 13-009673 | 9/13/2013 | 10/4/2013 | 10/15/2013 | Oakland | Wixom | 1520 Nightingale | 48393 | Joan D. Murphy |
| 1158013 | 12-510085 | 9/13/2013 | 10/4/2013 | 10/11/2013 | Macomb | Sterling Heights | 39470 Beyers Dr | 48310 | Richard J. Boutorwick |
| 1158012 | 13-011180 | 9/13/2013 | 10/4/2013 | 10/11/2013 | Macomb | Eastpointe | 15834 Camden | 48021 | Gaetano Pravettone |
| 1158010 | 13-007716 | 9/13/2013 | 10/4/2013 | 10/11/2013 | Macomb | Roseville | 16000 Secretariat Ave | 48066 | Ronald J. Romatz |
| 1158009 | 13-006418 | 9/13/2013 | 10/4/2013 | 10/15/2013 | Oakland | Ferndale | 1427 Pearson St | 48220 | Robert M. Turmell Jr. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1156760 | 13-010927 | 9/12/2013 | 10/3/2013 | 10/10/2013 Ottawa | Holland | 300 Farington Blvd #7 | 49423 Monica Soliz |
| 1156757 | 13-010913 | 9/12/2013 | 10/3/2013 | 10/10/2013 Gratiot | Alma | 422 Hannah Ave | 48801 Jason V. Martyn |
| 1156717 | 13-009877 | 9/12/2013 | 10/3/2013 | 10/10/2013 Ogemaw | West Branch | 2981 Flowage Lake Rd | 48661 Julie M. Elrod |
| 1157771 | 13-008006 | 9/12/2013 | 10/3/2013 | 10/15/2013 Oakland | Southfield | 20499 Roseland St | 48076 Mark Hamilton |
| 1157767 | 13-007356 | 9/12/2013 | 10/3/2013 | 10/15/2013 Oakland | Oak Park | 23220 Sherman St | 48237 Michelle Marie Kolar |
| 1157752 | 13-011127 | 9/12/2013 | 10/3/2013 | 10/11/2013 Macomb | Clinton Township | 21701 Laurel | 48035 John D. Ford |
| 1157744 | 13-011195 | 9/12/2013 | 10/3/2013 | 10/15/2013 Oakland | Madison Heights | 1534 Millard Ave | 48071 Kirk Landstrom |
| 1157736 | 13-011084 | 9/12/2013 | 10/3/2013 | 10/11/2013 Macomb | Warren | 21421 Cyman Ave | 48091 Christopher A. Heath |
| 1157722 | 13-011195 | 9/12/2013 | 10/3/2013 | 10/11/2013 Bay | Bay City | 2777 East Fisher Rd | 48706 Shannon White |
| 1157719 | 13-009563 | 9/12/2013 | 10/3/2013 | 10/11/2013 Bay | Linwood | 1748 East Prevo Rd | 48634 Sandra K. Heilig |
| 1157717 | 13-012512 | 9/12/2013 | 10/3/2013 | 10/11/2013 Bay | Bay City | 3544 Old Kawkawlin Rd | 48706 Richard McDaniel |
| 1157713 | 13-011196 | 9/12/2013 | 10/3/2013 | 10/11/2013 Bay | Bay City | 213 South Dewitt St | 48706 Denise Martin |
| 1157063 | 13-011060 | 9/12/2013 | 10/3/2013 | 10/16/2013 Crawford | Grayling | 2458 East M 72 Hwy | 49738 Regina Johnson |
| 1157136 | 13-000138 | 9/12/2013 | 10/3/2013 | 10/15/2013 Midland | Midland | 3333 East Shaffer Rd | 48642 Joseph A Inman |
| 1157146 | 617.3099 | 9/12/2013 | 10/3/2013 | 10/15/2013 Midland | Hope | 5668 North Hope Rd | 48628 Brian E. Long |
| 1157152 | 13-005888 | 9/12/2013 | 10/3/2013 | 10/11/2013 Roscommon | Roscommon | 1407 Golfview Dr | 48653 Timothy J Harris |
| 1157221 | 13-010750 | 9/12/2013 | 10/3/2013 | 10/16/2013 Jackson | Jackson | 810 Briarcliff Rd | 49203 Amanda L. Kidder |
| 1157220 | 13-011199 | 9/12/2013 | 10/3/2013 | 10/16/2013 Jackson | Jackson | 5247 South Boulder St | 49201-8254 Aaron L. Trochlil |
| 1157267 | 13-010945 | 9/12/2013 | 10/3/2013 | 10/10/2013 Washtenaw | Ypsilanti | 2459 Carriage Way | 48197 Tina M. Tackitt |
| 1157291 | 13-010623 | 9/12/2013 | 10/3/2013 | 10/10/2013 Gratiot | Ithaca | 7659 East Fillmore Rd | 48847 Todd A. Crawford |
| 1157312 | 13-010990 | 9/12/2013 | 10/3/2013 | 10/10/2013 Ogemaw | Gladwin (ogemaw) | 5185 Windie Dr | 48624 Tracy Lynn Brindley |
| 1157333 | 13-008876 | 9/12/2013 | 10/3/2013 | 10/10/2013 Ottawa | Allendale | 9146 Warner St | 49401 Kevin J. Potgeter |
| 1157341 | 13-011162 | 9/12/2013 | 10/3/2013 | 10/10/2013 Berrien | Niles | 1830 Miller Dr | 49120 Keith Patterson |
| 1157369 | 13-010285 | 9/12/2013 | 10/3/2013 | 10/10/2013 Ingham | Lansing | 5924 Monticello Dr | 48911 Wendy Jo Neff |
| 1157353 | 13-011416 | 9/12/2013 | 10/3/2013 | 10/17/2013 Allegan | Allegan | 3403 Bryans Way Unit 22 | 49010 Dennis P. LaJoice |
| 1157371 | 13-010305 | 9/12/2013 | 10/3/2013 | 10/10/2013 Washtenaw | Ann Arbor | 35 Payeur Rd | 48108 Roger A. Cornell |
| 1157354 | 13-011068 | 9/12/2013 | 10/3/2013 | 10/10/2013 Ingham | Lansing | 3300 Independence Lane | 48911 Virginia Terry |
| 1157370 | 12-513886 | 9/12/2013 | 10/3/2013 | 10/16/2013 Jackson | Jackson | 110 Fourth St | 49203 Pamela D. Weiss |
| 1157427 | 13-011140 | 9/12/2013 | 10/3/2013 | 10/10/2013 Berrien | Bridgman | 4550 Vista Dr | 49106 Jeremy Chernetski |
| 1157431 | 13-011112 | 9/12/2013 | 10/3/2013 | 10/10/2013 Berrien | Benton Harbor | 1659 Lyola Ave | 49022 Terence A. Sing |
| 1157465 | 13-011237 | 9/12/2013 | 10/3/2013 | 10/10/2013 Barry | Nashville | 6275 South M-66 Hwy | 49073 Debra A. Burpee |
| 1157481 | 13-001970 | 9/12/2013 | 10/3/2013 | 10/10/2013 Wayne | Westland | 33701 Chief Lane | 48185 Charles R. Rayburn |
| 1157560 | 13-011160 | 9/12/2013 | 10/3/2013 | 10/10/2013 Wayne | Harper Woods | 20918 Van Antwerp | 48225 Ols Rama |
| 1157559 | 13-011374 | 9/12/2013 | 10/3/2013 | 10/10/2013 Wayne | Detroit | 2557 West Mcnichols Unit 201 | 48221 Pamela M Richardson |
| 1157561 | 13-010858 | 9/12/2013 | 10/3/2013 | 10/10/2013 Wayne | Dearborn Heights | 6177 Kinmore St | 48127 Wanda Nehme |
| 1156755 | 13-010836 | 9/11/2013 | 10/2/2013 | 10/10/2013 Sanilac | Peck | 96 East Lapeer | 48466 Kevin M. Clark |
| 1156831 | 13-006996 | 9/11/2013 | 10/2/2013 | 10/9/2013 Iosco | East Tawas | 1792 Pine Trail | 48730 Christina M. Holtz |
| 1156833 | 13-011166 | 9/11/2013 | 10/2/2013 | 10/11/2013 Osceola | Reed City | 5886 230th Ave | 49677 Ken Vanderwarf |
| 1156982 | 13-010734 | 9/11/2013 | 10/2/2013 | 10/11/2013 Muskegon | Muskegon | 691 Mapleway Dr Unit 24 | 49441 Denise K. Langoni |
| 1157061 | 13-005662 | 9/11/2013 | 10/2/2013 | 10/9/2013 Iosco | Hale | 8916 Ora Lake Rd | 48739 Viola A. Guest |
| 1157168 | 13-009142 | 9/11/2013 | 10/2/2013 | 10/9/2013 Lapeer | North Branch | 5620 Slattery Rd | 48461 Daniel Johnson |
| 1157165 | 13-011168 | 9/11/2013 | 10/2/2013 | 10/10/2013 Montcalm | Six Lakes | 7918 Miles Rd | 48886 Joseph Wodarek |
| 1157164 | 13-010476 | 9/11/2013 | 10/2/2013 | 10/9/2013 Lapeer | Columbiaville | 41 Hickory Pl Dr | 48421 Joseph R. Caringi |
| 1157162 | 13-011113 | 9/11/2013 | 10/2/2013 | 10/9/2013 Livingston | Howell | 1108 Norfolk Dr | 48843 David F. Hamilton III |
| 1157160 | 13-012135 | 9/11/2013 | 10/2/2013 | 10/11/2013 Cheboygan | Cheboygan | 405 West Elm St | 49721 Alissa Klinger |
| 1157158 | 13-008041 | 9/11/2013 | 10/2/2013 | 10/9/2013 Livingston | Howell | 3490 Hickory Nut Hollow | 48843 Debra L. Busard |
| 1157150 | 13-008479 | 9/11/2013 | 10/2/2013 | 10/9/2013 Shiawassee | Durand | 9701 South New Lothrop Rd | 48429 Charles O. Vroman |
| 1157073 | 13-010930 | 9/11/2013 | 10/2/2013 | 10/10/2013 Sanilac | Marlette | 6338 Chard | 48453 Debra V Roberts |
| 1157219 | 13-012744 | 9/11/2013 | 10/2/2013 | 10/9/2013 Kent | Grand Rapids | 2316 Mckee Ave SW | 49503 Raymond S Postema |
| 1157271 | 13-012237 | 9/11/2013 | 10/2/2013 | 10/10/2013 Calhoun | East Leroy | 3257 H Dr South | 49051 Jerry Smith |
| 1157278 | 13-009875 | 9/11/2013 | 10/2/2013 | 10/10/2013 Saint Clair | Clyde | 4153 Vincent Rd | 48049 Aaron Bazydlo |
| 1157285 | 13-010350 | 9/11/2013 | 10/2/2013 | 10/11/2013 Muskegon | Muskegon | 1972 Miner Ave | 49441 Brian T Cirner |
| 1157282 | 13-010765 | 9/11/2013 | 10/2/2013 | 10/11/2013 Muskegon | Fruitport | 5454 Stringer Rd | 49415 Kelly L. Rebone |
| 1157287 | 13-007598 | 9/11/2013 | 10/2/2013 | 10/11/2013 Muskegon | Muskegon | 5883 Crosswinds Dr Unit 52 | 49444 Marsha K. Baker |
| 1157290 | 13-012035 | 9/11/2013 | 10/2/2013 | 10/9/2013 Alger | Munising | 124 West Jewell St | 49862 Melissa S Kinney |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1157294 | 13-010485 | 9/11/2013 | 10/2/2013 | 10/9/2013 | Alger | Eben Junction | N5136 South Ferguson Rd | 49825 | Ken V. Josefsen |
| 1157464 | 13-010194 | 9/11/2013 | 10/2/2013 | 10/9/2013 | Genesee | Flint | 3210 Sherwood Dr | 48507 | Jill Moore |
| 1157461 | 13-010384 | 9/11/2013 | 10/2/2013 | 10/9/2013 | Genesee | Flint | 3389 Ridgecliffe Dr | 48532 | Amanda McMillan |
| 1157457 | 13-010698 | 9/11/2013 | 10/2/2013 | 10/9/2013 | Genesee | Flint | 3838 Beechwood Ave | 48506 | Matthew B. Tvardos |
| 1157456 | 13-010857 | 9/11/2013 | 10/2/2013 | 10/9/2013 | Genesee | Flint | 1502 Lincoln Ave | 48507 | Jack D. Perkins |
| 1157454 | 13-011249 | 9/11/2013 | 10/2/2013 | 10/9/2013 | Genesee | Burton | 1428 Martha Ave | 48509 | Joshua R. Hill |
| 1157452 | 12-511314 | 9/11/2013 | 10/2/2013 | 10/11/2013 | Macomb | New Baltimore | 33505 Bayview Dr, Unit 176 | 48047 | Mary J. Matthes |
| 1157448 | 13-010806 | 9/11/2013 | 10/2/2013 | 10/9/2013 | Genesee | Flint | 1248 Niagara | 48503 | Jacqueline R. Hart |
| 1157432 | 12-511314 | 9/11/2013 | 10/2/2013 | 10/11/2013 | Saginaw | Birch Run | 8770 East Burt | 48415 | Kevin P. Karwat |
| 1157425 | 13-008498 | 9/11/2013 | 10/2/2013 | 10/11/2013 | Saginaw | Saginaw | 3793 Midnight Path | 48603 | Brian Kanicki |
| 1157421 | 13-010736 | 9/11/2013 | 10/2/2013 | 10/10/2013 | Wayne | Detroit | 14552 Bramell | 48223 | Beulah Williams |
| 1157311 | 13-000958 | 9/11/2013 | 10/2/2013 | 10/10/2013 | Wayne | Romulus | 15923 Ridgebrook Path | 48174 | Cleathas L. Nesbitt |
| 1157334 | 13-012173 | 9/11/2013 | 10/2/2013 | 10/10/2013 | Wayne | Detroit | 14865 Winthrop | 48227 | Anthony James |
| 1157365 | 13-010924 | 9/11/2013 | 10/2/2013 | 10/9/2013 | Kent | Rockford | 69 South Lincoln St | 49341 | William Cress |
| 1157366 | 13-010826 | 9/11/2013 | 10/2/2013 | 10/9/2013 | Kent | Grand Rapids | 815 Neland Ave SE | 49507 | Vivian Tolliver |
| 1157367 | 13-005631 | 9/11/2013 | 10/2/2013 | 10/10/2013 | Wayne | Detroit | 3260 West Euclid St | 48206 | Rosie Lee Jones |
| 1157373 | 13-011969 | 9/11/2013 | 10/2/2013 | 10/10/2013 | Wayne | Detroit | 2323 Richton St | 48206 | Angela McCarroll |
| 1157379 | 13-012343 | 9/11/2013 | 10/2/2013 | 10/10/2013 | Wayne | Detroit | 7324 Grandmont Ave | 48228 | Darcel S. Gill |
| 1157416 | 13-010748 | 9/11/2013 | 10/2/2013 | 10/10/2013 | Wayne | Garden City | 28537 Maplewood St | 48135 | Ben W. Ferguson Jr. |
| 1157270 | 13-010293 | 9/10/2013 | 10/1/2013 | 10/10/2013 | Wayne | Detroit | 6254 Grandville Ave | 48228 | Estate of Tracy M Mirti |
| 1157269 | 13-011219 | 9/10/2013 | 10/1/2013 | 10/10/2013 | Wayne | Detroit | 20207 Ryan Rd | 48234 | Latonya Howard |
| 1157264 | 13-008600 | 9/10/2013 | 10/1/2013 | 10/10/2013 | Wayne | Lincoln Park | 1677 Myron Ave | 48146 | Virginia White |
| 1156783 | 13-000497 | 9/10/2013 | 10/1/2013 | 10/8/2013 | Midland | Midland | 502 East Gordonville Rd | 48640 | Cliffton T. Bass |
| 1156787 | 13-010906 | 9/10/2013 | 10/1/2013 | 10/8/2013 | Huron | Elkton (huron) | 5058 Brown St | 48731 | James R. Richmond Jr. |
| 1157060 | 13-011208 | 9/10/2013 | 10/1/2013 | 10/9/2013 | Shiawassee | Durand | 705 South Manfred St | 48429 | Timothy Evans |
| 1157064 | 13-010309 | 9/10/2013 | 10/1/2013 | 10/10/2013 | Monroe | Carleton | 810 Kent St | 48117 | Ryan Vinco |
| 1157121 | 13-011014 | 9/10/2013 | 10/1/2013 | 10/9/2013 | Cass | Union | 16469 Wayne St | 49130 | Nancy L. Reddell |
| 1157127 | 13-010897 | 9/10/2013 | 10/1/2013 | 10/11/2013 | Macomb | Saint Clair Shores (macomb) | 312 Riviera Dr Apartment 69 Bldg, 3 | 48080 | Dolores I. Tessman |
| 1157135 | 13-012409 | 9/10/2013 | 10/1/2013 | 10/10/2013 | Wayne | Detroit | 15323 Minock St | 48223 | Curtis L. Miller Jr. |
| 1157143 | 13-012403 | 9/10/2013 | 10/1/2013 | 10/10/2013 | Wayne | Detroit | 18528 Kelly Rd | 48224 | Ronald Brealer |
| 1157169 | 13-009503 | 9/10/2013 | 10/1/2013 | 10/11/2013 | Chippewa | Sault Sainte Marie | 3205 South Dr | 49783 | Stacey A. Pace |
| 1157301 | 13-011613 | 9/10/2013 | 10/1/2013 | 10/8/2013 | Oakland | Waterford | 4912 Lake Pointe Dr Unit 23 | 48329 | Estate of Scott Tyler |
| 1157299 | 13-010968 | 9/10/2013 | 10/1/2013 | 10/11/2013 | Macomb | Shelby Township | 2035 Hillsdale | 48316 | Janet Truance |
| 1157272 | 13-009422 | 9/10/2013 | 10/1/2013 | 10/10/2013 | Wayne | Garden City | 33611 John Hauk | 48135 | Clyde M. Ritchie |
| 1157304 | 13-011102 | 9/10/2013 | 10/1/2013 | 10/8/2013 | Oakland | Highland | 662 Tierney | 48356 | Jodi Ann Green |
| 1157307 | 13-006846 | 9/10/2013 | 10/1/2013 | 10/11/2013 | Macomb | Warren | 29143 Van Laan | 48092 | Mijo Alanis |
| 1156753 | 13-010840 | 9/9/2013 | 9/30/2013 | 10/10/2013 | Ingham | Holt | 4445 Willoughby Rd Unit 2 | 48842 | Aura Calderon |
| 1156747 | 13-010522 | 9/9/2013 | 9/30/2013 | 10/9/2013 | Livingston | Brighton | 3653 Van Amberg Rd | 48114 | Gregg Young |
| 1156922 | 13-010885 | 9/9/2013 | 9/30/2013 | 10/10/2013 | Wayne | Detroit | 1300 Bassett | 48217 | Develon Burnett |
| 1157071 | 13-010741 | 9/9/2013 | 9/30/2013 | 10/11/2013 | Macomb | Warren | 32404 Ryan Rd | 48092 | Kenneth Slaski |
| 1157065 | 13-010829 | 9/9/2013 | 9/30/2013 | 10/8/2013 | Oakland | Troy | 2070 Chalgrove Dr | 48098 | Joseph B. McKay Jr. |
| 1157062 | 13-007291 | 9/9/2013 | 9/30/2013 | 10/10/2013 | Wayne | Southgate | 13226 Mercier Ave | 48195 | Danny T. Wyatt |
| 1156990 | 231.876 | 9/9/2013 | 9/30/2013 | 10/11/2013 | Macomb | Warren | 12225 Marla | 48093 | Norman Tanner |
| 1156784 | 13-011074 | 9/9/2013 | 9/30/2013 | 10/10/2013 | Saint Clair | Port Huron | 1319 18th St | 48060 | Robert G. Cronce |
| 1156769 | 13-004589 | 9/9/2013 | 9/30/2013 | 10/10/2013 | Wayne | Lincoln Park | 1788 O'Connor | 48146 | James E Watson |
| 1156759 | 13-010488 | 9/9/2013 | 9/30/2013 | 10/9/2013 | Livingston | Pinckney | 11491 Sunset Blvd | 48169 | Dennis Zagata |
| 1156785 | 13-006646 | 9/9/2013 | 9/30/2013 | 10/9/2013 | Cass | Cassopolis | 18585 Chain Lake St | 49031 | Darrell Edens |
| 1156790 | 13-008055 | 9/9/2013 | 9/30/2013 | 10/10/2013 | Washtenaw | Ypsilanti | 3074 Roundtree Blvd Unit Number 7 | 48197 | Lidell V. Stewart |
| 1156801 | 13-010701 | 9/9/2013 | 9/30/2013 | 10/10/2013 | Lenawee | Adrian | 548 Budlong St | 49221 | Nathan Clark |
| 1156803 | 13-011044 | 9/9/2013 | 9/30/2013 | 10/10/2013 | Lenawee | Tecumseh | 205 South Democratic St | 49286 | Loretta Mckeever |
| 1156828 | 13-010855 | 9/9/2013 | 9/30/2013 | 10/10/2013 | Lenawee | Morenci | 120 Cawley Rd | 49256 | Warren K. Milliman |
| 1156830 | 13-012183 | 9/9/2013 | 9/30/2013 | 10/10/2013 | Berrien | Three Oaks | 14520 Brown Rd | 49128 | John P Klinge |
| 1156835 | 13-010659 | 9/9/2013 | 9/30/2013 | 10/10/2013 | Wayne | Westland | 29054 Currier Ave | 48186 | Iva L Jones |
| 1156860 | 13-010834 | 9/9/2013 | 9/30/2013 | 10/10/2013 | Saint Clair | Port Huron | 3139 Elk St | 48060 | Brian D. Georgia |
| 1156829 | 13-010823 | 9/8/2013 | 9/29/2013 | 10/9/2013 | Lapeer | Lapeer | 1750 Mulberry Lane | 48446 | Greg Villalpando |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1156834 | 13-010643 | 9/8/2013 | 9/29/2013 | 10/9/2013 | Lapeer | Attica | 4790 Carpathia Way | 48412 | Randy M. English |
| 1156786 | 13-011852 | 9/7/2013 | 9/28/2013 | 10/10/2013 | Barry | Middleville | 511 Grand Rapids St | 49333 | Lindsay Vanderlaan |
| 1156146 | 13-010561 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Kalamazoo | Kalamazoo | 1327 March St | 49001 | Washington Cunningham |
| 1156663 | 13-004631 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Calhoun | Battle Creek | 49 Boulder St | 49015 | Marino Flores |
| 1156659 | 13-002205 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Kalamazoo | Kalamazoo | 2412 Benton Ave | 49008 | Pamela Deweese |
| 1156657 | 13-009985 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Kalamazoo | Kalamazoo | 3061 Belle Chase Blvd | 49009 | Jana L. Buckhannon |
| 1156483 | 13-010754 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Midland | Midland | 1458 West Prairie Rd | 48640 | Jeremy A. Treichel |
| 1156544 | 13-007678 | 9/6/2013 | 9/27/2013 | 10/9/2013 | Livingston | Pinckney | 5676 Lawrence Ct | 48169 | Thomas Talbot |
| 1156543 | 13-010932 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Kalamazoo | Kalamazoo | 352 Hunt St | 49048 | Lewis V. Sutton |
| 1156545 | 13-010710 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Calhoun | Battle Creek | 3155 Hamilton Rd | 49017 | Michael D Kline |
| 1156518 | 13-010506 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Van Buren | Bloomingdale (van Buren) | 406 West St | 49026 | Paul C. Pink |
| 1156906 | 13-010819 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Oakland | Royal Oak | 636 South Dorchester Ave | 48067 | Stephen G. Knapp |
| 1156861 | 13-010501 | 9/6/2013 | 9/27/2013 | 10/4/2013 | Macomb | Roseville | 19299 East 10 Mile Rd | 48066 | James M De Long |
| 1156859 | 13-008411 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Oakland | Auburn Hills | 2311 Phillips Rd | 48326 | William I. Penciel |
| 1156858 | 13-000195 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Wayne | Detroit | 8871 Littlefield St | 48228 | Tommy Bryant |
| 1156832 | 13-010931 | 9/6/2013 | 9/27/2013 | 10/4/2013 | Macomb | Clinton Township | 37530 Emery St | 48036 | Kevin L. Dunham |
| 1156804 | 13-010833 | 9/6/2013 | 9/27/2013 | 10/4/2013 | Macomb | St. Clair Shores | 22777 Recreation St | 48082 | Helen T. Blain |
| 1156802 | 13-007276 | 9/6/2013 | 9/27/2013 | 10/4/2013 | Macomb | Warren | 24212 Melody Rd | 48089 | Keana Baker |
| 1156800 | 13-011223 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Oakland | Southfield | 21773 Berg Rd | 48033 | Sandra Peoples-Jones |
| 1156798 | 13-010974 | 9/6/2013 | 9/27/2013 | 10/4/2013 | Macomb | Warren | 6070 Engleman | 48091 | Elizabeth M Rista |
| 1156797 | 13-010607 | 9/6/2013 | 9/27/2013 | 10/4/2013 | Macomb | Sterling Heights | 37052 Gregory Dr | 48312 | Shanelle Lange |
| 1156796 | 13-010559 | 9/6/2013 | 9/27/2013 | 10/4/2013 | Macomb | Roseville | 27119 Blum St | 48066 | Albin L Jankowski |
| 1156795 | 13-011794 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Oakland | Southfield | 22550 Hallcroft Trail | 48034 | Estate of Yousif Qarana |
| 1156793 | 13-010884 | 9/6/2013 | 9/27/2013 | 10/4/2013 | Macomb | Harrison Twp. | 25586 Sun Sail Ct, Unit 147 | 48045 | Patricia Lawson |
| 1156792 | 13-007553 | 9/6/2013 | 9/27/2013 | 10/4/2013 | Macomb | Roseville | 26501 Kathy | 48066 | Stephanie L. Bittner |
| 1156720 | 13-008114 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Wayne | Livonia | 14987 Bassett | 48154 | Robert J Sliwka |
| 1156789 | 13-011030 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Oakland | Farmington Hills | 29230 Sunridge St, Unit 41 | 48336 | Keith Douglas Hunt |
| 1156788 | 12-511991 | 9/6/2013 | 9/27/2013 | 10/4/2013 | Macomb | Clinton Township | 16644 Grillo Dr | 48038 | Michael Leder |
| 1156782 | 13-010792 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Wayne | Garden City | 33255 Alvin St | 48135 | Russell W. Snyder |
| 1156781 | 13-009685 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Wayne | Detroit | 14141 Abington Ave | 48227 | Michael Record |
| 1156780 | 13-012212 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Wayne | Detroit | 2986-2988 Cortland St | 48206 | Terry Leverett |
| 1156779 | 13-002035 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Wayne | Detroit | 2557 Alter Rd | 48215 | Pearline Sims |
| 1156778 | 13-008045 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Wayne | Taylor | 15690 Oldham St | 48180 | Rachel Lion |
| 1156777 | 13-012421 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Wayne | Detroit | 20459 Carrie | 48234 | Michael A. Terrell Jr. |
| 1156776 | 13-010268 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Wayne | Lincoln Park | 1568 Arlington Ave | 48146 | Tom J. Walker |
| 1156775 | 13-010822 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Wayne | Canton | 4050 Radcliff Unit 173 Bldg, 115 | 48188 | Margaret Judd |
| 1156774 | 13-011216 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Wayne | Highland Park | 159-161 Pilgrim | 48203 | Andre King |
| 1156773 | 13-010224 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Wayne | Redford | 17115 Sumner | 48240 | Daniel F Nagy |
| 1156772 | 13-003847 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Wayne | Livonia | 11307 Cavell St | 48150 | Amber N Kiselewski |
| 1156771 | 13-010925 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Wayne | Grosse Pointe Park | 798 Middlesex | 48230 | Robyn D Murphy |
| 1156791 | 13-010956 | 9/6/2013 | 9/27/2013 | 10/4/2013 | Macomb | St. Clair Shores | 22213 Gordon Rd | 48081 | Christopher Smodic |
| 1156907 | 13-007800 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Oakland | Southfield | 20900 Winchester St | 48076 | Keith Thomas |
| 1156910 | 13-010835 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Oakland | West Bloomfield | 5447 Pocono Dr | 48323 | Saleh Z. Afnan |
| 1156907 | 13-010852 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Oakland | Royal Oak | 1523 Etowah Ave | 48067 | Jason Sprague |
| 1156915 | 13-010777 | 9/6/2013 | 9/27/2013 | 10/4/2013 | Macomb | Shelby Township | 49579 West Central Park Unit 35 | 48317 | Alen Koki Younis |
| 1156920 | 13-010129 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Oakland | Rochester Hills | 694 Tennyson Unit 5 Bldg 1 | 48307 | Jane G Kunst |
| 1156919 | 13-010201 | 9/6/2013 | 9/27/2013 | 10/4/2013 | Macomb | St. Clair Shores | 21800 Blackburn St | 48080 | Laura Skorupski |
| 1156917 | 13-010191 | 9/6/2013 | 9/27/2013 | 10/4/2013 | Macomb | Mount Clemens | 58 South Rose St | 48043 | William V. Carter Jr. |
| 1156923 | 13-009912 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Oakland | Commerce Twp | 6041 Balmoral Way Unit 20 | 48382 | Jacqueline A. Convery |
| 1156924 | 751.0007 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Wayne | Detroit | 17153 Birwood St | 48221 | Barbara J. Thompson |
| 1156931 | 13-010574 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Oakland | Pontiac | 1530 Stirling Lakes Dr Unit 150 | 48340 | Tamika A Chappell |
| 1156929 | 13-008027 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Oakland | Waterford | 5251 Highland Rd Unit 214 Unit(s) 27 Bldg, 1 | 48327 | Paula I. Moore |
| 1156932 | 13-010505 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Oakland | Southfield | 28107 Fontana Dr | 48076 | Nicole R. Johnson |
| 1156940 | 13-010753 | 9/6/2013 | 9/27/2013 | 10/4/2013 | Macomb | Clinton Township | 20217 East 14 Mile Rd | 48035 | Oscar G Chaves |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1156941 | 13-008054 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Oakland | Southfield | 18405 Greenwald | 48075 Joel Jones |
| 1156944 | 13-008350 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Oakland | Berkley | 3754 Phillips Ave | 48072 Roberta L. Phillips |
| 1156946 | 13-009300 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Oakland | Waterford | 1403 Woodlow St | 48328 Jeremy L. Matney |
| 1156947 | 13-008219 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Oakland | Clarkston | 5461 Woodcreek Dr Unit 10 | 48348 Todd M. Callahan |
| 1156667 | 13-010647 | 9/6/2013 | 9/27/2013 | 10/9/2013 | Genesee | Davison | 7241 Alger Dr | 48423 Melissa Jarvis |
| 1156668 | 13-010838 | 9/6/2013 | 9/27/2013 | 10/9/2013 | Genesee | Flint | 5084 Daly Blvd | 48506 Robert Robbins |
| 1156673 | 13-011960 | 9/6/2013 | 9/27/2013 | 10/9/2013 | Genesee | Flint | 1714 Missouri | 48506 Donald J Handy |
| 1156674 | 13-008972 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Kalamazoo | Kalamazoo | 6309 West H Ave | 49009 Ronald J. Brown |
| 1156677 | 13-009307 | 9/6/2013 | 9/27/2013 | 10/9/2013 | Genesee | Linden | 11412 Jennings Rd | 48451 Melissa M. Nolkemper |
| 1156679 | 13-011946 | 9/6/2013 | 9/27/2013 | 10/9/2013 | Genesee | Flint | 3809 Race St | 48505 Phillip E Johnson |
| 1156680 | 13-005914 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Kalamazoo | Portage | 10363 Shuman St | 49024 Stephanie Losey |
| 1156681 | 13-010237 | 9/6/2013 | 9/27/2013 | 10/9/2013 | Genesee | Grand Blanc | 6099 Rocking Chair Rd | 48439 Mark D. Slater |
| 1156683 | 13-011007 | 9/6/2013 | 9/27/2013 | 10/9/2013 | Genesee | Swartz Creek | 9401 Elaine Dr | 48473 Linda S. Donovan |
| 1156684 | 13-009821 | 9/6/2013 | 9/27/2013 | 10/10/2013 | Kalamazoo | Kalamazoo | 2520 Riverview Dr | 49004 Hillary D. Truax |
| 1156686 | 12-510219 | 9/6/2013 | 9/27/2013 | 10/9/2013 | Clare | Harrison | 3440 Birch Rd | 48625 Gloria A. Halstead |
| 1156691 | 13-011069 | 9/6/2013 | 9/27/2013 | 10/9/2013 | Kent | Grand Rapids | 1442 Manorwood Dr SE | 49508 Janiene Moore |
| 1156700 | 13-010602 | 9/6/2013 | 9/27/2013 | 10/8/2013 | Oakland | Commerce Twp | 3192 Pikewood Ct | 48382 Patricia D. Roubie |
| 1156448 | 12-512899 | 9/5/2013 | 9/26/2013 | 10/3/2013 | Saint Clair | Marysville | 929 Virginia Ave | 48040 Adam D. Degroff |
| 1156450 | 13-010056 | 9/5/2013 | 9/26/2013 | 10/3/2013 | Monroe | Monroe | 729 Union St | 48161 Joseph M. Johnson |
| 1156452 | 13-010617 | 9/5/2013 | 9/26/2013 | 10/3/2013 | Monroe | Monroe | 422 Hubble | 48161 James Brooks Jr. |
| 1156482 | 13-010669 | 9/5/2013 | 9/26/2013 | 10/3/2013 | Lenawee | Adrian | 1673 Naomi Ave | 49221 Maria Garcia |
| 1156542 | 13-010948 | 9/5/2013 | 9/26/2013 | 10/4/2013 | Macomb | Saint Clair Shores (macomb) | 22115 Grand Lake | 48080 Hugo Wurzinger |
| 1156541 | 13-010907 | 9/5/2013 | 9/26/2013 | 10/4/2013 | Macomb | Warren | 11107 Lozier Ave | 48089 Shelly A Sweeton |
| 1156535 | 13-010577 | 9/5/2013 | 9/26/2013 | 10/9/2013 | Jackson | Jonesville (jackson) | 12986 Goose Lake Rd | 49250 Edna M Calligan |
| 1156520 | 13-009613 | 9/5/2013 | 9/26/2013 | 10/3/2013 | Ingham | Lansing | 2260 Tecumseh River Rd | 48906 Mary Jo Adgate |
| 1156519 | 12-511433 | 9/5/2013 | 9/26/2013 | 10/3/2013 | Ingham | Holt | 4424 Willesdon Ave | 48842 Marley Van Fossen |
| 1156508 | 13-008860 | 9/5/2013 | 9/26/2013 | 10/3/2013 | Washtenaw | Ypsilanti | 5764 Princeton Pl | 48197 Amber Garrett |
| 1156550 | 13-009341 | 9/5/2013 | 9/26/2013 | 10/3/2013 | Wayne | Westland | 7811 Randy Dr | 48185 Erik M. Sturm |
| 1156549 | 13-009866 | 9/5/2013 | 9/26/2013 | 10/3/2013 | Wayne | Riverview | 20244 Wellesley | 48193 William Masserant |
| 1156548 | 13-010436 | 9/5/2013 | 9/26/2013 | 10/4/2013 | Macomb | Roseville | 26616 Parkington | 48066 Gregory P. Spearman |
| 1156547 | 13-009862 | 9/5/2013 | 9/26/2013 | 10/3/2013 | Wayne | Grosse Pointe Farms | 446 Fisher Rd | 48230 Jacqueline Kennedy |
| 1156546 | 13-010717 | 9/5/2013 | 9/26/2013 | 10/3/2013 | Wayne | Livonia | 27641 Six Mile Rd | 48152 Ken A. Thurlow |
| 1156695 | 13-010504 | 9/5/2013 | 9/26/2013 | 10/4/2013 | Macomb | Armada | 23561 East Main St | 48005 Edward Paul Buchowski |
| 1156694 | 13-010416 | 9/5/2013 | 9/26/2013 | 10/8/2013 | Oakland | Berkley | 3589 Buckingham | 48072 Sara R Worsham |
| 1156693 | 13-010567 | 9/5/2013 | 9/26/2013 | 10/8/2013 | Oakland | Royal Oak | 702 Butternut Ave | 48073 Mary E Roosen |
| 1156678 | 13-010820 | 9/5/2013 | 9/26/2013 | 10/3/2013 | Wayne | Dearborn Heights | 5957 Robindale | 48127 Joseph D. Ulrich |
| 1156672 | 13-011518 | 9/5/2013 | 9/26/2013 | 10/3/2013 | Wayne | Detroit | 4882 Devonshire | 48224 Evelyn Flacks |
| 1156507 | 13-010437 | 9/5/2013 | 9/26/2013 | 10/9/2013 | Jackson | Jackson | 2632 Renfrew Dr | 49201 Lana J. Collver |
| 1156005 | 13-010553 | 9/4/2013 | 9/25/2013 | 10/2/2013 | Kent | Grand Rapids | 30 Holland Ave NE | 49503 Matthew Helak |
| 1156276 | 13-010784 | 9/4/2013 | 9/25/2013 | 10/4/2013 | Muskegon | Muskegon | 456 Aue Rd | 49441 Eric P. McMillan |
| 1156374 | 13-010725 | 9/4/2013 | 9/25/2013 | 10/3/2013 | Wayne | Wyandotte | 1615 Cora St | 48192 Karl Lionberger |
| 1156373 | 13-006057 | 9/4/2013 | 9/25/2013 | 10/4/2013 | Gladwin | Gladwin | 420 East Beech St | 48624 Noel Seeley |
| 1156453 | 13-010259 | 9/4/2013 | 9/25/2013 | 10/4/2013 | Saginaw | Carrollton | 3271 Elm | 48604 Joseph D. Boggs |
| 1156451 | 13-010072 | 9/4/2013 | 9/25/2013 | 10/4/2013 | Saginaw | Birch Run | 2355 Townline Rd | 48415 Betty Lou McGinty |
| 1156449 | 13-009657 | 9/4/2013 | 9/25/2013 | 10/4/2013 | Saginaw | Saginaw | 8610 Frost | 48609 Jean G. Meyer |
| 1156404 | 13-011840 | 9/4/2013 | 9/25/2013 | 10/4/2013 | Saginaw | Saginaw | 921 North Mason St | 48602 Jesse W. Bayn |
| 1156446 | 13-009748 | 9/4/2013 | 9/25/2013 | 10/4/2013 | Saginaw | Chesaning | 16130 Briggs Rd | 48616 Daniel J. Talbot II |
| 1156445 | 13-010981 | 9/4/2013 | 9/25/2013 | 10/3/2013 | Wayne | Detroit | 14547 Plainview Ave | 48223 Cheryl L. Jackson |
| 1156447 | 13-009725 | 9/4/2013 | 9/25/2013 | 10/4/2013 | Saginaw | Saginaw | 2403 North Mason St | 48602 Katerina A. Schramke |
| 1156454 | 13-010595 | 9/4/2013 | 9/25/2013 | 10/4/2013 | Saginaw | Saginaw | 40 Ardmore Pl | 48602 George Albanese |
| 1156484 | 13-009738 | 9/4/2013 | 9/25/2013 | 10/3/2013 | Wayne | Ecorse | 3901 18th St | 48229 Robert G. Sabbath |
| 1156468 | 13-010649 | 9/4/2013 | 9/25/2013 | 10/2/2013 | Genesee | Swartz Creek | 9140 Lennon Rd | 48473 Thomas Mulanix |
| 1156506 | 13-010291 | 9/4/2013 | 9/25/2013 | 10/8/2013 | Oakland | Southfield | 22402 Fairway Dr | 48033 Lance E. Kos |
| 1156496 | 13-009713 | 9/4/2013 | 9/25/2013 | 10/8/2013 | Oakland | Waterford | 4095 Elizabeth Lake Rd | 48328 James Gagnon |
| 1156495 | 13-010496 | 9/4/2013 | 9/25/2013 | 10/2/2013 | Genesee | Flushing | 526 Autumn Dr | 48433 Estate of Tanner Downs |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1156494 | 13-010118 | 9/4/2013 | 9/25/2013 | 10/4/2013 | Macomb | Sterling Heights | 4192 Anthony Dr | 48310 | Marvin Jebraiel Asmar |
| 1156493 | 13-010610 | 9/4/2013 | 9/25/2013 | 10/3/2013 | Wayne | Belleville | 45745 Wildrye Ct Unit 37 | 48111 | Brank E Randall |
| 1156492 | 13-010703 | 9/4/2013 | 9/25/2013 | 10/3/2013 | Wayne | Canton | 41418 Bobcat Ct Unit 114 | 48188 | Debra A Mcintosh |
| 1156491 | 13-010718 | 9/4/2013 | 9/25/2013 | 10/3/2013 | Wayne | Romulus | 13603 Kent St | 48174 | Robert Moore |
| 1156490 | 13-009643 | 9/4/2013 | 9/25/2013 | 10/3/2013 | Wayne | Detroit | 8200 East Jefferson Unit 148 | 48214 | Carl B Bolden III |
| 1156489 | 13-010378 | 9/4/2013 | 9/25/2013 | 10/3/2013 | Wayne | Detroit | 14660 Archdale | 48227 | Wyline Ivey |
| 1156177 | 13-007654 | 9/2/2013 | 9/23/2013 | 10/3/2013 | Ingham | Lansing | 1212 Alsdorf | 48910 | Vickie M. Wright |
| 1156190 | 13-010247 | 9/2/2013 | 9/23/2013 | 10/3/2013 | Washtenaw | Clinton (washtenaw) | 13228 Allen Rd | 49236 | Mary Lawson |
| 1156372 | 13-010664 | 9/2/2013 | 9/23/2013 | 10/4/2013 | Macomb | Clinton Township | 38220 Fairway Ct Apartment 43A | 48038 | Estate of Maryann Wilks |
| 1156009 | 13-010244 | 9/1/2013 | 9/22/2013 | 10/3/2013 | Eaton | Charlotte | 4342 Brookfield Rd | 48813 | James M. Larder |
| 1156166 | 13-010454 | 8/30/2013 | 9/20/2013 | 10/3/2013 | Wayne | Livonia | 14407 Sunbury | 48154 | Carl Martin Chorluian |
| 1156162 | 13-010813 | 8/30/2013 | 9/20/2013 | 10/3/2013 | Wayne | Taylor | 9526 Gulley St | 48180 | Michael D Swanson |
| 1156159 | 13-010355 | 8/30/2013 | 9/20/2013 | 10/3/2013 | Wayne | Detroit | 16253 Birwood | 48221 | Beverly Rogers |
| 1156012 | 13-007138 | 8/30/2013 | 9/20/2013 | 10/3/2013 | Wayne | Detroit | 18031 San Juan | 48221 | Barbara J. Turner |
| 1155986 | 13-001635 | 8/30/2013 | 9/20/2013 | 10/2/2013 | Kent | Kentwood | 5859 Glenbrook Ave SE | 49508 | Marie Smith |
| 1155981 | 13-005440 | 8/30/2013 | 9/20/2013 | 10/3/2013 | Kalamazoo | Climax | 6710 South 42nd St | 49034 | Estate of Donald C. Williams |
| 1155977 | 13-010178 | 8/30/2013 | 9/20/2013 | 9/27/2013 | Muskegon | Twin Lake | 1660 White Lake Dr | 49457 | Robert D. Crawford III |
| 1156194 | 13-010579 | 8/30/2013 | 9/20/2013 | 9/27/2013 | Macomb | Warren | 4389 East 12 Mile Rd | 48092 | Francis Grabowsky Jr. |
| 1156191 | 13-004498 | 8/30/2013 | 9/20/2013 | 10/1/2013 | Oakland | Southfield | 24747 Pierce St | 48075 | Jacqueline M. Hall |
| 1156189 | 13-010529 | 8/30/2013 | 9/20/2013 | 10/1/2013 | Oakland | Highland | 2633 Lakeside Dr | 48356 | Barbara A. Johansen |
| 1156188 | 13-007464 | 8/30/2013 | 9/20/2013 | 10/1/2013 | Oakland | Southfield | 23788 North Village House Dr Unit 26 | 48034 | Adedeji A. Akinkunle |
| 1156180 | 13-010270 | 8/30/2013 | 9/20/2013 | 9/27/2013 | Macomb | Saint Clair Shores (macomb) | 22013 Colony | 48080 | David M. Calcaterra |
| 1156178 | 13-010658 | 8/30/2013 | 9/20/2013 | 9/27/2013 | Macomb | Warren | 27272 Baldwin Ave | 48092 | June A. Glass |
| 1156171 | 13-010458 | 8/30/2013 | 9/20/2013 | 10/3/2013 | Wayne | Romulus | 36553 Romulus Ave | 48174 | Frances E. Guinn |
| 1156172 | 13-010250 | 8/30/2013 | 9/20/2013 | 10/3/2013 | Wayne | Harper Woods | 20915 Parkcrest | 48225 | Nereida Portillo |
| 1155747 | 231.9366 | 8/30/2013 | 9/20/2013 | 10/2/2013 | Livingston | Brighton | 6355 Maplehill Dr | 48116 | Arnold Wickham |
| 1155589 | 13-006618 | 8/30/2013 | 9/20/2013 | 10/3/2013 | Saint Clair | Yale | 12017 Speaker Rd | 48097 | Kevin Dulinski |
| 1155964 | 13-010297 | 8/30/2013 | 9/20/2013 | 10/3/2013 | Kalamazoo | Kalamazoo | 5036 Beech Ave | 49006 | Matthew T. Stover |
| 1155969 | 13-010519 | 8/30/2013 | 9/20/2013 | 10/3/2013 | Saint Clair | Fort Gratiot | 4781 Lakeshore Terrace | 48059 | Barry Francis Mahon |
| 1154727 | 13-009858 | 8/29/2013 | 9/19/2013 | 10/2/2013 | Crawford | Roscommon (crawford) | 10647 Billman Rd | 48653 | David O Little |
| 1155289 | 13-009290 | 8/29/2013 | 9/19/2013 | 10/2/2013 | Crawford | Grayling | 8357 Sylvester Trail | 49738 | Judy Verlinden |
| 1155402 | 13-010063 | 8/29/2013 | 9/19/2013 | 9/26/2013 | Ingham | Mason | 3604 Fernwood Lane Unit 15 | 48854 | Mark Wagner |
| 1155404 | 13-010109 | 8/29/2013 | 9/19/2013 | 9/26/2013 | Washtenaw | Ypsilanti | 1651 Wingate Blvd Unit 36 | 48198 | Mary Glass |
| 1155579 | 13-009164 | 8/29/2013 | 9/19/2013 | 10/2/2013 | Cass | Dowagiac | 33136 M 62 W | 49047 | Robert D. Kubert |
| 1155593 | 13-011980 | 8/29/2013 | 9/19/2013 | 10/2/2013 | Livingston | Brighton | 971 Brighton Lake Rd | 48116 | Cristine E. Brewis |
| 1155605 | 13-008806 | 8/29/2013 | 9/19/2013 | 10/2/2013 | Livingston | Brighton | 528 Victoria Square Unit 18 | 48116 | Christine Hite |
| 1155619 | 13-010447 | 8/29/2013 | 9/19/2013 | 9/26/2013 | Marquette | Ishpeming | 65 County Rd PBA | 49849 | Herbert A. Walline |
| 1155539 | 13-008683 | 8/29/2013 | 9/19/2013 | 9/26/2013 | Lake | Luther | 504 State St | 49656 | Eric Finnerty |
| 1155545 | 13-010449 | 8/29/2013 | 9/19/2013 | 9/26/2013 | Lenawee | Morenci | 6158 Packard Rd | 49256-9551 | Ronald Olin |
| 1155993 | 13-009227 | 8/29/2013 | 9/19/2013 | 10/1/2013 | Oakland | Birmingham | 695 Baldwin Ct | 48009 | Merry A. Kelly |
| 1155458 | 442.0365 | 8/28/2013 | 9/18/2013 | 9/26/2013 | Calhoun | Battle Creek | 22457 M-37 | 49017 | Tim L. Slack |
| 1155534 | 13-010482 | 8/28/2013 | 9/18/2013 | 9/26/2013 | Calhoun | Battle Creek | 122 South Lindow Dr | 49017 | Lavone D. Fisher |
| 1155528 | 13-010601 | 8/28/2013 | 9/18/2013 | 9/26/2013 | Saint Clair | Allenton | 909 Lathrop Rd | 48002 | Elaine K. Neil |
| 1155543 | 13-010163 | 8/28/2013 | 9/18/2013 | 9/27/2013 | Saginaw | Frankenmuth | 7855 King Rd | 48734 | Timothy Godek |
| 1155541 | 13-008107 | 8/28/2013 | 9/18/2013 | 9/26/2013 | Luce | Newberry | 203 East Ave C | 49868 | Amanda J. Nelson |
| 1155538 | 13-009192 | 8/28/2013 | 9/18/2013 | 9/26/2013 | Calhoun | Battle Creek | 235 South La Vista Blvd | 49015 | Kenneth Oberlin |
| 1155544 | 13-010277 | 8/28/2013 | 9/18/2013 | 10/1/2013 | Oakland | Waterford | 3326 Pontiac Lake Rd | 48328 | Antonio S. Sanchez |
| 1155557 | 13-004582 | 8/28/2013 | 9/18/2013 | 9/26/2013 | Wayne | Detroit | 14100 Piedmont St | 48223 | Charles M. Harris |
| 1155592 | 13-010512 | 8/28/2013 | 9/18/2013 | 9/26/2013 | Saint Joseph | Sturgis | 805 Mechanic St | 49091 | Connie Feister |
| 1155606 | 13-010274 | 8/28/2013 | 9/18/2013 | 9/25/2013 | Kent | Cedar Springs | 281 Prairie Run Dr NE | 49319 | Paul G. Slagter |
| 1155609 | 13-009309 | 8/28/2013 | 9/18/2013 | 9/25/2013 | Kent | Grand Rapids | 3825 Miramar Ave NE | 49525 | Laura A. Tucker |
| 1155621 | 13-010568 | 8/28/2013 | 9/18/2013 | 9/26/2013 | Wayne | Dearborn Heights | 25438 Elon Dr | 48127 | Dean Livingston |
| 1155620 | 13-010331 | 8/28/2013 | 9/18/2013 | 9/26/2013 | Wayne | Harper Woods | 21227 Brierstone | 48225 | Diane M Coon |
| 1155617 | 13-009070 | 8/28/2013 | 9/18/2013 | 9/25/2013 | Kent | Belmont | 6911 Belmont Ave NE | 49306 | Jennifer L. Guidebeck |
| 1155622 | 13-004589 | 8/28/2013 | 9/18/2013 | 9/26/2013 | Wayne | Lincoln Park | 1788 O'Connor | 48146 | James E Watson |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1155625 | 13-011461 | 8/28/2013 | 9/18/2013 | 9/26/2013 | Wayne | Trenton | 3323 Fort St Unit 5 Bldg, 2 | 48183 | Fred W Chearhart Jr. |
| 1155624 | 13-010640 | 8/28/2013 | 9/18/2013 | 9/26/2013 | Wayne | Inkster | 3131 Williams | 48141 | Munirah A Jason |
| 1155623 | 13-010585 | 8/28/2013 | 9/18/2013 | 9/26/2013 | Wayne | Dearborn | 6654 Hartwell | 48126 | Jamil Bakri |
| 1155131 | 13-006795 | 8/28/2013 | 9/18/2013 | 9/27/2013 | Oscoda | Mio | 1585 Zimowske Rd | 48647 | Charles Webber |
| 1155287 | 13-009818 | 8/28/2013 | 9/18/2013 | 9/26/2013 | Montmorency | Lewiston | 2861 Bay St | 49756 | Chelsea N Martinez |
| 1155291 | 13-006351 | 8/28/2013 | 9/18/2013 | 9/27/2013 | Muskegon | Muskegon | 1125 Wilshire Rd | 49445 | Vernella Shackleford |
| 1155288 | 13-009130 | 8/28/2013 | 9/18/2013 | 9/26/2013 | Kalkaska | Kalkaska | 402 Norway St | 49646 | Jamie S. Jackman |
| 1155295 | 13-010340 | 8/28/2013 | 9/18/2013 | 9/26/2013 | Tuscola | Kingston | 6900 Denhoff Rd | 48741 | Theodore N. Truszkowski |
| 1155385 | 13-011964 | 8/28/2013 | 9/18/2013 | 9/27/2013 | Muskegon | Muskegon | 1262 Barlow St | 49442 | Eric Nelson |
| 1154563 | 13-009662 | 8/27/2013 | 9/17/2013 | 9/26/2013 | Otsego | Gaylord | 6811 Newago Trail | 49735 | Bryan McNulty Jr. |
| 1155121 | 671.3526 | 8/27/2013 | 9/17/2013 | 9/27/2013 | Hillsdale | Reading | 8371 Cambria Rd aka 8311 Cambria for mailing | 49274-9876 | Christopher Hinkley |
| 1155192 | 13-010586 | 8/27/2013 | 9/17/2013 | 9/27/2013 | Hillsdale | Cement City | 10580 Sherlock Dr | 49233 | Nicholas Derossett |
| 1155389 | 13-010090 | 8/27/2013 | 9/17/2013 | 9/26/2013 | Monroe | Monroe | 726 Hubble St | 48161 | Tammie J. Miller |
| 1155413 | 13-009681 | 8/27/2013 | 9/17/2013 | 9/26/2013 | Monroe | Monroe | 3333 Glendale | 48162 | Margaret Crum |
| 1155431 | 13-010312 | 8/27/2013 | 9/17/2013 | 9/26/2013 | Wayne | Detroit | 12103 Montrose St | 48227 | Arnite J White |
| 1155459 | 703.2925 | 8/27/2013 | 9/17/2013 | 9/26/2013 | Wayne | Huron Twp | 25318 Petros Dr, Unit 84 Unit No:84 | 48134 | Ebony Powell |
| 1155530 | 13-007829 | 8/27/2013 | 9/17/2013 | 9/26/2013 | Wayne | Lincoln Park | 1835 Council | 48146 | Tamika Martinez-Calleja |
| 1155526 | 13-010172 | 8/27/2013 | 9/17/2013 | 9/26/2013 | Wayne | Livonia | 11450 Loveland | 48150 | Ann Shaffer |
| 1155524 | 13-004283 | 8/27/2013 | 9/17/2013 | 9/26/2013 | Wayne | Dearborn | 6445 Appoline St | 48126 | Scott L. Mc Cubbin |
| 1155522 | 13-009052 | 8/27/2013 | 9/17/2013 | 9/26/2013 | Wayne | Detroit | 1531 Parker | 48214 | Grace Jones |
| 1155531 | 13-010652 | 8/27/2013 | 9/17/2013 | 9/27/2013 | Macomb | Chesterfield | 53217 Elysia | 48047 | Daniel Fortune |
| 1155537 | 650.305 | 8/27/2013 | 9/17/2013 | 9/27/2013 | Macomb | St. Clair Shores | 20515 Frazho St | 48081 | Jerry W. Lyttle |
| 1155542 | 650.2501 | 8/27/2013 | 9/17/2013 | 9/27/2013 | Macomb | Eastpointe | 19130 Morningside Ave | 48021 | Linda Lee Pitts-White |
| 1155554 | 13-006380 | 8/27/2013 | 9/17/2013 | 9/27/2013 | Macomb | St. Clair Shores | 22245 Lanse St | 48081 | Adam C. Wells |
| 1155562 | 13-004949 | 8/27/2013 | 9/17/2013 | 9/27/2013 | Macomb | Clinton Township | 20434 Catalano | 48035 | David A. Chludzinski |
| 1155563 | 13-010500 | 8/27/2013 | 9/17/2013 | 9/24/2013 | Oakland | Bloomfield Hills | 98 Whysall Lane | 48304 | Anthony A. Adeleye |
| 1155566 | 13-010202 | 8/27/2013 | 9/17/2013 | 9/27/2013 | Macomb | Macomb | 21535 Marina Circle | 48044 | Anna Piccirilli |
| 1155568 | 13-006365 | 8/27/2013 | 9/17/2013 | 9/24/2013 | Oakland | Ortonville | 2460 Lea Lane | 48462 | Karen L. Hoover |
| 1155564 | 13-008956 | 8/27/2013 | 9/17/2013 | 9/24/2013 | Oakland | Southfield | 19480 Hickory Leaf St | 48076 | Gerlinda M. Gordon |
| 1155392 | 13-009365 | 8/26/2013 | 9/16/2013 | 9/26/2013 | Wayne | Detroit | 16595 Lilac St | 48221 | Ronald Fuqua |
| 1155390 | 13-010279 | 8/26/2013 | 9/16/2013 | 9/26/2013 | Wayne | Detroit | 9349 Rosemont | 48228 | Brian Ramos |
| 1155387 | 13-009832 | 8/26/2013 | 9/16/2013 | 9/26/2013 | Wayne | Dearborn Heights | 4689 Detroit St | 48125 | Cora Mae Guarnelo |
| 1155381 | 13-010345 | 8/26/2013 | 9/16/2013 | 9/24/2013 | Oakland | Ortonville | 3880 Groveland Rd | 48462 | John Richards Jones Sr. |
| 1155379 | 13-009978 | 8/26/2013 | 9/16/2013 | 9/26/2013 | Wayne | Detroit | 7724 Braile | 48228 | Gregory S. King |
| 1155377 | 13-009761 | 8/26/2013 | 9/16/2013 | 9/26/2013 | Wayne | Detroit | 14251 St Marys | 48227 | Judith Ingram |
| 1155357 | 13-007734 | 8/26/2013 | 9/16/2013 | 9/26/2013 | Wayne | Rockwood | 17588 Snapdragon Dr | 48173 | Todd D. Johnson |
| 1155293 | 13-010588 | 8/26/2013 | 9/16/2013 | 9/26/2013 | Wayne | Taylor | 7571 Mortenview | 48180 | David M Johnson |
| 1155290 | 13-010460 | 8/26/2013 | 9/16/2013 | 9/27/2013 | Macomb | Fraser | 16552 Rosemary Ave | 48026 | Sydney L Vigus |
| 1155261 | 682.4114 | 8/26/2013 | 9/16/2013 | 9/26/2013 | Wayne | Flat Rock (Wayne) | 23123 Meadows Ave | 48134 | Shawn T. Farrell |
| 1155376 | 224.6356 | 8/26/2013 | 9/16/2013 | 9/26/2013 | Wayne | Brownstown | 29494 Hunter St Unit 58 Unit No:58 | 48183 | Gabriel G. Chavis |
| 1155375 | 13-006367 | 8/26/2013 | 9/16/2013 | 9/26/2013 | Wayne | Redford | 11375 Mercedes | 48239 | Vida D. Larsen |
| 1155419 | 13-010514 | 8/26/2013 | 9/16/2013 | 9/24/2013 | Oakland | Rochester Hills | 3741 Alida Ave | 48309 | Walter J. Putman |
| 1155423 | 13-008706 | 8/26/2013 | 9/16/2013 | 9/24/2013 | Oakland | Southfield | 20950 Andover Rd | 48076 | Ricardo Villarosa |
| 1155425 | 13-009869 | 8/26/2013 | 9/16/2013 | 9/26/2013 | Calhoun | Battle Creek | 108 Highland Ave | 49015 | Michelle R. Wales |
| 1155210 | 12-513638 | 8/26/2013 | 9/16/2013 | 9/25/2013 | Jackson | Albion (Jackson) | 16200 East Michigan Ave | 49224 | Walter Pinkham |
| 1155167 | 13-008544 | 8/26/2013 | 9/16/2013 | 9/26/2013 | Saint Clair | Kimball | 4877 Willington Ave | 48074 | Gerald W. Goodwin |
| 1154983 | 13-009183 | 8/26/2013 | 9/16/2013 | 9/26/2013 | Isabella | Lake (isabella) | 10657 North Littlefield Rd | 48632 | William Riley |
| 1155170 | 13-008745 | 8/26/2013 | 9/16/2013 | 9/26/2013 | Washtenaw | Chelsea | 14319 Fairway Dr | 48118 | David Stucki |
| 1155190 | 13-010323 | 8/26/2013 | 9/16/2013 | 9/26/2013 | Saint Clair | Marysville | 1660 River Rd Unit 35 | 48040 | Elizabeth King |
| 1155197 | 13-009977 | 8/26/2013 | 9/16/2013 | 9/26/2013 | Washtenaw | Chelsea | 19600 West Old US 12 | 48118 | Paul D Trombley |
| 1155198 | 13-007883 | 8/26/2013 | 9/16/2013 | 9/25/2013 | Jackson | Jerome (jackson) | 168 Eaglehurst Dr | 49249 | Mark T. Saumier |
| 1155214 | 13-010335 | 8/25/2013 | 9/15/2013 | 9/25/2013 | Lapeer | Imlay City | 455 North Almont | 48444 | Timothy Phan |
| 1154888 | 13-010240 | 8/25/2013 | 9/15/2013 | 9/25/2013 | Clinton | Bath | 5109 East Cutler Rd | 48808 | James W. Parker |
| 1155050 | 13-009528 | 8/25/2013 | 9/15/2013 | 9/25/2013 | Clinton | Saint Johns | 1251 West Maple Rapids Rd | 48879 | Kristy L. Bendt |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1155053 | 13-010223 | 8/25/2013 | 9/15/2013 | 9/26/2013 | Eaton | Potterville | 3535 Pinch Hwy | 48876 | Jeremy E. Martinez |
| 1154712 | 13-010448 | 8/23/2013 | 9/13/2013 | 9/26/2013 | Van Buren | Gobles | 23480 Paulson Rd | 49055 | Stanley Wills |
| 1154698 | 13-010187 | 8/23/2013 | 9/13/2013 | 9/26/2013 | Kalamazoo | Portage | 7905 Julie Dr | 49024 | Melvin Winchell |
| 1154562 | 13-006327 | 8/23/2013 | 9/13/2013 | 9/26/2013 | Kalamazoo | Kalamazoo | 603 - 605 West Kalamazoo Ave | 49007 | Brian Reinhardt |
| 1154836 | 13-006524 | 8/23/2013 | 9/13/2013 | 9/26/2013 | Montcalm | Howard City | 8419 Cochise Dr | 49329 | Justin Gould |
| 1154989 | 13-010417 | 8/23/2013 | 9/13/2013 | 9/26/2013 | Kalamazoo | Portage | 9245 Austin Dr | 49002 | Alfonso F. Rodriguez |
| 1154988 | 13-010330 | 8/23/2013 | 9/13/2013 | 9/26/2013 | Saint Clair | Marysville | 1456 Whispering Woods Unit 1 | 48040 | Christine E. Maas |
| 1154980 | 13-010138 | 8/23/2013 | 9/13/2013 | 9/25/2013 | Clare | Harrison | 1700 Janet | 48625 | Carla Battle |
| 1154944 | 13-010357 | 8/23/2013 | 9/13/2013 | 9/20/2013 | Muskegon | Muskegon | 2415 Evanston Ave | 49442 | Rachel M Schultz |
| 1155060 | 13-011643 | 8/23/2013 | 9/13/2013 | 9/26/2013 | Wayne | Dearborn Heights | 24659 Lehigh | 48125 | Tino Barrera |
| 1155173 | 13-009737 | 8/23/2013 | 9/13/2013 | 9/24/2013 | Oakland | Royal Oak | 1410 Owana Ave | 48067 | Kurtis J. Thomas |
| 1155200 | 13-010263 | 8/23/2013 | 9/13/2013 | 9/20/2013 | Macomb | Eastpointe | 14959 Lincoln Ave | 48021 | Jeremiah Snider |
| 1155184 | 13-009749 | 8/23/2013 | 9/13/2013 | 9/26/2013 | Wayne | Detroit | 9696 Sanilac St | 48224 | Salonia L. Wilson |
| 1155189 | 13-010310 | 8/23/2013 | 9/13/2013 | 9/26/2013 | Wayne | Detroit | 20045 Ward St | 48235 | Aidah Alhaqq |
| 1155187 | 13-010752 | 8/23/2013 | 9/13/2013 | 9/26/2013 | Wayne | Romulus | 28230 Heather Way Unit 27 | 48174 | Pewu Bah-Deh |
| 1155203 | 13-007130 | 8/23/2013 | 9/13/2013 | 9/20/2013 | Macomb | Warren | 4360 Martin Rd | 48092 | Jeremy E Carillon |
| 1153653 | 13-006973 | 8/22/2013 | 9/12/2013 | 9/25/2013 | Crawford | Grayling | 6424 Lutz Lane | 49738 | Tom H. Kirk |
| 1154257 | 13-011546 | 8/22/2013 | 9/12/2013 | 9/25/2013 | Jackson | Napoleon (jackson) | 225 Ackerson Lake Dr | 49201 | Gary S Gietek |
| 1154395 | 13-008201 | 8/22/2013 | 9/12/2013 | 9/20/2013 | Menominee | Menominee | N4590 State Hwy M-35 | 49858 | Kristopher S. Mohr |
| 1154716 | 13-006555 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Washtenaw | Ann Arbor | 2102 Alice St | 48103 | Sharon Gauss |
| 1154695 | 13-009857 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Monroe | Milan (monroe) | 314 Silver Fox Dr Unit 14 | 48160 | Mary A. Mcmillan |
| 1154658 | 13-010198 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Washtenaw | Ypsilanti | 5170 Hickory Pointe Blvd | 48197 | Savas I Ozdogan |
| 1154730 | 13-010318 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Monroe | South Rockwood | 6575 Labo Rd | 48179 | Duane Maestas |
| 1154732 | 13-004725 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Wayne | Detroit | 18264 Woodbine | 48219 | Michelangelo Mancini |
| 1154752 | 13-005979 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Washtenaw | Chelsea | 9100 Roe Rd | 48118 | Carlton June |
| 1154753 | 13-010328 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Washtenaw | Whitmore Lake (washtenaw) | 666 Hillsdale St | 48189 | Andrew P. Maulbetsch |
| 1154768 | 13-006897 | 8/22/2013 | 9/12/2013 | 9/25/2013 | Jackson | Jackson | 1873 South Argus Ct | 49203 | Mary Elaine Morrissey |
| 1154833 | 13-011812 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Barry | Hickory Corners(berry) | 4677 West Hickory Rd | 49060 | Daniel Shapton |
| 1154945 | 13-008520 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Wayne | Livonia | 27852 Curtis Rd | 48152 | Ross A. Gennette |
| 1154532 | 13-010566 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Ottawa | Spring Lake | 14064 Taft Rd | 49456 | Arthur R Miller Jr. |
| 1154535 | 13-009863 | 8/22/2013 | 9/12/2013 | 9/25/2013 | Livingston | Brighton | 2711 Scottwood Pl | 48114 | Scott Eddy |
| 1154544 | 13-007767 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Ottawa | Holland | 3045 Riley Ridge Rd | 49424 | Nicole Beatty |
| 1154545 | 13-011460 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Ottawa | Holland | 461 West Lakewood Blvd | 49424 | Tom Grilley |
| 1154551 | 13-009784 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Ottawa | Holland | 10861 Brees Way | 49423 | Somsenit Vilqyseng |
| 1154553 | 13-009928 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Ottawa | Spring Lake | 753 East Savidge St | 49456 | Jose Zamarron |
| 1154556 | 13-010025 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Allegan | Martin | 1310 6th St | 49070 | Paul Drewyor |
| 1154557 | 13-010053 | 8/22/2013 | 9/12/2013 | 9/20/2013 | Cheboygan | Cheboygan | 3787 North Black River Rd | 49721 | Clyde Szatkowski |
| 1154558 | 13-009865 | 8/22/2013 | 9/12/2013 | 9/20/2013 | Antrim | Bellaire | 603 North Bridge St | 49615 | Lorraine Jean Tucker |
| 1154560 | 13-009793 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Ingham | Lansing | 228 North Magnolia Ave | 48912 | Judith A. Bozzo |
| 1154561 | 13-010177 | 8/22/2013 | 9/12/2013 | 9/20/2013 | Bay | Bay City | 602 South Lincoln St | 48708 | Andrew C Szelogowski |
| 1154567 | 13-010332 | 8/22/2013 | 9/12/2013 | 9/25/2013 | Jackson | Jackson | 3427 Shardale Dr | 49203 | Kimberly J Sanders |
| 1154643 | 13-010133 | 8/22/2013 | 9/12/2013 | 9/25/2013 | Jackson | Jackson | 7690 Greenwood Rd | 49201 | Luan Penney |
| 1154974 | 13-006796 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Wayne | Detroit | 1719 Campau Farms Circle Unit 38 Bldg 12 | 48207 | Jennifer M. Pasha |
| 1154971 | 200.9482 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Wayne | Detroit | 17191 Stoepel | 48221 | Clifton McFarland Jr. |
| 1154976 | 13-006458 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Wayne | Flat Rock (wayne) | 27594 West Huron River Dr | 48134 | Roy Lee Smith Jr. |
| 1154979 | 13-009609 | 8/22/2013 | 9/12/2013 | 9/19/2013 | Wayne | Detroit | 11583 Saint Patrick St | 48205 | Vauncille Ruffin |
| 1155015 | 13-006523 | 8/22/2013 | 9/12/2013 | 9/20/2013 | Macomb | Clinton Township | 37816 Charter Oaks Apartment Number 342 Bldg, Number 51 | 48036 | Johnathan Hall |
| 1155014 | 13-011892 | 8/22/2013 | 9/12/2013 | 9/24/2013 | Oakland | Madison Heights | 378 Sonia Ave | 48071 | Robert J Green |
| 1155013 | 13-003941 | 8/22/2013 | 9/12/2013 | 9/20/2013 | Macomb | Shelby Township | 48489 Hudson Bay Ct Unit 124 Bldg, 31 | 48315 | Cheryl L. Pevitt |
| 1154995 | 13-009029 | 8/22/2013 | 9/12/2013 | 9/20/2013 | Macomb | Roseville | 20115 Lakeworth St | 48066 | Crystal L. Cornelius |
| 1155027 | 13-010302 | 8/22/2013 | 9/12/2013 | 9/24/2013 | Oakland | West Bloomfield | 7409 Pebble Pointe Unit 21 Bldg, 5 | 48322 | Nathan E. Wilson |
| 1154714 | 13-010029 | 8/21/2013 | 9/11/2013 | 9/19/2013 | Wayne | Detroit | 3200 Cambridge Ave | 48221 | Satranina Frierson |
| 1154709 | 13-010344 | 8/21/2013 | 9/11/2013 | 9/19/2013 | Wayne | Westland | 30005 Malvern St | 48185 | Carol A. Land |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1154746 | 13-010361 | 8/21/2013 | 9/11/2013 | 9/20/2013 | Macomb | Warren | 20759 La Salle | 48089 | Robert Hall |
| 1154747 | 13-010287 | 8/21/2013 | 9/11/2013 | 9/18/2013 | Genesee | Flint | 3829 Delaware Ave | 48506 | Charles E. Chappell |
| 1154756 | 13-010444 | 8/21/2013 | 9/11/2013 | 9/18/2013 | Genesee | Fenton | 925 Third St | 48430 | Robert L Gase Jr. |
| 1154757 | 13-010518 | 8/21/2013 | 9/11/2013 | 9/18/2013 | Genesee | Flushing | 400 Cynthia Dr | 48433 | Matthew Benedict |
| 1154759 | 13-010797 | 8/21/2013 | 9/11/2013 | 9/18/2013 | Genesee | Fenton | 104 South Lemon St | 48430 | Estate of Marilyn E Stubbs |
| 1154765 | 13-010203 | 8/21/2013 | 9/11/2013 | 9/24/2013 | Oakland | Hazel Park | 23320 Powell Ave | 48030 | Cynthia K. Spezia |
| 1154764 | 13-009665 | 8/21/2013 | 9/11/2013 | 9/18/2013 | Genesee | Flint | 1442 Autumn Dr | 48532 | Jeffrey A Hadd |
| 1154761 | 13-010024 | 8/21/2013 | 9/11/2013 | 9/24/2013 | Oakland | Waterford Twp | 3373 Shaw Dr | 48329 | Michael Lewis Jr. |
| 1154760 | 13-010081 | 8/21/2013 | 9/11/2013 | 9/24/2013 | Oakland | Holly | 3388 Hilltop Dr, Unit 23 | 48442 | Lisa Master |
| 1154073 | 13-009958 | 8/21/2013 | 9/11/2013 | 9/18/2013 | Benzie | Beulah | 14958 Beagle Blvd | 49617 | Steven D Vasko |
| 1154226 | 13-009675 | 8/21/2013 | 9/11/2013 | 9/24/2013 | Newaygo | Hesperia (newaygo) | 162 East Michigan Ave | 49421 | Jami McDonald |
| 1154390 | 13-008217 | 8/21/2013 | 9/11/2013 | 9/18/2013 | Livingston | South Lyon (livingston) | 13115 9 Mile Rd | 48178 | Barbara L. Mixter |
| 1154396 | 13-009773 | 8/21/2013 | 9/11/2013 | 9/19/2013 | Saint Clair | Port Huron | 3525 10th Ave | 48060 | Nicole Taylor |
| 1154397 | 13-010101 | 8/21/2013 | 9/11/2013 | 9/20/2013 | Muskegon | Muskegon | 2334 Southwood Ave | 49441 | Judith A. McDonald |
| 1154493 | 13-009968 | 8/21/2013 | 9/11/2013 | 9/19/2013 | Calhoun | East Leroy | 7162 1 1/2 Mile Rd | 49051 | Jeffrey Hoffman |
| 1154495 | 13-008468 | 8/21/2013 | 9/11/2013 | 9/20/2013 | Muskegon | Holton | 8043 Crocker Rd | 49425 | Larry Vincent |
| 1154496 | 13-010249 | 8/21/2013 | 9/11/2013 | 9/19/2013 | Wayne | Detroit | 2200 Clements St | 48238 | David E. Mckenney |
| 1154497 | 13-010392 | 8/21/2013 | 9/11/2013 | 9/19/2013 | Wayne | Livonia | 9128 Farmington Rd | 48150 | Marc A McNeff |
| 1154697 | 13-007429 | 8/21/2013 | 9/11/2013 | 9/18/2013 | Genesee | Holly (genesee) | 5089 Whispering Glen Trail Unit 101 | 48442 | David S Pasko |
| 1154696 | 13-011584 | 8/21/2013 | 9/11/2013 | 9/19/2013 | Wayne | Detroit | 20506 Northlawn | 48226 | Charles J. Embree |
| 1154699 | 13-005635 | 8/21/2013 | 9/11/2013 | 9/19/2013 | Wayne | Dearborn Heights | 8424 Riverdale | 48127 | Robert L. Soncrainte |
| 1154701 | 13-010213 | 8/21/2013 | 9/11/2013 | 9/19/2013 | Wayne | Canton | 8243 Alton St | 48187 | Daniel J Robertson |
| 1154704 | 13-004897 | 8/21/2013 | 9/11/2013 | 9/19/2013 | Wayne | Allen Park | 9830 Sterling | 48101 | Todd S. Sisler |
| 1154706 | 13-010193 | 8/21/2013 | 9/11/2013 | 9/19/2013 | Wayne | Lincoln Park | 1341 Applewood Ave | 48146 | Dale Langton |
| 1154555 | 13-010282 | 8/21/2013 | 9/11/2013 | 9/18/2013 | Kent | Cedar Springs | 250 Prarie Run Dr | 49319 | Theresa Pyne |
| 1154559 | 13-010430 | 8/21/2013 | 9/11/2013 | 9/19/2013 | Kent | Kentwood | 4515 Northbury Ct SE | 49512 | Rong Ze Wu |
| 1154148 | 13-010096 | 8/20/2013 | 9/10/2013 | 9/18/2013 | Shiawassee | Perry | 10888 Colby Lake Rd | 48872 | Jeremy Lee Bates |
| 1154232 | 426.4143 | 8/20/2013 | 9/10/2013 | 9/19/2013 | Wayne | Detroit | 16140 Fenmore | 48235 | Dorothea D. Talley |
| 1154321 | 13-010215 | 8/20/2013 | 9/10/2013 | 9/19/2013 | Saint Clair | Saint Clair | 1500 Glendale St | 48079 | Jeffery Edgington |
| 1154324 | 13-009999 | 8/20/2013 | 9/10/2013 | 9/20/2013 | Wexford | Cadillac | 409 Leeson Ave | 49601 | Paul Siembida |
| 1154325 | 13-010267 | 8/20/2013 | 9/10/2013 | 9/19/2013 | Mason | Ludington | 515 North Dennis Rd | 49431 | Duane Duggan |
| 1154384 | 12-512914 | 8/20/2013 | 9/10/2013 | 9/19/2013 | Wayne | Redford | 24923 North Sylbert Dr | 48239 | Brian Northrup |
| 1154388 | 13-008426 | 8/20/2013 | 9/10/2013 | 9/19/2013 | Wayne | Detroit | 11286 Kennebec St | 48205 | Frances A. Morphis |
| 1154389 | 13-011451 | 8/20/2013 | 9/10/2013 | 9/19/2013 | Wayne | Belleville | 42835 North Dartmoor Circle | 48111 | Jennifer L. Kelley |
| 1154394 | 13-010028 | 8/20/2013 | 9/10/2013 | 9/19/2013 | Wayne | Brownstown Twp | 28336 Relda Dr | 48183 | Ralph W.E. Adkins |
| 1154391 | 13-010084 | 8/20/2013 | 9/10/2013 | 9/19/2013 | Wayne | Allen Park | 10085 Colwell Ave | 48101 | Robert J Ladanyi |
| 1154392 | 12-512431 | 8/20/2013 | 9/10/2013 | 9/19/2013 | Wayne | Detroit | 18081 Oakfield St | 48235 | Sarah Scott |
| 1154393 | 13-009697 | 8/20/2013 | 9/10/2013 | 9/19/2013 | Wayne | Detroit | 14614 - 14616 Monica | 48238 | Cary L. Vanderbilt |
| 1154475 | 13-009677 | 8/20/2013 | 9/10/2013 | 9/19/2013 | Wayne | Dearborn Heights | 24714 Belton Lane | 48127 | Ronald G Frentz |
| 1154445 | 13-010373 | 8/20/2013 | 9/10/2013 | 9/19/2013 | Wayne | Southgate | 13381 Wesley | 48195 | William T Traylor |
| 1154474 | 13-010214 | 8/20/2013 | 9/10/2013 | 9/19/2013 | Wayne | Taylor | 25214 Superior | 48180 | Brian N. Farmer |
| 1154494 | 13-010122 | 8/20/2013 | 9/10/2013 | 9/17/2013 | Oakland | Oak Park | 20810 Westhampton St | 48237 | Roosevelt Paige |
| 1154477 | 13-010365 | 8/20/2013 | 9/10/2013 | 9/19/2013 | Wayne | Dearborn | 2043 Academy | 48124 | Rhonda Ali |
| 1154489 | 13-010035 | 8/20/2013 | 9/10/2013 | 9/20/2013 | Macomb | Roseville | 28160 O Neil | 48066 | Ernest G Barnett |
| 1154501 | 13-010041 | 8/20/2013 | 9/10/2013 | 9/17/2013 | Oakland | Highland | 3285 North Milford Rd | 48357 | Greg Hegle |
| 1154500 | 13-011375 | 8/20/2013 | 9/10/2013 | 9/20/2013 | Macomb | Warren | 30550 Iroquois Dr | 48088 | Bartholomew Abraham |
| 1154505 | 13-009837 | 8/20/2013 | 9/10/2013 | 9/17/2013 | Oakland | Highland | 312 Taras Dr | 48356 | Michael J Moritz |
| 1154504 | 13-010052 | 8/20/2013 | 9/10/2013 | 9/20/2013 | Wayne | Shelby Township | 53098 Celtic Ct Unit 63 | 48316 | Allison W. Cox |
| 1154048 | 13-010919 | 8/19/2013 | 9/9/2013 | 9/19/2013 | Wayne | Detroit | 7340 Stahelin Ave | 48228 | Oliver Simpson |
| 1154106 | 13-009854 | 8/19/2013 | 9/9/2013 | 9/19/2013 | Berrien | Niles | 2286 South 14th St | 49120 | Jason R. Vance |
| 1154113 | 13-010304 | 8/19/2013 | 9/9/2013 | 9/19/2013 | Saint Clair | Saint Clair | 716 Waterloo St | 48079 | John Szymanek Jr. |
| 1154266 | 13-008390 | 8/19/2013 | 9/9/2013 | 9/19/2013 | Wayne | Detroit | 15768 Steel St | 48227 | Louisa C. Talison |
| 1154265 | 13-011778 | 8/19/2013 | 9/9/2013 | 9/19/2013 | Wayne | Grosse Pointe | 1080 Beaconsfield | 48230 | John E Hechlik |
| 1154343 | 13-009894 | 8/19/2013 | 9/9/2013 | 9/17/2013 | Oakland | Waterford | 3699 Warringham Ave | 48329 | Ruth Elizabeth Walton |
| 1154336 | 13-006410 | 8/19/2013 | 9/9/2013 | 9/17/2013 | Oakland | Southfield | 24537 West 10 Mile Rd Unit 53 Bldg, 5 | 48034 | Tonya M. Scott |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1154334 | 13-010255 | 8/19/2013 | 9/9/2013 | 9/17/2013 | Oakland | Waterford | 167 Riviera Terrace | 48328 | Dexter F Graves |
| 1154329 | 13-010164 | 8/19/2013 | 9/9/2013 | 9/17/2013 | Oakland | Ferndale | 1720 Academy St | 48220 | Matthew J. Elkins |
| 1154328 | 13-010196 | 8/19/2013 | 9/9/2013 | 9/17/2013 | Oakland | White Lake | 859 Bogie Lake Rd | 48383 | Michael D Stemple |
| 1154327 | 13-010189 | 8/19/2013 | 9/9/2013 | 9/20/2013 | Macomb | Warren | 13320 Herbert Ave | 48089 | Jason Strong |
| 1154267 | 13-010312 | 8/19/2013 | 9/9/2013 | 9/19/2013 | Wayne | Detroit | 12103 Montrose St | 48227 | Arnite J White |
| 1154024 | 13-011482 | 8/18/2013 | 9/8/2013 | 9/18/2013 | Clinton | Eagle | 12045 West Herbison Rd | 48822 | Joey N Small |
| 1153950 | 13-009966 | 8/18/2013 | 9/8/2013 | 9/19/2013 | Eaton | | 606 High St | 48813-1248 | Bonnie N Morales |
| 1153902 | 13-010918 | 8/17/2013 | 9/7/2013 | 9/19/2013 | Barry | Middleville | 531 Sunset Hills Dr | 49333 | Bryan Gruesbeck |
| 1153495 | 13-009833 | 8/16/2013 | 9/6/2013 | 9/19/2013 | Sanilac | Marlette | 3187 Rogers St | 48453 | Christopher J. Warden |
| 1153794 | 13-009648 | 8/16/2013 | 9/6/2013 | 9/19/2013 | Kalamazoo | Portage | 1916 Schuring Rd | 49024 | Todd J. Deitsch |
| 1153749 | 13-010276 | 8/16/2013 | 9/6/2013 | 9/19/2013 | Van Buren | Paw Paw | 309 North Miller St | 49079 | Jerome M. Howland |
| 1153849 | 13-003401 | 8/16/2013 | 9/6/2013 | 9/13/2013 | Cheboygan | Cheboygan | 208 East Seymour St | 49721 | Mila F. Richardson |
| 1154178 | 13-010301 | 8/16/2013 | 9/6/2013 | 9/17/2013 | Oakland | West Bloomfield | 5534 Greenbriar Dr | 48322 | Khalid N. Bukhsh |
| 1154114 | 13-008207 | 8/16/2013 | 9/6/2013 | 9/19/2013 | Wayne | Detroit | 6829 Archdale St | 48228 | Melisa D. Jones |
| 1154100 | 12-510552 | 8/16/2013 | 9/6/2013 | 9/19/2013 | Wayne | Wyandotte | 3301 Biddle Apartment 9-C Bldg, A | 48192 | Anthony Hugh Cagle |
| 1154098 | 13-009912 | 8/16/2013 | 9/6/2013 | 9/17/2013 | Oakland | Commerce Twp | 6041 Balmoral Way Unit 20 | 48382 | Jacqueline A. Convery |
| 1154093 | 13-010891 | 8/16/2013 | 9/6/2013 | 9/19/2013 | Wayne | Belleville | 43350 East Huron River Dr | 48111 | Jason Millward |
| 1154011 | 200.8577 | 8/16/2013 | 9/6/2013 | 9/17/2013 | Oakland | Fenton (Oakland) | 15477 Eddy Lake Rd | 48430 | Stephen Schneider |
| 1153936 | 13-010227 | 8/16/2013 | 9/6/2013 | 9/19/2013 | Wayne | Romulus | 15812 Orchard St | 48174 | Joanne C Sims |
| 1153927 | 13-010018 | 8/16/2013 | 9/6/2013 | 9/18/2013 | Kent | Sparta | 13437 Lime Lake Dr Unit 4 | 49345 | Scot W. Green |
| 1153925 | 13-011086 | 8/16/2013 | 9/6/2013 | 9/18/2013 | Kent | Wyoming | 2201 Denwood Ave SW | 49509 | Tanya M. Clinkscales |
| 1153916 | 13-011348 | 8/16/2013 | 9/6/2013 | 9/18/2013 | Genesee | Flint | 3450 Branch Rd | 48506 | Edward J Maldonado |
| 1153912 | 13-010969 | 8/16/2013 | 9/6/2013 | 9/19/2013 | Kalamazoo | Galesburg | 3186 South 33rd St | 49053 | Jeanette L. Scott |
| 1153903 | 12-511451 | 8/16/2013 | 9/6/2013 | 9/19/2013 | Kalamazoo | Kalamazoo | 1327 Cherokee | 49006 | Cristy L Abbott |
| 1153781 | 13-009545 | 8/15/2013 | 9/5/2013 | 9/12/2013 | Washtenaw | Dexter | 7631 Ann Arbor Rd | 48130 | Peter A. Cloutier |
| 1153779 | 13-011555 | 8/15/2013 | 9/5/2013 | 9/12/2013 | Ingham | Onondaga (ingham) | 4415 Onondaga Rd | 49264 | Jill Walker |
| 1153778 | 13-011092 | 8/15/2013 | 9/5/2013 | 9/12/2013 | Ingham | Lansing | 1140 Cleo St | 48915 | Heather J. Fraizer |
| 1153680 | 13-009518 | 8/15/2013 | 9/5/2013 | 9/13/2013 | Dickinson | Iron Mountain | 801 West B St | 49801 | Joseph D. Ivacko |
| 1153676 | 13-009901 | 8/15/2013 | 9/5/2013 | 9/12/2013 | Monroe | Petersburg | 125 East Vesey St | 49270 | Matthew F. Scott |
| 1153567 | 13-010075 | 8/15/2013 | 9/5/2013 | 9/12/2013 | Ottawa | Jenison | 8110 Emberly Dr | 49428 | David J. Hommerson |
| 1153570 | 13-007834 | 8/15/2013 | 9/5/2013 | 9/19/2013 | Allegan | Allegan | 522 Maple St | 49010 | James Leggett |
| 1153580 | 13-010120 | 8/15/2013 | 9/5/2013 | 9/18/2013 | Shiawassee | Laingsburg (shiawassee) | 606 Doyle Rd | 48848 | Diane Nash |
| 1153585 | 13-003909 | 8/15/2013 | 9/5/2013 | 9/13/2013 | Antrim | East Jordan (antrim) | 5425 6 Mile Lake Rd | 49727 | Brian J. Koppen |
| 1153619 | 13-004653 | 8/15/2013 | 9/5/2013 | 9/18/2013 | Jackson | Jackson | 541 Dewey Ave | 49202 | Troy Stong |
| 1153593 | 13-010085 | 8/15/2013 | 9/5/2013 | 9/19/2013 | Allegan | Fennville | 2549 63rd St | 49408 | Patrick Quade |
| 1153621 | 13-011173 | 8/15/2013 | 9/5/2013 | 9/19/2013 | Allegan | South Haven (allegan) | 223 74th St | 49090 | Fred C. Kick |
| 1153013 | 13-011051 | 8/15/2013 | 9/5/2013 | 9/13/2013 | Leelanau | Maple City | 606 West Burdickville Rd | 49664 | Larry A. Eiseler |
| 1153064 | 514.0513 | 8/15/2013 | 9/5/2013 | 9/13/2013 | Bay | Linwood | 397 North Huron Rd | 48634 | Denise A. Welch |
| 1153390 | 13-007515 | 8/15/2013 | 9/5/2013 | 9/13/2013 | Roscommon | Houghton Lake | 314 Mcdonald Dr | 48629 | Mary E Snider |
| 1153493 | 13-009859 | 8/15/2013 | 9/5/2013 | 9/12/2013 | Washtenaw | Ypsilanti | 427 Campbell Ave | 48198 | Onida Waldrup |
| 1153507 | 13-008857 | 8/15/2013 | 9/5/2013 | 9/12/2013 | Ottawa | Hudsonville | 2901 Wood Dr | 49426 | Anthony Mills |
| 1153508 | 13-009798 | 8/15/2013 | 9/5/2013 | 9/12/2013 | Ottawa | Holland | 25 East 20th St | 49423 | Hector D Estupinan |
| 1153528 | 13-009951 | 8/15/2013 | 9/5/2013 | 9/18/2013 | Shiawassee | Durand | 5203 South Bancroft Rd | 48429 | David C. Marsh |
| 1153898 | 13-009719 | 8/15/2013 | 9/5/2013 | 9/12/2013 | Wayne | Detroit | 7771 Faust Ave | 48228 | Adrian D. Singleton |
| 1153896 | 13-010061 | 8/15/2013 | 9/5/2013 | 9/12/2013 | Wayne | Allen Park | 15629 Hanover | 48101 | Kathe D. Rugh |
| 1153895 | 13-010078 | 8/15/2013 | 9/5/2013 | 9/12/2013 | Wayne | Detroit | 17387 Appoline St | 48235 | Mona Johnson |
| 1153904 | 13-002604 | 8/15/2013 | 9/5/2013 | 9/13/2013 | Bay | Bay City | 2165 4th St | 48708 | Catherine E. Lopez |
| 1153911 | 13-009971 | 8/15/2013 | 9/5/2013 | 9/13/2013 | Bay | Essexville | 906 Borton Ave | 48732 | Laura Choyce |
| 1153926 | 13-009407 | 8/15/2013 | 9/5/2013 | 9/13/2013 | Macomb | Warren | 31146 Saratoga Ave | 48088 | David A. Cucinella |
| 1153929 | 13-008502 | 8/15/2013 | 9/5/2013 | 9/17/2013 | Oakland | Auburn Hills | 4187 Blue Heron Dr | 48326 | Gerald Nottage |
| 1154022 | 225.4452 | 8/15/2013 | 9/5/2013 | 9/13/2013 | Macomb | Clinton Township | 41380 Clayton | 48038 | Curtis L. Moore |
| 1153782 | 13-011492 | 8/15/2013 | 9/5/2013 | 9/12/2013 | Ingham | Haslett | 5965 Cypress St | 48840 | Susan M. Comber |
| 1153694 | 13-008077 | 8/14/2013 | 9/4/2013 | 9/17/2013 | Oakland | Royal Oak | 1526 Donald Ave | 48073 | John Reilly |
| 1153674 | 13-010132 | 8/14/2013 | 9/4/2013 | 9/13/2013 | Saginaw | Brant | 10710 South Hemlock Rd | 48614 | Gabriel P Rousseau |
| 1153664 | 13-009941 | 8/14/2013 | 9/4/2013 | 9/12/2013 | Wayne | Detroit | 10982 Roxbury St | 48224 | Martin S Vega Jr. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1153623 | 13-003255 | 8/14/2013 | 9/4/2013 | 9/12/2013 | Wayne | Detroit | 2505 Inglis St | 48209 | Emily L Bush |
| 1153596 | 13-009935 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Kent | Grand Rapids | 850 Elliott St SE | 49507 | Floyd Stewart |
| 1153595 | 13-009633 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Kent | Grand Rapids | 764 68th St SE | 49548 | Tom Hayes |
| 1153594 | 13-011331 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Kent | Rockford | 9750 Wildcat Run Ct NE | 49341 | Darryl Hagedorn |
| 1153586 | 13-009895 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Kent | Grand Rapids | 665 Garfield Ave NW | 49504 | Roberto Estrada |
| 1153584 | 13-009735 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Kent | Grand Rapids | 1137 Underwood Ave SE | 49506 | Ronisha Hardin |
| 1153583 | 13-007217 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Kent | Wyoming | 3651 Groveland Ave SW | 49519 | Laura B. Tenbrink |
| 1153582 | 13-009867 | 8/14/2013 | 9/4/2013 | 9/12/2013 | Wayne | Detroit | 19451 Monte Vista St | 48221 | Dreek Triplett |
| 1153581 | 13-010112 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Kent | Caledonia | 1641 Crescent Pointe Dr SE | 49316 | Amir Parsad |
| 1153579 | 13-009919 | 8/14/2013 | 9/4/2013 | 9/13/2013 | Chippewa | Kincheloe | 30 Erin Pl | 49788 | Kurt L. MacDougall |
| 1153578 | 13-008172 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Kent | Belding (Kent) | 11792 Old Belding Rd | 48809 | Mark P. Malone |
| 1153576 | 13-009907 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Kent | Grand Rapids | 1126 Merrifield St SE | 49507 | Abel B. Paez |
| 1153575 | 13-009889 | 8/14/2013 | 9/4/2013 | 9/12/2013 | Saint Joseph | Constantine | 415 North Washington St | 49042 | Ricky Wayne Hull |
| 1153572 | 13-001814 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Kent | Grand Rapids | 1450 Muskegon | 49504 | Jenise Kanslirschova |
| 1153568 | 13-010192 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Kent | Grand Rapids | 3650 Miramar Ave NE | 49525 | Justin Scudder |
| 1153566 | 13-010037 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Kent | Grand Rapids | 1417 Bristol Ave NW | 49504 | Adam J. Stephenson |
| 1153532 | 13-009590 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Kent | Caledonia | 1438 Silver Springs Ct SE | 49316 | Arlen Dean Gaddy |
| 1153531 | 13-009855 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Kent | Grand Rapids | 61 Leonard St NE | 49503 | Zachary J. Bischoff |
| 1153530 | 13-010059 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Kent | Kentwood | 4750 Torrington Dr SE | 49512 | Jose Francisco Perez |
| 1153506 | 13-009791 | 8/14/2013 | 9/4/2013 | 9/12/2013 | Wayne | Taylor | 6721 Madison | 48180 | Scott E. Patterson |
| 1153504 | 12-510099 | 8/14/2013 | 9/4/2013 | 9/13/2013 | Saginaw | Saginaw | 2109 Augsburg Dr | 48603 | Lois M. Campbell |
| 1153500 | 13-009669 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Genesee | Flint | 3363 Gracelawn Ave | 48504 | James W. Miners Jr. |
| 1153476 | 13-007379 | 8/14/2013 | 9/4/2013 | 9/13/2013 | Gladwin | Beaverton | 4510 Jones Rd | 48612 | Mellisa M. Hoffman |
| 1153475 | 13-001975 | 8/14/2013 | 9/4/2013 | 9/12/2013 | Calhoun | Albion ( Calhoun) | 803 S Monroe St. | 49224 | Theodore M. Gibbs |
| 1153474 | 13-009823 | 8/14/2013 | 9/4/2013 | 9/12/2013 | Saint Clair | Port Huron | 2526 Maple St | 48060 | David M. Woolman |
| 1153472 | 13-009954 | 8/14/2013 | 9/4/2013 | 9/12/2013 | Calhoun | Battle Creek | 213 Duane St | 49037 | Betty M Smith |
| 1153470 | 13-009819 | 8/14/2013 | 9/4/2013 | 9/13/2013 | Muskegon | Muskegon | 966 East Isabella Ave | 49442 | Franchelle Crowley |
| 1153391 | 13-009914 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Lapeer | Lapeer | 75 Mill St | 48446 | Michael Torres |
| 1153389 | 13-006024 | 8/14/2013 | 9/4/2013 | 9/13/2013 | Alpena | Alpena | 123 Avery St | 49707 | Amy Pfeifer-Twite |
| 1153382 | 13-011065 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Lapeer | Lapeer | 5158 Winchester Pass | 48446 | Ernest Balla |
| 1153381 | 13-009742 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Lapeer | Lapeer | 1246 Millville Rd | 48446 | Michael S. Lake |
| 1153309 | 13-006989 | 8/14/2013 | 9/4/2013 | 9/13/2013 | Hillsdale | Somerset Center | 12465 East Chicago Rd | 49282 | Brandon K. Boone |
| 1153307 | 671.3603 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Genesee | Fenton | 1221 Crystal Pointe Circle Unit 3 | 48430 | Carol Hanson |
| 1153303 | 13-009745 | 8/14/2013 | 9/4/2013 | 9/18/2013 | Grand Traverse | Interlochen | 1863 Pine Lane Dr | 49643 | Lesa M. Kreps |
| 1153129 | 13-007712 | 8/14/2013 | 9/4/2013 | 9/17/2013 | Newaygo | Fremont | 316 North Division Ave | 49412 | Matthew R. Sommer |
| 1153091 | 13-003448 | 8/14/2013 | 9/4/2013 | 9/13/2013 | Oscoda | Lewiston (oscoda) | 5572 Wilfred St | 49756 | Donna J Dove |
| 1153687 | 13-007674 | 8/14/2013 | 9/4/2013 | 9/13/2013 | Saginaw | Saginaw | 4323 Sheridan Rd | 48601 | Radeshia Derosia |
| 1153684 | 13-010115 | 8/14/2013 | 9/4/2013 | 9/13/2013 | Saginaw | Saginaw | 1033 Lindsay Dr | 48602 | Adam M. Becker |
| 1153690 | 13-009790 | 8/14/2013 | 9/4/2013 | 9/13/2013 | Saginaw | Chesaning | 17295 Sharon Rd | 48616 | James D. Hoeft |
| 1153698 | 12-513562 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Genesee | Grand Blanc | 5200 Howe Rd | 48439 | Leah Benton |
| 1153696 | 13-005051 | 8/14/2013 | 9/4/2013 | 9/17/2013 | Oakland | Madison Heights | 27344 Groveland St | 48071 | Steven D. Foreman |
| 1153695 | 13-005018 | 8/14/2013 | 9/4/2013 | 9/17/2013 | Oakland | Southfield | 25023 Chambley Dr Apartment Unit 6C | 48034 | David R. Woods |
| 1153700 | 13-004782 | 8/14/2013 | 9/4/2013 | 9/13/2013 | Macomb | Eastpointe | 15720 Stephens Dr | 48021 | Jessie Beamon |
| 1153712 | 13-010150 | 8/14/2013 | 9/4/2013 | 9/17/2013 | Oakland | Franklin | 25934 Hersheyvale Dr | 48025 | Gary S Fields |
| 1153711 | 12-511670 | 8/14/2013 | 9/4/2013 | 9/17/2013 | Oakland | Farmington | 31052 Estate Woods Ct | 48331 | Haifa Ayiar |
| 1153709 | 13-010158 | 8/14/2013 | 9/4/2013 | 9/13/2013 | Macomb | Clinton Township | 42571 D'Harte Ct | 48038 | Karen Wood |
| 1153708 | 13-009691 | 8/14/2013 | 9/4/2013 | 9/17/2013 | Oakland | Bloomfield Hills | 426 Fox Hills Dr North A-7 Unit 112 Bldg, 14 | 48304 | Laurie Slagenwhite |
| 1153705 | 13-009899 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Genesee | Flint | 2847 Begole | 48504 | Patrick Mcneal |
| 1153704 | 13-009556 | 8/14/2013 | 9/4/2013 | 9/13/2013 | Macomb | St. Clair Shores | 20117 Rosedale St | 48080 | Wendy L. Wedding |
| 1153703 | 13-009595 | 8/14/2013 | 9/4/2013 | 9/11/2013 | Genesee | Flint | 2908 Iroquois | 48505 | Angela V. McClendon |
| 1153701 | 13-009389 | 8/14/2013 | 9/4/2013 | 9/17/2013 | Oakland | South Lyon | 1196 Vassar | 48178 | Virginia R. Paillon |
| 1153503 | 13-009896 | 8/13/2013 | 9/3/2013 | 9/10/2013 | Oakland | Auburn Hills | 3716 Eaton Gate Lane | 48326 | Stephen G. Baranyai |
| 1153502 | 13-009953 | 8/13/2013 | 9/3/2013 | 9/13/2013 | Macomb | Roseville | 26510 Ridgemont | 48066 | Shelley Wagner |
| 1153498 | 13-009870 | 8/13/2013 | 9/3/2013 | 9/13/2013 | Macomb | Harrison Twp. | 34325 Virgil St | 48045 | Daniel F. Keaveny |

| ID | Case | Date1 | Date2 | Date3 | County | City | Address | Zip | Name |
|---|---|---|---|---|---|---|---|---|---|
| 1153490 | 13-009848 | 8/13/2013 | 9/3/2013 | 9/13/2013 | Macomb | Warren | 29816 City Center Dr #3 Unit 7 Bldg E | 48093 | Mary Mckigney |
| 1153489 | 13-005015 | 8/13/2013 | 9/3/2013 | 9/13/2013 | Macomb | Clinton Township | 39173 Eastridge Dr | 48038 | Penny S. Doyle |
| 1153485 | 13-009839 | 8/13/2013 | 9/3/2013 | 9/13/2013 | Macomb | Warren | 32468 Bunert Rd | 48088 | Steve Devos |
| 1153483 | 13-009715 | 8/13/2013 | 9/3/2013 | 9/13/2013 | Macomb | Warren | 25206 Eureka St | 48091 | Tina M Thompson |
| 1153477 | 13-005036 | 8/13/2013 | 9/3/2013 | 9/13/2013 | Macomb | Mount Clemens | 266 Euclid St | 48043 | Brian R. Anderson |
| 1153473 | 13-009678 | 8/13/2013 | 9/3/2013 | 9/13/2013 | Macomb | Warren | 11363 Dale Ave | 48089 | Ronald Devore |
| 1153469 | 13-010045 | 8/13/2013 | 9/3/2013 | 9/12/2013 | Wayne | Romulus | 16971 Brandt St Unit 3 | 48174 | Ryan Johnson |
| 1153132 | 617.8111 | 8/13/2013 | 9/3/2013 | 9/10/2013 | Oakland | Madison Heights | 26669 Rialto St | 48071 | Amy M. Klovski |
| 1153385 | 13-008868 | 8/13/2013 | 9/3/2013 | 9/12/2013 | Wayne | Dearborn Heights | 22818 North Brookside Ct | 48125 | Michelle Howell |
| 1153384 | 13-007751 | 8/13/2013 | 9/3/2013 | 9/12/2013 | Wayne | Detroit | 20160 Freeland St | 48235 | Hassan Mussawwir |
| 1153383 | 13-007866 | 8/13/2013 | 9/3/2013 | 9/12/2013 | Wayne | Canton | 1769 Fern Ct | 48188 | Aldo D'Orazio |
| 1153388 | 13-006263 | 8/13/2013 | 9/3/2013 | 9/12/2013 | Wayne | Detroit | 7329 Lane St | 48209 | Rodrigo Padilla |
| 1153387 | 13-009616 | 8/13/2013 | 9/3/2013 | 9/12/2013 | Wayne | Dearborn | 7738 Steadman St | 48126 | Mohamad Daher |
| 1153386 | 13-008817 | 8/13/2013 | 9/3/2013 | 9/12/2013 | Wayne | Dearborn | 5002 Williamson St | 48126 | Daniel L. Moore |
| 1153392 | 13-009892 | 8/13/2013 | 9/3/2013 | 9/12/2013 | Wayne | Canton | 42425 Castle Ct | 48188 | Michael T Ramirez |
| 1153395 | 13-009927 | 8/13/2013 | 9/3/2013 | 9/12/2013 | Wayne | Garden City | 29537 Dawson St | 48135 | Lauren Dickinson |
| 1153394 | 13-011461 | 8/13/2013 | 9/3/2013 | 9/12/2013 | Wayne | Trenton | 3323 Fort St Unit 5 Bldg, 2 | 48183 | Fred W Chearhart Jr. |
| 1153393 | 13-009635 | 8/13/2013 | 9/3/2013 | 9/12/2013 | Wayne | Detroit | 13820 Newbern St | 48212 | Rebecca Johnson |
| 1153465 | 13-009731 | 8/13/2013 | 9/3/2013 | 9/12/2013 | Wayne | Riverview | 18257 Wendy Ct | 48192 | Sue Jackson |
| 1153078 | 13-011187 | 8/12/2013 | 9/2/2013 | 9/12/2013 | Wayne | Canton | 44249 Dartmouth St | 48188 | Tim A. Nalodka |
| 1153074 | 13-004420 | 8/12/2013 | 9/2/2013 | 9/12/2013 | Ingham | Mason | 308 Kingman Rd | 48854 | Denise A. Garrison |
| 1153028 | 13-010979 | 8/12/2013 | 9/2/2013 | 9/12/2013 | Saint Clair | Port Huron | 1730 Scott Ave | 48060 | Lesley A. Henderson |
| 1152929 | 13-009760 | 8/12/2013 | 9/2/2013 | 9/13/2013 | Delta | Escanaba | 2134 23rd Ave South | 49829 | Janet M. Sebeck |
| 1152803 | 13-010767 | 8/12/2013 | 9/2/2013 | 9/18/2013 | Grand Traverse | Fife Lake(grand Traverse) | 11742 Lake Shore Dr | 49633 | John Goletz |
| 1152765 | 13-011136 | 8/12/2013 | 9/2/2013 | 9/12/2013 | Ingham | Lansing | 6205 South Martin Luther King Jr Blvd. | 48911 | Kenneth Yoder |
| 1153298 | 13-009756 | 8/12/2013 | 9/2/2013 | 9/12/2013 | Wayne | Westland | 39353 Nottingham St | 48186 | Georgina Blankenship |
| 1153295 | 13-009752 | 8/12/2013 | 9/2/2013 | 9/12/2013 | Wayne | Detroit | 19030 Kentfield St | 48219 | Kimberly Ashby |
| 1153294 | 13-008017 | 8/12/2013 | 9/2/2013 | 9/12/2013 | Wayne | Dearborn Heights | 6484 Shadowlawn St | 48127 | Carol Mclaughlin |
| 1153292 | 13-001638 | 8/12/2013 | 9/2/2013 | 9/12/2013 | Wayne | Gibraltar | 30563 Pointe Dr | 48173 | Alice Gasiewski |
| 1153300 | 13-006478 | 8/12/2013 | 9/2/2013 | 9/12/2013 | Wayne | Detroit | 19635 Orleans St | 48203 | Johnnie Mae Hamer |
| 1153306 | 671.0211 | 8/12/2013 | 9/2/2013 | 9/13/2013 | Macomb | Roseville | 26355 Waldorf St | 48066 | Virginia Mason |
| 1153330 | 13-007386 | 8/12/2013 | 9/2/2013 | 9/13/2013 | Macomb | Utica | 7020 Sugar Creek Ct | 48316 | Richard K. Rosen |
| 1153331 | 13-009668 | 8/12/2013 | 9/2/2013 | 9/10/2013 | Oakland | Waterford | 965 Lochaven Rd | 48327 | Julia Terpening |
| 1153334 | 13-010260 | 8/12/2013 | 9/2/2013 | 9/10/2013 | Oakland | Pontiac | 613 West Huron | 48341 | Estate Of Mark W Harrington |
| 1153333 | 13-009680 | 8/12/2013 | 9/2/2013 | 9/10/2013 | Oakland | Commerce Twp | 4080 Longleaf | 48382 | Michael House |
| 1153332 | 13-009820 | 8/12/2013 | 9/2/2013 | 9/10/2013 | Oakland | Hazel Park | 1221 East Jarvis Ave | 48030 | William M. Locke |
| 1152926 | 13-008300 | 8/11/2013 | 9/1/2013 | 9/12/2013 | Eaton | Lansing (eaton) | 333 North Waverly | 48917 | Alan W. Harper |
| 1152925 | 13-009755 | 8/11/2013 | 9/1/2013 | 9/11/2013 | Clinton | Laingsburg | 7451 East Victoria Dr | 48848 | Pedro Soliz Jr. |
| 1152927 | 13-005291 | 8/11/2013 | 9/1/2013 | 9/11/2013 | Clinton | Lansing (clinton) | 1580 East Clark Rd | 48906 | Robert C. Haun |
| 1152268 | 13-009122 | 8/9/2013 | 8/30/2013 | 9/6/2013 | Charlevoix | East Jordan | 9760 Lord Rd | 49727 | Gail S. Klemczak |
| 1152362 | 13-009017 | 8/9/2013 | 8/30/2013 | 9/12/2013 | Sanilac | Croswell | 251 White Pine Unit 6 | 48422 | Sally Francis |
| 1152806 | 13-010175 | 8/9/2013 | 8/30/2013 | 9/6/2013 | Muskegon | Montague | 8329 Meinert Park Rd | 49437 | Stacey A. Ballard |
| 1152811 | 13-009802 | 8/9/2013 | 8/30/2013 | 9/12/2013 | Saint Clair | Port Huron | 1604 Sanborn St | 48060 | Norman E Hart |
| 1152818 | 13-009123 | 8/9/2013 | 8/30/2013 | 9/11/2013 | Genesee | Swartz Creek | 11117 Mcenrue Rd | 48473 | Matthew T Winford |
| 1153018 | 13-009398 | 8/9/2013 | 8/30/2013 | 9/12/2013 | Wayne | Southgate | 16046 Holz Dr Unit # 44 | 48195 | Joseph L Dudzinski |
| 1153020 | 13-003723 | 8/9/2013 | 8/30/2013 | 9/12/2013 | Wayne | Dearborn Heights | 3977 Pardee Rd | 48125 | David M. Trombley |
| 1153023 | 13-003675 | 8/9/2013 | 8/30/2013 | 9/12/2013 | Wayne | Westland | 35531 Canyon Dr | 48186 | Kenneth Hauser |
| 1153027 | 13-010998 | 8/9/2013 | 8/30/2013 | 9/12/2013 | Wayne | Southgate | 12376 Irene St | 48195 | Robert Kovacs |
| 1153070 | 13-008555 | 8/9/2013 | 8/30/2013 | 9/10/2013 | Oakland | Waterford | 24 West End Ave | 48328 | Rebecca Thomas |
| 1153079 | 13-007331 | 8/9/2013 | 8/30/2013 | 9/10/2013 | Oakland | Lake Orion | 3717 Queensbury Rd | 48359 | David J Spanke |
| 1153076 | 13-008886 | 8/9/2013 | 8/30/2013 | 9/10/2013 | Oakland | Farmington Hills | 27564 Westcott Crescent Circle | 48334 | Albertine Kallabat |
| 1153072 | 13-011201 | 8/9/2013 | 8/30/2013 | 9/6/2013 | Macomb | Eastpointe | 15127 Stephens Dr | 48021 | Walter L. Houck |
| 1152841 | 13-006674 | 8/9/2013 | 8/30/2013 | 9/11/2013 | Kent | Grand Rapids | 481 Eleanor St NE | 49505 | Levi Vandenhout |
| 1152396 | 12-511058 | 8/8/2013 | 8/29/2013 | 9/11/2013 | Livingston | Brighton | 4125 Northpointe Dr Unit 29 | 48114 | Jason D. Valente |
| 1152376 | 13-005335 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Allegan | Allegan | 2695 116th Ave | 49010 | Daniel K Laarman |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1152373 | 13-008123 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Monroe | Monroe | 617 Laplaisance | 48161 Daniel Hoppe |
| 1152366 | 13-009736 | 8/8/2013 | 8/29/2013 | 9/11/2013 | Shiawassee | Owosso | 625 North Saginaw St | 48867 Robin P Mcgowan |
| 1152359 | 13-009811 | 8/8/2013 | 8/29/2013 | 9/11/2013 | Shiawassee | Byron | 11084 South Byron Rd | 48418 David L Wiley |
| 1152357 | 13-009811 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Allegan | Holland (allegan) | 116 West 32nd St | 49423 Matthew W. Cronen |
| 1152350 | 13-009319 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Ottawa | Hudsonville | 8035 48th Ave | 49426 Jeremy J. Wiersma |
| 1152282 | 13-006999 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Oceana | Shelby | 370 South Sunset Terrace | 48455 Donna Rood |
| 1152178 | 306.4117 | 8/8/2013 | 8/29/2013 | 9/11/2013 | Clare | Harrison | 1074 North Burrington Ave | 48625 Troy Pringle |
| 1152558 | 13-007335 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Ionia | Portland | 2000 East Grand River Ave | 48875 Eric N. Charles |
| 1152562 | 13-010729 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Berrien | Benton Harbor | 536 Broadway | 49022 Christine Aceron |
| 1152565 | 13-007549 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Ionia | Belding (Ionia) | 209 South Broas St | 48809 Connie E. Overway |
| 1152569 | 13-009195 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Monroe | Lambertville (monroe) | 7252 Middlebury Dr | 48144 Timothy S. Bolton |
| 1152566 | 13-009726 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Berrien | Niles | 921 Cedar St | 49120 Kathleen L. Williams |
| 1152579 | 12-512589 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Monroe | Temperance | 330 East Sterns Rd | 48182 Richard E. Rigel |
| 1152613 | 13-009296 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Ingham | Mason | 959 West Ash St | 48854 Anjelita White |
| 1152610 | 12-511921 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Washtenaw | Ypsilanti | 904 Watling St | 48197 Jeannette Hadden |
| 1152666 | 13-009035 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Ingham | Lansing | 3134 Avalon St | 48911 Lee White |
| 1152673 | 13-001379 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Washtenaw | Ann Arbor | 2986 Whittier Ct Unit 110 | 48104 Addie Rush |
| 1152675 | 13-009060 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Ingham | Lansing | 223 Crest St | 48910 Mark P. Lorencen |
| 1152672 | 12-510762 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Washtenaw | Ypsilanti | 415 East Grand Blvd | 48198 Keith E. Swafford |
| 1152840 | 13-008272 | 8/8/2013 | 8/29/2013 | 9/10/2013 | Oakland | Southfield | 30066 Marshall | 48076 Wanda Valeu |
| 1152836 | 13-002816 | 8/8/2013 | 8/29/2013 | 9/6/2013 | Macomb | St Clair Shores | 22919 Arcadia St | 48082 Christopher T. Vitale |
| 1152833 | 13-005488 | 8/8/2013 | 8/29/2013 | 9/6/2013 | Macomb | Eastpointe | 24715 Adlai | 48021 Gary M. Hanson |
| 1152830 | 13-010999 | 8/8/2013 | 8/29/2013 | 9/10/2013 | Oakland | Lathrup Village | 28740 Eldorado Pl | 48076 Rory L. Gamble |
| 1152820 | 13-008173 | 8/8/2013 | 8/29/2013 | 9/6/2013 | Bay | Bay City | 615 South Mountain Street | 48706 Dennis James Frost Jr. |
| 1152815 | 13-009664 | 8/8/2013 | 8/29/2013 | 9/6/2013 | Bay | Bay City | 1811 Garfield Ave | 48708 Judith A. Lasecki |
| 1152814 | 13-009679 | 8/8/2013 | 8/29/2013 | 9/6/2013 | Bay | Bay City | 905 Transit St | 48706 Joshua A. Diehl |
| 1152792 | 13-008609 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Wayne | Romulus | 33300 Sand Piper Dr | 48174 William Tomlinson |
| 1152791 | 13-008739 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Wayne | Detroit | 18681 Ilene | 48221 Robert L. Giles |
| 1152790 | 13-009733 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Wayne | Lincoln Park | 1035 Capitol Ave | 48146 Victor Donnelly |
| 1152787 | 13-009583 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Wayne | Detroit | 14869 Bringard Dr | 48205 Johnnie M. Drain |
| 1152786 | 13-007111 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Wayne | Detroit | 6540 Rosemont | 48228 Bessie Allen |
| 1152783 | 13-007723 | 8/8/2013 | 8/29/2013 | 9/5/2013 | Wayne | Detroit | 15011 Penrod St | 48223 Ray Butler |
| 1152378 | 13-009075 | 8/7/2013 | 8/28/2013 | 9/4/2013 | Kent | Grand Rapids | 624 Fremont Ave NW | 49504 Betty J. Mollitor |
| 1152372 | 13-008954 | 8/7/2013 | 8/28/2013 | 9/5/2013 | Saint Joseph | Colon | 30110 West M86 | 49040 Jason A. Decker |
| 1152371 | 13-005805 | 8/7/2013 | 8/28/2013 | 9/4/2013 | Kent | Grandville | 4218 Chaminade St SW | 49418 Jared M. Yaple |
| 1152369 | 13-006543 | 8/7/2013 | 8/28/2013 | 9/4/2013 | Kent | Comstock Park | 409 Brady St NW | 49321 Anthony R. Schweitzer |
| 1152365 | 13-009315 | 8/7/2013 | 8/28/2013 | 9/4/2013 | Kent | Byron Center | 8470 North Center Park Dr SW Unit 3 | 49315 Amy N. Kibby |
| 1152361 | 13-009181 | 8/7/2013 | 8/28/2013 | 9/5/2013 | Saint Joseph | Three Rivers | 616 Elm St | 49093 Jacob D. Meyer |
| 1152358 | 13-009799 | 8/7/2013 | 8/28/2013 | 9/4/2013 | Kent | Grand Rapids | 1549 Rosewood Ave SE | 49506 Shirley A. Carroll |
| 1152351 | 13-009496 | 8/7/2013 | 8/28/2013 | 9/5/2013 | Saint Joseph | Sturgis | 405 East Main St | 49091 Raquel Bazan |
| 1152297 | 442.1258 | 8/7/2013 | 8/28/2013 | 9/5/2013 | Wayne | Sumpter Twp | 5170 Oakville Waltz Rd | 48164 Patrick M. Carmody Jr. |
| 1152285 | 13-005388 | 8/7/2013 | 8/28/2013 | 9/4/2013 | Cass | Niles (cass) | 31283 US Hwy 12 | 49120 Christine Hagen-Hays |
| 1152283 | 13-009435 | 8/7/2013 | 8/28/2013 | 9/5/2013 | Calhoun | Springport (calhoun) | 23406 27 Mile Rd | 49284 Anthony W. Shoemaker |
| 1152280 | 13-005449 | 8/7/2013 | 8/28/2013 | 9/4/2013 | Shiawassee | Henderson (shiawassee) | 113 Marion St | 48841 Gordon David Green |
| 1152279 | 13-009717 | 8/7/2013 | 8/28/2013 | 9/6/2013 | Muskegon | Twin Lake | 2471 East Mcmillan Rd | 49457 Richard Norwick |
| 1152278 | 13-009276 | 8/7/2013 | 8/28/2013 | 9/6/2013 | Muskegon | Muskegon | 985 West McMillan Rd | 49445 Albert A. Hekkema |
| 1152276 | 13-009302 | 8/7/2013 | 8/28/2013 | 9/4/2013 | Lapeer | Dryden | 4046 Pleasant St | 48428 Joseph R. Wesolowski |
| 1152275 | 13-006950 | 8/7/2013 | 8/28/2013 | 9/5/2013 | Manistee | Stronach | 2352 Water St | 49660 David L. Anderson |
| 1152395 | 13-009252 | 8/7/2013 | 8/28/2013 | 9/4/2013 | Genesee | Flint | 809 Blanchard Ave | 48503 Barbara Howard |
| 1152397 | 13-008356 | 8/7/2013 | 8/28/2013 | 9/5/2013 | Wayne | Westland | 1506 Gloria St | 48186 Diane Marisnick |
| 1152398 | 13-009718 | 8/7/2013 | 8/28/2013 | 9/5/2013 | Wayne | Westland | 1132 North Wildwood St | 48185 Matthew W Diroff |
| 1152449 | 13-009233 | 8/7/2013 | 8/28/2013 | 9/5/2013 | Wayne | Detroit | 8223 Pierson | 48228 Katie Russell |
| 1152452 | 13-006079 | 8/7/2013 | 8/28/2013 | 9/5/2013 | Wayne | Detroit | 19981 Indiana St | 48221 Tamiko I. Beard |
| 1152460 | 13-010594 | 8/7/2013 | 8/28/2013 | 9/4/2013 | Genesee | Flint | 3202 Dale Ave | 48506 Georganne B Freyre |
| 1152598 | 13-010904 | 8/7/2013 | 8/28/2013 | 9/4/2013 | Genesee | Burton | 1468 South Vassar Rd | 48519 Patricia L Randall |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1152595 | 13-007336 | 8/7/2013 | 8/28/2013 | 9/4/2013 Genesee | Burton | 1461 Iva St | 48509 | Janie Stewart |
| 1152592 | 13-009467 | 8/7/2013 | 8/28/2013 | 9/10/2013 Oakland | Waterford | 3554 Percy King Rd | 48329 | Stephanie Dunn |
| 1152590 | 13-008039 | 8/7/2013 | 8/28/2013 | 9/6/2013 Macomb | Warren | 7225 Ready Ave | 48091 | Eleanore I. Kucera |
| 1152589 | 13-008521 | 8/7/2013 | 8/28/2013 | 9/6/2013 Macomb | Sterling Heights | 36316 Park Pl Dr Unit #147 Bldg 17 | 48310 | Ka Yan Lam |
| 1152587 | 13-009034 | 8/7/2013 | 8/28/2013 | 9/4/2013 Genesee | Flint | 3905 Larchmont St | 48532 | Daniel J. Quigley |
| 1152586 | 12-510077 | 8/7/2013 | 8/28/2013 | 9/4/2013 Genesee | Byron (genesee) | 11054 Bach Lane | 48418 | Linda Lee Vivian |
| 1152578 | 13-009301 | 8/7/2013 | 8/28/2013 | 9/6/2013 Saginaw | Saginaw | 842 Nylon St | 48604 | Robert V. Peters Sr. |
| 1152576 | 13-009671 | 8/7/2013 | 8/28/2013 | 9/6/2013 Saginaw | Saginaw | 2422 Barnard St | 48602 | Sarah Jane M. Distefano |
| 1152568 | 13-006766 | 8/7/2013 | 8/28/2013 | 9/6/2013 Saginaw | Saginaw | 2924 Salina St | 48601 | Kattie M. Liddell |
| 1152556 | 12-512913 | 8/7/2013 | 8/28/2013 | 9/5/2013 Wayne | Westland | 389 South Sybald St | 48186 | Joseph S. Bowman |
| | | | | | | | | |
| 1152554 | 13-006796 | 8/7/2013 | 8/28/2013 | 9/5/2013 Wayne | Detroit | 1719 Campau Farms Circle Unit 38 Bldg 12 | 48207 | Jennifer M. Pasha |
| 1152553 | 13-009729 | 8/7/2013 | 8/28/2013 | 9/5/2013 Wayne | Romulus | 6855 Birchdale | 48174 | Freddie E. Collins |
| 1152551 | 13-009565 | 8/7/2013 | 8/28/2013 | 9/5/2013 Wayne | Detroit | 20514 Stansbury St | 48235 | Bennie L. Rice |
| 1152549 | 13-009574 | 8/7/2013 | 8/28/2013 | 9/5/2013 Wayne | Redford | 19315 Denby | 48240 | Tywan Evans |
| 1152548 | 13-009475 | 8/7/2013 | 8/28/2013 | 9/5/2013 Wayne | New Boston(twp Of Huron) | 18597 Lawrence Lane | 48164 | Charles B. Meadows |
| 1152545 | 13-006379 | 8/7/2013 | 8/28/2013 | 9/5/2013 Wayne | Detroit | 18014 Parkside St | 48221 | Dawn Patillo |
| 1152353 | 13-009824 | 8/6/2013 | 8/27/2013 | 9/6/2013 Macomb | Warren | 26651 Karen Ave | 48091 | Rodel D Garcia |
| 1152349 | 13-007918 | 8/6/2013 | 8/27/2013 | 9/5/2013 Wayne | Westland | 29921 Gladys Ave | 48185 | Robert S. Juntila |
| 1152347 | 13-007891 | 8/6/2013 | 8/27/2013 | 9/3/2013 Oakland | Rochester Hills | 1714 Melville Dr, Unit 10 Bldg, 2 | 48307 | Deanna J. Murphy |
| 1152346 | 13-008293 | 8/6/2013 | 8/27/2013 | 9/6/2013 Macomb | Macomb | 22071 Beech Knoll Dr Unit 264 | 48044 | Paulette Hintz |
| 1152342 | 13-009779 | 8/6/2013 | 8/27/2013 | 9/6/2013 Macomb | Clinton Township | 23168 Elmira St | 48035 | Lisa M Bammel |
| 1152341 | 13-009641 | 8/6/2013 | 8/27/2013 | 9/3/2013 Oakland | West Bloomfield | 1844 Poppleton | 48324 | Adel Alkatib |
| 1152177 | 13-007483 | 8/6/2013 | 8/27/2013 | 9/5/2013 Saint Clair | Port Huron | 1505 Gillett St | 48060 | Scott E. McFarlane |
| 1152272 | 13-011213 | 8/6/2013 | 8/27/2013 | 9/5/2013 Wayne | Detroit | 18905 Muirland St | 48221 | Ernest Benbow Jr. |
| 1152271 | 13-009739 | 8/6/2013 | 8/27/2013 | 9/5/2013 Wayne | Harper Woods | 20450 Woodmont St | 48225 | Emily R. Winnie |
| 1152270 | 13-007656 | 8/6/2013 | 8/27/2013 | 9/5/2013 Wayne | Wyandotte | 3301 Biddle Ave, Unit 8-C | 48192 | Evelyne M. Lockett |
| 1152273 | 13-008708 | 8/6/2013 | 8/27/2013 | 9/5/2013 Wayne | Livonia | 29714 Curtis Rd | 48152 | James Paval |
| 1152290 | 13-007371 | 8/6/2013 | 8/27/2013 | 9/3/2013 Oakland | Commerce Twp | 5012 Knollcrest Ct | 48382 | Howard P. Fisher |
| 1152289 | 13-006211 | 8/6/2013 | 8/27/2013 | 9/6/2013 Macomb | St. Clair Shores | 22611 Detour St | 48082 | Richard M. Ingels |
| 1152288 | 13-011212 | 8/6/2013 | 8/27/2013 | 9/3/2013 Oakland | White Lake | 9661 Elizabeth Lake Rd | 48386 | Robert Pech |
| 1152287 | 13-008242 | 8/6/2013 | 8/27/2013 | 9/5/2013 Emmet | Harbor Springs | 6934 Forest Way Unit 1 | 49740 | Darrell Lavender |
| 1152286 | 13-006060 | 8/6/2013 | 8/27/2013 | 9/5/2013 Wayne | Detroit | 18219 Saint Marys St | 48235 | Anthony E. Hill |
| 1152284 | 13-002984 | 8/6/2013 | 8/27/2013 | 9/5/2013 Wayne | Redford | 9183 Sarasota Ct | 48239 | Saran T. Hollier |
| 1152281 | 13-006901 | 8/6/2013 | 8/27/2013 | 9/5/2013 Wayne | Detroit | 11163 Northlawn St | 48204 | Glenn Zebbs |
| 1152277 | 13-009549 | 8/6/2013 | 8/27/2013 | 9/5/2013 Wayne | Detroit | 19724 Pennington Dr | 48221 | Lyndon Irving |
| 1152274 | 13-009387 | 8/6/2013 | 8/27/2013 | 9/5/2013 Wayne | New Boston(twp Of Huron) | 31618 Beaver Circle Unit 11 | 48164 | Royal P. Lilly Jr. |
| 1151910 | 13-003791 | 8/5/2013 | 8/26/2013 | 9/4/2013 Jackson | Jackson | 1026 Henrietta St | 49203 | Michael Spencer |
| 1151872 | 13-009455 | 8/5/2013 | 8/26/2013 | 9/5/2013 Marquette | Ishpeming | 711 North 3rd St | 49849 | Wayde P. Kent |
| 1151773 | 13-009369 | 8/5/2013 | 8/26/2013 | 9/5/2013 Montcalm | Stanton | 7579 West Stanton Rd | 48888 | Michael L. Johnson |
| 1151618 | 426.1978 | 8/5/2013 | 8/26/2013 | 9/5/2013 Ingham | Onondaga (Ingham) | 4420 Stone Rd | 49264 | John T Walsh |
| 1151938 | 13-010257 | 8/5/2013 | 8/26/2013 | 9/5/2013 Washtenaw | Ypsilanti | 1016 North Pasadena St | 48198 | Leonard S. Woodard |
| 1151937 | 13-009527 | 8/5/2013 | 8/26/2013 | 9/5/2013 Ingham | Leslie | 3715 Williams Rd | 49251 | George DuFort |
| 1151924 | 13-007827 | 8/5/2013 | 8/26/2013 | 9/5/2013 Saint Clair | Port Huron | 3122 10th Ave | 48060 | Deborah A. Roles |
| 1151922 | 13-001810 | 8/5/2013 | 8/26/2013 | 9/5/2013 Saint Clair | Greenwood (st Clair) | 7928 Metcalf Rd | 48006 | Alfred F. Reeves Jr. |
| 1151920 | 13-009494 | 8/5/2013 | 8/26/2013 | 9/5/2013 Berrien | Niles | 313 Shillelagh Lane | 49120 | Carlton James Aaron Gill |
| 1151944 | 13-008211 | 8/5/2013 | 8/26/2013 | 9/5/2013 Ingham | Leslie | 421 Maple St | 49251 | Rolland D. Olney |
| 1151951 | 13-009112 | 8/5/2013 | 8/26/2013 | 9/5/2013 Ingham | Lansing | 2800 Dunlap St | 48911 | Estate of Jose Martinez |
| 1152167 | 13-010830 | 8/5/2013 | 8/26/2013 | 9/5/2013 Wayne | Detroit | 7641 Greenview | 48228 | Frank Bommarito |
| 1152161 | 13-009180 | 8/5/2013 | 8/26/2013 | 9/5/2013 Wayne | Detroit | 6386 Mettetal St | 48228 | Raul Garcia |
| 1152162 | 13-009156 | 8/5/2013 | 8/26/2013 | 9/5/2013 Wayne | Detroit | 15263 Bringard Dr | 48205 | Jefferson Davis |
| 1152166 | 13-009594 | 8/5/2013 | 8/26/2013 | 9/5/2013 Wayne | Taylor | 25512 Greenlawn | 48180 | Richard A. French |
| 1152201 | 13-005935 | 8/5/2013 | 8/26/2013 | 9/6/2013 Macomb | Armada | 73447 Fulton St | 48005 | Leif Kinning |
| 1152168 | 13-009254 | 8/5/2013 | 8/26/2013 | 9/5/2013 Wayne | Detroit | 14162 Carlisle St | 48205 | Tammy Y. Smith |
| 1152170 | 13-010873 | 8/5/2013 | 8/26/2013 | 9/5/2013 Wayne | Livonia | 18413 University Park Dr Unit 18413 | 48152 | James Neihoff |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1152171 | 13-010461 | 8/5/2013 | 8/26/2013 | 9/5/2013 | Wayne | Detroit | 18497 Kentfield St | 48219 | Curtis Tillery |
| 1152172 | 13-009158 | 8/5/2013 | 8/26/2013 | 9/5/2013 | Wayne | Romulus | 28692 Burning Tree | 48174 | Leslie P. Patton |
| 1152173 | 13-010185 | 8/5/2013 | 8/26/2013 | 9/5/2013 | Wayne | Detroit | 10245 Lakepointe St | 48224 | James Givens Jr. |
| 1152191 | 13-007323 | 8/5/2013 | 8/26/2013 | 9/6/2013 | Macomb | Shelby Township | 46686 Springhill Dr | 48317 | Deborah Majewski |
| 1152180 | 13-008513 | 8/5/2013 | 8/26/2013 | 9/6/2013 | Macomb | Clinton Township | 21615 Wendell St | 48036 | Fred H. Erbert |
| 1152181 | 13-008253 | 8/5/2013 | 8/26/2013 | 9/3/2013 | Oakland | Novi | 23848 Argyle St | 48374 | Alpay Onder |
| 1152195 | 13-008169 | 8/5/2013 | 8/26/2013 | 9/6/2013 | Oakland | Sterling Heights | 33759 Orban Dr | 48310 | Miriam V Clemente |
| 1152192 | 13-007148 | 8/5/2013 | 8/26/2013 | 9/3/2013 | Oakland | Waterford | 4872 Ashley Lane Unit 100 Bldg, 8 | 48329 | Jarrett J. Chase |
| | | | | | | | | | |
| 1152199 | 13-009391 | 8/5/2013 | 8/26/2013 | 9/6/2013 | Macomb | Warren | 8592 Community Blvd Bldg A Apartment 1 | 48093 | Annette Parrinello |
| 1152202 | 13-006461 | 8/5/2013 | 8/26/2013 | 9/6/2013 | Oakland | St. Clair Shores | 24320 Princeton St | 48080 | Kary Przybylo |
| 1152205 | 13-009465 | 8/5/2013 | 8/26/2013 | 9/3/2013 | Oakland | Keego Harbor | 1879 Rustic Lane | 48320 | Robert J. Mahr |
| 1152031 | 13-009361 | 8/5/2013 | 8/26/2013 | 9/5/2013 | Lenawee | Blissfield | 401 Depot St | 49228 | Cherrilynn Marie Jones |
| 1152033 | 362.9822 | 8/5/2013 | 8/26/2013 | 9/3/2013 | Oakland | Commerce Twp | 4202 Cameron Circle Unit 28 | 48390 | Tal Nim Kim |
| 1152049 | 13-010581 | 8/5/2013 | 8/26/2013 | 9/5/2013 | Wayne | Detroit | 7374 Evergreen | 48228 | Frank Bommarito |
| 1152154 | 13-008086 | 8/5/2013 | 8/26/2013 | 9/5/2013 | Wayne | Redford | 19150 Centralia | 48240 | Gary M. Watson |
| 1152147 | 13-008097 | 8/5/2013 | 8/26/2013 | 9/5/2013 | Wayne | Ecorse | 4122 19th St | 48229 | Israel Brown |
| 1152149 | 13-006115 | 8/5/2013 | 8/26/2013 | 9/6/2013 | Macomb | Chesterfield | 25387 Rose St | 48051 | David T Sauger |
| 1152150 | 13-008070 | 8/5/2013 | 8/26/2013 | 9/5/2013 | Wayne | Allen Park | 9307 Hubert Ave | 48101 | Kimberly Nicole Horvath |
| 1152151 | 13-010289 | 8/5/2013 | 8/26/2013 | 9/5/2013 | Wayne | Detroit | 13946 Steel St | 48227 | Quinne V. Lowe |
| 1152153 | 13-008034 | 8/5/2013 | 8/26/2013 | 9/5/2013 | Wayne | Westland | 830 North Byfield St | 48185 | Gary A. Latzman |
| 1151873 | 13-009394 | 8/4/2013 | 8/25/2013 | 9/5/2013 | Eaton | Olivet | 9037 Mott Rd | 49076 | Christopher J. Kleinfeld |
| 1151871 | 13-009197 | 8/4/2013 | 8/25/2013 | 9/4/2013 | Clinton | Elsie | 8215 East Colony Rd | 48831 | Kara Rogers Matthews |
| 1151869 | 13-007255 | 8/4/2013 | 8/25/2013 | 9/4/2013 | Clinton | Westphalia | 113 West Main St | 48894 | Thomas Spitzley |
| 1151867 | 13-009524 | 8/4/2013 | 8/25/2013 | 9/5/2013 | Eaton | Eaton Rapids (Eaton) | 203 Dexter | 48827 | David Ward |
| 1151866 | 13-007008 | 8/4/2013 | 8/25/2013 | 9/5/2013 | Clinton | Saint Johns | 5599 West Island Rd | 48879 | Dale E. Hrymecki |
| 1151860 | 13-009658 | 8/4/2013 | 8/25/2013 | 9/5/2013 | Eaton | Grand Ledge | 122 West Washington St | 48837 | Eddie Graham |
| 1151473 | 13-010636 | 8/4/2013 | 8/25/2013 | 9/4/2013 | Lapeer | Attica | 276 Springer Lane | 48412 | Mark Voss |
| 1151877 | 13-009416 | 8/2/2013 | 8/23/2013 | 9/5/2013 | Wayne | Canton Twp | 43729 Fleetwood Dr | 48187 | Stanley D. Jagodzinski Jr. |
| 1151876 | 13-007026 | 8/2/2013 | 8/23/2013 | 9/5/2013 | Wayne | Livonia | 14229 Brookfield | 48154 | Mark W. Moore |
| 1151875 | 13-010893 | 8/2/2013 | 8/23/2013 | 9/5/2013 | Wayne | Allen Park | 14917 Meyer | 48101 | Pasqualle Amore |
| 1151718 | 13-007288 | 8/2/2013 | 8/23/2013 | 9/4/2013 | Clare | Farwell (clare) | 9685 Creek View Dr | 48622 | Timothy J. Moore |
| 1151720 | 13-007046 | 8/2/2013 | 8/23/2013 | 9/4/2013 | Genesee | Gaines | 9237 Nichols Rd | 48436 | Michele Erwin |
| 1151719 | 13-005185 | 8/2/2013 | 8/23/2013 | 9/5/2013 | Calhoun | Battle Creek | 66 Bynum Dr | 49017 | Tracey Walker |
| 1151721 | 13-010238 | 8/2/2013 | 8/23/2013 | 9/4/2013 | Genesee | Flint | 6720 Parkbelt Dr | 48505 | Anna L. Spiller |
| 1151724 | 13-009177 | 8/2/2013 | 8/23/2013 | 9/4/2013 | Genesee | Grand Blanc | 4470 West Edge Way | 48439 | Kirk Collins |
| 1151727 | 13-009452 | 8/2/2013 | 8/23/2013 | 8/30/2013 | Muskegon | Muskegon | 1135 Creston St | 49442 | Brian K. Woods |
| 1151726 | 13-010218 | 8/2/2013 | 8/23/2013 | 9/4/2013 | Genesee | Grand Blanc | 19006 Wilson St Unit 112 | 48439 | Jennifer A. Adams |
| 1151728 | 13-008880 | 8/2/2013 | 8/23/2013 | 9/5/2013 | Kalamazoo | Kalamazoo | 1437 Hillcrest Ave | 49008 | Mary Frances Duck |
| 1151736 | 13-006192 | 8/2/2013 | 8/23/2013 | 9/4/2013 | Kent | Cedar Springs | 13360 Keller Ave NE | 49319 | Randal C. Canniff |
| 1151754 | 13-005791 | 8/2/2013 | 8/23/2013 | 9/4/2013 | Kent | Sparta | 526 Laurie St, Unit 10 | 49345 | Keron M. Wolford |
| 1151760 | 13-009317 | 8/2/2013 | 8/23/2013 | 9/4/2013 | Kent | Grand Rapids | 1530 Cedar St NE | 49503 | Tara J. Pierce |
| 1151764 | 13-008881 | 8/2/2013 | 8/23/2013 | 9/4/2013 | Kent | Grand Rapids | 11 Elmwood St SW | 49505 | Steven Ryan Jr. |
| 1151882 | 13-009096 | 8/2/2013 | 8/23/2013 | 9/5/2013 | Wayne | Detroit | 7490 Abington Ave | 48228 | Pamela Hardy |
| 1151886 | 13-009478 | 8/2/2013 | 8/23/2013 | 9/5/2013 | Wayne | Redford | 16890 Five Points St | 48240 | Tanisha Clay |
| 1151909 | 13-009438 | 8/2/2013 | 8/23/2013 | 9/5/2013 | Wayne | Detroit | 17711 Wormer St | 48219 | Shannon N. Knight |
| 1151893 | 13-007348 | 8/2/2013 | 8/23/2013 | 9/5/2013 | Wayne | Westland | 35667 Fairchild | 48186 | Joseph A Wrobel Jr. |
| 1151891 | 13-005764 | 8/2/2013 | 8/23/2013 | 9/5/2013 | Wayne | Inkster | 4090-4092 Durand Ct | 48141 | Sandra D. Cook |
| 1151889 | 13-008592 | 8/2/2013 | 8/23/2013 | 9/5/2013 | Wayne | Detroit | 17311 Snowden St | 48235 | Alfred Green |
| 1151955 | 13-009377 | 8/2/2013 | 8/23/2013 | 9/3/2013 | Oakland | Oak Park | 14021 Cloverdale St | 48237 | Parrish Covington |
| 1151212 | 13-008400 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Ottawa | West Olive | 14496 Croswell St | 49460 | James E. Vanslooten |
| 1151171 | 13-006480 | 8/1/2013 | 8/22/2013 | 8/30/2013 | Roscommon | Roscommon | 314 Acre Ct | 48653 | Gary L. Henning |
| 1151282 | 13-009169 | 8/1/2013 | 8/22/2013 | 9/3/2013 | Midland | Coleman | 5035 West Curtis Rd | 48618 | Donna L. Holmes |
| 1151279 | 13-003176 | 8/1/2013 | 8/22/2013 | 9/4/2013 | Clare | Farwell (clare) | 9980 Timber Ridge Rd | 48622 | Donna J. Bowers |
| 1151224 | 13-008531 | 8/1/2013 | 8/22/2013 | 8/30/2013 | Roscommon | Roscommon | 638 East Burdell Rd | 48653 | Anthony C Reed |

| 1151215 | 13-008423 | 8/1/2013 | 8/22/2013 | 9/4/2013 | Clare | Harrison | 3204 Niemi St | 48625 | Barbara L Adams |
| 1151214 | 13-008830 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Ottawa | Hudsonville | 3390 8th Ave | 49426 | Michael C. Zuiverink |
| 1151296 | 13-008153 | 8/1/2013 | 8/22/2013 | 9/4/2013 | Clare | Harrison | 1239 Cherry Lane | 48625 | Donald Alan Courdway |
| 1151429 | 12-513023 | 8/1/2013 | 8/22/2013 | 9/5/2013 | Allegan | Fennville | 2490 54th St | 49408 | Matthew R Vogel |
| 1151766 | 13-008605 | 8/1/2013 | 8/22/2013 | 9/3/2013 | Oakland | Madison Heights | 1776 East 13 Mile Rd Apt 35 Bldg 6 | 48071 | John W. Guernsey |
| 1151761 | 13-009474 | 8/1/2013 | 8/22/2013 | 9/3/2013 | Oakland | Clawson | 1442 Oakley Rd | 48017 | Timothy Hannick |
| 1151759 | 13-009139 | 8/1/2013 | 8/22/2013 | 9/3/2013 | Oakland | West Bloomfield | 5838 Shillingham Dr | 48322 | Arnold Ray Fuller |
| 1151751 | 13-008947 | 8/1/2013 | 8/22/2013 | 9/6/2013 | Macomb | Roseville | 28815 Barkman | 48066 | George W. Fenlin |
| 1151750 | 13-008324 | 8/1/2013 | 8/22/2013 | 9/6/2013 | Macomb | Sterling Heights | 43657 Perignon Dr, Unit 20 | 48314 | David George |
| 1151748 | 13-010359 | 8/1/2013 | 8/22/2013 | 9/3/2013 | Oakland | Madison Heights | 30252 Palmer Blvd | 48071 | Michael Gervais |
| 1151741 | 13-009555 | 8/1/2013 | 8/22/2013 | 9/3/2013 | Oakland | Troy | 163 East Square Lake Rd | 48085 | Andera Y. Hermz |
| 1151507 | 13-009484 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Berrien | Niles | 2426 Elizabeth St | 49120 | Emily K. Frontczak |
| 1151509 | 13-002516 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Lenawee | Britton | 4601 Billmyer Hwy | 49229 | Vincent L. Lecarpentier |
| 1151512 | 13-009232 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Monroe | Monroe | 311 East Noble Ave | 48162 | Carrie L. Ingels |
| 1151513 | 13-009059 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Berrien | St. Joseph | 1647 Roberts Dr | 49085 | Margaret J Cartter |
| 1151514 | 650.3115 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Wayne | Detroit | 18060 Fairway Dr | 48221 | Sylvester McIntosh |
| 1151516 | 13-009457 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Berrien | Niles | 424 South State St | 49120 | Valarie A. Schlutt |
| 1151521 | 13-009314 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Monroe | Erie | 2743 Bridgewater Dr | 48133 | Charles E. Hatch Sr. |
| 1151524 | 13-009663 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Monroe | Petersburg | 18092 Lulu Rd | 49270 | Michael D Tyler |
| 1151530 | 13-001054 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Ingham | Perry (village) | 4747 West Colby Rd | 48872 | Richard D. Johnson |
| 1151536 | 13-010638 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Wayne | Lincoln Park | 438 Ford Blvd | 48146 | Anthony D Ashteneau |
| 1151547 | 13-009513 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Emmet | Alanson | 4528 East Brutus Rd | 49706 | Christine P. Sanborn |
| 1151553 | 222.2064 | 8/1/2013 | 8/22/2013 | 9/3/2013 | Oakland | Waterford | 2605 Sylvan Shores | 48328 | Tony E. Smith |
| 1151557 | 13-009110 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Washtenaw | Ypsilanti | 106 South Harris Rd | 48198 | Christiane I Atowo |
| 1151593 | 13-009258 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Wayne | Detroit | 8040 Strathmoor St | 48228 | Harlyn D Nipp |
| 1151594 | 13-009165 | 8/1/2013 | 8/22/2013 | 9/4/2013 | Jackson | Jackson | 1012 East McDevitt Ave | 49203 | Jason M. Lefaive |
| 1151610 | 13-009497 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Ingham | Lansing | 112 Shepard | 48912 | Ryan M. Fedewa |
| 1151612 | 12-512126 | 8/1/2013 | 8/22/2013 | 9/4/2013 | Jackson | Jackson | 223 North Grinnell St | 49202 | Terrance J. Winn |
| 1151613 | 13-006097 | 8/1/2013 | 8/22/2013 | 9/4/2013 | Jackson | Spring Arbor | 4420 Mathews Rd | 49283 | Susan M. Rodriguez |
| 1151696 | 13-006767 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Wayne | Redford | 24835 Donald | 48239 | Morris J. Hadden |
| 1151697 | 13-005803 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Wayne | Detroit | 21338 Karl St | 48219 | Sandra Dorsey |
| 1151707 | 13-007726 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Wayne | Detroit | 18401 Harlow | 48235 | Tracey Jo Williams |
| 1151709 | 13-006947 | 8/1/2013 | 8/22/2013 | 8/29/2013 | Wayne | Lincoln Park | 3421 Helen Ave | 48146 | Brian R. Leighton |
| 1150997 | 13-008154 | 7/31/2013 | 8/21/2013 | 8/29/2013 | Kalkaska | Fife Lake | 8914 Vallad Dr SE | 49633 | Randy L. Twigg |
| 1151153 | 13-007903 | 7/31/2013 | 8/21/2013 | 8/30/2013 | Iron | Iron River (iron) | 1364 Lalley Rd | 49935 | Joseph Speno |
| 1151148 | 13-004733 | 7/31/2013 | 8/21/2013 | 9/4/2013 | Grand Traverse | Kingsley | 3403 Gleaner Hall Rd | 49649 | Donald R. Nichol Jr. |
| 1151145 | 13-009256 | 7/31/2013 | 8/21/2013 | 9/4/2013 | Grand Traverse | Traverse City | 790 Spring Hill Rd | 49696 | Sarah R Larosa |
| 1151144 | 13-007401 | 7/31/2013 | 8/21/2013 | 9/3/2013 | Huron | Port Austin | 8761 McMahon St | 48457 | Donald M. Watchowski |
| 1151142 | 13-010371 | 7/31/2013 | 8/21/2013 | 8/28/2013 | Genesee | Flint | 512 Avon St | 48503 | Jacqueline A Smith |
| 1151127 | 13-008874 | 7/31/2013 | 8/21/2013 | 8/28/2013 | Genesee | Grand Blanc | 5217 Sandalwood Circle Unit 30 | 48439 | Jameelah Long |
| 1151233 | 13-006408 | 7/31/2013 | 8/21/2013 | 8/28/2013 | Cass | Edwardsburg | 68958 Claire St | 49112 | Susan L. Focht |
| 1151232 | 13-010333 | 7/31/2013 | 8/21/2013 | 8/30/2013 | Muskegon | Muskegon | 2162 West Norton Ave | 49441 | Brenda Gardner |
| 1151227 | 13-007729 | 7/31/2013 | 8/21/2013 | 8/30/2013 | Alpena | Alpena | 363 South Franklin | 49707 | Glenn R. Leavesley |
| 1151225 | 13-009187 | 7/31/2013 | 8/21/2013 | 8/28/2013 | Lapeer | Metamora | 1406 Lake Metamora Dr | 48455 | Michael Giurlanda |
| 1151285 | 13-009181 | 7/31/2013 | 0/0/0000 | 8/29/2013 | Saint Joseph | Three Rivers | 616 Elm St | 49093 | Jacob D. Meyer |
| 1151283 | 13-007980 | 7/31/2013 | 8/21/2013 | 8/30/2013 | Arenac | Standish | 326 South Church St | 48658 | Denise E. Brown |
| 1151300 | 13-007675 | 7/31/2013 | 8/21/2013 | 8/28/2013 | Genesee | Flint | 720 Wilberforce Dr | 48503 | Christopher B. Watson |
| 1151452 | 13-009085 | 7/31/2013 | 8/21/2013 | 8/28/2013 | Kent | Kent City | 17717 Peach Ridge Ave | 49330 | Roger A. Leech Jr. |
| 1151430 | 13-008819 | 7/31/2013 | 8/21/2013 | 8/28/2013 | Kent | Grand Rapids | 4654 Woodcreek Dr | 49546 | Darlene O'Neal |
| 1151427 | 13-005284 | 7/31/2013 | 8/21/2013 | 8/28/2013 | Kent | Sparta | 272 Grove St | 49345 | Brian VanDalsen |
| 1151554 | 13-003199 | 7/31/2013 | 8/21/2013 | 9/6/2013 | Macomb | Warren | 30623 Saint Onge Circle | 48088 | Robert S. Schwartz |
| 1151552 | 13-009171 | 7/31/2013 | 8/21/2013 | 9/3/2013 | Oakland | Rochester Hills | 3050 Harvey St | 48309 | Diane Hundich |
| 1151550 | 13-008808 | 7/31/2013 | 8/21/2013 | 9/3/2013 | Oakland | Waterford | 3922 Elmhurst Rd | 48328 | Harmony Hannachi |
| 1151549 | 13-010126 | 7/31/2013 | 8/21/2013 | 8/28/2013 | Genesee | Flint | 2105 Clement St | 48504 | Angelia D. Mcmeekin |
| 1151546 | 13-008044 | 7/31/2013 | 8/21/2013 | 9/6/2013 | Macomb | Warren | 31639 Reid Dr | 48092 | Patricia R. Darilek |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1151545 | 13-003821 | 7/31/2013 | 8/21/2013 | 8/28/2013 | Genesee | Otisville | 12185 Irish Rd | 48463 Craig Simkins |
| 1151500 | 579.0251 | 7/31/2013 | 8/21/2013 | 8/28/2013 | Genesee | Montrose | 226 East State St | 48457 Jeffrey A. Oosterhof |
| 1151490 | 13-010079 | 7/31/2013 | 8/21/2013 | 8/29/2013 | Wayne | Detroit | 14901 Houston Whittier St | 48205 Varrie Tracie Tarver |
| 1151489 | 13-008960 | 7/31/2013 | 8/21/2013 | 8/29/2013 | Wayne | Dearborn Heights | 24418 Andover Dr | 48125 Harold Ewart Hembrough |
| 1151469 | 13-010645 | 7/31/2013 | 8/21/2013 | 8/29/2013 | Wayne | Detroit | 5768 Radnor | 48224 David Olivencia |
| 1151149 | 13-006597 | 7/30/2013 | 8/20/2013 | 8/29/2013 | Saint Clair | Kimball | 6560 Flinchbaugh Rd | 48074-1104 Frank Mlejnek |
| 1151151 | 13-008265 | 7/30/2013 | 8/20/2013 | 8/28/2013 | Cass | Jones | 13999 Born St | 49061 Keith D. Swartz |
| 1151220 | 13-001120 | 7/30/2013 | 8/20/2013 | 8/29/2013 | Wayne | Detroit | 16800 Cruse St | 48235 Oscar M Bailey |
| 1151223 | 13-007503 | 7/30/2013 | 8/20/2013 | 8/29/2013 | Wayne | Detroit | 11717 Prest St | 48227 Bobbie Smith |
| 1151228 | 13-009236 | 7/30/2013 | 8/20/2013 | 8/29/2013 | Wayne | Detroit | 5727 University Pl | 48224 Loretta Underwood-Ware |
| 1151234 | 13-009278 | 7/30/2013 | 8/20/2013 | 8/29/2013 | Emmet | Petoskey | 7580 East Mitchell Rd | 49770 Patrick W. Murray |
| 1151231 | 13-008427 | 7/30/2013 | 8/20/2013 | 8/29/2013 | Wayne | Detroit | 17928 Charest St | 48234 Stanley Bociung |
| 1151235 | 13-009092 | 7/30/2013 | 8/20/2013 | 8/29/2013 | Wayne | Plymouth | 820 Starkweather St | 48170 Germaine M. Hoppens |
| 1151238 | 13-006777 | 7/30/2013 | 8/20/2013 | 8/27/2013 | Oakland | Royal Oak | 922 Bauman Ave | 48073 Patricia J. Aubertin |
| 1151237 | 13-001727 | 7/30/2013 | 8/20/2013 | 9/6/2013 | Macomb | Mount Clemens | 72 Huron Ave | 48043 Timothy F. Trombley |
| 1151236 | 13-007177 | 7/30/2013 | 8/20/2013 | 8/27/2013 | Oakland | Royal Oak | 119 Woodlawn Ave | 48073 Margaret A. Lynch |
| 1151239 | 13-000980 | 7/30/2013 | 8/20/2013 | 8/27/2013 | Oakland | Waterford | 3301 Signet Dr | 48329 Bertha M. Davis |
| 1151240 | 13-006789 | 7/30/2013 | 8/20/2013 | 9/6/2013 | Macomb | St. Clair Shores | 20501 Sunnyside | 48080 Pamela A. Blizinski |
| 1151259 | 13-010034 | 7/30/2013 | 8/20/2013 | 8/27/2013 | Oakland | Royal Oak | 1334 South Main St Unit 7 Bldg, 1 | 48067 Jayantilal J. Bathani |
| 1151270 | 13-009084 | 7/30/2013 | 8/20/2013 | 8/29/2013 | Wayne | Detroit | 1762 Campau Farms Unit 58 | 48207 Bettisha Taylor |
| 1151335 | 13-006461 | 7/30/2013 | 8/20/2013 | 9/6/2013 | Macomb | St. Clair Shores | 24320 Princeton St | 48080 Kary Przybylo |
| 1151299 | 13-007925 | 7/30/2013 | 8/20/2013 | 8/29/2013 | Wayne | Detroit | 17686 Beland St | 48234 Glenn M. Johnson |
| 1151277 | 13-010055 | 7/30/2013 | 8/20/2013 | 9/6/2013 | Macomb | Roseville | 17320 East Pointe Dr | 48066 Scott Mynatt |
| 1151272 | 13-008345 | 7/30/2013 | 8/20/2013 | 8/27/2013 | Oakland | Oxford | 4750 Stanton | 48371 Gregory Trammell |
| 1150993 | 13-009850 | 7/30/2013 | 8/20/2013 | 8/29/2013 | Monroe | Temperance | 1135 West Dean Rd | 48182 Suzanne E. Priddy |
| 1151131 | 13-005206 | 7/30/2013 | 8/20/2013 | 8/29/2013 | Saint Clair | Marine City | 5651 Plank Rd | 48039 James M. Nicaise |
| 1150836 | 13-008490 | 7/29/2013 | 8/19/2013 | 9/5/2013 | Allegan | Grand Junction (allegan) | 308 58th St | 49056 Heath D Swanner |
| 1150812 | 13-010239 | 7/29/2013 | 8/19/2013 | 9/5/2013 | Allegan | Burnips | 4270 30th St | 49314 Judy Wing-Kleeves |
| 1150886 | 404.0157 | 7/29/2013 | 8/19/2013 | 8/28/2013 | Livingston | Howell | 220 Jewett | 48843 Daniel M. Knowlton |
| 1151118 | 13-007882 | 7/29/2013 | 8/19/2013 | 8/29/2013 | Calhoun | Marshall | 20800 J Dr North | 49068 Andrew R. Bies |
| 1151137 | 13-009311 | 7/29/2013 | 8/19/2013 | 8/29/2013 | Wayne | Redford | 25389 Pembroke Ave | 48240 Jennifer Peters |
| 1151136 | 13-010121 | 7/29/2013 | 8/19/2013 | 9/6/2013 | Macomb | Macomb | 21083 Cooper Dr Unit 26 | 48044 James Devleeschouwer Jr. |
| 1151138 | 13-007117 | 7/29/2013 | 8/19/2013 | 8/29/2013 | Wayne | Ecorse | 4122 17th St | 48229 Dale Dorsey |
| 1151140 | 13-008690 | 7/29/2013 | 8/19/2013 | 8/29/2013 | Wayne | Redford | 9615 Winston | 48239 Tena Anderson |
| 1151139 | 13-008900 | 7/29/2013 | 8/19/2013 | 8/29/2013 | Calhoun | Battle Creek | 447 Wentworth | 49015 Donald L. Puetz |
| 1151159 | 13-008182 | 7/29/2013 | 8/19/2013 | 9/6/2013 | Macomb | St. Clair Shores | 22456 Beach | 48081 Sandra M. Jurek |
| 1151164 | 13-009243 | 7/29/2013 | 8/19/2013 | 9/6/2013 | Macomb | Macomb | 19985 Pine Cone Dr | 48042 Gary G. Battani |
| 1151165 | 13-009255 | 7/29/2013 | 8/19/2013 | 9/6/2013 | Macomb | Eastpointe | 21541 Jean | 48021 Robert Dobine |
| 1150974 | 13-004554 | 7/29/2013 | 8/19/2013 | 8/29/2013 | Washtenaw | Ann Arbor | 2308 Walter Dr | 48103 Heather Foster |
| 1150973 | 13-008551 | 7/29/2013 | 8/19/2013 | 8/28/2013 | Jackson | Jackson | 806 West Michigan #301E | 49201 Barbara J. Simons |
| 1150897 | 13-008117 | 7/28/2013 | 8/18/2013 | 8/29/2013 | Calhoun | Battle Creek | 126 Wanondoger Circle | 49017 Aubrey S. Porter |
| 1150881 | 13-008926 | 7/28/2013 | 8/18/2013 | 8/29/2013 | Eaton | Vermontville | 11091 North Ionia Rd | 49096 Jo Ann M. Richards |
| 1150879 | 13-008844 | 7/28/2013 | 8/18/2013 | 8/28/2013 | Clinton | Dewitt | 14518 Turner Rd | 48820 Frederick J. Schieding |
| 1150804 | 13-008395 | 7/26/2013 | 8/16/2013 | 8/29/2013 | Kalamazoo | Portage | 7830 Lake Wood Dr | 49002 Charlene J. Kulikowski |
| 1150801 | 13-007934 | 7/26/2013 | 8/16/2013 | 8/29/2013 | Kalamazoo | Parchment | 222 Espanola Ave | 49004 Franklin S Smith |
| 1150799 | 13-008218 | 7/26/2013 | 8/16/2013 | 8/28/2013 | Kent | Grand Rapids | 2623 Valley Ave NW | 49544 Claudia Marie Bailey |
| 1150798 | 13-008485 | 7/26/2013 | 8/16/2013 | 8/29/2013 | Kalamazoo | Vicksburg | 10459 East WX Ave | 49097 Joseph Loosier |
| 1150794 | 13-010128 | 7/26/2013 | 8/16/2013 | 9/5/2013 | Ionia | Ionia | 349 High St | 48846 Esther Sellman |
| 1150793 | 13-008564 | 7/26/2013 | 8/16/2013 | 8/28/2013 | Genesee | | Not Available | Sean D. Metevier |
| 1150792 | 13-007341 | 7/26/2013 | 8/16/2013 | 8/23/2013 | Muskegon | Twin Lake | 2349 Pillon Rd | 49457 Ernie Welch |
| 1150779 | 13-005293 | 7/26/2013 | 8/16/2013 | 8/29/2013 | Kalamazoo | Mattawan Kalamazoo | 7177 South 3rd St | 49071 Howard D Ross |
| 1150725 | 13-008278 | 7/26/2013 | 8/16/2013 | 8/28/2013 | Shiawassee | Durand | 307 North Detroit St | 48429 Jacqueline M. Nelson |
| 1150192 | 13-008317 | 7/26/2013 | 8/16/2013 | 8/23/2013 | Charlevoix | Boyne Falls | 3106 Aspen View Trail | 49713 Michael P. Evjen |
| 1150535 | 12-511156 | 7/26/2013 | 8/16/2013 | 8/23/2013 | Missaukee | Lake City | 6316 North Burkett Rd | 49651 Terry Lee Knox |
| 1150819 | 13-010317 | 7/26/2013 | 8/16/2013 | 8/29/2013 | Wayne | Livonia | 32149 Oakley | 48154 Patricia I. Stadler |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1150814 | 13-007250 | 7/26/2013 | 8/16/2013 | 8/28/2013 | Kent | Greenville (kent) | 9090 Wabasis Shores Dr NE, Unit 10 | 48838 Robert A. Medlar |
| 1150478 | 13-002923 | 7/26/2013 | 8/16/2013 | 8/29/2013 | Kalamazoo | Kalamazoo | 2504 Charles Ave | 49048 Jessica Sherer |
| 1150439 | 13-008292 | 7/26/2013 | 8/16/2013 | 8/29/2013 | Kalamazoo | Kalamazoo | 2902 Sonora St | 49004 Patricia A. Moore |
| 1150437 | 13-009146 | 7/26/2013 | 8/16/2013 | 8/28/2013 | Mecosta | Paris | 307 Vine St | 49338 Scott D. Mollohan |
| 1150506 | 13-003161 | 7/26/2013 | 8/16/2013 | 9/5/2013 | Ionia | Ionia | 519 Morse St | 48846 Raelyn L Courter |
| 1150967 | 13-006051 | 7/26/2013 | 8/16/2013 | 8/23/2013 | Macomb | Saint Clair Shores (macomb) | 22011 Englehardt St | 48080 William A. Prantera |
| 1150893 | 189.5057 | 7/26/2013 | 8/16/2013 | 8/23/2013 | Macomb | Harrison Twp. | 26669 South River Rd | 48045 Charles Gebell |
| 1150888 | 618.3856 | 7/26/2013 | 8/16/2013 | 8/29/2013 | Wayne | Lincoln Park | 803 Highland Ave | 48146 Veronica Mendoza |
| 1150887 | 13-008261 | 7/26/2013 | 8/16/2013 | 8/27/2013 | Oakland | Madison Heights | 1544 East Greig Ave | 48071 Jovan Oparusic |
| 1150823 | 13-003386 | 7/26/2013 | 8/16/2013 | 8/29/2013 | Wayne | Detroit | 38 Westminister St | 48202 Annette McCain |
| 1150877 | 13-007147 | 7/26/2013 | 8/16/2013 | 8/29/2013 | Wayne | Detroit | 5291 Audobon | 48224 Courtney Earl |
| 1150203 | 200.8998 | 7/25/2013 | 8/15/2013 | 8/28/2013 | Jackson | Jackson | 808 3rd St | 49203 Victoria J. Bradshaw |
| 1150193 | 13-007373 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Mackinac | Naubinway | 9483 West Hiawatha Trail | 49762 Patrick M. Haslem |
| 1149246 | 13-006994 | 7/25/2013 | 8/15/2013 | 8/28/2013 | Crawford | Frederic (crawford) | 6569 Fawn Lane | 49733 Paul C. Campo |
| 1150228 | 13-010465 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Washtenaw | Ypsilanti | 92 Lamay Ave | 48198 Denise Zimmer |
| 1150351 | 13-008213 | 7/25/2013 | 8/15/2013 | 8/27/2013 | Huron | Filion | 1289 West Filion Rd | 48432 John T. Martin III |
| 1150349 | 13-007991 | 7/25/2013 | 8/15/2013 | 8/23/2013 | Menominee | Menominee | 3100 14th St | 49858 Brian J. Ahrndt |
| 1150335 | 13-007930 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Lake | Reed City (lake) | 10815 South Hawkins Rd | 49677 Jane E Higbie |
| 1150353 | 13-007873 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Gratiot | Alma | 506 East Tyler Rd | 48801 Brent P. Singer |
| 1150363 | 13-008524 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Ottawa | Grandville (ottawa) | 55 Ransom St SW | 49418 Larry Kevin Steketee |
| 1150367 | 13-008989 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Ottawa | Holland | 3106 Winter Ridge | 49424 Kirk Daniele |
| 1150385 | 13-005573 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Monroe | Carleton | 12185 Maxwell Rd | 48117 Thomas Hawes |
| 1150459 | 13-007871 | 7/25/2013 | 8/15/2013 | 9/5/2013 | Allegan | Plainwell (allegan) | 375 Dorothy St | 49080 John E. Burchett |
| 1150436 | 13-007761 | 7/25/2013 | 8/15/2013 | 8/23/2013 | Delta | Rapid River | 7875 Jennie St | 49878 Douglas A. Rajala |
| 1150472 | 13-008352 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Ingham | Lansing | 3025 Risdale Ave | 48911 Brian H. Badgley |
| 1150604 | 13-007923 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Ingham | Mason | 932 North College Rd | 48854 Andrew Thompson |
| 1150594 | 13-007877 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Ingham | Lansing | 4008 Clayborn Rd | 48911 Frederick Carthell |
| 1150593 | 13-009041 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Ingham | Mason | 1841 Darling Rd | 48854 James D. Phillips |
| 1150587 | 13-008284 | 7/25/2013 | 8/15/2013 | 8/23/2013 | Macomb | Warren | 13131 Couwlier Ave | 48089 Lori B. Budry |
| 1150582 | 13-008803 | 7/25/2013 | 8/15/2013 | 8/28/2013 | Jackson | Jackson | 1728 West North St | 49202 William Parrett |
| 1150572 | 13-008910 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Ingham | Onondaga (ingham) | 3182 Gould Rd | 49264 Lester Lewis |
| 1150795 | 13-006934 | 7/25/2013 | 8/15/2013 | 8/27/2013 | Oakland | Southfield | 25204 Ormond Dr | 48033 Christine Dukes |
| 1150790 | 13-008980 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Wayne | Taylor | 10892 Pardee Rd Unit 51 | 48180 James E. Ollie Jr. |
| 1150816 | 13-008614 | 7/25/2013 | 8/15/2013 | 8/23/2013 | Macomb | Clinton Township | 20754 Webster St | 48035 Marie D. Nolan |
| 1150811 | 426.3396 | 7/25/2013 | 8/15/2013 | 8/27/2013 | Oakland | Wolverine Lake | 2269 Paulette Dr | 48390 William Willemsen |
| 1150807 | 13-007097 | 7/25/2013 | 8/15/2013 | 8/27/2013 | Oakland | Waterford | 2831 Silverstone Lane | 48329 Joseph D. Larsen |
| 1150780 | 13-009989 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Wayne | Detroit | 18096 Roselawn | 48221 George Vary |
| 1150781 | 13-010363 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Wayne | Detroit | 5600 Nottingham | 48224 Ivan Bratton |
| 1150782 | 13-008437 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Wayne | Garden City | 29538 Rush St | 48135 Shirley Fisher |
| 1150784 | 13-010413 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Wayne | Detroit | 5998 Farmbrook St | 48224 Anthony E Kula |
| 1150783 | 13-008867 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Wayne | Southgate | 13236 Jobin St | 48195 Holly Allred |
| 1150785 | 13-008804 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Wayne | Detroit | 14688 Mayfield St | 48205 Doris W. Mccombs |
| 1150786 | 13-000642 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Wayne | Detroit | 5900 Courville St | 48224 Steven L. James |
| 1150787 | 13-010124 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Wayne | Redford | 17665 Norborne | 48240 David J. London |
| 1150788 | 13-010185 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Wayne | Detroit | 10245 Lakepointe St | 48224 James Givens Jr. |
| 1150800 | 13-008795 | 7/25/2013 | 8/15/2013 | 8/27/2013 | Oakland | Oxford | 482 Thornehill Trail | 48371 Michelle Lalla |
| 1150806 | 13-008546 | 7/25/2013 | 8/15/2013 | 8/27/2013 | Oakland | Oxford | 829 Woodleigh Way | 48371 Bryan D. Richey |
| 1150803 | 13-008450 | 7/25/2013 | 8/15/2013 | 8/23/2013 | Macomb | Warren | 32905 Beechwood Dr | 48088 Derrick D. Griffin |
| 1150476 | 13-008911 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Berrien | Niles | 1208 Lawndale Ave | 49120 Debora K. Johnson |
| 1150487 | 13-008637 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Berrien | Coloma | 5644 Jill Anne Dr | 49038 Anthony C. Kraiger |
| 1150495 | 13-008480 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Saint Clair | Avoca | 8823 Main St | 48006 Bert P. O'Hare |
| 1150513 | 13-008181 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Saint Clair | Wales Twp | 8237 Lambs Rd | 48027 Walter Williams |
| 1150516 | 13-003398 | 7/25/2013 | 8/15/2013 | 8/28/2013 | Jackson | Jackson | 175 South Rosewood Ave | 49201 Kurt Landreth |
| 1150519 | 13-008810 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Lenawee | Blissfield | 404 Giles Ave | 49228 James Hughes |
| 1150520 | 13-008486 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Monroe | Monroe | 3384 South Grove St | 48162 Gerald D. Brown |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1150522 | 13-008717 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Monroe | Monroe | 415 Theodore | 48162 | Michael A. Hardy |
| 1150523 | 13-001982 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Berrien | Coloma | 3039 Boyer Rd | 49038 | Lorae Clarice Shelton |
| 1150524 | 13-008545 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Lenawee | Adrian | 4447 Northington Dr | 49221 | Michael R. Pisarski |
| 1150526 | 13-008110 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Monroe | Temperance | 1630 West Dean Rd | 48182 | Ronald B. Madalinski |
| 1150530 | 13-008497 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Ingham | Lansing | 856 Armstrong Rd Unit 3 | 48911 | Anita A. Boyd |
| 1150542 | 13-008223 | 7/25/2013 | 8/15/2013 | 8/22/2013 | Ingham | Lansing | 6026 Hughes Rd | 48911 | Sharon M. Parker |
| 1150583 | 13-005183 | 7/24/2013 | 8/14/2013 | 8/27/2013 | Oakland | West Bloomfield | 5990 Pontiac Trail | 48323 | Carole Rehfuss-Keeton |
| 1150580 | 13-008182 | 7/24/2013 | 8/14/2013 | 8/23/2013 | Macomb | St. Clair Shores | 22456 Beach | 48081 | Sandra M. Jurek |
| 1150577 | 13-006375 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Genesee | Swartz Creek | 10398 West Hill Rd | 48473 | Kevin L. Baty |
| 1150575 | 13-008251 | 7/24/2013 | 8/14/2013 | 8/23/2013 | Macomb | Clinton Township | 34140 Oakview St Unit 2 | 48035 | Kasheena Shropshire |
| 1150574 | 13-004363 | 7/24/2013 | 8/14/2013 | 8/27/2013 | Oakland | Troy | 1206 Torpey Dr | 48083 | Perry R Mann |
| 1150569 | 13-007098 | 7/24/2013 | 8/14/2013 | 8/27/2013 | Oakland | Farmington Hills | 29880 West 12 Mile Rd #804 | 48334 | August W. Gerchak |
| 1150568 | 13-009133 | 7/24/2013 | 8/14/2013 | 8/27/2013 | Oakland | Pontiac | 113 Lewis | 48342 | Roberto Reyes |
| 1150566 | 13-008121 | 7/24/2013 | 8/14/2013 | 8/27/2013 | Oakland | Waterford | 1043 Boston Ave | 48328 | Lana Cutter |
| 1150560 | 682.1561 | 7/24/2013 | 8/14/2013 | 8/23/2013 | Macomb | Warren | 8223 Vermont Ave | 48093 | Theodore L. Smedes |
| 1150556 | 13-007790 | 7/24/2013 | 8/14/2013 | 8/23/2013 | Macomb | St. Clair Shores | 30050 Maplegrove | 48082 | Carol E. Jackson |
| 1150555 | 13-007943 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Genesee | Flint | 6078 Freedom Lane | 48506 | Wesley J. Bennett |
| 1150550 | 13-007677 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Genesee | Flint | 5083 North Vassar Rd | 48506 | Renee L. Bertasso |
| 1150549 | 13-008732 | 7/24/2013 | 8/14/2013 | 8/27/2013 | Oakland | Troy | 5296 Breeze Hill Pl Unit 55 Bldg, 21 | 48098 | James W. Benn |
| 1150547 | 13-008872 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Genesee | Flint | 2217 Howard Ave | 48503 | Edith Wilson |
| 1150545 | 13-008209 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Genesee | Swartz Creek | 5045 Walden Dr | 48473 | Michael V. Foote |
| 1150541 | 13-007936 | 7/24/2013 | 8/14/2013 | 8/27/2013 | Oakland | Farmington Hills | 24513 Elmhurst Ave | 48336 | Dante Mariani |
| 1150586 | 13-006426 | 7/24/2013 | 8/14/2013 | 8/27/2013 | Oakland | Oxford | 2127 Addison Hills Ct | 48370 | Peter W. Paisley II |
| 1149985 | 200.9061 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Kent | Kentwood | 122 Carriage Lane SW Unit 23 | 49548 | Julie R. Babadzhanov |
| 1150142 | 13-006252 | 7/24/2013 | 8/14/2013 | 8/23/2013 | Iron | Gaastra | 16 Oakwood Dr | 49927 | John Netzel |
| 1150044 | 13-007727 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Mecosta | Rodney | 14755 17 Mile Rd | 49342 | Cynthia Marie Baugh |
| 1150206 | 13-007898 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Lapeer | Imlay City | 8925 Petz Rd | 48444 | Marcy K. Conley |
| 1150205 | 13-006518 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Lapeer | Lapeer | 73 South Mapleleaf Rd | 48446 | Terri L Ostrander-Rose |
| 1150204 | 13-008475 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Lapeer | Lapeer | 137 Plum Creek Rd | 48446 | Ronald J. Hunt |
| 1150290 | 13-008496 | 7/24/2013 | 8/14/2013 | 8/23/2013 | Muskegon | Muskegon | 4425 North Holton Rd | 49445 | Gregory D. Webster |
| 1150268 | 13-008421 | 7/24/2013 | 8/14/2013 | 8/22/2013 | Manistee | Brethren | 14696 Coates Hwy | 49619 | Noreen Joy Stoddard |
| 1150260 | 13-008785 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Shiawassee | Shaftsburg (shiawassee) | 7075 West Beard Rd | 48882 | Bruce Hadley |
| 1150252 | 13-008104 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Lapeer | Almont | 8754 Marr Rd | 48003 | Andrew L. Thompson |
| 1150329 | 13-008336 | 7/24/2013 | 8/14/2013 | 8/22/2013 | Saint Joseph | Sturgis | 68575 Lakeview Rd | 49091 | Darrin Bishop |
| 1150338 | 13-008538 | 7/24/2013 | 8/14/2013 | 8/23/2013 | Muskegon | Muskegon | 1102 Ireland Ave | 49441 | Amber M. Villalpando |
| 1150336 | 13-008879 | 7/24/2013 | 8/14/2013 | 8/22/2013 | Calhoun | Marshall | 17880 Q Dr North | 49068 | Cheryl Brester |
| 1150340 | 13-008057 | 7/24/2013 | 8/14/2013 | 8/23/2013 | Saginaw | Freeland | 7055 Sarle Rd | 48623 | Nicholas J. Myers |
| 1150347 | 13-003546 | 7/24/2013 | 8/14/2013 | 8/23/2013 | Muskegon | Muskegon | 5687 Davis Rd | 49441 | Anthony Casanova |
| 1150343 | 13-004457 | 7/24/2013 | 8/14/2013 | 8/23/2013 | Muskegon | Holton | 8619 Byrne St | 49425 | John O. Tyler II |
| 1150342 | 13-008549 | 7/24/2013 | 8/14/2013 | 8/23/2013 | Muskegon | Muskegon | 212 Terra Circle | 49445 | Jessica R. McGarry |
| 1150350 | 13-008307 | 7/24/2013 | 8/14/2013 | 8/22/2013 | Calhoun | Battle Creek | 121 Sheffield Rd | 49015 | Charles Taft |
| 1150355 | 326.7822 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Genesee | Flint | 652 Lincoln Ave | 48507 | Lorrie A. Roe |
| 1150483 | 13-007913 | 7/24/2013 | 8/14/2013 | 8/22/2013 | Wayne | Taylor | 25377 Haskell St | 48180 | William J. O'Connor |
| 1150479 | 13-008250 | 7/24/2013 | 8/14/2013 | 8/23/2013 | Saginaw | Saginaw | 1731 North Bond St | 48602 | Jennifer Hinojosa |
| 1150474 | 13-008239 | 7/24/2013 | 8/14/2013 | 8/22/2013 | Wayne | Livonia | 11040 Denne St | 48150 | Brian R. Colasinski |
| 1150470 | 13-002428 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Kent | Grand Rapids | 2620 Pinesboro Dr NE | 49525 | Duncan R. Maclachlan |
| 1150469 | 13-008821 | 7/24/2013 | 8/14/2013 | 8/22/2013 | Wayne | Canton | 45415 Harriet Ct | 48188 | Elliott Jones |
| 1150466 | 13-008983 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Kent | Grand Rapids | 1530 Widdicomb Ave NW | 49504 | Michael L. Crowley |
| 1150458 | 13-008283 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Kent | Kentwood | 5549 Edgelawn Dr SE | 49508 | Shandra L. Hop |
| 1150440 | 13-008339 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Kent | Byron Center | 7912 High Knoll Dr SE Unit Number 51 | 49315 | Ashley Sherwood |
| 1150435 | 12-512829 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Genesee | Flint | 2921 Leith St | 48506 | Donna Scheans |
| 1150434 | 13-008184 | 7/24/2013 | 8/14/2013 | 8/23/2013 | Chippewa | Sault Sainte Marie | 709 West 26th Ave | 49783 | Virginia Manitowabi |
| 1150433 | 13-006469 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Kent | Wyoming | 5281 Naples Cedar Dr SW | 49519 | Kimberly J. Cole |
| 1150431 | 310.9041 | 7/24/2013 | 8/14/2013 | 8/23/2013 | Saginaw | Bridgeport | 4824 South Portsmouth Rd | 48722 | Jeff Webb |
| 1150422 | 13-008364 | 7/24/2013 | 8/14/2013 | 8/23/2013 | Arenac | Sterling | 6788 West Morley Rd | 48659 | Carol Johnson |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1150383 | 13-006548 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Genesee | Flint | 3133 Beecher Rd | 48503 Kimberley M. Fletcher |
| 1150359 | 306.4175 | 7/24/2013 | 8/14/2013 | 8/22/2013 | Baraga | L'Anse | 1019 Shields St | 49946 Brandon Dompier |
| 1150493 | 13-007967 | 7/24/2013 | 8/14/2013 | 8/22/2013 | Wayne | Detroit | 19512 Canterbury Rd | 48221 Latosha M. Sumpter |
| 1150500 | 13-007973 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Genesee | Mount Morris | 5042 Scott Rd | 48458 Teresa Carpenter |
| 1150508 | 13-007552 | 7/24/2013 | 8/14/2013 | 8/22/2013 | Wayne | Taylor | 15696 Wendy St | 48180 Jozsef I. Trattner |
| 1150518 | 13-007994 | 7/24/2013 | 8/14/2013 | 8/22/2013 | Wayne | Canton | 47456 Stone Ridge Blvd | 48187 Derek Lubs |
| 1150517 | 13-008004 | 7/24/2013 | 8/14/2013 | 8/21/2013 | Genesee | Burton | 4363 Pine Creek Dr | 48519 John G. Morales |
| 1150514 | 13-008002 | 7/24/2013 | 8/14/2013 | 8/22/2013 | Wayne | Grosse Ile Twp | 8200 Woodcrest | 48138 John E. Pinter |
| 1150152 | 13-005922 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Saint Clair | Clay Township | 9329 Maple | 48001 Kenneth Paul Robinson |
| 1150144 | 12-511638 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Saint Clair | Port Huron | 1725 Griswold St | 48060 Chuck Ouellette |
| 1150139 | 13-006600 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Saint Clair | Cottrellville | 8267 River Rd | 48039 Ronald J. Holloway |
| 1149995 | 13-008102 | 7/23/2013 | 8/13/2013 | 8/21/2013 | Livingston | Hartland | 11583 Broadview | 48353 Douglas W. Plemmons |
| 1149988 | 13-008788 | 7/23/2013 | 8/13/2013 | 8/21/2013 | Shiawassee | Owosso | 2599 Krouse Rd | 48867 David Starkweather |
| 1149958 | 13-007529 | 7/23/2013 | 8/13/2013 | 8/21/2013 | Livingston | Hartland | 2465 Woodcliff Trail Unit 2 | 48353 Deanna M White |
| 1150292 | 13-006839 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | River Rouge | 79 Leroy | 48218 Denise K. Caudill |
| 1150287 | 13-006836 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Taylor | 14710 Gulley St | 48180 Michelle M. Beattie |
| 1150286 | 13-006541 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Taylor | 9793 Forestview Lane Unit Number 39 | 48180 Julian Palmer |
| 1150284 | 13-006562 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Westland | 34670 Fairchild St | 48186 Donald E. Greggi |
| 1150272 | 13-008098 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Grosse Ile | 9350 Whithall | 48138 Dean T Massalsky |
| 1150271 | 13-008120 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Canton | 44560 Westminister Way | 48187 Paul A. Ross |
| 1150251 | 13-007099 | 7/23/2013 | 8/13/2013 | 8/20/2013 | Oakland | Commerce Twp | 405 West Beechdale St | 48382 Melissa M. Monday |
| 1150227 | 13-008284 | 7/23/2013 | 8/13/2013 | 8/23/2013 | Macomb | Warren | 13131 Couwlier Ave | 48089 Lori B. Budry |
| 1150301 | 13-008138 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Redford | 19944 Lennane | 48240 David L. Robinson |
| 1150303 | 13-010414 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Detroit | 5351-55 Seminole St | 48213 Barbara Cook-Dent |
| 1150305 | 13-008113 | 7/23/2013 | 8/13/2013 | 8/23/2013 | Macomb | Chesterfield | 46628 Roselane Dr | 48047 Gerald R. Lennox |
| 1150312 | 13-009780 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Detroit | 7460 Longacre St | 48228 Gloria Bell |
| 1150307 | 13-008769 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Detroit | 3905 19th St | 48229 Brian Dwyer |
| 1150316 | 12-513289 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Detroit | 20237 Keystone St | 48234 Floyd B. Brooks |
| 1150313 | 13-007501 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Detroit | 19150 Patton St | 48219 Archie Lawrence |
| 1150319 | 13-004908 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Detroit | 3682 Somerset Ave | 48224 Lisa D. Glenn-Beatty |
| 1150318 | 13-007995 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Detroit | 12611 Grayfield St | 48223 Tina Walton |
| 1150323 | 13-008397 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Dearborn | 5111 Maple St | 48126 Hussein Hamadeh |
| 1150321 | 13-003599 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Belleville | 50080 Bog Rd | 48111 Norman Paul Timoszyk Jr. |
| 1150328 | 13-008348 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Ecorse | 4354 9th St | 48229 Andrew D. Gyorke |
| 1150326 | 13-008442 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Dearborn | 22265 Cleveland | 48124 Laura E. Gonzales |
| 1150298 | 13-006576 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Livonia | 28940 Broadmoor St | 48154 Cassandra Gray |
| 1150299 | 13-008115 | 7/23/2013 | 8/13/2013 | 8/23/2013 | Macomb | Clinton Township | 17157 Manor Dr Unit 26 | 48038 Mary J. Stief |
| 1150334 | 12-511761 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Detroit | 20042 Freeland St | 48235 Mary L. Neely |
| 1150333 | 13-007987 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Detroit | 2616 Norman St | 48209 Jose M. Ortega |
| 1150331 | 13-007693 | 7/23/2013 | 8/13/2013 | 8/22/2013 | Wayne | Westland | 2546 Ackley Ave Unit 212 | 48186 Katie Modelski |
| 1150376 | 13-005644 | 7/23/2013 | 8/13/2013 | 8/23/2013 | Macomb | Eastpointe | 17991 Veronica | 48021 Kent Gallagher |
| 1150375 | 13-008245 | 7/23/2013 | 8/13/2013 | 8/20/2013 | Oakland | Hazel Park | 141 West Garfield Ave | 48030 Janine Sexton |
| 1150372 | 13-006035 | 7/23/2013 | 8/13/2013 | 8/20/2013 | Oakland | Oak Park | 24320 Westhampton | 48237 Misty D Patterson |
| 1150368 | 13-008196 | 7/23/2013 | 8/13/2013 | 8/23/2013 | Macomb | Eastpointe | 16805 Sprenger Ave | 48021 Latasha N. Noland |
| 1150361 | 13-006886 | 7/23/2013 | 8/13/2013 | 8/23/2013 | Macomb | Shelby Township | 14175 Lakeside Blvd Unit 52 | 48315 Phuc Thi Dang |
| 1149852 | 12-510827 | 7/22/2013 | 8/12/2013 | 8/22/2013 | Montcalm | Greenville | 7375 Mid Timber Dr Unit 100 | 48838 Florence M. Wiggins |
| 1149829 | 13-010358 | 7/22/2013 | 8/12/2013 | 8/21/2013 | Livingston | Pinckney | 2531 Melvin Rd | 48169 Wendy N. Theis |
| 1149924 | 13-001602 | 7/22/2013 | 8/12/2013 | 8/22/2013 | Berrien | Benton Harbor | 1221 Pearl St | 49022 Willie Lee Hopkins |
| 1149925 | 13-004341 | 7/22/2013 | 8/12/2013 | 8/21/2013 | Jackson | Jackson | 1405 Cooper St | 49202 Ilias Anastasiadis |
| 1150096 | 13-006568 | 7/22/2013 | 8/12/2013 | 8/22/2013 | Wayne | Trenton | 1800 Evergreen Dr | 48183 Bradley Brochue |
| 1150053 | 13-009783 | 7/22/2013 | 8/12/2013 | 8/22/2013 | Wayne | Detroit | 9243 Martindale St | 48204 Arnold R. Apple |
| 1149931 | 13-008522 | 7/22/2013 | 8/12/2013 | 8/22/2013 | Berrien | Benton Harbor | 3248 North Chabot Rd | 49022 Robert J Wells |
| 1149933 | 13-002453 | 7/22/2013 | 8/12/2013 | 9/5/2013 | Allegan | Allegan | 600 5th St | 49010 Juan Miguel Sanchez |
| 1149943 | 13-007908 | 7/22/2013 | 8/12/2013 | 8/22/2013 | Wayne | Westland | 6481 Pocahontas St | 48185 Lawrence W. Poole |
| 1149953 | 13-005579 | 7/22/2013 | 8/12/2013 | 8/22/2013 | Lenawee | Tipton | 11811 Coller Hwy | 49287 Carlos R. Galeana |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1149954 | 12-513994 | 7/22/2013 | 8/12/2013 | 8/22/2013 | Washtenaw | Willis | 9819 Judd Rd | 48191 | Keith Brown |
| 1150104 | 13-006609 | 7/22/2013 | 8/12/2013 | 8/22/2013 | Wayne | Dearborn | 3410 Monroe St | 48124 | Jeffrey Dillon |
| 1150131 | 13-006941 | 7/22/2013 | 8/12/2013 | 8/22/2013 | Wayne | Detroit | 11527 Kenmoor St | 48205 | George H. Bradshaw |
| 1150111 | 13-008246 | 7/22/2013 | 8/12/2013 | 8/22/2013 | Wayne | Dearborn Heights | 6668 Fairwood Dr | 48127 | Amelia Kunka |
| 1150132 | 13-008302 | 7/22/2013 | 8/12/2013 | 8/22/2013 | Wayne | Detroit | 6745 Iowa St | 48212 | Norward Z. Moore |
| 1150134 | 13-007879 | 7/22/2013 | 8/12/2013 | 8/22/2013 | Wayne | Dearborn Heights | 6731 Heyden St | 48127 | Keisha Thomas |
| 1150133 | 13-008341 | 7/22/2013 | 8/12/2013 | 8/22/2013 | Wayne | Redford | 14273 Fenton | 48239 | Denise Porter-Gatewood |
| 1150138 | 13-007412 | 7/22/2013 | 8/12/2013 | 8/22/2013 | Wayne | Detroit | 13601 Ashton Rd | 48223 | Taffy A. Williams |
| 1150141 | 13-007843 | 7/22/2013 | 8/12/2013 | 8/22/2013 | Calhoun | Springfield | 348 North 29th St | 49037 | Trena Rothwell |
| 1150154 | 13-010281 | 7/22/2013 | 8/12/2013 | 8/22/2013 | Calhoun | Battle Creek | 22205 Clear Lake Rd | 49014 | Margaret Larou |
| 1150194 | 13-008702 | 7/22/2013 | 8/12/2013 | 8/23/2013 | Macomb | Center Line | 8136 Helen | 48015 | Frances M. Danese |
| 1150191 | 13-008754 | 7/22/2013 | 8/12/2013 | 8/23/2013 | Macomb | Fraser | 16434 Clarkson Unit 65 Bldg, 5 | 48026 | Paula M. Lorentz |
| 1150188 | 13-004279 | 7/22/2013 | 8/12/2013 | 8/23/2013 | Macomb | Eastpointe | 22175 Cushing Ave | 48021 | Dawn Kosalsky |
| 1150184 | 13-006523 | 7/22/2013 | 8/12/2013 | 8/23/2013 | Macomb | Clinton Twp | 37816 Charter Oaks Apt #342 Bldg No 51 | 48036 | Johnathan Hall |
| 1150173 | 13-008569 | 7/22/2013 | 8/12/2013 | 8/20/2013 | Oakland | Holly | 17090 Williams Dr | 48442 | Laura Legant |
| 1150177 | 13-007071 | 7/22/2013 | 8/12/2013 | 8/20/2013 | Oakland | Waterford | 7086 Villa Dr, Unit 20 | 48327 | Michael Williams |
| 1150181 | 13-010020 | 7/22/2013 | 8/12/2013 | 8/23/2013 | Macomb | Chesterfield | 32065 Red Creek Dr | 48047 | Gregory C. Simons |
| 1150180 | 13-008180 | 7/22/2013 | 8/12/2013 | 8/23/2013 | Macomb | Warren | 31616 Edwood Dr | 48088 | Michelle E. Poff |
| 1150183 | 13-008304 | 7/22/2013 | 8/12/2013 | 8/23/2013 | Macomb | Mount Clemens | 25 Hollywood Ct | 48043 | Barbara J. McClelland |
| 1149850 | 13-008133 | 7/21/2013 | 8/11/2013 | 8/22/2013 | Eaton | Charlotte | 4746 Bracey Hwy | 48813 | Arthur Weatherby |
| 1149764 | 671.1799 | 7/20/2013 | 8/10/2013 | 8/22/2013 | Barry | Middleville | 7801 West State Rd | 49333 | Diane L. Jenkins |
| 1149388 | 13-007912 | 7/19/2013 | 8/9/2013 | 8/22/2013 | Van Buren | Lawrence | 119 Baker St | 49064 | Salvador Rocha |
| 1149385 | 13-002926 | 7/19/2013 | 8/9/2013 | 8/22/2013 | Sanilac | Croswell | 83 North Flower St | 48422 | Douglas Marlatt Jr. |
| 1149314 | 442.0463 | 7/19/2013 | 8/9/2013 | 8/16/2013 | Charlevoix | Boyne City | 602 Adams St | 49712 | Tod Trarop |
| 1149500 | 13-008525 | 7/19/2013 | 8/9/2013 | 8/22/2013 | Isabella | Coleman (isabella) | 10237 Battle Rd | 48618 | Allan D Methner |
| | | | | | | | | |
| 1149732 | 13-009996 | 7/19/2013 | 8/9/2013 | 8/21/2013 | Genesee | Davison | 1421 Westbury Dr Unit Number F Bldg 15 | 48423 | Craig S. Bowers |
| 1149726 | 671.2555 | 7/19/2013 | 8/9/2013 | 8/21/2013 | Clare | Clare | 5950 East Surrey Rd | 48617 | Ralph E. Souders |
| 1149640 | 13-006770 | 7/19/2013 | 8/9/2013 | 8/21/2013 | Livingston | Fenton (livingston) | 9265 Faussett Rd | 48430 | William R. Hedge Jr. |
| 1149637 | 13-009743 | 7/19/2013 | 8/9/2013 | 8/21/2013 | Livingston | Howell | 1103 Rial Lake Dr Unit 44 Bldg 4 | 48843 | James B. Jones |
| 1149635 | 13-007815 | 7/19/2013 | 8/9/2013 | 8/21/2013 | Shiawassee | Byron | 11372 East Bath Rd | 48418 | Leo C. Carpenter |
| 1149571 | 13-007657 | 7/19/2013 | 8/9/2013 | 8/22/2013 | Van Buren | Paw Paw | 33145 42nd Ave | 49079 | David E. Doty |
| 1149569 | 13-005942 | 7/19/2013 | 8/9/2013 | 8/22/2013 | Van Buren | Bangor | 201 Cemetery Rd | 49013 | Jesus A Ruiz |
| 1149562 | 13-007397 | 7/19/2013 | 8/9/2013 | 8/22/2013 | Van Buren | Decatur | 87321 Old Swamp Rd | 49045 | Cathy A Stillwell |
| 1149735 | 13-007476 | 7/19/2013 | 8/9/2013 | 8/21/2013 | Genesee | Davison | 8454 Bellechase Dr Unit 4 | 48423 | Sandra L. Kendrick |
| 1149734 | 13-007968 | 7/19/2013 | 8/9/2013 | 8/16/2013 | Muskegon | Muskegon | 2068 Horton Rd | 49445 | Robert J. Respondek |
| 1149737 | 13-007860 | 7/19/2013 | 8/9/2013 | 8/16/2013 | Muskegon | Muskegon | 2769 Havenwood Ct | 49444 | Belinda K. Moore |
| 1149741 | 13-007257 | 7/19/2013 | 8/9/2013 | 8/22/2013 | Kalamazoo | Kalamazoo | 1505 Bryant St | 49001 | Susan Boyd Starett |
| 1149849 | 310.4701 | 7/19/2013 | 8/9/2013 | 8/22/2013 | Wayne | Detroit | 12913 Rutherford St | 48227 | James H. Montague |
| 1149960 | 13-001748 | 7/19/2013 | 8/9/2013 | 8/20/2013 | Oakland | Hazel Park | 145 West George Ave | 48030 | Thomas Carlock |
| 1149948 | 13-008105 | 7/19/2013 | 8/9/2013 | 8/16/2013 | Macomb | Roseville | 25184 Pattow | 48066 | James E. Jurewicz |
| 1149947 | 13-008036 | 7/19/2013 | 8/9/2013 | 8/16/2013 | Macomb | Roseville | 15435 Rudland St | 48066 | David J. Caruso |
| 1149946 | 13-008190 | 7/19/2013 | 8/9/2013 | 8/20/2013 | Oakland | West Bloomfield | 4941 Watergate Rd | 48323 | Jean Hardaway |
| 1149945 | 13-008262 | 7/19/2013 | 8/9/2013 | 8/16/2013 | Macomb | Clinton Township | 35333 Griswold St | 48035 | Charles Roegiest |
| 1149921 | 13-007984 | 7/19/2013 | 8/9/2013 | 8/22/2013 | Wayne | Harper Woods | 20501 Hollywood St | 48225 | Nicholas J. Pensom |
| 1149918 | 13-008001 | 7/19/2013 | 8/9/2013 | 8/22/2013 | Wayne | Redford | 15596 Leona Dr | 48239 | Anna M. Boycott |
| 1149917 | 13-010067 | 7/19/2013 | 8/9/2013 | 8/22/2013 | Wayne | Detroit | 540 Clairpointe Woods Dr, Unit 19 | 48215 | Erica D. Lee |
| 1149899 | 13-007338 | 7/19/2013 | 8/9/2013 | 8/22/2013 | Wayne | Livonia | 15042 Houghton | 48154 | Mark J Strelecki |
| 1149902 | 13-008074 | 7/19/2013 | 8/9/2013 | 8/22/2013 | Wayne | Dearborn Heights | 24337 Dartmouth St | 48125 | Toni Scaturo |
| 1149903 | 13-004139 | 7/19/2013 | 8/9/2013 | 8/20/2013 | Oakland | Clarkston | 6024 Cedar Bend Dr | 48346 | Craig Piscopink |
| 1149905 | 13-006331 | 7/19/2013 | 8/9/2013 | 8/22/2013 | Wayne | Wyandotte | 497 Emmons | 48192 | Jeffrey R. Schrader |
| 1149907 | 13-010050 | 7/19/2013 | 8/9/2013 | 8/22/2013 | Wayne | Detroit | 1605 Hazelwood | 48206 | William L. Ware Jr. |
| 1149911 | 13-007803 | 7/19/2013 | 8/9/2013 | 8/22/2013 | Wayne | Redford | 15635 Delaware Ave | 48239 | Kyle M. Demaline |
| 1149241 | 13-006536 | 7/18/2013 | 8/8/2013 | 8/16/2013 | Roscommon | Roscommon | 401 Houghton Blvd | 48653 | Curtis M. Kinkella |
| 1149305 | 275.0076 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Saint Clair | Port Huron | 3303 Pine Grove Ave | 48060 | Michael Hanton |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1149289 | 13-009724 | 7/18/2013 | 8/8/2013 | 8/16/2013 | Bay | Bay City | 2216 Seventh St | 48708 | Lynn Juhl |
| 1149378 | 13-002514 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Manistee | Onekama | 4783 Crescent Beach Rd | 49675 | John T Read |
| 1149383 | 13-008542 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Ottawa | Hudsonville | 2983 Hope St | 49426 | Scott Meinke |
| 1149382 | 13-008599 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Ingham | Lansing | 300 East Rouse St | 48910 | Rosanne Tersigni |
| 1149389 | 13-008158 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Lenawee | Cambridge Twp | 7690 Butler Ct | 49265 | Sharon Glass |
| 1149386 | 13-008111 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Ottawa | Zeeland | 10309 Blair St | 49464 | Oulay Manichanh |
| 1149384 | 13-007787 | 7/18/2013 | 8/8/2013 | 8/21/2013 | Livingston | Howell | 3548 Snowden Lane Unit 139 | 48843 | Michael E Cooley |
| 1149417 | 13-008156 | 7/18/2013 | 8/8/2013 | 8/21/2013 | Livingston | Brighton | 920 Del Sher Dr | 48114 | Sonya J. Wilde |
| 1149432 | 13-009629 | 7/18/2013 | 8/8/2013 | 8/16/2013 | Antrim | Mancelona | 10345 Mancelona Rd | 49659 | Craig A. Wilhelm |
| 1149489 | 13-007711 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Berrien | Benton Harbor | 533 Boynton Ave | 49022 | Kim Styburski |
| 1149492 | 13-008050 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Berrien | Coloma | 5381 Marquette Dr | 49038 | Scott M. O'Toole |
| 1149496 | 751.0006 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Saint Joseph | Three Rivers | 420 Garden St | 49093 | Richard L. Johnson |
| 1149494 | 13-006096 | 7/18/2013 | 8/8/2013 | 8/21/2013 | Cass | Niles (cass) | 31669 Pokagon Hwy | 49120 | Michael Barlow |
| 1149498 | 13-008235 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Monroe | Monroe | 520 East Elm Ave | 48162 | Tamra S Turner |
| 1149497 | 13-008157 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Ionia | Ionia | 1830 Bennett Rd | 48846 | Anna Fredrick |
| 1149499 | 13-004618 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Monroe | Monroe | 3181 Glendale | 48162 | Janice Aldridge |
| 1149502 | 13-004609 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Wayne | Westland | 547 Darwin | 48186 | William J Muniz |
| 1149533 | 13-007465 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Washtenaw | Ann Arbor | 3771 Crystal Lake Lane Unit 100 | 48108 | Gurcharan Sethi |
| 1149561 | 13-008387 | 7/18/2013 | 8/8/2013 | 8/21/2013 | Jackson | Stockbridge (jackson) | 5606 Hill Rd | 49285 | Lance Gerber |
| 1149638 | 13-007915 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Wayne | Lincoln Park | 1311 Buckingham Ave | 48146 | Sandra L Alviani |
| 1149572 | 13-009670 | 7/18/2013 | 8/8/2013 | 8/20/2013 | Oakland | Pontiac | 1558 Richmond Ave | 48340 | Ruth M Woodruff |
| 1149570 | 13-008534 | 7/18/2013 | 8/8/2013 | 8/21/2013 | Jackson | Jackson | 2985 Valleyview | 49201 | Marlene Mosley |
| 1149573 | 13-007355 | 7/18/2013 | 8/8/2013 | 8/20/2013 | Oakland | Ferndale | 450 University St | 48220 | Timothy M Mccabe |
| 1149739 | 12-512532 | 7/18/2013 | 8/8/2013 | 8/16/2013 | Bay | Bay City | 1001 Transit St | 48706 | Barbara L Estall |
| 1149736 | 13-007272 | 7/18/2013 | 8/8/2013 | 8/16/2013 | Bay | Auburn | 1631 11 Mile Rd | 48611 | Gretchen R. Coutcher |
| 1149713 | 13-008460 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Wayne | Detroit | 16076 Edmore Dr | 48205 | Gary Plummer Jr. |
| 1149707 | 13-008248 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Wayne | Grosse Pointe Woods | 1386 Roslyn Rd | 48236 | Rebecca Krueger |
| 1149705 | 13-010209 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Wayne | Detroit | 20568 Lindsay St | 48235 | Dorothy L. Jackson |
| 1149703 | 13-006151 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Wayne | Detroit | 13919 Eastburn St | 48205 | Phyllis Clyburn |
| 1149701 | 13-008091 | 7/18/2013 | 8/8/2013 | 8/15/2013 | Wayne | Taylor | 9011 Rosella St | 48180 | Mary Ann Shook |
| 1149505 | 13-008233 | 7/17/2013 | 8/7/2013 | 8/14/2013 | Genesee | Flint | 5051 West Coldwater Rd | 48504 | Richard B. Thompson Jr. |
| 1149504 | 13-007951 | 7/17/2013 | 8/7/2013 | 8/14/2013 | Genesee | Davison | 2267 Belle Meade Dr | 48423 | Paul S Willett |
| 1149503 | 13-006616 | 7/17/2013 | 8/7/2013 | 8/14/2013 | Genesee | Clio | 612 Mill Creek Ct Unit 23 | 48420 | Sondra K Stoltenberg |
| 1149501 | 13-009448 | 7/17/2013 | 8/7/2013 | 8/16/2013 | Macomb | Warren | 8327 Lozier | 48089 | Shannon Griffith |
| 1149488 | 13-001269 | 7/17/2013 | 8/7/2013 | 8/16/2013 | Saginaw | Saginaw | 6171 Thistle Dr | 48603 | Christopher W. Ruth |
| 1149483 | 13-009900 | 7/17/2013 | 8/7/2013 | 8/16/2013 | Saginaw | Saginaw | 4184 South Washington Rd | 48601 | Jeffrey Rogalski |
| 1149479 | 326.4247 | 7/17/2013 | 8/7/2013 | 8/20/2013 | Oakland | Southfield | 29732 Fall River | 48076 | Markham Humphrey |
| 1149478 | 13-008507 | 7/17/2013 | 8/7/2013 | 8/15/2013 | Wayne | Detroit | 17344 Patton St | 48219 | Marion E. Cureton |
| 1149477 | 13-008518 | 7/17/2013 | 8/7/2013 | 8/15/2013 | Wayne | Southgate | 13687 Walnut St | 48195 | Matthew Snelson |
| 1149473 | 13-003982 | 7/17/2013 | 8/7/2013 | 8/15/2013 | Wayne | Redford | 13592 Berwyn | 48239 | Carl Clapp |
| 1149436 | 13-008025 | 7/17/2013 | 8/7/2013 | 8/14/2013 | Kent | Grand Rapids | 2323 Burning Tree Dr SE | 49546 | Paulo F Ribeiro |
| 1149418 | 13-008346 | 7/17/2013 | 8/7/2013 | 8/14/2013 | Kent | Sparta | 11680 Stebbins Ave | 49345 | Christopher Serrano |
| 1149380 | 13-007895 | 7/17/2013 | 8/7/2013 | 8/15/2013 | Wayne | Detroit | 9071 Patton | 48228 | Juliette Crawford |
| 1149379 | 13-004871 | 7/17/2013 | 8/7/2013 | 8/15/2013 | Wayne | Wayne | 35248 Glover | 48184 | William E Wagner |
| 1149510 | 13-006529 | 7/17/2013 | 8/7/2013 | 8/14/2013 | Genesee | Flint | 3273 Mac Ave | 48506 | Ronald W. Tidball |
| 1149509 | 13-004405 | 7/17/2013 | 8/7/2013 | 8/14/2013 | Genesee | Flushing | 7036 Randee St | 48433 | Mark W. Runnals |
| 1149508 | 13-008493 | 7/17/2013 | 8/7/2013 | 8/16/2013 | Macomb | Sterling Heights | 33742 Ashton Dr | 48312 | Kevin Capizzi |
| 1149507 | 13-007725 | 7/17/2013 | 8/7/2013 | 8/20/2013 | Oakland | Hazel Park | 81 West Meyers Ave | 48030 | Robert L Hively |
| 1149514 | 13-007482 | 7/17/2013 | 8/7/2013 | 8/14/2013 | Genesee | Davison | 8203 Boulder Dr | 48423 | Jeffrey Douglas Jackson |
| 1149513 | 13-007472 | 7/17/2013 | 8/7/2013 | 8/16/2013 | Macomb | Warren | 29319 West Nottingham Circle | 48092 | Halyna Cisaruk |
| 1149511 | 13-010275 | 7/17/2013 | 8/7/2013 | 8/14/2013 | Genesee | Burton | 1147 Decamp St | 48529 | John Beck |
| 1149517 | 13-008082 | 7/17/2013 | 8/7/2013 | 8/20/2013 | Oakland | Birmingham | 1526 East Melton Rd | 48009 | Christopher Kager |
| 1149518 | 13-003733 | 7/17/2013 | 8/7/2013 | 8/16/2013 | Macomb | Sterling Heights | 33202 Priehs Ct | 48312 | Raymond L. Mills |
| 1149520 | 13-007286 | 7/17/2013 | 8/7/2013 | 8/20/2013 | Oakland | Hazel Park | 1739 East Pearl Ave | 48030 | Sara Jankoviak |
| 1149381 | 13-009642 | 7/17/2013 | 8/7/2013 | 8/15/2013 | Wayne | Detroit | 18266 Prairie | 48221 | Samuel Williams |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1149387 | 13-007592 | 7/17/2013 | 8/7/2013 | 8/16/2013 | Arenac | Standish | 506 East Orchard St | 48658 | Joshua D Maddox |
| 1149390 | 13-005490 | 7/17/2013 | 8/7/2013 | 8/20/2013 | Oakland | Commerce Twp | 2923 Augusta Unit 152 | 48382 | Gregory T. Fitzpatrick |
| 1149392 | 13-007977 | 7/17/2013 | 8/7/2013 | 8/14/2013 | Genesee | Flint | 984 Johnson Ave | 48532 | Lisa Hall |
| 1147988 | 13-007568 | 7/17/2013 | 8/7/2013 | 8/20/2013 | Newaygo | Howard City (newaygo) | 8770 Oak Ridge Dr | 49329 | Sherry M. Funk |
| 1148611 | 306.4787 | 7/17/2013 | 8/7/2013 | 8/14/2013 | Genesee | Goodrich | 10113 Creekside Rd Unit 17 | 48438 | Anthony Dodoro |
| 1149121 | 13-005990 | 7/17/2013 | 8/7/2013 | 8/15/2013 | Kalkaska | Kalkaska | 6187 Camp Tanuga Rd NE | 49646 | Kevin R Beaver |
| 1149146 | 13-006633 | 7/17/2013 | 8/7/2013 | 8/14/2013 | Lapeer | Imlay City | 8338 Church Rd | 48444 | Raymond Whelan |
| 1149280 | 13-008118 | 7/17/2013 | 8/7/2013 | 8/15/2013 | Saint Clair | Fort Gratiot | 4357 Pine Grove Ave | 48059 | Cynthia L. Walker |
| 1149242 | 13-007759 | 7/17/2013 | 8/7/2013 | 8/14/2013 | Lapeer | Metamora | 2361 Lake George Rd | 48455 | William E. Howard |
| 1149296 | 13-007938 | 7/17/2013 | 8/7/2013 | 8/16/2013 | Muskegon | Twin Lake | 107 East Kenwood Rd | 49457 | Raymond J. Summerskill |
| 1149293 | 13-005905 | 7/17/2013 | 8/7/2013 | 8/15/2013 | Calhoun | Springfield | 212 23rd St North | 49037 | Earnest M. Poole |
| 1149300 | 13-007667 | 7/17/2013 | 8/7/2013 | 8/16/2013 | Muskegon | Muskegon | 1855 Castle Ave | 49441 | Sara Beaver |
| 1149318 | 442.0502 | 7/17/2013 | 8/7/2013 | 8/14/2013 | Genesee | Davison | 2140 Mackinaw Dr | 48423 | Robert Fowler |
| 1149286 | 13-007972 | 7/16/2013 | 8/6/2013 | 8/13/2013 | Oakland | West Bloomfield | 1620 Cypress St | 48324 | Philip W. Clucas |
| 1149281 | 13-007886 | 7/16/2013 | 8/6/2013 | 8/13/2013 | Oakland | Oak Park | 23034 Sussex | 48237 | Raymond E Stoves |
| 1149273 | 12-513443 | 7/16/2013 | 8/6/2013 | 8/15/2013 | Wayne | Westland | 38317 South Williams Circle Unit 109 | 48186 | Tonya Lashaun Bowdry |
| 1149271 | 13-001851 | 7/16/2013 | 8/6/2013 | 8/15/2013 | Wayne | Detroit | 17159 Snowden St | 48235 | Booker T Catlin |
| 1149268 | 12-510911 | 7/16/2013 | 8/6/2013 | 8/15/2013 | Wayne | Detroit | 11151 Craft St | 48224 | Dannie L. Hutchinson |
| 1149265 | 13-008338 | 7/16/2013 | 8/6/2013 | 8/15/2013 | Wayne | Taylor | 7826 Harding | 48180 | Michaelene Schroeder |
| 1149257 | 13-008094 | 7/16/2013 | 8/6/2013 | 8/15/2013 | Wayne | Dearborn | 3114 Walnut St | 48124 | Raja Nassif |
| 1149255 | 13-008389 | 7/16/2013 | 8/6/2013 | 8/15/2013 | Wayne | Romulus | 38114 Walnut St | 48174 | Gail J. Blanchard |
| 1149123 | 13-009710 | 7/16/2013 | 8/6/2013 | 8/14/2013 | Cass | Dowagiac | 25211 70th St | 49047 | Kenneth Lee Howard |
| 1149109 | 13-007911 | 7/16/2013 | 8/6/2013 | 8/15/2013 | Monroe | Erie | 2937 Sterns Rd | 48133 | Christopher J. Skryzmoski |
| 1149091 | 13-007889 | 7/16/2013 | 8/6/2013 | 8/14/2013 | Livingston | Fenton (livingston) | 6188 Denton Hill Rd | 48430 | Christopher Knitter |
| 1148905 | 13-007981 | 7/16/2013 | 8/6/2013 | 8/21/2013 | Grand Traverse | Traverse City | 4777 Greilick Rd | 49686 | Joseph J. Bornschein III |
| 1149311 | 13-007496 | 7/16/2013 | 8/6/2013 | 8/13/2013 | Oakland | Southfield | 23530 Rockingham St | 48033 | Pearl Craig |
| 1149309 | 13-008061 | 7/16/2013 | 8/6/2013 | 8/16/2013 | Macomb | Eastpointe | 18565 Stephens Dr | 48021 | Richard H. Gowran |
| 1149307 | 13-008049 | 7/16/2013 | 8/6/2013 | 8/13/2013 | Oakland | Ortonville | 2425 Perry Lake Rd | 48462 | Ryan Roberts |
| 1149312 | 13-006939 | 7/16/2013 | 8/6/2013 | 8/13/2013 | Oakland | Davisburg | 11311 Big Lake Rd | 48350 | Joseph P. Phillips |
| 1149319 | 13-008528 | 7/16/2013 | 8/6/2013 | 8/13/2013 | Oakland | Highland | 3465 Highland Blvd | 48356 | Debra Green-Mitchelson |
| 1148428 | 326.5589 | 7/15/2013 | 8/5/2013 | 8/15/2013 | Isabella | Lake Isabella | 1028 Cordoba Lane | 48893 | Terry Thaller |
| 1149021 | 13-009807 | 7/15/2013 | 8/5/2013 | 8/15/2013 | Lenawee | Tecumseh | 405 Herrick Park Dr | 49286 | Thelma M. VanRiper |
| 1149018 | 13-008071 | 7/15/2013 | 8/5/2013 | 8/15/2013 | Saint Joseph | Three Rivers | 20070 Pkwy Ave | 49093 | Stephen R. Harden |
| 1148602 | 13-008620 | 7/15/2013 | 8/5/2013 | 8/15/2013 | Lenawee | Hudson | 108 Seward St | 49247 | Katherine B. Pinkston |
| 1148907 | 13-008271 | 7/15/2013 | 8/5/2013 | 8/14/2013 | Cass | Dowagiac | 26887 Marcellus Hwy | 49047 | Jay Anderson |
| 1148908 | 13-007764 | 7/15/2013 | 8/5/2013 | 8/14/2013 | Jackson | Jackson | 752 West Franklin St | 49201 | Alison M. Jacokes |
| 1148909 | 13-007619 | 7/15/2013 | 8/5/2013 | 8/15/2013 | Berrien | Buchanan | 401 West Smith St | 49107 | Chad W Batey Sr. |
| 1148910 | 13-009934 | 7/15/2013 | 8/5/2013 | 8/15/2013 | Berrien | Stevensville | 4770 Berrien Path | 49127 | Mark S. O'malley |
| 1148913 | 13-009709 | 7/15/2013 | 8/5/2013 | 8/15/2013 | Ingham | Holt | 2052 Woven Heart Unit #33 | 48842 | Robert Eckerson |
| 1148943 | 13-007986 | 7/15/2013 | 8/5/2013 | 8/15/2013 | Ingham | Lansing | 1124 East Saginaw St | 48906 | Christopher J Griffin |
| 1149104 | 13-009840 | 7/15/2013 | 8/5/2013 | 8/15/2013 | Wayne | Detroit | 15335 Ferguson | 48227 | Luthfy Clarke |
| 1149100 | 13-008145 | 7/15/2013 | 8/5/2013 | 8/16/2013 | Macomb | Clinton Township | 39761 Schroeder Dr | 48038 | Robert Boik |
| 1149106 | 13-007441 | 7/15/2013 | 8/5/2013 | 8/15/2013 | Wayne | Detroit | 7343 Piedmont | 48228 | Mary J Pomroy |
| 1149122 | 13-001101 | 7/15/2013 | 8/5/2013 | 8/15/2013 | Calhoun | Climax (calhoun) | 1450 Carver Rd | 49034 | George E. Morris |
| 1149119 | 13-009767 | 7/15/2013 | 8/5/2013 | 8/15/2013 | Wayne | Detroit | 15874 Winthrop St | 48227 | Shedrick Clark Jr. |
| 1149118 | 13-000696 | 7/15/2013 | 8/5/2013 | 8/15/2013 | Wayne | Redford | 18492 Garfield Ave | 48240 | Barbara K. Rocque |
| 1149117 | 13-008216 | 7/15/2013 | 8/5/2013 | 8/15/2013 | Wayne | Grosse Pointe Park | 1304 Buckingham Rd | 48230 | William G Wereley |
| 1149114 | 13-008230 | 7/15/2013 | 8/5/2013 | 8/15/2013 | Wayne | Wayne | 4433 Elizabeth St | 48184 | Brandon J Noble |
| 1149112 | 13-009792 | 7/15/2013 | 8/5/2013 | 8/15/2013 | Wayne | Dearborn Heights | 5669 Dudley St | 48125 | Glenn L Peters |
| 1148740 | 13-007087 | 7/14/2013 | 8/4/2013 | 8/15/2013 | Eaton | Lansing (eaton) | 238 Kenway Dr | 48917 | Karen Storlie |
| 1148231 | 13-005917 | 7/12/2013 | 8/2/2013 | 8/21/2013 | Grand Traverse | Traverse City | 5550 Scout Camp Rd | 49696 | Christine Hill |
| 1148069 | 13-007822 | 7/12/2013 | 8/2/2013 | 8/9/2013 | Charlevoix | East Jordan | 8465 Rogers Rd | 49727 | Heather M. Grenke |
| 1148424 | 396.0375 | 7/12/2013 | 8/2/2013 | 8/15/2013 | Calhoun | Burlington | 3760 9 1/2 Mile Rd | 49029 | Mike J. Ritchie |
| 1148390 | 13-006447 | 7/12/2013 | 8/2/2013 | 8/13/2013 | Midland | Hope | 3934 North Stark Rd | 48628 | Mark Smith |
| 1148600 | 13-007359 | 7/12/2013 | 8/2/2013 | 8/15/2013 | Kalamazoo | Kalamazoo | 5033 Driftwood Ave | 49009 | Georgia A. Ford-Eadie |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1148607 | 13-006602 | 7/12/2013 | 8/2/2013 | 8/14/2013 | Genesee | Grand Blanc | 4075 Howe Rd | 48439 Gregg K. Dunkel |
| 1148617 | 13-007824 | 7/12/2013 | 8/2/2013 | 8/15/2013 | Kalamazoo | Kalamazoo | 3698 Hathaway Rd Unit Number 132 | 49009 Edward J Annen III |
| 1148616 | 13-007603 | 7/12/2013 | 8/2/2013 | 8/15/2013 | Calhoun | Battle Creek | 159 Cliff St | 49014 Alex Flowers Jr. |
| 1148618 | 13-003681 | 7/12/2013 | 8/2/2013 | 8/15/2013 | Kalamazoo | Kalamazoo | 1115 Homecrest Ave | 49001 Nicole C. Burby |
| 1148622 | 13-006354 | 7/12/2013 | 8/2/2013 | 8/14/2013 | Genesee | Flint | 6066 Bunker Hill St | 48506 Alfred Jaco Jr. |
| 1148621 | 13-007180 | 7/12/2013 | 8/2/2013 | 8/15/2013 | Kalamazoo | Fulton | 10435 South 44th St | 49052 Mark Laughlin |
| 1148625 | 13-005731 | 7/12/2013 | 8/2/2013 | 8/14/2013 | Genesee | Mount Morris | 11617 Temperance St | 48458 Robin A. Nephew |
| 1148627 | 13-007757 | 7/12/2013 | 8/2/2013 | 8/14/2013 | Genesee | Mount Morris | 4308 North Jennings Rd | 48458 Timothy Moore |
| 1148628 | 13-006046 | 7/12/2013 | 8/2/2013 | 8/15/2013 | Kalamazoo | Kalamazoo | 1361 North 10th St | 49009 Freeda M. Charles |
| 1148630 | 13-004867 | 7/12/2013 | 8/2/2013 | 8/14/2013 | Genesee | Fenton | 10055 North Fenton Rd | 48430 Wade Stilwell |
| 1148849 | 13-007983 | 7/12/2013 | 8/2/2013 | 8/15/2013 | Wayne | Wayne | 34424 Richard St | 48184 John C. Kowalczyk |
| 1148794 | 13-007388 | 7/12/2013 | 8/2/2013 | 8/9/2013 | Chippewa | Sault Sainte Marie | 1105 Johnston | 49783 James A. Hoffman |
| 1148873 | 13-009761 | 7/12/2013 | 8/2/2013 | 8/15/2013 | Wayne | Detroit | 14251 St Marys | 48227 Judith Ingram |
| 1148871 | 13-007821 | 7/12/2013 | 8/2/2013 | 8/15/2013 | Wayne | Detroit | 16700 West Pkwy St | 48219 Grace Washington |
| 1148869 | 13-006608 | 7/12/2013 | 8/2/2013 | 8/15/2013 | Wayne | Detroit | 19328 Telegraph Rd | 48219 Delilah Dogan |
| 1148889 | 13-007436 | 7/12/2013 | 8/2/2013 | 8/15/2013 | Wayne | Lincoln Park | 3126 Laclede St | 48146 Rosalinda R. Williams |
| 1148861 | 13-007828 | 7/12/2013 | 8/2/2013 | 8/15/2013 | Wayne | Harper Woods | 21609 Bournemouth St | 48225 Lisa M. Cramer |
| 1148865 | 13-006905 | 7/12/2013 | 8/2/2013 | 8/15/2013 | Wayne | Hamtramck | 11380 Lumpkin St | 48212 Muhidin Fehric |
| 1148886 | 13-007285 | 7/12/2013 | 8/2/2013 | 8/15/2013 | Wayne | Detroit | 16776 Patton St | 48219 Kenneth D. Jackson |
| 1148882 | 13-009922 | 7/12/2013 | 8/2/2013 | 8/15/2013 | Wayne | Detroit | 15440 Oakfield St | 48227 Ronald J. Lewarchik |
| 1148879 | 13-009883 | 7/12/2013 | 8/2/2013 | 8/15/2013 | Wayne | Detroit | 12819 Visger | 48217 Israel L. Brown |
| 1148941 | 13-002340 | 7/12/2013 | 8/2/2013 | 8/13/2013 | Oakland | Highland | 270 Reid Rd Unit 4 | 48357 Deborah L. Willey |
| 1148939 | 13-007753 | 7/12/2013 | 8/2/2013 | 8/13/2013 | Oakland | West Bloomfield | 5754 Perrytown | 48322 Teria Bolden |
| 1148936 | 13-007289 | 7/12/2013 | 8/2/2013 | 8/9/2013 | Macomb | Eastpointe | 21820 Schroeder Ave | 48021 Natalie L. Benson |
| 1148928 | 13-006563 | 7/12/2013 | 8/2/2013 | 8/9/2013 | Macomb | Clinton Township | 20350 Caniff St | 48035 Ruth A. McAleer |
| 1148925 | 13-002249 | 7/12/2013 | 8/2/2013 | 8/13/2013 | Oakland | Madison Heights | 1216 Jenifer Ave | 48071 Brian K. Bennett |
| 1148922 | 13-004277 | 7/12/2013 | 8/2/2013 | 8/13/2013 | Oakland | Madison Heights | 27104 Lenox Ave | 48071 Frank Willyard |
| 1148921 | 13-003089 | 7/12/2013 | 8/2/2013 | 8/13/2013 | Oakland | Waterford | 7418 Pershing | 48327 Harold Eagle |
| 1148919 | 13-007536 | 7/12/2013 | 8/2/2013 | 8/9/2013 | Macomb | Center Line | 7379 Dale | 48015 Kelly I. Carraway-Gamel |
| 1148917 | 13-008019 | 7/12/2013 | 8/2/2013 | 8/13/2013 | Oakland | West Bloomfield | 4085 Highland Ct | 48323 Yousif Lirato |
| 1148915 | 13-004090 | 7/12/2013 | 8/2/2013 | 8/13/2013 | Oakland | Waterford | 5969 Meadowgreene Dr | 48327 John Oathout IV |
| 1148912 | 13-007989 | 7/12/2013 | 8/2/2013 | 8/9/2013 | Macomb | Macomb | 51805 Blue Spruce Dr | 48042 Caterina Harvath |
| 1148895 | 12-511208 | 7/12/2013 | 8/2/2013 | 8/15/2013 | Wayne | Detroit | 18033 Archdale St | 48235 Valencia Grier |
| 1148649 | 13-007593 | 7/12/2013 | 8/2/2013 | 8/14/2013 | Kent | Grand Rapids | 2339 Mckee Ave SW | 49509 Maria Garcia-Hernandez |
| 1147298 | 326.8548 | 7/11/2013 | 8/1/2013 | 8/15/2013 | Allegan | Shelbyville | 988 124th Ave | 49070 Susan K. Tourangeau |
| 1147383 | 13-008299 | 7/11/2013 | 8/1/2013 | 8/9/2013 | Leelanau | Leland | 4281 North High Bluffs Dr | 49654 Cindy Jamroz |
| 1147998 | 12-510219 | 7/11/2013 | 8/1/2013 | 8/14/2013 | Clare | Harrison Township | 3440 Birch Rd | 48625 Gloria A. Halstead |
| 1147993 | 13-002518 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Ottawa | Grand Haven | 16056 Delta View Dr | 49417 Douglas L. Whitley |
| 1148000 | 13-006082 | 7/11/2013 | 8/1/2013 | 8/9/2013 | Roscommon | Saint Helen | 9701 West Carter Rd | 48656 Terry L Ozbat |
| 1147999 | 13-005651 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Ogemaw | West Branch | 3444 West Rose City Rd | 48661 Mark A. Rivera |
| 1148007 | 13-007399 | 7/11/2013 | 8/1/2013 | 8/9/2013 | Hillsdale | Hillsdale | 7 Garden St | 49242 Patricia Lynn Heal |
| 1148014 | 200.6941 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Ottawa | Holland | 766 Hazelwood Dr | 49424 Tracy J Cook |
| 1148188 | 13-007406 | 7/11/2013 | 8/1/2013 | 8/13/2013 | Midland | Hope | 934 Pequot Lane | 48628 Thomas Boettcher |
| 1148197 | 13-007900 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Isabella | Mount Pleasant | 1807 Belmont Dr | 48858 Michael H. Dart |
| 1148195 | 13-007329 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Isabella | Mount Pleasant | 914 Watson Rd | 48858 Jason M. Green |
| 1148235 | 13-002167 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Washtenaw | Dexter | 313 Cambridge Dr | 48130 Cynthia L Beaudry |
| 1148226 | 13-006880 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Ingham | Lansing | 1217 West Maple | 48915 Deborah K. Scott |
| 1148225 | 13-005910 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Washtenaw | Ypsilanti | 600 West Clark Rd | 48198 Christine M. Amezcua |
| 1148398 | 13-007826 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Lenawee | Britton | 5653 Holloway Rd | 49229 Matthew Burman |
| 1148391 | 13-005306 | 7/11/2013 | 8/1/2013 | 8/13/2013 | Oakland | Oxford | 990 Woodside Dr | 48371 Christopher S Marsden |
| 1148388 | 13-007574 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Monroe | Erie | 9324 Summit St | 48133 Lorna A. Drouillard |
| 1148384 | 13-007400 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Monroe | La Salle (monroe) | 3775 Swartz Rd | 48145 Marvin J Standridge |
| 1148351 | 13-007292 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Wayne | Livonia | 31707 West Chicago | 48150 Richard C. Shaffner |
| 1148296 | 13-008514 | 7/11/2013 | 8/1/2013 | 8/9/2013 | Presque Isle | Presque Isle | 21525 US 23 South | 49777 Michael D. Anderson |
| 1148483 | 13-007648 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Ingham | Okemos | 3890 Roxbury Dr | 48864 Ngozi C. Onyekwere |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1148482 | 13-006165 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Washtenaw | Ypsilanti | 1746 Stephens Dr | 48198 | Cherisa G. Allen |
| 1148481 | 13-006179 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Ingham | Lansing | 1111 North Walnut St | 48906 | Jeanette L Gibson |
| 1148480 | 13-009068 | 7/11/2013 | 8/1/2013 | 8/14/2013 | Jackson | Jackson | 518 Dewey Ave | 49202 | Jason D. Miller |
| 1148478 | 13-007818 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Ingham | Lansing | 1328 Eureka St | 48912 | Donald G Grigg |
| 1148476 | 13-007795 | 7/11/2013 | 8/1/2013 | 8/14/2013 | Jackson | Grass Lake | 11212 Leeke Rd | 49240 | Derek Powers |
| 1148474 | 13-007780 | 7/11/2013 | 8/1/2013 | 8/14/2013 | Jackson | Jackson | 8387 Oakpoint Dr | 49201 | Kerry B Mohney |
| 1148427 | 426.7142 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Wayne | Westland | 251 Larchmont Dr | 48185 | Barry S. Shak |
| 1148562 | 13-007669 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Barry | Hastings | 238 West Clinton St | 49058 | Jed Brisco |
| 1148565 | 682.1537 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Wayne | Detroit | 17757 Beaverland St | 48219 | Debra L. Manning |
| 1148580 | 676.0958 | 7/11/2013 | 8/1/2013 | 8/13/2013 | Oakland | West Bloomfield | 6954 Brook Hollow Ct Unit 56 | 48322 | Roman Kagan |
| 1148593 | 13-007720 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Wayne | Hamtramck | 2382 - 2384 Goodson St | 48212 | Domnick Roy |
| 1148599 | 13-009683 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Wayne | Detroit | 5635 Casper St | 48210 | Dianne Burgos |
| 1148597 | 13-007750 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Wayne | Detroit | 2558 - 2560 Inglis | 48209 | Anthony Dale Ayers |
| 1148653 | 13-007572 | 7/11/2013 | 8/1/2013 | 8/13/2013 | Oakland | Southfield | 19718 Melrose Ave | 48075 | Jack Simmons |
| 1148646 | 13-006262 | 7/11/2013 | 8/1/2013 | 8/9/2013 | Macomb | Chesterfield | 51801 North Adele Circle | 48047 | Carol L Nichols |
| 1148614 | 326.5296 | 7/11/2013 | 8/1/2013 | 8/13/2013 | Oakland | Holly | 4082 High St | 48442 | Allen Dibler |
| 1148605 | 13-007796 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Wayne | Detroit | 4797 Saint Clair St | 48213 | Larry C. Brooks |
| 1148657 | 13-007782 | 7/11/2013 | 8/1/2013 | 8/13/2013 | Oakland | Oak Park | 21941 Stratford St | 48237 | Brenda Jones |
| 1148601 | 13-005101 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Wayne | Detroit | 15875 Cheyenne St | 48227 | Georgia Morrow |
| 1148603 | 13-007752 | 7/11/2013 | 8/1/2013 | 8/8/2013 | Wayne | Detroit | 5663 Lumley | 48210 | Maurice Williams |
| 1148659 | 13-002744 | 7/11/2013 | 8/1/2013 | 8/13/2013 | Oakland | Ferndale | 1670 Silman St | 48220 | Keith D. Smith |
| 1147750 | 13-007901 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Genesee | Flint | 2502 Hoff St | 48507 | Gregory Billings |
| 1147664 | 13-002627 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Kent | Grandville | 3766 Oskalossa Dr SW | 49418 | Greg Joseph |
| 1147959 | 13-007326 | 7/10/2013 | 7/31/2013 | 8/13/2013 | Newaygo | White Cloud | 8785 East 5 Mile Rd | 49349 | Eric Bonn |
| 1147986 | 13-007369 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Genesee | Flint | 500 South Grand Traverse | 48502 | David White |
| 1148003 | 13-009418 | 7/10/2013 | 7/31/2013 | 8/9/2013 | Muskegon | Muskegon Heights | 408 East Barney Ave | 49444 | James Towers |
| 1147997 | 13-007354 | 7/10/2013 | 7/31/2013 | 8/9/2013 | Gladwin | Beaverton | 4435 Lake View | 48612 | James A. Clevinger |
| 1148004 | 13-006156 | 7/10/2013 | 7/31/2013 | 8/8/2013 | Luce | McMillan | 2585 County Rd 429 | 49853 | Diana Louise Ebert |
| 1148005 | 13-003582 | 7/10/2013 | 7/31/2013 | 8/9/2013 | Arenac | Standish | 228 West Beaver St | 48658 | Douglas L. Blackmun II |
| 1148010 | 13-007287 | 7/10/2013 | 7/31/2013 | 8/9/2013 | Muskegon | Muskegon | 72 South Densmore St | 49442 | Paul David Phillips II |
| 1148009 | 13-004552 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Lapeer | Lapeer | 4296 Lippincott Rd | 48446 | Frank G. Pavao |
| 1148065 | 13-007489 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Lapeer | Dryden | 5441 Main St | 48428 | Kelly M. Andrews |
| 1148076 | 13-007835 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Lapeer | Lapeer | 2569 North Lapeer Rd | 48446 | Mark A Vonderharr |
| 1148066 | 13-007571 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Livingston | Brighton | 6411 Meyer Ave | 48116 | Henry Koch Jr. |
| 1148122 | 13-007624 | 7/10/2013 | 7/31/2013 | 8/8/2013 | Manistee | Kaleva | 7446 Lyman Rd | 49645 | Richard Chmura |
| 1148078 | 13-007817 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Livingston | Howell | 1505 Faussett Rd | 48855 | Thomas J. Hines |
| 1148138 | 13-004886 | 7/10/2013 | 7/31/2013 | 8/8/2013 | Saint Clair | Kimball | 2986 East Bob White Dr Unit 11 | 48074 | Salvatore Catanzaro |
| 1148192 | 13-006321 | 7/10/2013 | 7/31/2013 | 8/8/2013 | Calhoun | Battle Creek | 323 Electric Ave | 49014 | Jobey J. Gore |
| 1148204 | 13-007812 | 7/10/2013 | 7/31/2013 | 8/9/2013 | Wexford | Cadillac | 713 Colfax St | 49601 | Dale Miller |
| 1148203 | 13-007833 | 7/10/2013 | 7/31/2013 | 8/8/2013 | Mason | Fountain | 6743 East Marshall St | 49410 | Chelsea S. Goodon |
| 1148200 | 13-008721 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Cass | Dowagiac | 205 Courtland St | 49047 | John J. Zepeda |
| 1148193 | 13-007182 | 7/10/2013 | 7/31/2013 | 8/9/2013 | Muskegon | Muskegon | 3560 Hall Rd | 49442 | Kenneth O. Wilkerson |
| 1148350 | 13-006217 | 7/10/2013 | 7/31/2013 | 8/8/2013 | Wayne | Flat Rock (wayne) | 24590 Palmetto Dr | 48134 | Erica L. Deichelbohrer |
| 1148346 | 13-000993 | 7/10/2013 | 7/31/2013 | 8/8/2013 | Wayne | Canton | 1416 Whittier Dr | 48187 | Courtney Hubbard |
| 1148343 | 13-006760 | 7/10/2013 | 7/31/2013 | 8/8/2013 | Wayne | Melvindale | 17911-17913 Ruth | 48122 | Gloria Afnan |
| 1148294 | 13-007775 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Kent | Gowen | 13396 Lincoln Lake Ave | 49326 | Debra Wabich |
| 1148262 | 13-000017 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Kent | Grand Rapids | 1139 Hollywood St NE | 49505 | Emily B Pearce |
| 1148261 | 13-009817 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Kent | Grand Rapids | 1222 Elmdale St NE | 49525 | Melba J Menduk |
| 1148259 | 13-007080 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Kent | Grand Rapids | 1115 Sherman St SE | 49506 | Kristina M. Wheeler |
| 1148242 | 13-007487 | 7/10/2013 | 7/31/2013 | 8/8/2013 | Saint Joseph | Mendon | 21439 Pinhook Rd | 49072 | Julie Truckey |
| 1148240 | 13-006717 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Genesee | Grand Blanc | 1438 Manistee Dr | 48439 | Edward A. Bicego |
| 1148239 | 13-009458 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Genesee | Flint | 3806 Sterling St | 48505 | Phillip Johnson |
| 1148238 | 13-007470 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Genesee | Mount Morris | 5310 W Mount Morris Rd. | 48458 | Amy R Mccoy |
| 1148237 | 13-006504 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Genesee | Davison | 7200 East Bristol Rd | 48423 | Ora Putnam |
| 1148233 | 13-003646 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Kent | Grand Rapids | 1497 Ferndale Ave SW | 49544 | Charles E. Parks |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1148230 | 13-005307 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Kent | Grand Rapids | 4040 Michigan St NE | 49525 | Gary L. Rathbun |
| 1148229 | 13-007361 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Kent | Grand Rapids | 2481 Abbington Dr SE Unit 147 | 49506 | Holly S Westhouse |
| 1148227 | 13-007567 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Kent | Caledonia | 9030 Costner Dr SE | 49316 | Steven Van Sledright |
| 1148358 | 13-007935 | 7/10/2013 | 7/31/2013 | 8/8/2013 | Wayne | Detroit | 9983 Strathmoor | 48227 | Dale S. Smith |
| 1148404 | 13-007878 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Genesee | Burton | 1450 Transue Ave | 48509 | Jason L. Kodat |
| 1148410 | 13-009650 | 7/10/2013 | 7/31/2013 | 8/13/2013 | Oakland | Bloomfield Hills | 4355 Risdon Ct | 48302 | Paul Dhruvan |
| 1148414 | 13-007766 | 7/10/2013 | 7/31/2013 | 8/9/2013 | Macomb | Shelby Township | 46542 Wright | 48317 | Ralph Czarniak |
| 1148412 | 13-007350 | 7/10/2013 | 7/31/2013 | 8/9/2013 | Macomb | Sterling Heights | 4447 Berkshire Dr Unit 124 | 48314 | Martha J Humpich |
| 1148415 | 13-002977 | 7/10/2013 | 7/31/2013 | 8/9/2013 | Macomb | Warren | 28961 Palomino Dr | 48093 | Robert E. Bowes |
| 1148416 | 13-008149 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Genesee | Flint | 2801 Wolcott | 48504 | Marla D Lymon |
| 1148417 | 13-007947 | 7/10/2013 | 7/31/2013 | 8/7/2013 | Genesee | Flint | 3833 Whittier Ave | 48506 | David G. Rohner Jr. |
| 1148420 | 13-007762 | 7/10/2013 | 7/31/2013 | 8/13/2013 | Oakland | Southfield | 27116 Marshall St | 48076 | Jeaneen M. Byers |
| 1148418 | 13-002348 | 7/10/2013 | 7/31/2013 | 8/9/2013 | Macomb | Clinton Township | 39735 Schroeder Dr | 48038 | Jeremy Brown |
| 1148423 | 13-007755 | 7/10/2013 | 7/31/2013 | 8/9/2013 | Macomb | Warren | 23131 Columbus Ave | 48089 | Walter E. Orange |
| 1148378 | 13-005862 | 7/10/2013 | 7/31/2013 | 8/8/2013 | Wayne | Detroit | 12022 Lauder | 48227 | Latasha A Rhone |
| 1148380 | 13-002246 | 7/10/2013 | 7/31/2013 | 8/8/2013 | Wayne | Westland | 7542 Arcola St | 48185 | John A Lay |
| 1148383 | 13-008069 | 7/10/2013 | 7/31/2013 | 8/9/2013 | Saginaw | Saginaw | 2454 Durand St | 48602 | Susan Hoffmann |
| 1148396 | 13-007820 | 7/10/2013 | 7/31/2013 | 8/9/2013 | Saginaw | Saginaw | 4418 Williamson | 48601 | Dawn M. Benkert |
| 1147975 | 13-007410 | 7/9/2013 | 7/30/2013 | 8/8/2013 | Monroe | Lambertville (monroe) | 6675 Clover Lane | 48144 | Mohammad Alhajkhalil |
| 1147973 | 13-005386 | 7/9/2013 | 7/30/2013 | 8/8/2013 | Saint Clair | Capac | 15085 Imlay City Rd | 48014 | Francisco Ramirez |
| 1148006 | 708.2244 | 7/9/2013 | 7/30/2013 | 8/6/2013 | Oakland | Farmington | 32080 Grand River Ave Unit 54 | 48336 | James G. Smith |
| 1148002 | 13-007409 | 7/9/2013 | 7/30/2013 | 8/8/2013 | Wayne | Canton | 51056 Sleepy Hollow Lane Unit Number 4 | 48188 | Erika L. Green |
| 1148064 | 13-007317 | 7/9/2013 | 7/30/2013 | 8/9/2013 | Macomb | Warren | 23601 Willard Ave | 48089 | Christopher K. Karwowski |
| 1148067 | 13-007737 | 7/9/2013 | 7/30/2013 | 8/8/2013 | Saint Joseph | Burr Oak | 122 South Second St | 49030 | Gregory Lee Sears |
| 1148134 | 13-000035 | 7/9/2013 | 7/30/2013 | 8/8/2013 | Wayne | Dearborn | 5460 Kenilworth St | 48126 | Ahmad Talal Makki |
| 1148146 | 13-007615 | 7/9/2013 | 7/30/2013 | 8/8/2013 | Wayne | Harper Woods | 18590 Kenosha | 48225 | Paula K Gianoplos |
| 1148142 | 13-007708 | 7/9/2013 | 7/30/2013 | 8/8/2013 | Wayne | Detroit | 13644 Castleton | 48227 | Kimberly J Howard |
| 1148144 | 13-007481 | 7/9/2013 | 7/30/2013 | 8/8/2013 | Wayne | Detroit | 17393 - 17395 Kentucky St | 48221 | Lyle Darnell Banks |
| 1148148 | 13-007309 | 7/9/2013 | 7/30/2013 | 8/8/2013 | Wayne | Detroit | 2995 Marlborough | 48215 | Eric D Giles |
| 1148219 | 13-007811 | 7/9/2013 | 7/30/2013 | 8/6/2013 | Oakland | Oxford | 32 Moyers St | 48371 | Christopher Bishop |
| 1148223 | 13-007893 | 7/9/2013 | 7/30/2013 | 8/9/2013 | Macomb | Shelby Township | 54909 Woodcreek Blvd | 48315 | Catherine A Mitri |
| 1148232 | 13-004814 | 7/9/2013 | 7/30/2013 | 8/9/2013 | Macomb | Eastpointe | 21822 Redmond Ave | 48021 | George Harrell |
| 1148245 | 13-004339 | 7/9/2013 | 7/30/2013 | 8/6/2013 | Oakland | Holly | 204 Michigan St | 48442 | Nancy A Fellows |
| 1148243 | 13-004756 | 7/9/2013 | 7/30/2013 | 8/9/2013 | Macomb | Sterling Heights | 43105 Mound Rd | 48314 | Joan E. Harri |
| 1148241 | 12-512159 | 7/9/2013 | 7/30/2013 | 8/9/2013 | Macomb | Roseville | 25540 Packard St | 48066 | Scott J. Clark |
| 1148247 | 13-007690 | 7/9/2013 | 7/30/2013 | 8/6/2013 | Oakland | Farmington Hills | 29406 Pendleton Club Dr Unit 40 | 48336 | Betty Barnett |
| 1148248 | 13-006858 | 7/9/2013 | 7/30/2013 | 8/9/2013 | Macomb | Roseville | 26357 Oakland | 48066 | David C. Rigelhof |
| 1148250 | 13-004103 | 7/9/2013 | 7/30/2013 | 8/9/2013 | Macomb | Ray Township | 62425 Ray Center Rd | 48096 | Kenneth A Hagen |
| 1147855 | 13-007437 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Detroit | 19030 Birchcrest | 48221 | Stephen Gambrell Jr. |
| 1147849 | 525.0251 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Detroit | 9091 Minock St | 48228 | Earl Dean |
| 1147834 | 13-005724 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Gibraltar | 14217 Navarre Ave | 48173 | Joseph B. Saam |
| 1147860 | 650.2823 | 7/8/2013 | 7/29/2013 | 8/6/2013 | Oakland | Madison Heights | 638 East Dallas Ave | 48071 | Melissa A. Walker |
| 1147856 | 13-007266 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Westland | 35306 Glen St | 48186 | Glen Couch |
| 1147697 | 401.0517 | 7/8/2013 | 7/29/2013 | 8/15/2013 | Allegan | Otsego | 1312 117th Ave | 49078 | Mr. Daniel Ellis Henry, Jr. |
| 1147748 | 13-005816 | 7/8/2013 | 7/29/2013 | 8/15/2013 | Allegan | Wayland | 1115 140th Ave | 49348 | Jason Vandermarkt |
| 1147747 | 13-005997 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Montcalm | Vestaburg | 6851 East Tamarack Rd | 48891 | Jennifer L. Rohn |
| 1147745 | 442.0397 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Berrien | Niles | 556 Cherry St | 49120 | Patrick M. Smith |
| 1147931 | 13-007770 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Canton | 46782 Creeks Bend Dr, Unit 228 | 48188 | Cheryl A. Merchant |
| 1147961 | 13-007294 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Detroit | 2948 South Ethel | 48217 | Kenneth W. Simpson |
| 1147962 | 13-007166 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | River Rouge | 68 East Henry St | 48218 | Pamella Boynton |
| 1147963 | 13-003548 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Detroit | 7701 Rosemont Ave | 48228 | Verdiane Mukanyonga |
| 1147964 | 13-009403 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Detroit | 14750 Liberal | 48224 | Garfield A. Lemonious |
| 1147967 | 13-009727 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Detroit | 19312 Sunset St | 48234 | Evola M. Williams |
| 1147965 | 13-009428 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Detroit | 12108 Payton St | 48224 | Charles Ombima |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1147968 | 13-001987 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Detroit | 14607-14609 Mettetal St | 48227 | Julia Nealy |
| 1147969 | 13-005367 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Allen Park | 17284 O'Connor Ave | 48101 | John T. Lane |
| 1147970 | 13-005360 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Detroit | 4680 Buckingham Ave | 48224 | Cameron Raybon |
| 1147972 | 13-008166 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Detroit | 16770 Vaughan St | 48219 | Jamie Rochon |
| 1147977 | 13-009711 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Harper Woods | 18996 Elkhart | 48225 | Michael V Mondalek |
| 1147976 | 13-002405 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Inkster | 26279 Stanford St | 48141 | Annette Maddox |
| 1147979 | 285.6784 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Westland | 33013 Shawnee St | 48185 | Thomas Seiter |
| 1147981 | 13-007192 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Westland | 8643 Cardwell | 48185 | Margaret Mayer |
| 1148001 | 13-009094 | 7/8/2013 | 7/29/2013 | 8/9/2013 | Macomb | Sterling Heights | 3059 East 14 Mile Rd | 48310 | Hong Quang Duong |
| 1147994 | 13-008212 | 7/8/2013 | 7/29/2013 | 8/9/2013 | Macomb | Warren | 7091 Yacht Ave | 48089 | Jeffrey F. Centala |
| 1147985 | 13-008726 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Detroit | 280 East Palmer Unit 13 | 48202 | Manpreet Singh |
| 1147982 | 13-007500 | 7/8/2013 | 7/29/2013 | 8/8/2013 | Wayne | Detroit | 17661 Warwick St | 48219 | Waihiem R. Woods |
| 1147677 | 13-005416 | 7/7/2013 | 7/28/2013 | 8/8/2013 | Eaton | Lansing (eaton) | 5026 Old Lansing Rd | 48917 | Leslie Bellows |
| 1147672 | 13-008765 | 7/7/2013 | 7/28/2013 | 8/8/2013 | Eaton | Vermontville | 433 Third St | 49096 | Jerald L. Harris |
| 1147659 | 13-006333 | 7/7/2013 | 7/28/2013 | 8/8/2013 | Eaton | Lansing (eaton) | 424 Dutch Hill Dr | 48917 | John P. Gibbs |
| 1147830 | 13-007415 | 7/5/2013 | 7/26/2013 | 8/6/2013 | Oakland | Waterford | 247 South Cass Lake Rd | 48328 | Kimberley Boone |
| 1147843 | 13-007358 | 7/5/2013 | 7/26/2013 | 8/8/2013 | Saint Clair | Brockway (st Clair) | 13328 Norman Rd | 48097 | April M. Brockitt |
| 1147517 | 13-007520 | 7/5/2013 | 7/26/2013 | 8/7/2013 | Genesee | Flint | 2314 Nolen Dr | 48504 | David Young |
| 1145426 | 401.0862 | 7/5/2013 | 7/26/2013 | 8/15/2013 | Ionia | Ionia | 615 Gregmark Lane | 48846 | Thomas W. Chadwick |
| 1147387 | 618.6543 | 7/5/2013 | 7/26/2013 | 8/2/2013 | Charlevoix | Beaver Island | 38299 Wilderness Ct | 49782 | Ryan D. Smith |
| 1147822 | 13-007597 | 7/5/2013 | 7/26/2013 | 8/6/2013 | Oakland | Waterford | 252 Holmur Dr | 48327 | Suzanne M. Knight |
| 1147821 | 13-005374 | 7/5/2013 | 7/26/2013 | 8/8/2013 | Wayne | Detroit | 10035 Winthrop St | 48227 | Ceasar R. Butler |
| 1147656 | 13-007393 | 7/5/2013 | 7/26/2013 | 8/2/2013 | Muskegon | Muskegon | 2438 East Ellis Rd | 49444 | Katie Radtke |
| 1147348 | 13-002933 | 7/4/2013 | 7/25/2013 | 8/1/2013 | Mackinac | Cedarville | 1933 South Crow Point Lane | 49719 | Richard Schaeffer |
| 1147375 | 13-000829 | 7/4/2013 | 7/25/2013 | 8/2/2013 | Bay | Essexville | 307 Caroline St | 48732 | Linda K. Dammer |
| 1147514 | 13-007385 | 7/4/2013 | 7/25/2013 | 8/1/2013 | Bay | Linwood | 317 North Elevator | 48634 | Donald R Glaspell |
| 1147506 | 13-007377 | 7/4/2013 | 7/25/2013 | 8/7/2013 | Livingston | Webberville (livingston) | 10990 Mohrle Rd | 48892 | David R. Little |
| 1147520 | 13-007484 | 7/4/2013 | 7/25/2013 | 8/1/2013 | Ingham | Leslie | 1201 W Barnes Rd. | 49251 | Delores A Pierzynowski |
| 1147671 | 200.8974 | 7/4/2013 | 7/25/2013 | 8/1/2013 | Monroe | Monroe | 14690 Goutz Rd | 48161 | Thomas R. Sykes |
| 1147823 | 13-007454 | 7/4/2013 | 7/25/2013 | 8/1/2013 | Wayne | Allen Park | 14917 O'Connor | 48101 | Jacqueline E Tuttle |
| 1145830 | 310.9632 | 7/4/2013 | 7/25/2013 | 8/1/2013 | Wayne | Detroit | 17924 Mackay St | 48212 | Wanda Langford |
| 1147302 | 442.0467 | 7/4/2013 | 7/25/2013 | 8/2/2013 | Bay | Bay City | 1910 Michigan Ave | 48708 | Terreance Franceschina |
| 1147749 | 13-007253 | 7/4/2013 | 7/25/2013 | 8/1/2013 | Wayne | Westland | 35928 Avondale St | 48186 | Patricia A. Randolph |
| 1147154 | 13-009081 | 7/3/2013 | 7/24/2013 | 7/31/2013 | Lapeer | Metamora | 3882 Lake Lapeer Dr | 48455 | Thomas J. Scott |
| 1147299 | 326.4069 | 7/3/2013 | 7/24/2013 | 7/31/2013 | Genesee | Flint | 1183 Westwood Dr | 48532 | Mark E. Evans |
| 1147386 | 13-005257 | 7/3/2013 | 7/24/2013 | 7/31/2013 | Livingston | Pinckney Twp. | 6724 Hinchey Rd | 48169 | Joseph T. Konrad |
| 1147385 | 13-004824 | 7/3/2013 | 7/24/2013 | 8/1/2013 | Tuscola | Caro | 251 East Sherman | 48723 | Jerome A. Bouverette |
| 1147384 | 13-002442 | 7/3/2013 | 7/24/2013 | 7/31/2013 | Livingston | Brighton | 5425 Leland | 48116 | Thomas A. Rykse |
| 1147381 | 13-007127 | 7/3/2013 | 7/24/2013 | 8/1/2013 | Tuscola | Kingston | 5650 Centerline Rd | 48741 | Matthew J. Kostrzewa |
| 1147376 | 13-005940 | 7/3/2013 | 7/24/2013 | 8/2/2013 | Muskegon | Muskegon | 676 South Chandler | 49442 | Jeffery A. Parsons |
| 1147349 | 13-005462 | 7/3/2013 | 7/24/2013 | 7/31/2013 | Kent | Cedar Springs | 12649 Harvard Ave NE | 49319 | Jeffrey Chapman |
| 1147303 | 618.7369 | 7/3/2013 | 7/24/2013 | 7/31/2013 | Kent | Grand Blanc | 5458 Olde Saybrooke Rd | 48439 | Lisa A. Starkel |
| 1147329 | 13-009346 | 7/3/2013 | 7/24/2013 | 7/31/2013 | Kent | Kentwood | 429 Pine Pl St SE | 49548 | Eric Barnes |
| 1147590 | 13-007559 | 7/3/2013 | 7/24/2013 | 8/1/2013 | Saint Joseph | Sturgis | 19830 Windiate Rd | 49091 | Michael Wayne Timm |
| 1147508 | 13-006888 | 7/3/2013 | 7/24/2013 | 8/2/2013 | Dickinson | Iron Mountain | 121 West Grand Blvd | 49801 | Michael A. Haleen |
| 1147691 | 13-007439 | 7/3/2013 | 7/24/2013 | 8/2/2013 | Macomb | Fraser | 18630 Woodbine | 48026 | Louis E. Marquez |
| 1147681 | 13-007034 | 7/3/2013 | 7/24/2013 | 8/2/2013 | Macomb | Mount Clemens | 311 NB Gratiot Ave | 48043 | Raymond M. Sherer |
| 1147669 | 13-007643 | 7/3/2013 | 7/24/2013 | 8/2/2013 | Saginaw | Saginaw | 6805 East Rd | 48601 | Leon J Archambault |
| 1147666 | 13-008210 | 7/3/2013 | 7/24/2013 | 8/2/2013 | Saginaw | Saginaw | 3631 Northwood Pl | 48603 | Shawnae J. Davis |
| 1147661 | 13-006896 | 7/3/2013 | 7/24/2013 | 8/1/2013 | Emmet | Harbor Springs | 742 Woodview Dr | 49740 | Sanders A. Frye III |
| 1147655 | 12-513096 | 7/3/2013 | 7/24/2013 | 8/1/2013 | Wayne | Detroit | 8200 East Jefferson Apt 1603 Unit 165 | 48214 | Frances J. Summers |
| 1147651 | 13-004697 | 7/3/2013 | 7/24/2013 | 8/1/2013 | Wayne | Livonia | 33117 Middleboro St | 48154 | Michael Johnson |
| 1147591 | 13-007327 | 7/3/2013 | 7/24/2013 | 8/2/2013 | Macomb | Shelby Township | 50190 Gravel Ridge | 48317 | Frank J Moog |
| 1147492 | 13-007368 | 7/3/2013 | 7/24/2013 | 8/1/2013 | Saint Clair | St. Clair | 141 Brown St | 48079 | Jeffrey N Mueller |
| 1147304 | 13-008625 | 7/2/2013 | 7/23/2013 | 8/1/2013 | Wayne | Detroit | 15838 Petoskey | 48238 | Arnell F. Fleming |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1147334 | 13-005424 | 7/2/2013 | 7/23/2013 | 8/1/2013 | Monroe | Luna Pier | 10254 Lakewood | 48157 Mary Pat Frazier |
| 1147331 | 13-008532 | 7/2/2013 | 7/23/2013 | 8/1/2013 | Monroe | Monroe | 3275 Fernwood | 48162 Timothy F. Nowak |
| 1147328 | 13-006427 | 7/2/2013 | 7/23/2013 | 8/1/2013 | Ionia | Lake Odessa | 2976 West Clarksville Rd | 48849 Izak Saul |
| 1147472 | 13-007298 | 7/2/2013 | 7/23/2013 | 8/1/2013 | Wayne | Redford | 9302 Appleton | 48239 Joyce R. Brown |
| 1147487 | 13-007375 | 7/2/2013 | 7/23/2013 | 8/1/2013 | Wayne | Westland | 268 Ethan Dr Unit 16 | 48185 Divina M. Rufino |
| 1147491 | 13-007186 | 7/2/2013 | 7/23/2013 | 8/1/2013 | Wayne | Redford | 19403 Wakenden | 48240 Kevin Brown |
| 1147504 | 13-007334 | 7/2/2013 | 7/23/2013 | 7/30/2013 | Oakland | Southfield | 19538 Nadol Dr | 48075 Michael McFadden |
| 1147511 | 13-002250 | 7/2/2013 | 7/23/2013 | 8/2/2013 | Macomb | Lenox Twp. | 27715 29 Mile Rd | 48050 Mark Smith |
| 1147507 | 13-007623 | 7/2/2013 | 7/23/2013 | 8/2/2013 | Macomb | Harrison Twp. | 37908 Terra Mar St | 48045 Robert Urban |
| 1147512 | 13-007020 | 7/2/2013 | 7/23/2013 | 7/30/2013 | Oakland | Farmington | 23811 Wilmarth Ave | 48335 Jane D. Troyer |
| 1147528 | 13-007189 | 7/2/2013 | 7/23/2013 | 7/30/2013 | Oakland | Pontiac | 93 Osmun St | 48342 Betty Taylor |
| 1147527 | 13-007332 | 7/2/2013 | 7/23/2013 | 7/30/2013 | Oakland | Ferndale | 1513 Spencer St | 48220 Steven Prater |
| 1147522 | 13-007319 | 7/2/2013 | 7/23/2013 | 7/30/2013 | Oakland | Sylvan Lake | 2340 Renfrew Steet | 48320 David Capalungan |
| 1146619 | 13-006860 | 7/1/2013 | 7/22/2013 | 8/1/2013 | Allegan | Allegan | 4723 106th Ave | 49010 Marie Lipzinski |
| 1146461 | 326.9216 | 7/1/2013 | 7/22/2013 | 7/31/2013 | Jackson | Jackson | 3515 Henry Rd | 49201 Catherine S Zakrzewski |
| 1147038 | 13-001668 | 7/1/2013 | 7/22/2013 | 7/31/2013 | Livingston | Brighton | 6179 Cowell Rd | 48116 David A. Woelkers |
| 1147095 | 13-005889 | 7/1/2013 | 7/22/2013 | 8/1/2013 | Ingham | Lansing | 938 Attwood Dr | 48911 Deborah Carla Lewis |
| 1147125 | 13-007211 | 7/1/2013 | 7/22/2013 | 7/31/2013 | Jackson | Jackson | 1011 South Thompson St | 49203 James Hanna |
| 1147146 | 13-000235 | 7/1/2013 | 7/22/2013 | 8/1/2013 | Washtenaw | Ann Arbor | 2969 Newport Rd | 48103 Christine L. Maier |
| 1147336 | 12-513119 | 7/1/2013 | 7/22/2013 | 8/2/2013 | Macomb | Armada | 74280 Simons | 48005 Michael J. St. John |
| 1147295 | 12-511338 | 7/1/2013 | 7/22/2013 | 8/2/2013 | Macomb | Macomb | 20718 Sleepy Hollow Dr Unit 40 Bldg, 9 | 48044 Russ Consiglio |
| 1147300 | 326.7838 | 7/1/2013 | 7/22/2013 | 8/1/2013 | Wayne | Detroit | 11867 Patton St | 48228 Diane Ross |
| 1147301 | 306.453 | 7/1/2013 | 7/22/2013 | 7/30/2013 | Oakland | Clarkston | 6798 Transparent Ave | 48346 Erica Stachowiak |
| 1147332 | 13-006373 | 7/1/2013 | 7/22/2013 | 7/30/2013 | Oakland | White Lake | 4810 Lindholm Dr | 48383 Glenn Shaw |
| 1147310 | 13-006925 | 7/1/2013 | 7/22/2013 | 8/1/2013 | Wayne | Taylor | 7900 Campbell | 48180 Sharon A. Stoddart |
| 1147305 | 310.6381 | 7/1/2013 | 7/22/2013 | 7/31/2013 | Jackson | Albion (Jackson) | 5014 Calhoun Rd | 49224 Mark M. Clawson |
| 1147342 | 13-008378 | 7/1/2013 | 7/22/2013 | 8/2/2013 | Macomb | Chesterfield | 46111 Edgewater Dr | 48047 Race A. Hemby |
| 1147338 | 13-006371 | 7/1/2013 | 7/22/2013 | 8/2/2013 | Macomb | Shelby Township | 50780 Cedargrove Rd | 48317 Danielle Fritts |
| 1147347 | 13-008654 | 7/1/2013 | 7/22/2013 | 8/2/2013 | Macomb | Warren | 8119 Continental | 48089 Dennis E. Nedry |
| 1147346 | 13-006341 | 7/1/2013 | 7/22/2013 | 8/2/2013 | Macomb | Clinton Township | 20242 Williamson St | 48035 Michael Mathewson |
| 1147343 | 13-006936 | 7/1/2013 | 7/22/2013 | 7/30/2013 | Oakland | Bloomfield Hills | 150 Alice Ave | 48302 Patricia Makohon |
| 1146815 | 13-007077 | 6/30/2013 | 7/21/2013 | 7/31/2013 | Lapeer | Lapeer | 2213 Landmark Dr | 48446 Alistair Stuart Dyer |
| 1146875 | 13-007139 | 6/30/2013 | 7/21/2013 | 7/31/2013 | Clinton | Portland (clinton) | 13405 Clintonia Rd | 48875 Philip Martin |
| 1146918 | 13-007120 | 6/30/2013 | 7/21/2013 | 8/1/2013 | Eaton | Charlotte | 922 North Sheldon St | 48813 Candace R. Williams |
| 1146914 | 13-007113 | 6/30/2013 | 7/21/2013 | 7/31/2013 | Clinton | Elsie | 255 East Oak | 48831 Patrick E. Hunt |
| 1147040 | 12-510233 | 6/30/2013 | 7/21/2013 | 7/31/2013 | Clinton | East Lansing (clinton) | 3851 Kiskadee Dr | 48823 Amy Burton |
| 1147123 | 13-007259 | 6/29/2013 | 7/20/2013 | 8/1/2013 | Calhoun | Battle Creek | 198 East Kingman Ave | 49014 Jose Ramirez |
| 1146626 | 239.0314 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Kalamazoo | Kalamazoo | 1015 Southworth Terrace | 49048 Marian A Thornton |
| 1146462 | 326.5589 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Isabella | Lake Isabella | 1028 Cordoba Lane | 48893 Terry Thaller |
| 1146423 | 189.5031 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Kalamazoo | Schoolcraft | 6503 West R Ave | 49087 Keith A. Maxam |
| 1145956 | 650.3341 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Van Buren | Bangor | 115 East Cass St | 49013 Joshua Stockford |
| 1146666 | 13-006210 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Van Buren | Bangor | 58520 County Rd 380 | 49013 Daniel Rasmus |
| 1146665 | 13-007074 | 6/28/2013 | 7/19/2013 | 7/31/2013 | Shiawassee | Vernon | 224 Sunnybrooke Dr | 48476 David E. La Haine |
| 1146663 | 13-006830 | 6/28/2013 | 7/19/2013 | 7/31/2013 | Shiawassee | Owosso | 575 North Delaney | 48867 Gregg Koch |
| 1146657 | 12-512156 | 6/28/2013 | 7/19/2013 | 7/31/2013 | Shiawassee | Morrice | 1052 East Britton Rd | 48857 Joan L Kollek |
| 1146813 | 13-006629 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Saint Clair | Fort Gratiot | 4050 Helen Ave | 48059 Jeffery M. Dietlin |
| 1146846 | 13-004023 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Kalamazoo | Portage | 2239 Mansfield Ave | 49024 Raymond E. Gelabert |
| 1146849 | 13-007048 | 6/28/2013 | 7/19/2013 | 7/26/2013 | Muskegon | Muskegon | 1977 Crowley | 49441 Joseph M. Krypel |
| 1146851 | 13-006930 | 6/28/2013 | 7/19/2013 | 7/31/2013 | Clare | Harrison | 1987 East Pierce Rd | 48625 Troy Shook |
| 1146852 | 13-006863 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Kalamazoo | Galesburg | 9477 Miller Dr | 49053 John C. Sweitzer |
| 1146859 | 13-004894 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Calhoun | Leroy Twp | 223 Culp Dr | 49051 Scott E. Reynolds |
| 1146863 | 13-005956 | 6/28/2013 | 7/19/2013 | 7/26/2013 | Muskegon | Muskegon | 1875 Francis Ave Unit AV | 49442 Joniva Lynn Walton |
| 1146865 | 13-006102 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Kalamazoo | Kalamazoo | 5178 Patland Dr | 49009 John Klimp |
| 1146867 | 13-004737 | 6/28/2013 | 7/19/2013 | 7/31/2013 | Cass | Dowagiac | 52350 Susan Lane | 49047 Walter Kuriata |
| 1146871 | 13-006793 | 6/28/2013 | 7/19/2013 | 7/26/2013 | Muskegon | Muskegon | 1423 Hoyt St | 49442 Dover Singleton Jr. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1146889 | 13-006507 | 6/28/2013 | 7/19/2013 | 7/31/2013 | Kent | Grand Rapids | 4234 Leonard St NW | 49534 Kenneth E. Miller |
| 1146892 | 13-003694 | 6/28/2013 | 7/19/2013 | 7/31/2013 | Kent | Caledonia | 6258 South Lenter Ct SE | 49316 Craig R. Allen |
| 1146896 | 13-005815 | 6/28/2013 | 7/19/2013 | 7/31/2013 | Kent | Grand Rapids | 736 Everglade Dr SE | 49507 Veronica Graham |
| 1146904 | 13-006747 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Saint Joseph | Sturgis | 502 Center St | 49091 Perry A. Robinson |
| 1146902 | 13-007006 | 6/28/2013 | 7/19/2013 | 7/31/2013 | Kent | Grand Rapids | 1152 Lafayette Ave SE | 49507 Justin A. Cross |
| 1146911 | 12-512012 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Branch | Sherwood | 11 West M-60 | 49089 Milan Kijac |
| 1146906 | 13-004785 | 6/28/2013 | 7/19/2013 | 7/31/2013 | Kent | Wyoming | 3891 56th St SW | 49509 Rudy Rocha |
| 1146905 | 13-004031 | 6/28/2013 | 7/19/2013 | 7/31/2013 | Kent | Grand Rapids | 10 Elmwood St NE | 49505 Tara L. Brown |
| 1147042 | 13-007209 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Wayne | Detroit | 20270 Asbury Park | 48235 Leon J. Langs |
| 1147045 | 13-007219 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Wayne | Harper Woods | 19214 Elkhart | 48225 Frank Parochetti |
| 1147044 | 13-005023 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Wayne | Inkster | 26123 Kitch St | 48141 Barbara M. Charleston |
| 1147046 | 13-008940 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Wayne | Dearborn | 4921 Orchard Ave | 48126 Fadel Chamander |
| 1147050 | 13-006216 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Wayne | Lincoln Park | 635 Farnham Ave | 48146 Andrew A. Parent |
| 1147052 | 13-006031 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Wayne | Plymouth | 41071 Micol Dr | 48170 Samantha L. Gerlach |
| 1147054 | 13-005364 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Wayne | Detroit | 15661 Maddelein | 48205 Eric Riley |
| 1147077 | 13-008335 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Wayne | Detroit | 18641 Moross Rd | 48224 Phyllis Buchowski |
| 1147056 | 13-001865 | 6/28/2013 | 7/19/2013 | 8/1/2013 | Wayne | Allen Park | 15945 Anne Ave | 48101 Judson Boyd |
| 1147149 | 13-004494 | 6/28/2013 | 7/19/2013 | 7/26/2013 | Macomb | St. Clair Shores | 21919 Lange St | 48080 Jacqueline MacDonald |
| 1147148 | 13-007108 | 6/28/2013 | 7/19/2013 | 7/26/2013 | Macomb | Shelby Township | 54027 Starlite Dr | 48316 Lydia Ilievski |
| 1147145 | 13-003024 | 6/28/2013 | 7/19/2013 | 7/26/2013 | Macomb | Sterling Heights | 8607 Roman Dr | 48312 Bryan C Kuhn |
| 1147144 | 13-004396 | 6/28/2013 | 7/19/2013 | 7/26/2013 | Macomb | New Baltimore | 51597 Promenade Lane | 48047 Katherine Grech |
| 1146277 | 13-008408 | 6/27/2013 | 7/18/2013 | 7/25/2013 | Oceana | New Era | 6031 South Mich-Chi-Won Rd | 49446 David A. Byers |
| 1146412 | 13-007011 | 6/27/2013 | 7/18/2013 | 7/25/2013 | Ottawa | Grand Haven | 1412 Slayton Ave | 49417 Jeffrey Ippen |
| 1146414 | 13-001476 | 6/27/2013 | 7/18/2013 | 7/25/2013 | Washtenaw | Whitmore Lake (washtenaw) | 9166 Lake Pine Dr Unit 18 | 48189 Margaret M. Perech |
| 1146465 | 326.958 | 6/27/2013 | 7/18/2013 | 7/25/2013 | Washtenaw | Clinton (Washtenaw) | 12631 Hogan Rd | 49236 Kevin H. Minghine |
| 1146459 | 13-007174 | 6/27/2013 | 7/18/2013 | 7/25/2013 | Ottawa | Grand Haven | 1334 Colfax Ave | 49417 Christi L. Hunter |
| 1146604 | 13-006730 | 6/27/2013 | 7/18/2013 | 7/25/2013 | Calhoun | Battle Creek | 13799 9 Mile Rd | 49014 Philip W. Benfield |
| 1146621 | 13-006231 | 6/27/2013 | 7/18/2013 | 7/25/2013 | Ingham | Lansing | 5741 Annapolis Dr | 48911 Andrew R Riggs |
| 1146611 | 13-006406 | 6/27/2013 | 7/18/2013 | 7/25/2013 | Saint Clair | Kimball | 4700 Wildwood Lane Unit Number 3 | 48074 Mary Murphy |
| 1146653 | 13-004179 | 6/27/2013 | 7/18/2013 | 7/25/2013 | Wayne | Lincoln Park | 2135 Morris Ave | 48146 Domingo Arrozal |
| 1146662 | 13-006525 | 6/27/2013 | 7/18/2013 | 7/31/2013 | Jackson | Parma | 232 Eastlawn | 49269 Valda O. Goodrich |
| 1146674 | 13-005235 | 6/27/2013 | 7/18/2013 | 7/25/2013 | Barry | Freeport | 1312 Brown Rd | 49325 Gordon N. Allerding |
| 1146678 | 13-006813 | 6/27/2013 | 7/18/2013 | 7/25/2013 | Ingham | Holt | 4840 Ohchi Ct | 48842 Stanley S. Pollitt |
| 1146809 | 13-000945 | 6/27/2013 | 7/18/2013 | 7/25/2013 | Wayne | Detroit | 19971 Renfrew Rd | 48221 Stephanie Greenlee |
| 1146842 | 13-005525 | 6/27/2013 | 7/18/2013 | 8/1/2013 | Wayne | Westland | 35248 Norene St | 48186 Carolyn A. Paul |
| 1146836 | 13-002370 | 6/27/2013 | 7/18/2013 | 7/25/2013 | Wayne | Detroit | 13519 Archdale | 48227 Charles L. Dodd |
| 1146835 | 13-001158 | 6/27/2013 | 7/18/2013 | 7/25/2013 | Wayne | Detroit | 5645 Renville | 48210 Nabil A Sufi |
| 1146833 | 13-003484 | 6/27/2013 | 7/18/2013 | 7/25/2013 | Wayne | Belleville | 297 Victorian Lane Unit 8 | 48111 Helena Mayfield |
| 1146832 | 13-005909 | 6/27/2013 | 7/18/2013 | 7/25/2013 | Wayne | Southgate | 12721 Helen St | 48195 Kenneth Blazaitis |
| 1146890 | 13-006805 | 6/27/2013 | 7/18/2013 | 7/30/2013 | Oakland | New Hudson | 59045 Hudson Creek Lane | 48165 Thomas Kline |
| 1146908 | 13-000955 | 6/27/2013 | 7/18/2013 | 7/30/2013 | Oakland | Milford | 2575 Hickory Oak | 48380 Michael Spisak |
| 1146898 | 13-007104 | 6/27/2013 | 7/18/2013 | 7/26/2013 | Wayne | Roseville | 30661 Bluehill St | 48066 Carolyn F. Gore |
| 1146066 | 13-007978 | 6/26/2013 | 7/17/2013 | 7/24/2013 | Iosco | Oscoda | 5754 Chalet Ct | 48750 Eric Houck |
| 1146229 | 200.9061 | 6/26/2013 | 7/17/2013 | 7/24/2013 | Kent | Kentwood | 122 Carriage Lane SW Unit 23 | 49548 Julie R. Babadzhanov |
| 1146231 | 13-006707 | 6/26/2013 | 7/17/2013 | 7/25/2013 | Kalkaska | South Boardman | 1106 Boardman Rd SW | 49680 Robert M. Fender |
| 1146239 | 13-005778 | 6/26/2013 | 7/17/2013 | 8/7/2013 | Grand Traverse | Traverse City | 5887 Deer Trail Dr | 49684 Scott F. Neumann |
| 1146251 | 13-006740 | 6/26/2013 | 7/17/2013 | 7/24/2013 | Livingston | Hamburg Twp | 8373 Old Mill Dr | 48169 Michael R McMullen |
| 1146262 | 13-007112 | 6/26/2013 | 7/17/2013 | 7/26/2013 | Delta | Escanaba | 511 North 20th St | 49829 Mark S. Lippold |
| 1146269 | 13-006303 | 6/26/2013 | 7/17/2013 | 7/25/2013 | Montcalm | Sheridan | 5999 South Derby Rd | 48884 Katherine J. Morgan |
| 1146279 | 13-007145 | 6/26/2013 | 7/17/2013 | 7/25/2013 | Montcalm | Howard City | 8070 Standing Pines Rd | 49329 John Vogel |
| 1146409 | 13-005065 | 6/26/2013 | 7/17/2013 | 7/24/2013 | Kent | Sand Lake | 12620 Gregware Dr | 49343 John P. Edgerle |
| 1146408 | 13-005030 | 6/26/2013 | 7/17/2013 | 7/24/2013 | Kent | East Grand Rapids | 1720 Andover Lane SE | 49506 Kirk W. Morgan |
| 1146407 | 13-005801 | 6/26/2013 | 7/17/2013 | 7/26/2013 | Muskegon | Muskegon | 47 North Weber Rd | 49445 Elvis Jones |
| 1146403 | 13-002230 | 6/26/2013 | 7/17/2013 | 7/26/2013 | Muskegon | Muskegon | 3232 Boltwood Dr | 49441 Eric B. Seifert |
| 1146429 | 13-007273 | 6/26/2013 | 7/17/2013 | 7/26/2013 | Wexford | Boon | 1505 West 32 Rd | 49618 Matthew L. Black |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1146411 | 13-007042 | 6/26/2013 | 7/17/2013 | 7/24/2013 | Kent | Wyoming | 1633 Belden Ave SW | 49509 | Thomas A. Wyntjes |
| 1146435 | 13-006665 | 6/26/2013 | 7/17/2013 | 7/25/2013 | Saint Clair | Cottrellville | 2991 Plank Rd | 48039 | Donald E Duff |
| 1146433 | 13-006821 | 6/26/2013 | 7/17/2013 | 7/24/2013 | Kent | Lowell | 10085 Downes St NE | 49331 | Marlene Rash |
| 1146464 | 426.7424 | 6/26/2013 | 7/17/2013 | 7/25/2013 | Wayne | Inkster | 26115 Ross St | 48141 | Michelle Y. King |
| 1146480 | 13-006273 | 6/26/2013 | 7/17/2013 | 7/24/2013 | Kent | Grand Rapids | 4780 Stauffer Ave SE | 49508 | Ruthann Underhill |
| 1146525 | 13-007030 | 6/26/2013 | 7/17/2013 | 7/25/2013 | Wayne | Grosse Pointe Woods | 2312 Stanhope St | 48236 | Carolyn A. Hallmann |
| 1146528 | 13-007118 | 6/26/2013 | 7/17/2013 | 7/30/2013 | Oakland | Rochester | 1735 Skyline Dr | 48306 | David B. Thal |
| 1146530 | 396.0422 | 6/26/2013 | 7/17/2013 | 7/24/2013 | Genesee | Burton | 1397 Friel St | 48529 | Mark S. Prainito |
| 1146558 | 13-004816 | 6/26/2013 | 7/17/2013 | 7/24/2013 | Kent | Wyoming | 5213 Palmair Dr SW | 49418 | Victoria V. Dandeneau |
| 1146572 | 13-008359 | 6/26/2013 | 7/17/2013 | 7/25/2013 | Wayne | Detroit | 20060 Houghton St | 48219 | Jeanette D Rice |
| 1146578 | 13-006853 | 6/26/2013 | 7/17/2013 | 7/25/2013 | Wayne | Detroit | 18020 Murray Hill St | 48235 | Marvin L. Willis |
| 1146588 | 13-006968 | 6/26/2013 | 7/17/2013 | 7/25/2013 | Wayne | Detroit | 710 Clairpointe Woods Dr, Unit 6 | 48215 | Kevin Barden |
| 1146587 | 13-005939 | 6/26/2013 | 7/17/2013 | 7/25/2013 | Wayne | Detroit | 12742 Dresden St | 48205 | Nicole McGee |
| 1146591 | 13-002052 | 6/26/2013 | 7/17/2013 | 7/25/2013 | Wayne | Canton | 7774 Oxford Dr Unit 15 | 48187 | Johnie George |
| 1146608 | 13-007038 | 6/26/2013 | 7/17/2013 | 7/26/2013 | Saginaw | Birch Run | 8254 Main St | 48415 | Joseph E Mahan |
| 1146606 | 13-002239 | 6/26/2013 | 7/17/2013 | 7/26/2013 | Macomb | Sterling Heights | 2154 Logan Dr | 48310 | James L. Sollose |
| 1146601 | 13-007268 | 6/26/2013 | 7/17/2013 | 7/25/2013 | Wayne | Detroit | 18058 Waltham St | 48205 | Wanda Burson |
| 1146597 | 13-005204 | 6/26/2013 | 7/17/2013 | 7/25/2013 | Wayne | Detroit | 8711-8713 Dexter | 48206 | Wafik M Awad |
| 1146595 | 13-006178 | 6/26/2013 | 7/17/2013 | 7/25/2013 | Wayne | Detroit | 4236 Wayburn St | 48224 | John G. Sanders |
| 1146613 | 13-008332 | 6/26/2013 | 7/17/2013 | 7/26/2013 | Saginaw | Saginaw | 1320 Pleasant St | 48602 | Carrie K. Kuhn |
| 1146609 | 13-002209 | 6/26/2013 | 7/17/2013 | 7/26/2013 | Macomb | Macomb | 49762 Alpine Dr Unit 150 | 48044 | Shawn Brown |
| 1146615 | 13-002351 | 6/26/2013 | 7/17/2013 | 7/26/2013 | Macomb | Sterling Heights | 34580 Viceroy Dr | 48310 | Randall G. St. Pierre |
| 1146622 | 13-002486 | 6/26/2013 | 7/17/2013 | 7/26/2013 | Macomb | Center Line | 7524 Sterling | 48015 | Michael A Texas |
| 1146623 | 13-007328 | 6/26/2013 | 7/17/2013 | 7/26/2013 | Macomb | Harrison Twp. | 26710 Ashland St | 48045 | Dawn L Klosterman |
| 1146625 | 13-007035 | 6/26/2013 | 7/17/2013 | 7/24/2013 | Genesee | Flint | 3222 Arizona Ave | 48506 | Hether D. Harrington |
| 1146628 | 13-004156 | 6/26/2013 | 7/17/2013 | 7/30/2013 | Oakland | Madison Heights | 520 East Brockton Ave | 48071 | Kathleen C. Sharp |
| 1146632 | 13-003126 | 6/26/2013 | 7/17/2013 | 7/30/2013 | Oakland | Davisburg | 854 Broadway | 48350 | Barbara A Evans |
| 1146630 | 13-000869 | 6/26/2013 | 7/17/2013 | 7/26/2013 | Macomb | Sterling Heights | 15125 Seagull Dr | 48313-2387 | Judith A Piper |
| 1146636 | 13-002678 | 6/26/2013 | 7/17/2013 | 7/26/2013 | Macomb | Roseville | 15702 Chestnut St | 48066 | Karl J. Ruth Jr. |
| 1146648 | 13-007142 | 6/26/2013 | 7/17/2013 | 7/24/2013 | Genesee | Davison | 610 Charles St | 48423 | Amy A. Foster |
| 1146646 | 13-007067 | 6/26/2013 | 7/17/2013 | 7/26/2013 | Macomb | Warren | 28148 Aline Dr | 48093 | Richard Stanley Gryebet |
| 1146645 | 13-007207 | 6/26/2013 | 7/17/2013 | 7/26/2013 | Macomb | Roseville | 28060 Floral St | 48066 | Ellen Delikat |
| 1146643 | 13-000077 | 6/26/2013 | 7/17/2013 | 7/30/2013 | Oakland | Pontiac | 45 Augusta | 48341 | Mark W. Harrington |
| 1146641 | 13-005195 | 6/26/2013 | 7/17/2013 | 7/24/2013 | Genesee | Grand Blanc | 6265 South Case Ave | 48439 | Bryan F Whitmore |
| 1146640 | 13-007168 | 6/26/2013 | 7/17/2013 | 7/30/2013 | Oakland | Hazel Park | 1412 East Muir St | 48030 | Joseph Tyranski |
| 1146638 | 13-006512 | 6/26/2013 | 7/17/2013 | 7/30/2013 | Oakland | Ortonville | 3158 North Baldwin Rd | 48462 | Nicole Renee Westby |
| 1146637 | 13-005818 | 6/26/2013 | 7/17/2013 | 7/30/2013 | Oakland | Birmingham | 2135 Manchester Rd | 48009 | Alicia Linderman |
| 1145777 | 703.2588 | 6/25/2013 | 7/16/2013 | 7/25/2013 | Monroe | Carlton | 7405 Oakville Waltz | 48117 | John H. Rogers |
| 1146077 | 13-005003 | 6/25/2013 | 7/16/2013 | 7/24/2013 | Livingston | Howell | 2216 Ridgewood Dr Unit 16 | 48843 | Kristin L. Tabbert |
| 1146080 | 13-006868 | 6/25/2013 | 7/16/2013 | 7/26/2013 | Delta | Escanaba | 211 Ogden Ave | 49829 | John P. Baribeau |
| 1146234 | 13-006841 | 6/25/2013 | 7/16/2013 | 7/25/2013 | Monroe | Temperance | 406 East Erie | 48182 | Pauline W. Tolly |
| 1146238 | 13-003241 | 6/25/2013 | 7/16/2013 | 7/25/2013 | Monroe | Lambertville (monroe) | 7172 Colonial Dr | 48144 | Michael G. McClain |
| 1146243 | 13-006833 | 6/25/2013 | 7/16/2013 | 7/25/2013 | Monroe | Monroe | 2770 Nadeau Rd | 48162 | Carrie L. Altmann |
| 1146253 | 682.1573 | 6/25/2013 | 7/16/2013 | 8/1/2013 | Ionia | Ionia | 126 South Jefferson St | 48846 | Fernando Reyes |
| 1146303 | 13-008791 | 6/25/2013 | 7/16/2013 | 7/25/2013 | Emmet | Harbor Springs | 5041 Mtn Watch Dr Unit 189 | 49740 | William L. Lloyd |
| 1146320 | 650.2823 | 6/25/2013 | 7/16/2013 | 7/23/2013 | Oakland | Madison Heights | 638 East Dallas Ave | 48071 | Melissa A. Walker |
| 1146402 | 13-006553 | 6/25/2013 | 7/16/2013 | 7/25/2013 | Wayne | Detroit | 16400 Tacoma St | 48205 | Toriana A. Dismuke |
| 1146404 | 13-006878 | 6/25/2013 | 7/16/2013 | 7/25/2013 | Wayne | Detroit | 12472 East Outer Dr | 48224 | Lauren M. Gooden |
| 1146413 | 13-005014 | 6/25/2013 | 7/16/2013 | 7/25/2013 | Wayne | Lincoln Park | 812 Leblanc St | 48146 | Pamela S. McFarland |
| 1146415 | 13-002444 | 6/25/2013 | 7/16/2013 | 7/25/2013 | Wayne | Southgate | 13664 Windemere | 48195 | Joseph A. Roberts |
| 1146417 | 13-006751 | 6/25/2013 | 7/16/2013 | 7/25/2013 | Wayne | Lincoln Park | 1090 Fort Park Blvd | 48146 | Donald K O Hare |
| 1146416 | 13-005680 | 6/25/2013 | 7/16/2013 | 7/25/2013 | Wayne | Harper Woods | 20971 Kenmore Ave | 48225 | Kenneth Maclean |
| 1146418 | 13-006952 | 6/25/2013 | 7/16/2013 | 7/25/2013 | Wayne | Taylor | 7626 Campbell | 48180 | Lonnie Dwayne Mullinax |
| 1146422 | 13-006984 | 6/25/2013 | 7/16/2013 | 7/23/2013 | Oakland | Pontiac | 259 Tucker St Unit 60 | 48341 | Courtney Youngblood |
| 1146420 | 13-007052 | 6/25/2013 | 7/16/2013 | 7/25/2013 | Wayne | Belleville | 41946 Rock Creek Dr, Unit 156 | 48111 | Kenneth L. Sykes |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1146426 | 13-008998 | 6/25/2013 | 7/16/2013 | 7/23/2013 | Oakland | Bloomfield | 4321 Antique Lane | 48302 | Brian M. Coon |
| 1146477 | 13-007131 | 6/25/2013 | 7/16/2013 | 7/26/2013 | Macomb | Mount Clemens | 31 High St | 48043 | Johnny Hannah |
| 1146456 | 13-007056 | 6/25/2013 | 7/16/2013 | 7/23/2013 | Oakland | Franklin | 31040 Crestwood Dr | 48025 | Scott W. Aldrich |
| 1146453 | 13-007264 | 6/25/2013 | 7/16/2013 | 7/26/2013 | Macomb | Warren | 5026 Bernice Ave | 48091 | Mark A. Hargrove |
| 1146451 | 13-007281 | 6/25/2013 | 7/16/2013 | 7/26/2013 | Macomb | Sterling Heights | 34459 Hawke Dr | 48310 | Victoria Yrorita |
| 1146444 | 13-007082 | 6/25/2013 | 7/16/2013 | 7/23/2013 | Oakland | Pontiac | 286 Alhambra St, Unit 128 | 48341 | Nykia Smith |
| 1146443 | 13-006437 | 6/25/2013 | 7/16/2013 | 7/23/2013 | Oakland | Southfield | 25550 Grand Concourse St | 48075 | Oliver Johnson Sr. |
| 1146440 | 13-007305 | 6/25/2013 | 7/16/2013 | 7/26/2013 | Macomb | Warren | 27189 Winslow Ave | 48092 | Jason Paulson |
| 1146436 | 13-008079 | 6/25/2013 | 7/16/2013 | 7/23/2013 | Oakland | Oak Park | 22166 Dante St Apartment 208 | 48237 | Ester Floyd |
| 1146432 | 13-006911 | 6/25/2013 | 7/16/2013 | 7/25/2013 | Wayne | Melvindale | 3593 Whitaker Dr Unit 40 | 48122 | Markeeta Burr |
| 1146431 | 13-008066 | 6/25/2013 | 7/16/2013 | 7/26/2013 | Macomb | Roseville | 27830 Bohnhoff St | 48066 | Melissa Koontz |
| 1146430 | 13-006915 | 6/25/2013 | 7/16/2013 | 7/25/2013 | Wayne | Canton | 7612 Admiralty | 48187 | David Blake |
| 1145672 | 13-000268 | 6/24/2013 | 7/15/2013 | 7/25/2013 | Sanilac | Lexington | 7360 Elm | 48450 | Sandra Varney |
| 1145853 | 13-003087 | 6/24/2013 | 7/15/2013 | 7/26/2013 | Alpena | Alpena | 441 West Washington | 49707 | Beverly A. Masters |
| 1145863 | 13-006137 | 6/24/2013 | 7/15/2013 | 7/25/2013 | Ingham | Mason | 488 Waldo Rd | 48854 | Lavern E. Gibbs III |
| 1145945 | 13-006376 | 6/24/2013 | 7/15/2013 | 7/24/2013 | Livingston | Webberville (livingston) | 5400 Herringon | 48892 | Debra Powder |
| 1145955 | 13-003248 | 6/24/2013 | 7/15/2013 | 7/24/2013 | Livingston | Howell | 2100 East Allen Rd | 48855 | Shelly D. Green |
| 1145978 | 13-006784 | 6/24/2013 | 7/15/2013 | 7/25/2013 | Berrien | Benton Harbor | 590 North Pike Rd | 49022 | Eric Merfeld |
| 1146020 | 13-006807 | 6/24/2013 | 7/15/2013 | 7/25/2013 | Berrien | Lakeside | 14510 Meadow Lane | 49116 | Maureen E. Olson |
| 1146273 | 13-002894 | 6/24/2013 | 7/15/2013 | 7/23/2013 | Oakland | Lake Orion | 3826 May Center Rd Unit 129 | 48360 | Paul R Holland |
| 1146268 | 13-004079 | 6/24/2013 | 7/15/2013 | 7/23/2013 | Oakland | Huntington Woods | 10565 Vernon | 48070 | Sheryl R. Sukenic-Raisky |
| 1146265 | 12-512292 | 6/24/2013 | 7/15/2013 | 7/25/2013 | Wayne | Taylor | 9551 Merrick St | 48180 | Richard J. Plachta |
| 1146261 | 12-511032 | 6/24/2013 | 7/15/2013 | 7/26/2013 | Macomb | Roseville | 16705 Martin Rd | 48066 | Ollie Hall Jr. |
| 1146258 | 13-004208 | 6/24/2013 | 7/15/2013 | 7/23/2013 | Oakland | Davisburg | 7985 Clemae | 48350 | Mark W. Barton |
| 1146256 | 13-006672 | 6/24/2013 | 7/15/2013 | 7/25/2013 | Wayne | Southgate | 13308 Sycamore | 48195 | Thomas J Urbanek |
| 1146255 | 682.1116 | 6/24/2013 | 7/15/2013 | 7/23/2013 | Oakland | Oak Park | 23151 Parklawn St | 48237 | Adekunle A. Adenuga |
| 1146252 | 13-006679 | 6/24/2013 | 7/15/2013 | 7/26/2013 | Macomb | Warren | 8276 Republic Ave | 48089 | Richard E. Kraft |
| 1146248 | 13-007094 | 6/24/2013 | 7/15/2013 | 7/26/2013 | Macomb | Eastpointe | 15678 Ash Ave | 48021 | Jacqueline Davis |
| 1146247 | 13-007040 | 6/24/2013 | 7/15/2013 | 7/25/2013 | Wayne | Wayne | 4196 Filbert St | 48184 | Frank W Morton |
| 1146245 | 13-008533 | 6/24/2013 | 7/15/2013 | 7/26/2013 | Macomb | St. Clair Shores | 23418 South Colonial Ct | 48080 | Michael G. Counsman |
| 1146244 | 13-006723 | 6/24/2013 | 7/15/2013 | 7/26/2013 | Macomb | New Baltimore | 52324 Base St | 48047 | Laurie A. Fill |
| 1146230 | 362.0333 | 6/24/2013 | 7/15/2013 | 7/25/2013 | Wayne | Gibraltar | 30428 Marr St | 48173 | Michael W. Trombley |
| 1146217 | 715.0203 | 6/24/2013 | 7/15/2013 | 7/25/2013 | Wayne | Detroit | 19327 Annott St | 48205 | Suzi Malashanko |
| 1146169 | 13-004599 | 6/24/2013 | 7/15/2013 | 7/25/2013 | Wayne | Flat Rock (wayne) | 29663 Reed Dr Unit 40 | 48134 | Dawn Stewart |
| 1146086 | 13-003424 | 6/24/2013 | 7/15/2013 | 7/25/2013 | Washtenaw | Whitmore Lake (washtenaw) | 9261 Holiday Dr | 48189 | Aaron M. Hawley |
| 1146082 | 13-008812 | 6/24/2013 | 7/15/2013 | 7/25/2013 | Washtenaw | Ypsilanti | 473 Bergen Ave | 48197 | Kenneth E. Hunter |
| 1146068 | 13-004513 | 6/24/2013 | 7/15/2013 | 7/25/2013 | Ingham | Lansing | 6152 Horstmeyer Dr | 48911 | James Steven Gleason |
| 1146024 | 13-004777 | 6/24/2013 | 7/15/2013 | 7/25/2013 | Ingham | Lansing | 3017 Glenbrook Dr | 48911 | Edward W Carlton |
| 1146021 | 13-006434 | 6/24/2013 | 7/15/2013 | 7/25/2013 | Ingham | Lansing | 909 North Chesnut St | 48906 | David Nelson |
| 1146074 | 13-006592 | 6/23/2013 | 7/14/2013 | 7/24/2013 | Lapeer | Almont | 8221 Tubspring | 48003 | Brad Murphy |
| 1145950 | 13-006271 | 6/23/2013 | 7/14/2013 | 7/24/2013 | Clinton | Saint Johns | 204 West Lincoln St | 48879 | Daniel P. Petrick |
| 1145836 | 13-006500 | 6/23/2013 | 7/14/2013 | 7/25/2013 | Van Buren | South Haven | 62655 County Rd 388 | 49090 | John Keith Laney |
| 1146149 | 235.5475 | 6/21/2013 | 7/12/2013 | 7/23/2013 | Oakland | White Lake Twp | 3157 Mistwood Ct Unit 33 Unit No:33 | 48383 | Jennifer L. McConkey |
| 1146083 | 13-002953 | 6/21/2013 | 7/12/2013 | 7/19/2013 | Macomb | Eastpointe | 22312 Beechwood Ave | 48021 | Jeffrey A. Francis |
| 1146081 | 13-008095 | 6/21/2013 | 7/12/2013 | 7/23/2013 | Oakland | Farmington Hills | 30764 Tanglewood Trail Unit 10 | 48331 | Gerald Faye |
| 1146079 | 12-513888 | 6/21/2013 | 7/12/2013 | 7/23/2013 | Oakland | Farmington | 30715 Shiawassee Rd Apt 63 | 48336 | Roosevelt C Nuar |
| 1146076 | 13-005436 | 6/21/2013 | 7/12/2013 | 7/23/2013 | Oakland | Southfield | 23422 Grayson Dr Unit 27 Bldg, M | 48075 | Michael D. Ellison |
| 1146070 | 13-008269 | 6/21/2013 | 7/12/2013 | 7/23/2013 | Oakland | Farmington Hills | 29715 Eldred St | 48336 | Mark Geisler |
| 1145979 | 13-003931 | 6/21/2013 | 7/12/2013 | 7/25/2013 | Emmet | Pellston | 6241 Main St | 49769 | Barry Nilsen |
| 1145977 | 13-007522 | 6/21/2013 | 7/12/2013 | 7/25/2013 | Wayne | Taylor | 8348 Margaret St | 48180 | Lawrence M. Garner |
| 1145976 | 13-004994 | 6/21/2013 | 7/12/2013 | 7/25/2013 | Wayne | Taylor | 11310 Baraga St | 48180 | William T Parks III |
| 1145974 | 13-008215 | 6/21/2013 | 7/12/2013 | 7/25/2013 | Wayne | Detroit | 19775 Westbrook | 48219 | Anthony Nelson |
| 1145908 | 13-007953 | 6/21/2013 | 7/12/2013 | 7/25/2013 | Saint Joseph | Three Rivers | 116 West Bennett St | 49093 | Jared K Brown |
| 1145883 | 13-005046 | 6/21/2013 | 7/12/2013 | 7/24/2013 | Kent | Wyoming | 2917 Clyde Park Ave SW | 49509 | Mike Colter |
| 1145846 | 13-006828 | 6/21/2013 | 7/12/2013 | 7/24/2013 | Kent | Grand Rapids | 1874 52nd St SE | 49508 | Zeina S. Obeid |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1145845 12-511411 | 6/21/2013 | 7/12/2013 | 7/24/2013 Genesee | Flushing | 8548 Morrish Rd | 48433 Mary A. Taylor |
| 1145842 13-006385 | 6/21/2013 | 7/12/2013 | 7/25/2013 Kalamazoo | Climax | 15520 East M Ave | 49034 Brian A. Nichols |
| 1145827 13-005527 | 6/21/2013 | 7/12/2013 | 7/24/2013 Genesee | Flint | 2244 Douglas Joel Dr | 48505 James L. Vaughn |
| 1145826 13-006786 | 6/21/2013 | 7/12/2013 | 7/25/2013 Kalamazoo | Portage | 9495 South Sprinkle Rd | 49002 Donald R. Little Sr. |
| 1145823 13-006710 | 6/21/2013 | 7/12/2013 | 7/25/2013 Kalamazoo | Kalamazoo | 3311 Miami Ave | 49048 Michelle K Lynch |
| 1145818 13-006453 | 6/21/2013 | 7/12/2013 | 7/25/2013 Kalamazoo | Schoolcraft | 15472 South 16th St | 49087 Albert L Johnson |
| 1145712 13-007801 | 6/21/2013 | 7/12/2013 | 7/24/2013 Livingston | Brighton | 1979 South Old US 23 | 48114 Benjamin Ferguson |
| 1145708      671.3391 | 6/21/2013 | 7/12/2013 | 7/24/2013 Shiawassee | Perry | 3110 West Beard Rd | 48872 Kendal Alan Strachan |
| 1145670 13-006360 | 6/21/2013 | 7/12/2013 | 7/25/2013 Van Buren | South Haven | 512 Lagrange St | 49090 Nancy L. Adkin |
| 1145659 13-000436 | 6/21/2013 | 7/12/2013 | 7/25/2013 Montcalm | Greenville | 11749 West Wise Rd | 48838 Richard L Jones |
| 1145652 13-004685 | 6/21/2013 | 7/12/2013 | 7/25/2013 Montcalm | Greenville | 110 East Oak St | 48838 Andrea Walter |
| 1145630 13-006266 | 6/21/2013 | 7/12/2013 | 7/25/2013 Isabella | Mount Pleasant | 565 South Wise Rd | 48858 Lee Williams |
| 1145671 13-006261 | 6/20/2013 | 7/11/2013 | 7/18/2013 Ingham | Stockbridge | 5355 Topping Rd 5355 East M-36 | 49285 Delores Gibson |
| 1145665 13-006315 | 6/20/2013 | 7/11/2013 | 7/18/2013 Ingham | Lansing | 409 West Barnes Ave | 48910 Robin L. Nealy |
| 1145663 13-006290 | 6/20/2013 | 7/11/2013 | 7/18/2013 Ingham | Lansing | 3435 Hagan St | 48917 Patricia M. Berg |
| 1145634 13-006781 | 6/20/2013 | 7/11/2013 | 7/18/2013 Saint Clair | Wales | 457 Mayer Rd | 48027 Jennifer Kraft |
| 1145632 12-511960 | 6/20/2013 | 7/11/2013 | 7/18/2013 Saint Clair | Port Huron | 620 Griswold St | 48060 Joseph P Martindale |
| 1145627 12-510806 | 6/20/2013 | 7/11/2013 | 7/18/2013 Saint Clair | Kimball | 1833 Richman Rd | 48074 Joanna R. Rucha |
| 1145619 13-003844 | 6/20/2013 | 7/11/2013 | 7/18/2013 Berrien | Baroda | 11418 Landon Rd | 49101 John F. Hedstrom |
| 1145615 13-002959 | 6/20/2013 | 7/11/2013 | 7/18/2013 Lenawee | Adrian | 3031 Breckle Hwy | 49221 Richard Kile |
| 1145527 13-006207 | 6/20/2013 | 7/11/2013 | 7/18/2013 Ingham | East Lansing | 916 West Grand River Ave | 48823 Paul D. Rambo |
| 1145452 13-006683 | 6/20/2013 | 7/11/2013 | 7/18/2013 Ingham | Leslie | 775 Olds Rd | 49251 Christie L George |
| 1145434 13-006280 | 6/20/2013 | 7/11/2013 | 7/23/2013 Midland | Midland | 606 East Monroe Rd | 48642 Alan Forman |
| 1145420 13-000266 | 6/20/2013 | 7/11/2013 | 7/18/2013 Ogemaw | West Branch | 2299 Oak Trail | 48661 Gary Schultz |
| 1145419 13-006397 | 6/20/2013 | 7/11/2013 | 8/1/2013 Allegan | Wayland | 638 West Sycamore St | 49348 William E. Wright |
| 1145416 13-004879 | 6/20/2013 | 7/11/2013 | 7/18/2013 Ottawa | Holland | 130 West 27th St | 49423 Alan F. Schryer |
| 1145399 13-002042 | 6/20/2013 | 7/11/2013 | 7/18/2013 Ottawa | Holland | 222 Aniline Ave N | 49424 Cynarra L. Johnson |
| 1145396 13-006725 | 6/20/2013 | 7/11/2013 | 7/18/2013 Ottawa | Allendale | 7630 Margaret Lane Unit 11 | 49401 Jeffrey Stevens |
| 1145366 13-004786 | 6/20/2013 | 7/11/2013 | 7/19/2013 Menominee | Powers | N17147 County Rd 400 FKA W17147 County Rd 400 | 49874 Sonja Holle |
| 1145365 12-514012 | 6/20/2013 | 7/11/2013 | 7/18/2013 Gratiot | Ithaca | 516 S Pine River St. | 48847 Amy R. Riley |
| 1145364 13-007919 | 6/20/2013 | 7/11/2013 | 7/18/2013 Lake | Baldwin | 538 6th | 49304 Erma Jean Gris |
| 1145284 13-002709 | 6/20/2013 | 7/11/2013 | 7/19/2013 Roscommon | Saint Helen | 562 Blueberry Ct | 48656 Steve M. Taylor |
| 1145135 13-006457 | 6/20/2013 | 7/11/2013 | 7/19/2013 Leelanau | Traverse City (leelanau) | 8714 South Lakeview Rd | 49684 Thomas S. Richards |
| 1145849 13-006511 | 6/20/2013 | 7/11/2013 | 7/23/2013 Oakland | Farmington Hills | 25250 Pimlico Ct | 48336 Reginald A. Upshaw |
| 1145844 13-006324 | 6/20/2013 | 7/11/2013 | 7/18/2013 Wayne | Detroit | 1641 E Outer Dr. | 48234 Mary F. Benson |
| 1145843 12-511680 | 6/20/2013 | 7/11/2013 | 7/18/2013 Wayne | Belleville | 18200 Sumpter Rd | 48111 Don Ryback |
| 1145841 13-005959 | 6/20/2013 | 7/11/2013 | 7/19/2013 Bay | Bay City | 3428 Bangor Rd | 48706 Brian P. Nartker |
| 1145839 13-006258 | 6/20/2013 | 7/11/2013 | 7/19/2013 Bay | Bay City | 308 West Ionia St | 48706 Steven G Wojciechowski |
| 1145835 13-006964 | 6/20/2013 | 7/11/2013 | 7/19/2013 Bay | Bay City | 510 South Kiesel St | 48706 Patricia Wolverton |
| 1145795 13-006697 | 6/20/2013 | 7/11/2013 | 7/18/2013 Wayne | Taylor | 26374 Kinyon St | 48180 Robert H Parker |
| 1145812 13-006473 | 6/20/2013 | 7/11/2013 | 7/18/2013 Wayne | Wyandotte | 891 5th St | 48192 Thomas R. Cartwright |
| 1144948      650.1884 | 6/19/2013 | 7/10/2013 | 7/17/2013 Kent | Caledonia | 7402 Missoula Dr SE | 49316 Leena Karachy |
| 1145159 13-006644 | 6/19/2013 | 7/10/2013 | 7/23/2013 Newaygo | Fremont | 116 West Sheridan | 49412 Jason Fullmer |
| 1145154 13-001662 | 6/19/2013 | 7/10/2013 | 7/17/2013 Mecosta | Paris | 23940 20 Mile Rd | 49338 Russell J. Wright |
| 1145156 13-006326 | 6/19/2013 | 7/10/2013 | 7/23/2013 Newaygo | White Cloud | 225 South Barton St | 49349 Carol A. Martel |
| 1145157 13-003049 | 6/19/2013 | 7/10/2013 | 7/23/2013 Newaygo | Grant | 5362 West Ashley Lane | 49327 Nathaniel Lowry |
| 1145248 13-006627 | 6/19/2013 | 7/10/2013 | 7/18/2013 Kalkaska | South Boardman | 2233 Hall Rd SW | 49680 Freddie D Wilson |
| 1145613 12-513331 | 6/19/2013 | 7/10/2013 | 7/19/2013 Saginaw | Saginaw | 2037 King Rd | 48601 Troy E. Mathis |
| 1145611 12-513181 | 6/19/2013 | 7/10/2013 | 7/19/2013 Saginaw | Saginaw | 2225 North Morson St | 48602 Denise Parm |
| 1145609 13-000785 | 6/19/2013 | 7/10/2013 | 7/18/2013 Wayne | Detroit | 19420 Sussex St | 48235 Mary L. Carter |
| 1145598 12-512564 | 6/19/2013 | 7/10/2013 | 7/18/2013 Wayne | Westland | 30935 Avondale St | 48186 Eric James Klecha |
| 1145597 13-003920 | 6/19/2013 | 7/10/2013 | 7/18/2013 Wayne | Lincoln Park | 2179 Calvin Ave | 48146 Gregory Boike |
| 1145596 13-006566 | 6/19/2013 | 7/10/2013 | 7/18/2013 Wayne | Detroit | 18707 Tracey St | 48235 Harry L. Campbell |
| 1145594 13-003764 | 6/19/2013 | 7/10/2013 | 7/18/2013 Wayne | Inkster | 30026 Spring Arbor Dr | 48141 Della M. Taylor |

| 1145558 | 13-006890 | 6/19/2013 | 7/10/2013 | 7/18/2013 | Wayne | Westland | 35145 Florence St | 48185 | Dorothy T. Penkala |
| 1145554 | 13-006862 | 6/19/2013 | 7/10/2013 | 7/18/2013 | Wayne | Detroit | 7707 Vaughn St | 48228 | Samuel W. Braxton Jr. |
| 1145552 | 13-006829 | 6/19/2013 | 7/10/2013 | 7/18/2013 | Wayne | Detroit | 19381 Coyle St | 48235 | Estate of Annie Harrell |
| 1145535 | 13-002512 | 6/19/2013 | 7/10/2013 | 7/18/2013 | Wayne | Detroit | 4836 Courville St | 48224 | Bernard McBride |
| 1145534 | 13-006317 | 6/19/2013 | 7/10/2013 | 7/18/2013 | Wayne | Detroit | 7416 Greenview Ave | 48228 | Latricia Harris |
| 1145532 | 13-006997 | 6/19/2013 | 7/10/2013 | 7/18/2013 | Taylor | | 6665 Ziegler St | 48180 | Dennis Maliszewski |
| 1145531 | 13-006944 | 6/19/2013 | 7/10/2013 | 7/18/2013 | Wayne | Melvindale | 17708 Hanna St | 48122 | Matthew E. Swartout |
| 1145525 | 13-004963 | 6/19/2013 | 7/10/2013 | 7/18/2013 | Wayne | Belleville | 231 Aberdeen Ct, Unit 70 | 48111 | Jon Michael Ross |
| 1145486 | 13-006623 | 6/19/2013 | 7/10/2013 | 7/17/2013 | Kent | Wyoming | 65 Buckingham St SW | 49548 | Leanne M. Johnson |
| 1145480 | 13-006775 | 6/19/2013 | 7/10/2013 | 7/17/2013 | Kent | Comstock Park | 3663 Brambleberry Dr NW | 49321 | Rowena A. Marquez |
| 1145478 | 13-006495 | 6/19/2013 | 7/10/2013 | 7/17/2013 | Kent | Grand Rapids | 447 Oakleigh Rd NW | 49504 | Marcia D. Hamm |
| 1145457 | 13-006430 | 6/19/2013 | 7/10/2013 | 7/17/2013 | Kent | Wyoming | 1807 Durango Ct SW | 49519 | Kevin McKenna |
| 1145450 | 13-006366 | 6/19/2013 | 7/10/2013 | 7/19/2013 | Gladwin | Gladwin | 926 North Hockaday Rd | 48624 | Jessie R Short |
| 1145438 | 12-512416 | 6/19/2013 | 7/10/2013 | 7/18/2013 | Mason | Branch (mason) | 110 South Taylor | 49402 | John Gasparas |
| 1145437 | 13-006889 | 6/19/2013 | 7/10/2013 | 7/17/2013 | Kent | Grand Rapids | 941 Evergreen St SE | 49507 | Vern D. Duncan |
| 1145431 | 13-006741 | 6/19/2013 | 7/10/2013 | 7/18/2013 | Saint Clair | Port Huron | 1403 Washington Ave | 48060 | Kathleen J. Janks |
| 1145430 | 13-006909 | 6/19/2013 | 7/10/2013 | 7/18/2013 | Saint Joseph | White Pigeon | 18996 East US Hwy 12 | 49099 | Paul R. Hunt |
| 1145422 | 13-004863 | 6/19/2013 | 7/10/2013 | 7/17/2013 | Kent | Sparta | 111 Maple St | 49345 | Johanna Mazurek |
| 1145421 | 13-006417 | 6/19/2013 | 7/10/2013 | 7/17/2013 | Kent | Rockford | 6665 Bella Vista Dr NE Unit 32 | 49341 | Wilfred R. Upton |
| 1145417 | 13-005261 | 6/19/2013 | 7/10/2013 | 7/19/2013 | Gladwin | Gladwin | 3630 Saint Andrews | 48624 | Audrey Bombly |
| 1145372 | 13-005513 | 6/19/2013 | 7/10/2013 | 7/18/2013 | Saint Clair | Port Huron | 1806 Military St | 48060 | Leslee Jayne Moore |
| 1145371 | 13-001180 | 6/19/2013 | 7/10/2013 | 7/19/2013 | Muskegon | Twin Lake | 6331 9th St | 49457 | Troy A Follett |
| 1145370 | 13-007453 | 6/19/2013 | 7/10/2013 | 7/18/2013 | Saint Clair | Harsens Island | 7630 South Channel Dr | 48028 | Gregory Gagon |
| 1145369 | 13-004847 | 6/19/2013 | 7/10/2013 | 7/19/2013 | Muskegon | Muskegon | 3271 Hulka Ave | 49444 | Nicole Bradley |
| 1145368 | 13-007872 | 6/19/2013 | 7/10/2013 | 7/19/2013 | Muskegon | Muskegon | 275 East Grand Ave | 49442 | Christopher Sherrill |
| 1145367 | 13-007884 | 6/19/2013 | 7/10/2013 | 7/19/2013 | Muskegon | Muskegon | 203 South Livingston St | 49461 | Timothy David Motcheck |
| 1145363 | 13-006776 | 6/19/2013 | 7/10/2013 | 7/18/2013 | Saint Clair | Port Huron | 1923 6th St | 48060 | Sarah R. Zimmer |
| 1145349 | 13-001780 | 6/19/2013 | 7/10/2013 | 7/17/2013 | Livingston | Brighton | 2089 Old US 23 | 48114 | Margaret Callaghan |
| 1145291 | 13-007173 | 6/19/2013 | 7/10/2013 | 7/17/2013 | Livingston | Hartland | 1701 Maxfield Rd | 48353 | Diana Lambert |
| 1145288 | 13-005391 | 6/19/2013 | 7/10/2013 | 7/17/2013 | Lapeer | Otter Lake (lapeer) | 5160 Otter Lake Rd | 48464 | Steve Schuster |
| 1145287 | 13-006344 | 6/19/2013 | 7/10/2013 | 7/18/2013 | Tuscola | Fostoria | 9291 Beech St | 48435 | Krystal Bryan |
| 1145280 | 13-004952 | 6/19/2013 | 7/10/2013 | 7/17/2013 | Livingston | Hartland | 10388 Timbercreek Dr | 48353 | Sharon L. Wold |
| 1145278 | 13-006539 | 6/19/2013 | 7/10/2013 | 7/18/2013 | Montcalm | Greenville | 909 East High St | 48838 | Wesley Kozlowski |
| 1145638 | 13-005785 | 6/19/2013 | 7/10/2013 | 7/17/2013 | Genesee | Flint | 3116 Red Barn Rd | 48507 | Anthony W. Hoskins |
| 1145637 | 13-006596 | 6/19/2013 | 7/10/2013 | 7/19/2013 | Macomb | Fraser | 33597 Otto Ave | 48026 | Diane Chownyk |
| 1145635 | 13-002352 | 6/19/2013 | 7/10/2013 | 7/19/2013 | Macomb | Eastpointe | 21747 Rein | 48021 | Harold D. Blanks |
| 1145628 | 13-006152 | 6/19/2013 | 7/10/2013 | 7/19/2013 | Macomb | Roseville | 30243 Bluehill St | 48066 | Jeffrey Kettlewell |
| 1145623 | 13-005926 | 6/19/2013 | 7/10/2013 | 7/19/2013 | Saginaw | Freeland | 11565 Frost Rd | 48623 | Benjamin M Jean |
| 1145641 | 13-008741 | 6/19/2013 | 7/10/2013 | 7/19/2013 | Macomb | Warren | 14082 Cowlier | 48089 | Larry A. Zurek |
| 1145675 | 12-510508 | 6/19/2013 | 7/10/2013 | 7/19/2013 | Macomb | Eastpointe | 24892 Saxony Ave | 48021 | Mary L. Rogers |
| 1145646 | 13-004833 | 6/19/2013 | 7/10/2013 | 7/23/2013 | Oakland | New Hudson | 28195 Oakmonte Cir E Unit 53 Bldg 5 | 48165 | Carmen Burbridge |
| 1145647 | 13-008553 | 6/19/2013 | 7/10/2013 | 7/18/2013 | Wayne | Detroit | 4333 Freer St | 48210 | Alexis Hernandez |
| 1145648 | 13-008418 | 6/19/2013 | 7/10/2013 | 7/19/2013 | Macomb | Warren | 30701 Primrose | 48088 | Blerina Kalmeta |
| 1145649 | 13-006311 | 6/19/2013 | 7/10/2013 | 7/17/2013 | Genesee | Clio | 2438 East Farrand Rd | 48420 | Melissa Suttle |
| 1145650 | 13-006882 | 6/19/2013 | 7/10/2013 | 7/19/2013 | Macomb | Clinton Township | 21573 Sunnyview St Unit 7 | 48035 | John L. Whitney |
| 1145651 | 13-005814 | 6/19/2013 | 7/10/2013 | 7/19/2013 | Macomb | Center Line | 7585 Wood | 48015 | Willie J. Thomas III |
| 1145669 | 13-005295 | 6/19/2013 | 7/10/2013 | 7/23/2013 | Oakland | Oxford | 44 Brookfield Dr | 48371 | Steve L. Ballou |
| 1145658 | 13-001820 | 6/19/2013 | 7/10/2013 | 7/19/2013 | Macomb | Warren | 20957 La Salle Blvd | 48089 | Robert Moua Kue |
| 1145359 | 13-006301 | 6/18/2013 | 7/9/2013 | 7/18/2013 | Wayne | Westland | 1808 Alberta St | 48186 | Rochelle M Parks |
| 1145152 | 13-006364 | 6/18/2013 | 7/9/2013 | 7/18/2013 | Montcalm | Howard City | 20090 Orchard Lane Unit Number 16 | 49329 | Michele L. Finch |
| 1145066 | 13-006459 | 6/18/2013 | 7/9/2013 | 7/18/2013 | Ionia | Belding (Ionia) | 1021 Pleasant St | 48809 | Scott E. Gladding |
| 1145425 | 682.2049 | 6/18/2013 | 7/9/2013 | 7/18/2013 | Wayne | Lincoln Park | 1067 Detroit | 48146 | Gary J. Cyfka |
| 1145395 | 13-001343 | 6/18/2013 | 7/9/2013 | 7/19/2013 | Macomb | Warren | 27479 Strathmoor | 48092 | Ma Cristina Villavicencio |
| 1145351 | 13-008453 | 6/18/2013 | 7/9/2013 | 7/18/2013 | Wayne | Redford | 19813 Seminole | 48240 | Magan Sanney |
| 1145435 | 13-000523 | 6/18/2013 | 7/9/2013 | 7/19/2013 | Macomb | Warren | 8281 Meadow | 48089 | James G Dubay |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1145445 | 13-005310 | 6/18/2013 | 7/9/2013 | 7/16/2013 | Oakland | Bloomfield Hills | 1114 Timberview Trail Unit 53 | 48304 | Richard M. Haggerty |
| 1145353 | 13-006640 | 6/18/2013 | 7/9/2013 | 7/18/2013 | Wayne | Taylor | 9440 Holland | 48180 | Jessica Marie Thomas |
| 1145352 | 13-004889 | 6/18/2013 | 7/9/2013 | 7/18/2013 | Wayne | Detroit | 300 Riverfront Dr Unit 91 aka 1001 W Jefferson 300/9I | 48226 | Diane Carroll |
| 1145354 | 13-004399 | 6/18/2013 | 7/9/2013 | 7/18/2013 | Wayne | Detroit | 19850 Five Point St | 48240 | Erika L. Holliday |
| 1145358 | 13-006572 | 6/18/2013 | 7/9/2013 | 7/18/2013 | Wayne | Redford | 15478 Wormer St | 48239 | Cynthia A. Johnson |
| 1145357 | 13-006547 | 6/18/2013 | 7/9/2013 | 7/18/2013 | Wayne | Detroit | 18975 Schoenherr St | 48205 | Teresa Williams |
| 1145356 | 13-004646 | 6/18/2013 | 7/9/2013 | 7/18/2013 | Wayne | Brownstown | 31169 Daffodil Dr | 48173 | Jodie L. Hornby |
| 1145355 | 13-006620 | 6/18/2013 | 7/9/2013 | 7/18/2013 | Wayne | Harper Woods | 18779 Woodland | 48225 | Sharon D. Waldowski |
| 1145361 | 13-005524 | 6/18/2013 | 7/9/2013 | 7/18/2013 | Wayne | Grosse Pointe Farms | 430 Cloverly Rd | 48236 | Estate of Jeanine C. Morris |
| 1145360 | 13-004794 | 6/18/2013 | 7/9/2013 | 7/18/2013 | Wayne | Detroit | 19033 Chapel St | 48219 | Marsha Ann Cohodes |
| 1145383 | 13-006414 | 6/18/2013 | 7/9/2013 | 7/16/2013 | Oakland | Southfield | 21400 9 Mile Rd | 48075 | Stephen R. Moser |
| 1145373 | 13-006614 | 6/18/2013 | 7/9/2013 | 7/19/2013 | Macomb | Ray Township | 21690 Chester | 48096 | Bruce R. Watson Jr. |
| 1145362 | 13-002562 | 6/18/2013 | 7/9/2013 | 7/18/2013 | Wayne | Wyandotte | 1724 4th St | 48192 | Steven L. Labodie |
| 1145446 | 12-511971 | 6/18/2013 | 7/9/2013 | 7/16/2013 | Oakland | Pontiac | 1264 Oaklawn Dr Unit 64 | 48341 | Ollie M. Williamson |
| 1145005 | 13-006462 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Washtenaw | Dexter | 8175 Fifth St | 48130 | Linda Kardia |
| 1145003 | 13-001734 | 6/17/2013 | 7/8/2013 | 7/17/2013 | Jackson | Jackson | 2601 Overhill Rd | 49203 | Karen Overley |
| 1145001 | 13-008033 | 6/17/2013 | 7/8/2013 | 7/17/2013 | Cass | Niles (cass) | 2884 Detroit Rd | 49120 | Kelly S. Willis |
| 1145000 | 13-006283 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Berrien | Niles | 2428 Floral Dr | 49120 | Richard Roberts |
| 1144946 | 13-008140 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Manistee | Manistee | 231 5th St | 49660 | Phillip R Stoops |
| 1144945 | 225.3433 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Lenawee | Hudson | 519 South Grove St | 49247 | Catherine T. Raeff |
| 1144718 | 326.9685 | 6/17/2013 | 7/8/2013 | 7/16/2013 | Midland | Midland | 410 Walter Ct | 48642 | Silvester Perez |
| 1144851 | 13-005555 | 6/17/2013 | 7/8/2013 | 7/17/2013 | Cass | Cassopolis | 17285 Williamsville Rd | 49031-9506 | Lonnie A. Null |
| 1144857 | 13-006464 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Montcalm | Lakeview (montcalm) | 11722 Birch Dr | 48850 | Matthew Porter |
| 1144888 | 13-007985 | 6/17/2013 | 7/8/2013 | 7/17/2013 | Livingston | Fenton (livingston) | 10395 Circle J Dr | 48430 | Timothy B. Watson |
| 1145075 | 13-000236 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Ingham | Stockbridge | 2229 Catholic Church Rd | 49285 | Morgan P. Smith |
| 1145073 | 13-004048 | 6/17/2013 | 7/8/2013 | 7/19/2013 | Macomb | Clinton Township | 42713 Pinehurst Dr Unit 45 | 48036 | Scott Krellwitz |
| 1145070 | 13-003404 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Wayne | Detroit | 17646 Lenore | 48219 | Monique Lindsey |
| 1145053 | 13-006737 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Saint Clair | Algonac | 137 Island Ct | 48001 | Linda McMullen |
| 1145051 | 13-000584 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Saint Joseph | Sturgis | 520 North Prospect St | 49091 | Austin A. Brooks |
| 1145050 | 525.0265 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Wayne | Detroit | 9290 Wildemere St | 48206 | Lyla M. Washington |
| 1145217 | 13-006240 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Wayne | Romulus | 35674 Wick Rd | 48174 | Glenn Robbins |
| 1145214 | 13-002111 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Wayne | Redford | 18656 Lennane | 48240 | Charles A. Plater |
| 1145212 | 13-006285 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Wayne | Trenton | 2829 Birchwood Ave | 48183 | James D. Anderson |
| 1145177 | 13-002451 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Wayne | Woodhaven | 21541 Georegetown Rd | 48183 | Jesus M. Colon |
| 1145176 | 13-006368 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Wayne | Wyandotte | 2046 4th St | 48192 | Toni Stilson |
| 1145297 | 13-003644 | 6/17/2013 | 7/8/2013 | 7/16/2013 | Oakland | Waterford | 77 West End St | 48328 | Kathlyn Szmagaj |
| 1145241 | 13-005900 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Wayne | Dearborn | 25261 Riverdale St | 48124 | Khitam Hamayel |
| 1145239 | 13-006638 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Wayne | Garden City | 6451 Golfview | 48135 | Betty Hull |
| 1145243 | 13-003091 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Wayne | Detroit | 16172 Parkside St | 48221 | Lacarla Willett |
| 1145246 | 13-006727 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Wayne | Taylor | 7130 Hipp St | 48180 | Robert Thomas Johnson |
| 1145247 | 13-006526 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Wayne | Dearborn Heights | 27286 Midway St | 48127 | Linda Towalski |
| 1145253 | 13-007205 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Calhoun | Battle Creek | 192 Hubbard St | 49017 | Timothy J. Reese |
| 1145256 | 13-007844 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Wayne | Detroit | 20505 Westphalia | 48205 | Joe P. Gatewood Jr. |
| 1145260 | 13-006639 | 6/17/2013 | 7/8/2013 | 7/19/2013 | Macomb | Macomb Twp. | 53240 Rebecca | 48042 | Scott W. Valentino |
| 1145261 | 13-002618 | 6/17/2013 | 7/8/2013 | 7/16/2013 | Oakland | Southfield | 23175 East Ranch Hill Dr | 48033 | Max W. Jameson |
| 1145263 | 13-003170 | 6/17/2013 | 7/8/2013 | 7/16/2013 | Oakland | West Bloomfield | 6843 East Dartmoor Rd | 48322 | Alaaeldine Mohamed Abdelmaksoud |
| 1145265 | 13-008009 | 6/17/2013 | 7/8/2013 | 7/16/2013 | Oakland | Rochester Hills | 2250 Highsplint Dr | 48307 | William A. Allen |
| 1145304 | 13-005876 | 6/17/2013 | 7/8/2013 | 7/19/2013 | Macomb | Warren | 5323 Rene Unit 107 | 48091 | Wofford E Young |
| 1145312 | 13-006277 | 6/17/2013 | 7/8/2013 | 7/16/2013 | Oakland | Waterford | 4015 Waterloo St | 48329 | Patrick Horkan |
| 1145313 | 13-006194 | 6/17/2013 | 7/8/2013 | 7/19/2013 | Macomb | Warren | 11963 Carol Ave | 48093 | Vincent Scurto |
| 1145174 | 326.9877 | 6/17/2013 | 7/8/2013 | 7/18/2013 | Wayne | Wyandotte | 1100 Mulberry | 48192 | Donald L. Ray III |
| 1144835 | 13-007786 | 6/16/2013 | 7/7/2013 | 7/18/2013 | Eaton | Charlotte | 428 East Lovett St | 48813 | Sharon Kay Hartig |
| 1144717 | 326.5965 | 6/16/2013 | 7/7/2013 | 7/18/2013 | Ionia | Ionia | 538 North Jackson St | 48846 | Lee A. Meekhof |
| 1144942 | 362.8558 | 6/16/2013 | 7/7/2013 | 7/17/2013 | Clinton | DeWitt | 4383 West Cutler Rd | 48820 | Mary Ann Cairo-Harper |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1144817 | 13-006431 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Calhoun | Battle Creek | 63 Emerald Ave | 49037 Clayton H. Holt |
| 1144816 | 13-006519 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Calhoun | Battle Creek | 7546 Anway Dr | 49014 Michael Freeburn |
| 1144814 | 13-005328 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Kalamazoo | Kalamazoo | 724 Garland Circle Unit 13 | 49008 Joyce Hutcheson |
| 1144199 | 13-001345 | 6/14/2013 | 7/5/2013 | 7/12/2013 | Charlevoix | East Jordan | 305 3rd St | 49727 Kevin Michael Bavers |
| 1144813 | 12-512322 | 6/14/2013 | 7/5/2013 | 7/12/2013 | Muskegon | Muskegon | 1579 Winchester Dr | 49441 Chad Jandron |
| 1144811 | 13-001706 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Kalamazoo | Kalamazoo | 2426 Shasta Dr | 49004 Shane M. Krontz |
| 1144808 | 13-000428 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Saint Clair | Algonac | 914 Clinton St | 48001 Jerry Joseph Thome Sr. |
| 1144628 | 13-003696 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Montcalm | Stanton | 706 Lakeside Dr | 48888 Denise Morrison |
| 1144625 | 13-003507 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Van Buren | Hartford | 63696 63rd St | 49057 Cary L. Van Dewiele |
| 1144622 | 13-006204 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Van Buren | Hartford | 9 Beechwood St | 49057 Gloria Ann Gilliam |
| 1144620 | 13-003373 | 6/14/2013 | 7/5/2013 | 7/12/2013 | Hillsdale | Jerome | 9011 Murrey Rd | 49249 Kevin Davis |
| 1144618 | 13-006456 | 6/14/2013 | 7/5/2013 | 7/12/2013 | Hillsdale | Jerome | 11049 Sauk Trail | 49249 Carl F. Wheeler |
| 1144489 | 13-002191 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Sanilac | Croswell | 250 Melvin St | 48422 Benny V Hinojosa |
| 1144488 | 13-005863 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Sanilac | Brown City | 2390 Aitken Rd | 48416 Estate of Karin Paris |
| 1144452 | 13-006497 | 6/14/2013 | 7/5/2013 | 7/17/2013 | Shiawassee | Laingsburg (shiawassee) | 609 East Camrose Ct | 48848 Shawn Smith |
| 1144432 | 13-005280 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Sanilac | Lexington | 7160 Park Ave | 48450 Damon Thomson |
| 1144301 | 13-007735 | 6/14/2013 | 7/5/2013 | 7/12/2013 | Charlevoix | Boyne City | 240 Front St 108 Unit 20 | 49712 Jay D Buckner |
| 1144819 | 13-006346 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Calhoun | Union City (calhoun) | 3405 7 1/2 Mile Rd | 49094 Darryl W Cosby |
| 1144822 | 12-513042 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Calhoun | Springfield | 38 Ave D | 49037 Kay L. Crapo |
| 1144823 | 13-006411 | 6/14/2013 | 7/5/2013 | 7/17/2013 | Kent | Kentwood | 1446 Mapleview St SE | 49508 Andrew Allen French |
| 1144825 | 12-512115 | 6/14/2013 | 7/5/2013 | 7/17/2013 | Genesee | Flushing | 422 Old Mill Dr | 48433 Barbara E Grimes |
| 1144826 | 13-001146 | 6/14/2013 | 7/5/2013 | 7/17/2013 | Kent | Grand Rapids | 1120 NW Quarry Ave | 49504 Daryl Gibbs |
| 1144855 | 13-005067 | 6/14/2013 | 7/5/2013 | 7/17/2013 | Kent | Ada (kent) | 7821 Stonehaven Dr SE | 49301 Robert J. Postma |
| 1145054 | 13-006773 | 6/14/2013 | 7/5/2013 | 7/12/2013 | Macomb | Sterling Heights | 37041 Cooper Dr | 48312 Michael P. Adams |
| 1145043 | 13-006103 | 6/14/2013 | 7/5/2013 | 7/16/2013 | Oakland | Waterford | 1030 Mohegan Lane | 48328 Maurice Dean Hall |
| 1145036 | 13-006724 | 6/14/2013 | 7/5/2013 | 7/16/2013 | Oakland | Commerce Twp | 1861 Portlock Ave | 48382 Louis G Livernois |
| 1145031 | 13-002089 | 6/14/2013 | 7/5/2013 | 7/16/2013 | Oakland | Southfield | 22202 Ivanhoe Lane | 48034 Nevida Barnett |
| 1145023 | 13-007364 | 6/14/2013 | 7/5/2013 | 7/16/2013 | Oakland | Farmington Hills | 24066 Middlebelt Rd, Unit 36 Bldg, 4 | 48336 Lee Cole |
| 1145019 | 13-006731 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Wayne | Westland | 1050 South Dowling St | 48186 Ruby G Hollis |
| 1145017 | 13-006391 | 6/14/2013 | 7/5/2013 | 7/12/2013 | Macomb | Warren | 24160 Beierman Ave | 48091 Mark A. Bell |
| 1145013 | 13-006395 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Wayne | Redford | 17373 Denby | 48240 Eric Turner |
| 1145011 | 13-006677 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Wayne | Taylor | 14050 Pine St | 48180 Linda Douglas |
| 1145004 | 13-006593 | 6/14/2013 | 7/5/2013 | 7/12/2013 | Macomb | Roseville | 27119 Blum St | 48066 Albin L. Jankowski |
| 1144999 | 13-007997 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Wayne | Westland | 1584 South Parent | 48186 Sean Adair |
| 1144947 | 650.1626 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Wayne | Detroit | 15721 Snowden St | 48227 James R. Gore |
| 1144893 | 13-007194 | 6/14/2013 | 7/5/2013 | 7/18/2013 | Wayne | Dearborn Heights | 3984 Detroit | 48125 Benjamin Foss |
| 1144444 | 13-005880 | 6/13/2013 | 7/4/2013 | 7/17/2013 | Jackson | Jackson | 535 Fairyland | 49202 David Belcher |
| 1144433 | 12-510177 | 6/13/2013 | 7/4/2013 | 7/17/2013 | Clare | Lake | 11691 Cook Ave | 48632 Jasen Bigger |
| 1144366 | 13-001920 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Ottawa | Holland | 71 Vanderveen Ave | 49424 Robert M Jaworowski |
| 1144357 | 13-006107 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Lake | Luther | 2709 North Cedar Rd | 49656 Violet M. Flynn |
| 1144223 | 671.2595 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Ingham | Lansing | 1230 Glenn St | 48915 Michelle L. Jewell |
| 1144206 | 13-004850 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Ingham | Lansing | 1106 May St | 48906 Laurrisa M. Melendez |
| 1144205 | 13-006220 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Ottawa | Hudsonville | 7171 48th Ave | 49426 Bradley S. Washburn |
| 1144204 | 671.3542 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Ingham | Lansing | 317 West Madison | 48906 Gerald M. Guest |
| 1144195 | 13-006319 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Oceana | New Era | 5850 South 44th Ave | 49446 Michael J. Montange |
| 1144183 | 13-006238 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Oceana | Shelby | 2644 South Oceana Dr | 49455 Charles Churchill |
| 1144180 | 13-004986 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Oceana | Hart | 694 East Thistle Rd | 49420 Pasha J. Ruggles |
| 1144873 | 12-512716 | 6/13/2013 | 7/4/2013 | 7/16/2013 | Oakland | Leonard | 855 Lakeville Rd | 48367 Tammy C. Klein |
| 1144592 | 13-005796 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Calhoun | Battle Creek | 25 Mason Ave South | 49037 Marcel Mann |
| 1144605 | 13-001395 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Barry | Middleville | 9792 Taro Rd | 49333 Molea A. Weaver |
| 1144621 | 13-006561 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Washtenaw | Whitmore Lake (washtenaw) | 9315 Summerland Dr | 48189 Brian E. Mayo |
| 1144624 | 13-006484 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Ingham | Mason | 544 Middlebury Lane Mason | 48854 Marion Warren II |
| 1144626 | 13-003508 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Washtenaw | Ypsilanti | 8832 Trillium Dr | 48197 Jason Blythe |
| 1144627 | 13-005300 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Ingham | Lansing | 135 South Fairview Ave | 48912 Phyllis E. Whitmyer |
| 1144807 | 209.8006 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Wayne | Inkster | 2153 Isabelle | 48141 Lillie M. McCain |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1144828 | 13-006356 | 6/13/2013 | 7/4/2013 | 7/16/2013 | Oakland | Oak Park | 24721 Rosewood St | 48237 | Andre Reece |
| 1144836 | 671.3442 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Wayne | Detroit | 10985 Worden | 48224 | Carol A. King |
| 1144831 | 13-005098 | 6/13/2013 | 7/4/2013 | 7/16/2013 | Oakland | Southfield | 24535 Lathrup Blvd | 48075 | Pamela Young |
| 1144829 | 12-511589 | 6/13/2013 | 7/4/2013 | 7/16/2013 | Oakland | Pontiac | 608 Raskob | 48340 | Terrence Schultz |
| 1144490 | 13-006306 | 6/13/2013 | 7/4/2013 | 7/18/2013 | Allegan | Dorr | 4150 Radstock Dr | 49323 | Paul Carl Skinner |
| 1144497 | 13-005596 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Monroe | La Salle (monroe) | 2098 Yargerville Rd | 48145 | Sheldon Madden |
| 1144754 | 13-007819 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Wayne | Canton | 43612 Yorkville Dr Unit 34 | 48188 | Lisa Marie Dial |
| 1144651 | 13-006477 | 6/13/2013 | 7/4/2013 | 7/17/2013 | Jackson | Parma | 237 McLain | 49269 | Michael N. May |
| 1144716 | 13-006145 | 6/13/2013 | 7/4/2013 | 7/17/2013 | Jackson | Springport | 13503 Pope Church Rd | 49284 | Cristina M. Neff |
| 1144858 | 13-005461 | 6/13/2013 | 7/4/2013 | 7/12/2013 | Macomb | Eastpointe | 22433 Lambrecht Ave | 48021 | Greg Bridwell |
| 1144845 | 241.9655 | 6/13/2013 | 7/4/2013 | 7/12/2013 | Bay | Bay City | 5418 Lisa Dr | 48706 | Chad M. Watson |
| 1144838 | 326.409 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Wayne | Wayne | 34210 Richard | 48184 | Ronald Goachee |
| 1144880 | 13-006612 | 6/13/2013 | 7/4/2013 | 7/12/2013 | Macomb | Romeo | 69416 Pine River Dr | 48065 | Chad Smith |
| 1144803 | 13-006361 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Wayne | Detroit | 5543 Haverhill St | 48224 | Michael Baron Ross Jr. |
| 1144804 | 13-006374 | 6/13/2013 | 7/4/2013 | 7/11/2013 | Wayne | Taylor | 9337 Cornell St | 48180 | Debbie Engelhardt |
| 1144806 | 13-003457 | 6/13/2013 | 7/4/2013 | 7/12/2013 | Bay | Bay City | 306 Howard St | 48708 | David M. Allen |
| 1143774 | 12-513468 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Benzie | Lake Ann | 19762 Linwood Ave | 49650 | Michael Smith |
| 1143935 | 13-003331 | 6/12/2013 | 7/3/2013 | 7/16/2013 | Newegon | Grant | 1724 Hess Lake Dr | 49327 | Gerard F. Ophoff |
| 1144455 | 13-005200 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Kent | Wyoming | 913 Buckingham St SW | 49509 | Steven Tiemeyer |
| 1144453 | 13-003515 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Kent | Grand Rapids | 1278 Bowdoin St SE | 49508 | Kristi K. Rogalski |
| 1144451 | 13-006487 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Kent | Rockford | 9524 Wolven Ave NE | 49341 | Derek J Ackerman |
| 1144449 | 13-003423 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Kent | Grand Rapids | 516 Worden St SE | 49507 | Patrick Wesson |
| 1144448 | 13-007600 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Kent | Kentwood | 5850 Promise Dr SE | 49508 | Steven Morris |
| 1144437 | 13-006109 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Kent | Grand Rapids | 1861 Palace Ave SW | 49507 | Antolin Pablo |
| 1144435 | 12-511651 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Kent | Kentwood | 974 Slobey St SE | 49508 | Wilma Jean Curry |
| 1144430 | 12-511858 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Kent | Cedar Springs | 11780 Stout Ave NE | 49319-8020 | Gregory Endres |
| 1144426 | 13-004172 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Kent | Grand Rapids | 2121 Duiker Ave SE | 49505 | Brandy J. Haybarker |
| 1144424 | 13-007376 | 6/12/2013 | 7/3/2013 | 7/12/2013 | Chippewa | Sault Sainte Marie | 2231 West 4th Ave | 49783 | Ann Marie Behnke |
| 1144372 | 13-002643 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Saint Clair | Marysville | 129 Joan Ct | 48040 | Donald W. Hawley |
| 1144371 | 13-002626 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Saint Clair | Port Huron | 1436 Old Squire Lane | 48060 | James S. Yu |
| 1144362 | 13-001155 | 6/12/2013 | 7/3/2013 | 7/12/2013 | Muskegon | Muskegon | 2672 Bellevue | 49441 | Alison R Stott |
| 1144361 | 13-005879 | 6/12/2013 | 7/3/2013 | 7/12/2013 | Muskegon | Muskegon | 2801 East Bard Rd | 49445 | Debra K. Swarvar |
| 1144358 | 13-006265 | 6/12/2013 | 7/3/2013 | 7/12/2013 | Muskegon | Muskegon | 1878 Fenner Rd | 49445 | Aaron C. Coles |
| 1144310 | 13-006308 | 6/12/2013 | 7/3/2013 | 7/12/2013 | Alpena | Alpena | 441 South North St | 49707 | Christopher M. Keller |
| 1144306 | 13-003623 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Tuscola | Caro | 711 Williamsburg Dr | 48723 | Herman R. Smith |
| 1144302 | 13-005953 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Tuscola | Millington | 7576 Podunk Dr | 48746 | Pamela Zwerican |
| 1144246 | 13-006105 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Lapeer | Lapeer | 1793 Clark Rd | 48446 | John Erkfitz |
| 1144208 | 13-006229 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Kent | Comstock Park | 5064 Stony Creek Ave NW | 49321 | Douglas J. Hannink |
| 1144207 | 13-006254 | 6/12/2013 | 7/3/2013 | 7/12/2013 | Gladwin | Gladwin | 585 Old M30 | 48624 | Floyd Starr |
| 1144192 | 13-001066 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Tuscola | Mayville | 1661 Ambrose Rd | 48744 | Melissa S. Hartwick |
| 1144172 | 13-003351 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Kalkaska | Kalkaska | 4763 Kniss Rd SE | 49646 | Howard Golden |
| 1144092 | 671.1884 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Lapeer | Columbiaville | 5247 Hollenbeck Rd | 48421 | Phyllis E. Whitby |
| 1144081 | 13-002323 | 6/12/2013 | 7/3/2013 | 7/12/2013 | Saginaw | Saginaw | 4756 Kochville Rd | 48604 | Donald J. Soule |
| 1144478 | 13-006340 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Kent | Kentwood | 5162 Taylor Ridge Dr SE | 49512 | Miroslav Rajic |
| 1144616 | 13-006470 | 6/12/2013 | 7/3/2013 | 7/12/2013 | Macomb | Eastpointe | 24675 Petersburg Ave | 48021 | Cinquetta Watkins |
| 1144614 | 13-000955 | 6/12/2013 | 7/3/2013 | 7/16/2013 | Oakland | Milford | 2575 Hickory Oak | 48380 | Michael Spisak |
| 1144585 | 13-005885 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Wayne | Dearborn | 3504 Detroit St | 48124 | Kenneth W. Winkles |
| 1144593 | 13-007965 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Genesee | Flint | 2313 Raskob St | 48503 | Ryan S Jones |
| 1144591 | 13-006118 | 6/12/2013 | 7/3/2013 | 7/12/2013 | Saginaw | Saint Charles | 600 Chesaning St | 48655 | Robert Warner |
| 1144594 | 13-006329 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Genesee | Flint | 2020 Swayze St | 48503 | Joyce J Brown |
| 1144596 | 13-001834 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Genesee | Flint | 1330 West Atherton Rd | 48507 | Daniel P. Kerperien |
| 1144597 | 13-002105 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Genesee | Flint | 951 West 12th St | 48507 | Geraldine F. Dowland |
| 1144599 | 13-006637 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Genesee | Flint | 2555 Paducah | 48504 | Kathleen Reynolds |
| 1144601 | 13-006167 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Wayne | Grosse Pointe | 426 Hillcrest Ave | 48236 | Amy Burrows-Krieger |
| 1144610 | 13-007777 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Genesee | Flint | 2226 Joliet St | 48504 | Michael L. Mitchell |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1144607 13-003755 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Genesee | Flint | 4163 Townview Dr | 48532 | Darletha Overton |
| 1144604 13-003473 | 6/12/2013 | 7/3/2013 | 7/12/2013 | Macomb | Shelby Township | 47404 Greenview | 48317 | Matthew Vanraaphorst |
| 1144617 13-006482 | 6/12/2013 | 7/3/2013 | 7/16/2013 | Oakland | West Bloomfield | 5552 Cromwell Ct | 48322 | Jean Habimana |
| 1144630 13-006343 | 6/12/2013 | 7/3/2013 | 7/16/2013 | Oakland | Holly | 3033 Belford Rd | 48442 | Jim R. Polick |
| 1144493 627.0034 | 6/12/2013 | 7/3/2013 | 7/16/2013 | Oakland | Milford | 3190 Hillside Dr | 48380 | Silvia D'Abate |
| 1144491 231.8738 | 6/12/2013 | 7/3/2013 | 7/12/2013 | Macomb | Fraser | 32360 Bristol Ct | 48026 | Christine Silisavage |
| 1144487 13-006603 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Kent | Grand Rapids | 150 Straight Ave SW | 49504 | T. Aaron Swiger |
| 1144499 13-006442 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Wayne | Detroit | 31 Cedarhurst Pl | 48203 | Sandra Green |
| 1144495 13-008225 | 6/12/2013 | 7/3/2013 | 7/10/2013 | Kent | Wyoming | 4625 Pinehurst | 49548 | Amy Abbasse |
| 1144504 13-006116 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Wayne | Belleville | 9820 Lancaster Dr | 48111 | Venetia D. McBrayer |
| 1144501 13-008222 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Wayne | Lincoln Park | 869 Mayflower | 48146 | James Powers |
| 1144507 13-006419 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Wayne | Romulus | 33144 Sand Piper Dr | 48174 | Michael Mitchell |
| 1144505 13-002467 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Wayne | Garden City | 28460 Florence St | 48135 | Daniel M. Williams |
| 1144533 13-006307 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Wayne | Detroit | 7655 Stout | 48228 | Muna Ahmad |
| 1144508 13-001508 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Wayne | Lincoln Park | 1519 Gregory Ave | 48146 | Arthur John Jones |
| 1144579 13-006362 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Wayne | Detroit | 20471 Marx | 48203 | Marchelle R. Hosey |
| 1144575 13-006499 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Wayne | Redford | 11321 Kinloch | 48239 | Jerry Hempfield |
| 1144574 682.293 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Wayne | Detroit | 11131 East Outer Dr | 48224 | Jerome Broaden |
| 1144568 13-006607 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Wayne | Taylor | 11160 Baraga St | 48180 | William W. Dillard |
| 1144566 13-006404 | 6/12/2013 | 7/3/2013 | 7/11/2013 | Wayne | Wyandotte | 2378 22nd St | 48192 | Charles Peacock |
| 1143956 13-003342 | 6/11/2013 | 7/2/2013 | 7/10/2013 | Livingston | Howell | 115 North Barnard St | 48843 | Shawna M. Belanger |
| 1142605 401.1059 | 6/11/2013 | 7/2/2013 | 7/11/2013 | Wayne | Detroit | 3016 South Liddesdale St | 48217 | Nicolee A. Williams |
| 1143952 13-002875 | 6/11/2013 | 7/2/2013 | 7/17/2013 | Grand Traverse | Interlochen | 7573 Melink Rd | 49643 | David B. Comstock |
| 1144074 306.4872 | 6/11/2013 | 7/2/2013 | 7/11/2013 | Saint Clair | East China | 2290 South Riverside | 48054 | John Richmond |
| 1144094 13-005063 | 6/11/2013 | 7/2/2013 | 7/11/2013 | Montcalm | Pierson | 4703 North White Rd | 49339 | Curtis C Christopher Sr. |
| 1144171 12-511423 | 6/11/2013 | 7/2/2013 | 7/11/2013 | Monroe | Monroe | 429 Conant Ave | 48161 | Dorothy L. Epps |
| 1144176 13-006293 | 6/11/2013 | 7/2/2013 | 7/11/2013 | Monroe | Temperance | 8442 Crabb Rd | 48182 | Alvin H. Fouts Jr. |
| 1144177 13-006267 | 6/11/2013 | 7/2/2013 | 7/18/2013 | Ionia | Portland | 417 James St | 48875 | Jeremy L. Keller |
| 1144179 13-003527 | 6/11/2013 | 7/2/2013 | 7/11/2013 | Saint Clair | Port Huron | 1066 Quain Lane | 48060-7840 | Michelle L. Mowinski |
| 1144189 13-005786 | 6/11/2013 | 7/2/2013 | 7/11/2013 | Monroe | Lambertville (monroe) | 8510 Barbara Lee Dr | 48144 | Keith A. Healy |
| 1144305 13-005755 | 6/11/2013 | 7/2/2013 | 7/11/2013 | Wayne | New Boston(twp Of Huron) | 34355 Willow Rd | 48164 | Harold R Engel |
| 1144353 13-002665 | 6/11/2013 | 7/2/2013 | 7/11/2013 | Wayne | Detroit | 19158 Santa Rosa Dr | 48221 | Michele Ray |
| 1144307 13-007560 | 6/11/2013 | 7/2/2013 | 7/9/2013 | Oakland | Southfield | 23800 Evergreen Rd | 48075 | Daniel Bieniasz |
| 1144356 13-006605 | 6/11/2013 | 7/2/2013 | 7/11/2013 | Wayne | Dearborn | 1440 Salina St | 48120 | Norman Ali Mozeb |
| 1144354 13-006492 | 6/11/2013 | 7/2/2013 | 7/11/2013 | Wayne | Wyandotte | 2330 22nd St | 48192 | Mark McDonald |
| 1144363 13-004910 | 6/11/2013 | 7/2/2013 | 7/9/2013 | Oakland | Berkley | 1129 West Blvd | 48072 | Shari Shazri |
| 1144368 13-001046 | 6/11/2013 | 7/2/2013 | 7/9/2013 | Oakland | Berkley | 699 Columbia Rd | 48072-1947 | Shawn S Mitchell |
| 1144364 13-001718 | 6/11/2013 | 7/2/2013 | 7/9/2013 | Oakland | Bloomfield Hills | 1060 East Stratford Lane Unit 40 | 48304 | Theresa K. Laughhunn |
| 1144377 12-513905 | 6/11/2013 | 7/2/2013 | 7/12/2013 | Macomb | Macomb | 47892 Chrys Rd | 48044-2535 | Dawn M Endres |
| 1144373 13-004408 | 6/11/2013 | 7/2/2013 | 7/9/2013 | Oakland | Holly | 817 Richard | 48442 | Kathryn A Hartman |
| 1144381 13-003216 | 6/11/2013 | 7/2/2013 | 7/9/2013 | Oakland | Southfield | 24843 Auburn Lane Unit 56 Bldg, 5 | 48033 | Arlene Parker |
| 1144396 13-006705 | 6/11/2013 | 7/2/2013 | 7/11/2013 | Wayne | Grosse Pointe Park | 1410 Grayton St | 48230 | Letitia A Waitkus |
| 1144414 225.1153 | 6/11/2013 | 7/2/2013 | 7/12/2013 | Macomb | Washington | 12350 East 29 Mile Rd | 48094 | Thomas G. Hanley |
| 1144427 13-006183 | 6/11/2013 | 7/2/2013 | 7/12/2013 | Macomb | Chesterfield | 53056 Pine Creek Dr | 48047 | Philip R. Marr |
| 1144420 13-006228 | 6/11/2013 | 7/2/2013 | 7/9/2013 | Oakland | Southfield | 25399 St James Unit 227 Bldg, 25 | 48075 | Steven Milot |
| 1144436 12-510317 | 6/11/2013 | 7/2/2013 | 7/9/2013 | Oakland | Hazel Park | 553 East Annabelle | 48030 | Aaron C. Borrousch |
| 1143951 13-005278 | 6/10/2013 | 7/1/2013 | 7/18/2013 | Allegan | Plainwell (allegan) | 348 Starr Rd | 49080 | Taylor L. Russell |
| 1143940 13-005985 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Saint Clair | Port Huron | 3139 Elk St | 48060 | Brian D. Georgia |
| 1143930 13-006292 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Lenawee | Adrian | 457 Allis St | 49221 | William Zook |
| 1143925 13-005019 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Saint Joseph | Sturgis | 107 Wenzel St | 49091 | Donna M. Kerr |
| 1143922 13-004091 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Lenawee | Morenci | 217 North East St | 49256 | Derek Bode |
| 1143912 13-005782 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Washtenaw | Ypsilanti | 8247 Valleyview Dr | 48197 | Jennifer S. Larson |
| 1143900 13-003063 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Ingham | Lansing | 2021 Wellesley Dr | 48911 | Rose C Korrey |
| 1143849 13-005795 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Berrien | Niles | 1124 Sassafras Lane | 49120 | Richard W. Schrader |
| 1143757 13-004564 | 6/10/2013 | 7/1/2013 | 7/12/2013 | Alpena | Alpena | 1407 South Second Ave | 49707 | Gail L. Freeman |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1143754 | 306.4713 | 6/10/2013 | 7/1/2013 | 7/12/2013 | Wexford | Mesick | 7400 West 4 Rd | 49668 | Kelly E. Ryon |
| 1143741 | 12-510570 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Montcalm | Greenville | 616 East Grant St | 48838 | John C. Vanschagen |
| 1143722 | 13-005366 | 6/10/2013 | 7/1/2013 | 7/9/2013 | Midland | Midland | 5406 Countryside Dr | 48642 | Patti A. Hill |
| 1143677 | 671.1661 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Washtenaw | Ypsilanti | 843 Allen | 48198 | Johnny Battle |
| 1143593 | 13-006049 | 6/10/2013 | 7/1/2013 | 7/10/2013 | Mecosta | Stanwood | 11417 Pine Crest Dr | 49346 | Charles P. Lambrix |
| 1143067 | 280.0881 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Wayne | Romulus | 11563 Olive St | 48174 | James M. Case |
| 1144075 | 326.9862 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Wayne | Detroit | 15894 Rossini | 48205 | Ke-Nita M. Washington |
| 1144123 | 13-006275 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Wayne | Detroit | 6474 Warwick St | 48228 | Clara V. Williams |
| 1144122 | 12-512819 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Wayne | Detroit | 9007-9009 Beverly Ct | 48204 | Viola Mines |
| 1144178 | 13-003579 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Calhoun | Battle Creek | 4664 Yawger Rd | 49017 | William Castello |
| 1144174 | 13-006250 | 6/10/2013 | 7/1/2013 | 7/12/2013 | Macomb | Roseville | 17420 Roseville Blvd | 48066 | Mark Fyn |
| 1144168 | 12-510023 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Wayne | Detroit | 14650 Rutherford St | 48227 | Charles J. King |
| 1144167 | 13-005991 | 6/10/2013 | 7/1/2013 | 7/12/2013 | Macomb | Saint Clair Shores (macomb) | 22976 Gary Lane | 48080 | Dennis M. Gillich |
| 1144163 | 13-000824 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Wayne | Dearborn Heights | 6452 Waverly St North | 48127 | Jon Atchley |
| 1144161 | 13-002019 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Wayne | Detroit | 12627 Ilene | 48238 | Niran MT Duffy |
| 1144126 | 13-004274 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Wayne | Lincoln Park | 1835 Charter St | 48146 | Martha L. Hinojosa |
| 1144125 | 13-006256 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Wayne | Northville(wayne) | 19290 Northridge Dr Unit 73 | 48167 | Catherine Miesowicz |
| 1144096 | 13-005173 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Wayne | Westland | 7462 Harrison | 48185 | Angela C Smith |
| 1144097 | 13-004642 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Wayne | Wyandotte | 354 Emmons Blvd | 48192 | Shannon Lapointe |
| 1144099 | 13-006173 | 6/10/2013 | 7/1/2013 | 7/11/2013 | Wayne | Detroit | 15417 Bentler St | 48223 | Marguerite Stitt-Jones |
| 1144181 | 13-006244 | 6/10/2013 | 7/1/2013 | 7/9/2013 | Oakland | Farmington Hills | 21545 Oxford Ave | 48336 | Thomas J. Waller III |
| 1144185 | 13-008014 | 6/10/2013 | 7/1/2013 | 7/9/2013 | Oakland | West Bloomfield | 5386 South Piccadilly Circle | 48322 | Nick Kallasho |
| 1144226 | 650.1447 | 6/10/2013 | 7/1/2013 | 7/12/2013 | Macomb | Clinton Township | 18569 Stoneybrook Lane Unit 198 | 48038 | Gary McClellan |
| 1144186 | 12-510407 | 6/10/2013 | 7/1/2013 | 7/12/2013 | Macomb | Shelby Township | 53525 Stonehenge Dr | 48315 | John Modrzejewski |
| 1143132 | 442.0504 | 6/9/2013 | 6/30/2013 | 7/11/2013 | Eaton | Lansing (Eaton) | 6923 Springtree Lane Unit 143 | 48917 | Janice Hanley |
| 1143076 | 671.3494 | 6/9/2013 | 6/30/2013 | 7/11/2013 | Eaton | Grand Ledge | 114 East Front St | 48837 | Ross C. Simpson |
| 1143960 | 13-004443 | 6/9/2013 | 6/30/2013 | 7/10/2013 | Lapeer | Lapeer | 899 Mary Dr | 48446 | David Zuehlke |
| 1143763 | 12-511013 | 6/9/2013 | 6/30/2013 | 7/11/2013 | Eaton | Dimondale | 6590 Williams Rd | 48821 | Steve G. Shauver |
| 1143758 | 13-004381 | 6/9/2013 | 6/30/2013 | 7/11/2013 | Eaton | Charlotte | 123 West Stoddard St | 48813 | Shirley Hinckley |
| 1143726 | 13-005973 | 6/9/2013 | 6/30/2013 | 7/10/2013 | Clinton | Fowler | 10830 East Ionia St | 48835 | Steven M. Simon |
| 1143605 | 13-005771 | 6/9/2013 | 6/30/2013 | 7/10/2013 | Lapeer | Dryden | Vacant land Troika Trail Tax ID of 007700103500 | 48428 | Mary Bartko |
| 1143420 | 12-511577 | 6/7/2013 | 6/28/2013 | 7/11/2013 | Isabella | Mount Pleasant | 1215 West Pickard St | 48858 | Trudy A. Wetherbee |
| 1143344 | 13-006101 | 6/7/2013 | 6/28/2013 | 7/11/2013 | Sanilac | Jeddo (sanilac) | 4138 Wellman Line Rd | 48032 | Cory Hillock |
| 1143331 | 13-005346 | 6/7/2013 | 6/28/2013 | 7/11/2013 | Sanilac | Lexington | 7204 Huron Ave | 48450 | Allan W. Manier |
| 1143487 | 13-004598 | 6/7/2013 | 6/28/2013 | 7/11/2013 | Van Buren | South Haven | 1038 East Wilson St | 49090 | David Clark |
| 1143509 | 13-005053 | 6/7/2013 | 6/28/2013 | 7/11/2013 | Van Buren | Hartford | 419 East Main St | 49057 | Tonia Clark |
| 1143512 | 13-006225 | 6/7/2013 | 6/28/2013 | 7/11/2013 | Van Buren | Hartford | 19 Reynolds St | 49057 | Howard Cole |
| 1143543 | 13-007133 | 6/7/2013 | 6/28/2013 | 7/10/2013 | Shiawassee | Owosso | 609 Oakwood Ave | 48867 | Barbara Merkel-Fuoss |
| 1143666 | 13-005718 | 6/7/2013 | 6/28/2013 | 7/11/2013 | Saint Clair | Kimball | 1709 Richman Rd | 48074 | Charles Goodman |
| 1143683 | 12-510518 | 6/7/2013 | 6/28/2013 | 7/11/2013 | Kalamazoo | Kalamazoo | 1107 Stockbridge | 49001 | John M. Wilson |
| 1143687 | 13-006070 | 6/7/2013 | 6/28/2013 | 7/11/2013 | Kalamazoo | Portage | 1186 Rainbow Ct | 49024 | Rebecca S. Garth |
| 1143691 | 12-510139 | 6/7/2013 | 6/28/2013 | 7/11/2013 | Kalamazoo | Portage | 8516 Portage Rd | 49002 | Edward R. Bradley |
| 1143703 | 13-006003 | 6/7/2013 | 6/28/2013 | 7/11/2013 | Kalamazoo | Kalamazoo | 2203 East Main St | 49048 | John Jameson |
| 1143707 | 13-006176 | 6/7/2013 | 6/28/2013 | 7/11/2013 | Kalamazoo | Kalamazoo | 2305 Quail Run Dr Unit 24 | 49009 | Lynette White |
| 1143713 | 12-510954 | 6/7/2013 | 6/28/2013 | 7/5/2013 | Muskegon | Muskegon | 1319 Jefferson St | 49441 | Hilda Renteria |
| 1143712 | 13-006171 | 6/7/2013 | 6/28/2013 | 7/11/2013 | Kalamazoo | Kalamazoo | 7228 East Michigan Ave | 49048 | Sandra M. Jones |
| 1143750 | 13-006316 | 6/7/2013 | 6/28/2013 | 7/10/2013 | Kent | Grand Rapids | 655 Alger St SW | 49509 | Valente Velazquez |
| 1143747 | 13-004454 | 6/7/2013 | 6/28/2013 | 7/10/2013 | Kent | Byron Center | 4012 82nd St SW | 49315 | Nancy Snyder |
| 1143716 | 13-006255 | 6/7/2013 | 6/28/2013 | 7/10/2013 | Genesee | Flint | 3701 Sherry Dr | 48506 | Heather J. Wilson |
| 1143720 | 13-006533 | 6/7/2013 | 6/28/2013 | 7/11/2013 | Calhoun | Battle Creek | 20917 Capital Ave NE | 49017 | Jodie Kuliczkowski |
| 1143721 | 13-005033 | 6/7/2013 | 6/28/2013 | 7/5/2013 | Muskegon | Muskegon | 3109 Evanston Ave | 49442 | Karen Nelson |
| 1143724 | 13-006208 | 6/7/2013 | 6/28/2013 | 7/11/2013 | Calhoun | Homer | 1131 21 Mile Rd | 49245 | Ronald D. Fields Jr. |
| 1143731 | 13-000658 | 6/7/2013 | 6/28/2013 | 7/5/2013 | Muskegon | Muskegon | 4374 Holton Rd | 49445 | Peter H. Kibelsky |
| 1143738 | 13-001969 | 6/7/2013 | 6/28/2013 | 7/11/2013 | Saint Clair | Port Huron | 1621 Miller St | 48060 | Ralph G. Sorrell |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1143744 | 13-005396 | 6/7/2013 | 6/28/2013 | 7/10/2013 | Kent | Kentwood | 449 Pine Pl SE | 49548 | Andrew Lee |
| 1143753 | 13-004453 | 6/7/2013 | 6/28/2013 | 7/10/2013 | Kent | Grand Rapids | 1741 Coit Ave NE Apartment 2 | 49505 | Ralph B. Fluger |
| 1143797 | 13-005920 | 6/7/2013 | 6/28/2013 | 7/9/2013 | Oakland | Rochester | 984 East Gunn Rd | 48306 | Richard E Machnik |
| 1143895 | 13-005854 | 6/7/2013 | 6/28/2013 | 7/9/2013 | Oakland | Commerce Twp | 2114 Shire Ct | 48382 | Keith Delap |
| 1143847 | 13-006302 | 6/7/2013 | 6/28/2013 | 7/11/2013 | Wayne | Detroit | 19947 Rosemont | 48219 | Alysee Johnson |
| 1143905 | 12-511557 | 6/7/2013 | 6/28/2013 | 7/12/2013 | Macomb | Chesterfield Twp. | 50418 Bay Run S Unit 18 Bldg 3 | 48047 | Kelly M. Kawa |
| 1143906 | 13-003493 | 6/7/2013 | 6/28/2013 | 7/12/2013 | Macomb | Saint Clair Shores (macomb) | 29650 Maison St | 48082 | Cathy Henley |
| 1143949 | 671.3441 | 6/7/2013 | 6/28/2013 | 7/11/2013 | Wayne | Detroit | 3690 Somerset Ave | 48224 | Gwendolyn Smith |
| 1143416 | 13-003053 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Monroe | Newport | 9493 Maple Ridge Dr Unit 88 | 48166 | Michael Gardner |
| 1143392 | 13-005334 | 6/6/2013 | 6/27/2013 | 7/5/2013 | Bay | Bay City | 1707 South Erie St | 48706 | Heather M. Courier |
| 1142777 | 362.8276 | 6/6/2013 | 6/27/2013 | 7/5/2013 | Leelanau | Maple City | 11475 South Maple City Rd | 49664 | Sandra K. Heller |
| 1142912 | 13-005739 | 6/6/2013 | 6/27/2013 | 7/10/2013 | Jackson | Jackson | 4800 Hessler | 49201 | Steven W. Palmer |
| 1143029 | 13-006974 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Oceana | Hart | 5396 North Oceana Dr | 49420 | Joseph R. Merten Jr. |
| 1143032 | 13-007160 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Ottawa | Holland | 13299 Wurtsboro Dr | 49424 | Corbin I. Collet |
| 1143053 | 13-005872 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Gratiot | Alma | 520 Brown St | 48801 | Daniel F. Alonzi |
| 1143058 | 13-005859 | 6/6/2013 | 6/27/2013 | 7/10/2013 | Crawford | Grayling | 706 Plum St | 49738 | Christopher Malone |
| 1143143 | 13-005790 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Ottawa | Jenison | 2680 Mitchell Ct | 49428 | Robert H. VanHorn |
| 1143075 | 671.3133 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Ingham | Stockbridge | 5317 Shepper Rd | 49285 | Randall K. Mccullough |
| 1143144 | 13-006017 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Ogemaw | Hale (ogemaw) | 114 Lakeview Dr | 48739 | Robert L. Campbell |
| 1143230 | 13-006312 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Ottawa | West Olive | 6475 Haines Lane | 49460 | Gregory R. Hill |
| 1143235 | 13-005893 | 6/6/2013 | 6/27/2013 | 7/5/2013 | Menominee | Menominee | 1700 13th Ave | 49858 | Christopher R Baldwin |
| 1143249 | 12-513048 | 6/6/2013 | 6/27/2013 | 7/9/2013 | Midland | Midland | 321 Cottonwood St Midland | 48642 | Philip L. Martin |
| 1143250 | 13-002163 | 6/6/2013 | 6/27/2013 | 7/9/2013 | Huron | Caseville | 4576 North Loop Rd | 48725 | Angeline Maciosek |
| 1143364 | 13-003247 | 6/6/2013 | 6/27/2013 | 7/5/2013 | Wexford | Buckley | 529 Gitchegumee Dr | 49620 | Theodore J Huthmacher |
| 1143362 | 13-007302 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Berrien | New Troy | 13371 State St | 49119 | Kevin G. Woods |
| 1143342 | 13-004314 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Lenawee | Hudson | 13874 Medina Rd | 49247 | Diane Morgan |
| 1143327 | 13-005171 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Ottawa | Zeeland | 141 Woodlawn | 49464 | Kent Shannon Lowe |
| 1143263 | 13-002648 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Barry | Delton | 7571 South Crooked Lake | 49046 | Lisa K Smith |
| 1143489 | 13-006852 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Ingham | Lansing | 5729 Taffy Pkwy | 48911 | Carlene Wright |
| 1143494 | 13-006061 | 6/6/2013 | 6/27/2013 | 7/10/2013 | Jackson | Jackson | 226 North Pleasant St | 49202 | Mathew Bennett |
| 1143508 | 13-007227 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Ingham | Lansing | 1610 Gordon Ave | 48910 | Audie Patrick Pickott |
| 1143499 | 13-004515 | 6/6/2013 | 6/27/2013 | 7/10/2013 | Jackson | Jackson | 1232 First St | 49203 | Helen L. Ross |
| 1143778 | 13-004951 | 6/6/2013 | 6/27/2013 | 7/9/2013 | Oakland | Farmington Hills | 23332 Barfield | 48336 | John J. Csokasy |
| 1143760 | 326.8629 | 6/6/2013 | 6/27/2013 | 7/9/2013 | Oakland | Madison Heights | 90 West Hudson | 48071 | Duane E.F. Tesch, III |
| 1143752 | 13-006318 | 6/6/2013 | 6/27/2013 | 7/9/2013 | Oakland | Southfield | 21686 Berg Rd | 48033 | Kevin J. Hale |
| 1143746 | 13-005252 | 6/6/2013 | 6/27/2013 | 7/9/2013 | Oakland | Highland | 588 Snyder Rd | 48357 | Richard R. Chamness |
| 1143723 | 13-007681 | 6/6/2013 | 6/27/2013 | 7/9/2013 | Oakland | Royal Oak | 501 North Center | 48067 | Christopher J Scafone |
| 1143697 | 12-512010 | 6/6/2013 | 6/27/2013 | 7/5/2013 | Bay | Bay City | 901 North Henry St | 48706 | William C Reinhardt |
| 1143634 | 13-006313 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Wayne | Redford Twp | 19948 Woodworth | 48240 | Jeanette M. Meade |
| 1143632 | 13-006236 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Wayne | Redford | 9589 Mercedes | 48239 | Robin L. McBurrows |
| 1143630 | 13-005618 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Wayne | Lincoln Park | 1825 Charter St | 48146 | Michael B. Patrician |
| 1143624 | 13-000958 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Wayne | Romulus | 15923 Ridgebrook Path | 48174 | Cleathas L. Nesbitt |
| 1143623 | 13-005936 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Wayne | Livonia | 18671 Milburn St | 48152 | Robert Coleman |
| 1143622 | 13-000666 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Wayne | Westland | 34353 John Hauk St | 48185 | Jack M. Sheko |
| 1143604 | 13-006881 | 6/6/2013 | 6/27/2013 | 7/11/2013 | Ingham | Lansing | 737 East Gier St | 48906 | Rosanne Tersigni |
| 1143601 | 530.0888 | 6/6/2013 | 6/27/2013 | 7/5/2013 | Bay | Bay City | 404 North Pine Rd | 48708 | Joyce M. Gavord |
| 1143598 | 13-006113 | 6/6/2013 | 6/27/2013 | 7/10/2013 | Jackson | Brooklyn | 11229 Palmer Rd | 49230 | Royce Thacker II |
| 1143341 | 13-005926 | 6/5/2013 | 6/26/2013 | 7/5/2013 | Saginaw | Freeland | 11565 Frost Rd | 48623 | Benjamin M Jean |
| 1143340 | 13-002647 | 6/5/2013 | 6/26/2013 | 7/11/2013 | Wayne | Detroit | 5737 Harvard Rd | 48224 | LaTisha Braboy |
| 1143339 | 13-006157 | 6/5/2013 | 6/26/2013 | 7/11/2013 | Wayne | Redford | 9600 Kinloch | 48239 | David A Dyer |
| 1143330 | 13-000578 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Kent | Kentwood | 5349 Madison Ave SE | 49548 | David Johnson |
| 1143328 | 13-005767 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Kent | Grand Rapids | 2843 Cheney Ave NE | 49505 | Kelsie Sowerby |
| 1143276 | 13-006023 | 6/5/2013 | 6/26/2013 | 7/5/2013 | Chippewa | Dafter | 2903 West 10 Mile Rd | 49724 | Jessica M. Helfrich |
| 1143273 | 13-005813 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Kent | Grand Rapids | 3688 Maplehurst Dr SE | 49512 | Nicolle Zube Wisner |
| 1143240 | 13-005594 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Genesee | Flint | 4394 Crosby Rd | 48506 | Brett A Young |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1143142 | 13-007121 | 6/5/2013 | 6/26/2013 | 7/5/2013 | Muskegon | Muskegon | 251 South Eastowne Dr, Unit 15F | 49444 | Robert S. Paterson |
| 1143141 | 12-512141 | 6/5/2013 | 6/26/2013 | 7/5/2013 | Muskegon | Muskegon | 1852 South Sheridan Dr | 49442 | Nathan Michael Medendorp |
| 1143140 | 13-002864 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Alger | Munising | 9536 East Lehnen Rd | 49862 | Lilita Karklins |
| 1143139 | 12-511826 | 6/5/2013 | 6/26/2013 | 7/11/2013 | Tuscola | Vassar | 6120 South Sheridan Rd | 48768 | Rolland J. David Sr. |
| 1143138 | 13-001891 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Alger | Rapid River (Alger) | 529 North Stone Rd | 49878 | Justin Heinonen |
| 1143133 | 13-006774 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Lapeer | Lapeer | 546-548 Washington | 48446 | Allen Beach |
| 1143069 | 13-006877 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Livingston | Brighton | 11370 Grand River Ave | 48116 | Eugene L. Pulice |
| 1143047 | 13-005915 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Genesee | Burton | 2307 Forest Creek | 48519 | Frederick G. Hanzek |
| 1143035 | 13-001782 | 6/5/2013 | 6/26/2013 | 7/5/2013 | Hillsdale | Hillsdale | 106 Hillsdale St | 49242 | Nichole Russell |
| 1143027 | 13-005469 | 6/5/2013 | 6/26/2013 | 7/11/2013 | Kalkaska | Alden | 7504 Dundas Rd NW | 49612 | Rebecca A. Roberts |
| 1143022 | 13-005924 | 6/5/2013 | 6/26/2013 | 7/11/2013 | Kalkaska | South Boardman | 9325 Deibert Rd SW | 49680 | Joseph G. Lamia |
| 1143017 | 13-004968 | 6/5/2013 | 6/26/2013 | 7/11/2013 | Kalkaska | Rapid City (kalkaska) | 3898 Rapid City Rd NW | 49676 | Richard E. Dunlap |
| 1142959 | 13-005869 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Genesee | Flushing | 5184 North Seymour | 48433 | William J. Brooks |
| 1142931 | 13-005271 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Iosco | Oscoda | 2004 West River Ave | 48750 | Karen C Berkau |
| 1142930 | 13-006827 | 6/5/2013 | 6/26/2013 | 7/9/2013 | Newaygo | Newaygo | 5409 Chestnut Ave | 49337 | Terry R. Babcock Jr. |
| 1142926 | 13-005766 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Iosco | Whittemore | 3725 Hottis Rd | 48770 | Jessica V. Uhl |
| 1142914 | 13-005875 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Genesee | Burton | 1420 Schafer Dr | 48509 | Richard T. Clark |
| 1142858 | 13-003575 | 6/5/2013 | 6/26/2013 | 7/9/2013 | Newaygo | White Cloud | 791 1 Mile Rd | 49349 | Berta Terbeek |
| 1142575 | 224.6717 | 6/5/2013 | 6/26/2013 | 7/5/2013 | Saginaw | Frankenmuth | 3 Kingsley Ct | 48734 | Dorothy A. Meler |
| 1143343 | 13-002911 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Kent | Rockford | 10840 Harvard | 49341 | Michael Nelson |
| 1143345 | 13-006987 | 6/5/2013 | 6/26/2013 | 7/5/2013 | Chippewa | Kincheloe | 35 Clubhouse Dr, Unit 95 | 49788 | Michael L. Rizzo |
| 1143350 | 671.2952 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Genesee | Clio | 2358 Marjorie Lane | 48420 | James Kircoff |
| 1143351 | 12-510732 | 6/5/2013 | 6/26/2013 | 7/11/2013 | Wayne | Detroit | 14610 Westwood | 48223 | Kim F. Parker |
| 1143356 | 13-006140 | 6/5/2013 | 6/26/2013 | 7/11/2013 | Wayne | Flat Rock (wayne) | 29552 Red Cedar Dr | 48134 | Craig S. Bass |
| 1143354 | 12-511025 | 6/5/2013 | 6/26/2013 | 7/11/2013 | Wayne | Detroit | 14088 Roselawn | 48238 | Dorothy Mae Hampton |
| 1143352 | 13-006098 | 6/5/2013 | 6/26/2013 | 7/11/2013 | Wayne | Dearborn Heights | 4411 Lincoln Blvd | 48125 | Michele T. Mrozek |
| 1143359 | 13-006230 | 6/5/2013 | 6/26/2013 | 7/11/2013 | Wayne | Trenton | 3459 Edison | 48183 | Patrick J. Gallagher |
| 1143360 | 13-006028 | 6/5/2013 | 6/26/2013 | 7/5/2013 | Saginaw | Saginaw | 8065 Ohern Rd | 48609 | Kevin Allen |
| 1143435 | 13-006200 | 6/5/2013 | 6/26/2013 | 7/9/2013 | Oakland | Troy | 2189 Michele Ct | 48085 | Roma Lea Wood |
| 1143432 | 13-006110 | 6/5/2013 | 6/26/2013 | 7/12/2013 | Macomb | Clinton Township | 36142 Suffolk St | 48035 | Robert G. Stamper |
| 1143430 | 13-005874 | 6/5/2013 | 6/26/2013 | 7/11/2013 | Wayne | Westland | 38525 Winekoff | 48186-5483 | Jeffrey C. Doak |
| 1143438 | 13-004278 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Genesee | Flushing | 10168 West Mount Morris Rd | 48433 | Phillip A. Wallis |
| 1143436 | 13-001051 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Genesee | Flint | 902 Lochhead St | 48507 | Krista L. Beckett |
| 1143444 | 13-005988 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Genesee | Davison | 5113 North Oak Rd | 48423 | Jacqueline LaCross |
| 1143440 | 13-005955 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Genesee | Grand Blanc | 6200 Sanctuary Pointe Dr | 48439 | Meghan Broughton |
| 1143445 | 13-002881 | 6/5/2013 | 6/26/2013 | 7/12/2013 | Macomb | Eastpointe | 24272 Grove Ave | 48021 | James S. Grier |
| 1143442 | 13-005919 | 6/5/2013 | 6/26/2013 | 7/11/2013 | Wayne | Detroit | 15841 Ilene | 48238 | Joann W. Wilson |
| 1143443 | 13-005812 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Genesee | Burton | 2075 Cherrywood Dr | 48519 | Darrell Potter |
| 1143495 | 13-006072 | 6/5/2013 | 6/26/2013 | 7/9/2013 | Oakland | Troy | 915 Norwich Dr | 48084 | Cristina Pappas Stackpoole |
| 1143484 | 13-006027 | 6/5/2013 | 6/26/2013 | 7/12/2013 | Macomb | Macomb | 54774 Ashley Lauren Dr | 48042 | Alfred R. Lambert |
| 1143482 | 13-005906 | 6/5/2013 | 6/26/2013 | 7/9/2013 | Oakland | Ortonville | 379 North Church St | 48462 | Douglas E. Hall |
| 1143479 | 13-006681 | 6/5/2013 | 6/26/2013 | 7/9/2013 | Oakland | Royal Oak | 610 North Rembrandt Ave | 48067 | Jeffrey L. McKinney |
| 1143468 | 13-002883 | 6/5/2013 | 6/26/2013 | 7/12/2013 | Macomb | Sterling Heights | 37680 Alper Dr | 48312 | Dale Hewer |
| 1143467 | 13-005864 | 6/5/2013 | 6/26/2013 | 7/9/2013 | Oakland | Novi | 24057 Broadmoor Park Lane | 48374 | Rodney Prater |
| 1143464 | 13-006249 | 6/5/2013 | 6/26/2013 | 7/9/2013 | Oakland | Pontiac | 11 Beaudette Ave | 48341 | Gregory Larkins |
| 1143460 | 13-006245 | 6/5/2013 | 6/26/2013 | 7/12/2013 | Macomb | Sterling Heights | 13811 Carlisle Dr | 48312 | Kyle R. Kurtz |
| 1143458 | 13-002088 | 6/5/2013 | 6/26/2013 | 7/9/2013 | Oakland | Farmington | 35626 Heritage Lane | 48335 | Paul A. Merucci |
| 1143456 | 13-005856 | 6/5/2013 | 6/26/2013 | 7/9/2013 | Oakland | Troy | 1125 Chopin Ave | 48083 | Mark C. Allen |
| 1143454 | 12-511222 | 6/5/2013 | 6/26/2013 | 7/3/2013 | Genesee | Grand Blanc | 6421 Samson Dr | 48439 | Dennis Kelley |
| 1143453 | 13-006005 | 6/5/2013 | 6/26/2013 | 7/11/2013 | Wayne | Westland | 6818 Bison St | 48185 | Mary Zurawski |
| 1143451 | 13-005385 | 6/5/2013 | 6/26/2013 | 7/9/2013 | Oakland | Southfield | 27456 Devonshire | 48076 | Thurman C Hall |
| 1143450 | 13-003142 | 6/5/2013 | 6/26/2013 | 7/12/2013 | Macomb | Saint Clair Shores (macomb) | 30118 Manhatten | 48082 | Theresa Syroid |
| 1143446 | 12-512393 | 6/5/2013 | 6/26/2013 | 7/9/2013 | Oakland | Southfield | 19215 Addison | 48075 | Lanis Eddington |
| 1143423 | 13-006219 | 6/5/2013 | 6/26/2013 | 7/5/2013 | Saginaw | Saginaw | 304 Hunter St | 48602 | Kathryn E. Andrews |
| 1143084 | 12-511473 | 6/4/2013 | 6/25/2013 | 7/11/2013 | Wayne | Taylor | 25601 Baker | 48180-3123 | Clayton Smith |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1143134 | 13-006081 | 6/4/2013 | 6/25/2013 | 7/11/2013 | Wayne | Detroit | 18976 Lenore | 48219 | Bennie J. Boyd |
| 1143135 | 13-005798 | 6/4/2013 | 6/25/2013 | 7/11/2013 | Wayne | Detroit | 570 Chandler St | 48202 | Hugh L. Burrell |
| 1143136 | 13-004287 | 6/4/2013 | 6/25/2013 | 7/11/2013 | Wayne | Redford | 8887 Winston | 48239 | Bryan R. Doelker |
| 1143137 | 13-007353 | 6/4/2013 | 6/25/2013 | 7/11/2013 | Wayne | Detroit | 11735 Plainview Ave | 48228 | Paul A. Buyers |
| 1143217 | 13-005927 | 6/4/2013 | 6/25/2013 | 7/11/2013 | Wayne | Detroit | 12397 Lansdowne | 48224 | Roshard A Brooks |
| 1143228 | 13-006154 | 6/4/2013 | 6/25/2013 | 7/12/2013 | Macomb | Eastpointe | 22746 Firwood Ave | 48021 | Timothy Smiley |
| 1143256 | 13-005382 | 6/4/2013 | 6/25/2013 | 7/2/2013 | Oakland | Southfield | 21414 Pierce Ave | 48075 | Charles R. Gipson |
| 1141930 | 326.85 | 6/4/2013 | 6/25/2013 | 7/11/2013 | Wayne | Redford | 24833 Midland | 48239 | Julie M. Ferguson |
| 1141940 | 326.9801 | 6/4/2013 | 6/25/2013 | 7/11/2013 | Wayne | Livonia | 14736 Melrose St | 48154 | Erin I. Herman |
| 1142826 | 12-511011 | 6/4/2013 | 6/25/2013 | 7/5/2013 | Hillsdale | Hillsdale | 27 Park St | 49242 | James M. White |
| 1143083 | 13-004645 | 6/4/2013 | 6/25/2013 | 7/11/2013 | Wayne | Westland | 2631 Cascade Ct | 48186 | April H Gugin |
| 1142988 | 13-005727 | 6/4/2013 | 6/25/2013 | 7/11/2013 | Monroe | Monroe | 722 East Ninth St | 48161 | Timothy J Sajdak |
| 1143013 | 13-003051 | 6/4/2013 | 6/25/2013 | 7/11/2013 | Saint Clair | Algonac | 494 Cole Blvd | 48001-1011 | Shari Hankey |
| 1143023 | 13-005848 | 6/4/2013 | 6/25/2013 | 7/3/2013 | Cass | Marcellus | 16566 Church St | 49067 | James M. Richards |
| 1143038 | 12-510025 | 6/4/2013 | 6/25/2013 | 7/11/2013 | Saint Joseph | Sturgis | 716 Langrick St | 49091 | Hershel B. Powell |
| 1142613 | 13-007367 | 6/3/2013 | 6/24/2013 | 7/11/2013 | Berrien | Niles | 110 South Saint Joseph Ave | 49120 | Rebecca J Luevano |
| 1142647 | 13-007102 | 6/3/2013 | 6/24/2013 | 7/5/2013 | Gogebic | Ironwood | North 11178 Vanderhagen | 49938 | Anthony Cook |
| 1142703 | 13-005652 | 6/3/2013 | 6/24/2013 | 7/3/2013 | Livingston | Howell | 3217 New Holland Dr | 48843 | Francis J Dicarlo Sr. |
| 1142775 | 13-002243 | 6/3/2013 | 6/24/2013 | 7/3/2013 | Jackson | Jackson | 1539 Park Dr | 49203 | Brian Cline |
| 1142823 | 13-000465 | 6/3/2013 | 6/24/2013 | 7/11/2013 | Saint Clair | Wales | 141 Mayer Rd | 48027 | Mark S Westbrook |
| 1142824 | 13-005983 | 6/3/2013 | 6/24/2013 | 7/3/2013 | Jackson | Rives Junction | 9985 Tompkins Rd | 49277 | Michael Danilowsky |
| 1143037 | 13-005912 | 6/3/2013 | 6/24/2013 | 7/2/2013 | Oakland | Madison Heights | 27123 Osmun | 48071 | Katherine M. Stough |
| 1143034 | 12-510438 | 6/3/2013 | 6/24/2013 | 7/2/2013 | Oakland | Berkley | 3071 Royal Ave | 48072 | Huguette E. Skattebo |
| 1143042 | 13-004047 | 6/3/2013 | 6/24/2013 | 7/11/2013 | Wayne | Plymouth Twp | 39687 Mayville St | 48170 | Ian J.R. Winter |
| 1143049 | 13-006123 | 6/3/2013 | 6/24/2013 | 7/2/2013 | Oakland | Pontiac | 622 North Perry St | 48342 | Corey Ward |
| 1143052 | 13-006099 | 6/3/2013 | 6/24/2013 | 7/2/2013 | Oakland | Pontiac | 810 Kenilworth Ave | 48340 | Greta DelReal |
| 1143060 | 13-006153 | 6/3/2013 | 6/24/2013 | 7/2/2013 | Oakland | Waterford | 7157 Magnolia Lane Unit 30 | 48327 | Alice Scriver |
| 1143059 | 13-005968 | 6/3/2013 | 6/24/2013 | 7/12/2013 | Macomb | Shelby Township | 6924 South Central Park Unit 3 | 48317 | Maysoon Sesi |
| 1142907 | 13-005887 | 6/3/2013 | 6/24/2013 | 7/11/2013 | Wayne | Garden City | 28712 Alvin St | 48135 | John L. Aitken |
| 1143020 | 13-006117 | 6/3/2013 | 6/24/2013 | 7/11/2013 | Wayne | Detroit | 15377 Hubbell St | 48227 | Christian Everson |
| 1142626 | 13-005674 | 6/2/2013 | 6/23/2013 | 7/3/2013 | Clinton | Bath | 15810 South Chandler Rd | 48808 | Barbara J Smith |
| 1142625 | 13-005717 | 6/2/2013 | 6/23/2013 | 7/3/2013 | Clinton | Elsie | 6719 North Krepps Rd | 48831 | Courtney Brundege |
| 1142624 | 13-005565 | 6/2/2013 | 6/23/2013 | 7/3/2013 | Clinton | Elsie | 324 East Main St | 48831 | John Allen Shipley |
| 1142594 | 13-005372 | 6/2/2013 | 6/23/2013 | 7/3/2013 | Clinton | Laingsburg | 9245 East Jason Rd | 48848 | Gregory Miller |
| 1142856 | 13-005619 | 6/2/2013 | 6/23/2013 | 7/3/2013 | Lapeer | North Branch | 6241 Lake Pleasant Rd | 48461 | James H. Kitchen |
| 1142772 | 13-005971 | 6/1/2013 | 6/22/2013 | 7/11/2013 | Calhoun | Olivet (calhoun) | 21990 T Dr North | 49076 | Kimberly K. Westlake |
| 1142829 | 13-004813 | 6/1/2013 | 6/22/2013 | 7/11/2013 | Calhoun | Battle Creek | 17 North 31st St | 49015 | Kathleen E. Sayers |
| 1142593 | 12-511858 | 5/31/2013 | 6/21/2013 | 7/3/2013 | Kent | Cedar Springs | 11780 Stout Ave NE | 49319-8020 | Gregory Endres |
| 1142592 | 13-005829 | 5/31/2013 | 6/21/2013 | 7/3/2013 | Kent | Caledonia | 7438 Missoula Dr SE | 49316 | Henry W. Krell |
| 1142589 | 13-006933 | 5/31/2013 | 6/21/2013 | 7/3/2013 | Genesee | | Not Available | | Steven D. Mcallister |
| 1142587 | 13-003570 | 5/31/2013 | 6/21/2013 | 6/28/2013 | Muskegon | Muskegon | 1274 Palmer Ave | 49441 | April A. Rasmussen |
| 1142580 | 13-004655 | 5/31/2013 | 6/21/2013 | 7/3/2013 | Genesee | | Not Available | | James D. Crow |
| 1142578 | 12-511564 | 5/31/2013 | 6/21/2013 | 6/28/2013 | Muskegon | Muskegon | 690 Evanston Ave | 49442-4070 | Danny M Johnson Jr. |
| 1142576 | 13-005673 | 5/31/2013 | 6/21/2013 | 7/3/2013 | Genesee | | Not Available | | Regina Horton |
| 1142574 | 13-002774 | 5/31/2013 | 6/21/2013 | 7/3/2013 | Genesee | | Not Available | | Johannes F. Cawood |
| 1142572 | 13-005740 | 5/31/2013 | 6/21/2013 | 7/3/2013 | Genesee | | Not Available | | Sharon Brown |
| 1142571 | 13-005850 | 5/31/2013 | 6/21/2013 | 7/3/2013 | Genesee | | Not Available | | Shawlene Ladd |
| 1142569 | 13-003576 | 5/31/2013 | 6/21/2013 | 7/11/2013 | Saint Clair | Saint Clair | 520 Benedict | 48079 | Tracey E. Robertson |
| 1142567 | 13-005569 | 5/31/2013 | 6/21/2013 | 6/28/2013 | Muskegon | Fruitport | 5454 Stringer Rd | 49415 | Kelly L. Smith |
| 1142516 | 13-000428 | 5/31/2013 | 6/21/2013 | 7/4/2013 | Saint Clair | Algonac | 914 Clinton St | 48001 | Jerry Joseph Thome Sr. |
| 1142445 | 13-005826 | 5/31/2013 | 6/21/2013 | 7/3/2013 | Shiawassee | Byron | 13126 Reed Rd | 48418 | Paul Sumeracki |
| 1142417 | 13-005736 | 5/31/2013 | 6/21/2013 | 6/28/2013 | Gogebic | Ironwood | 135 E Harding Ave. | 49938 | Urslyne M Carli |
| 1142394 | 13-001011 | 5/31/2013 | 6/21/2013 | 7/3/2013 | Livingston | Brighton | 3440 Hope Lake Dr | 48114 | Joseph A Tandy |
| 1142371 | 13-005952 | 5/31/2013 | 6/21/2013 | 6/28/2013 | Cheboygan | Cheboygan | 6349 Carey Rd | 49721 | Roger O. Betterley |
| 1141764 | 239.0609 | 5/31/2013 | 6/21/2013 | 7/3/2013 | Clare | Farwell (Clare) | 4681 West Ludington Dr | 48622 | James Watt |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1142597 | 13-005659 | 5/31/2013 | 6/21/2013 | 7/3/2013 | Kent | Wyoming | 1632 Havana Ave Sw | 49509 | Stacey R. Smith |
| 1142598 | 13-005282 | 5/31/2013 | 6/21/2013 | 7/3/2013 | Genesee | | Not Available | | Brian K. Hester |
| 1142722 | 13-004706 | 5/31/2013 | 6/21/2013 | 7/11/2013 | Wayne | Northville(wayne) | 18591 East Clairmont Circle | 48168 | Steven E. Williams |
| 1142726 | 13-007237 | 5/31/2013 | 6/21/2013 | 7/11/2013 | Wayne | Grosse Pointe Shores | 1017 Lakeshore Rd | 48236 | Cosme Cruz |
| 1142743 | 13-006963 | 5/31/2013 | 6/21/2013 | 7/11/2013 | Wayne | Detroit | 12830 Woodmont Ave | 48227 | Gregory Casseus |
| 1142763 | 13-007413 | 5/31/2013 | 6/21/2013 | 7/11/2013 | Wayne | Trenton | 4668 Forest Lane | 48183 | Joseph Galea |
| 1142765 | 13-003567 | 5/31/2013 | 6/21/2013 | 7/11/2013 | Wayne | Redford | 8992 Lucerne | 48239 | Ray L. Roberson |
| 1142764 | 13-005757 | 5/31/2013 | 6/21/2013 | 7/11/2013 | Wayne | Detroit | 12771 Hampshire St | 48213 | Valerie Wolf |
| 1142786 | 13-004524 | 5/31/2013 | 6/21/2013 | 6/28/2013 | Macomb | Roseville | 29020 Park St | 48066 | Geri Gasiorowski |
| 1142795 | 13-001224 | 5/31/2013 | 6/21/2013 | 7/2/2013 | Oakland | West Bloomfield | 3667 Ridgeland Rd | 48323 | Aaron S Wasserman |
| 1142778 | 13-007125 | 5/31/2013 | 6/21/2013 | 7/2/2013 | Oakland | Rochester | 801 Plate Unit 108 | 48307 | Richard L. Rudder |
| 1142780 | 13-005694 | 5/31/2013 | 6/21/2013 | 7/2/2013 | Oakland | Madison Heights | 276 13 Mile Rd Unit 37 | 48071 | Neal S Hoffrichter |
| 1142809 | 13-004765 | 5/31/2013 | 6/21/2013 | 7/2/2013 | Oakland | Royal Oak | 3135 Garden Ave | 48073 | Steven D Frahm |
| 1142814 | 13-007093 | 5/31/2013 | 6/21/2013 | 7/2/2013 | Oakland | Royal Oak | 2121 Marywood Dr Apartment C-5 | 48073 | Cristy Drucker |
| 1142819 | 13-005852 | 5/31/2013 | 6/21/2013 | 7/2/2013 | Oakland | Lathrup Village | 18165 Wiltshire Blvd | 48076 | Lewis Vaughn |
| 1142817 | 13-005044 | 5/31/2013 | 6/21/2013 | 7/11/2013 | Wayne | Westland | 30234 Julius Blvd | 48185 | Estate of Winston J. Jackson |
| | | | | | | | | |
| 1142821 | 13-005709 | 5/31/2013 | 6/21/2013 | 7/2/2013 | Oakland | Southfield | 26680 Summerdale Dr Apartment 40 Bldg 6 | 48034 | Keith E. Minott |
| 1142822 | 13-005650 | 5/31/2013 | 6/21/2013 | 7/2/2013 | Oakland | Southfield | 29339 Candlewood Lane | 48076 | Michael K. Lovelace |
| 1142833 | 13-002834 | 5/31/2013 | 6/21/2013 | 7/2/2013 | Oakland | Hazel Park | 337 West Woodruff Ave | 48030 | Tou M. Yang |
| 1142622 | 12-512235 | 5/31/2013 | 6/21/2013 | 7/2/2013 | Oakland | Milford | 1352 Rowe Rd | 48380 | Mark K Schwartz |
| 1142854 | 13-003851 | 5/31/2013 | 6/21/2013 | 6/28/2013 | Macomb | Eastpointe | 18341 Ash Ave | 48021-4704 | Beth A Plasky |
| 1142393 | 13-005531 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Ingham | Mason | 157 Lake Ridge Dr | 48854 | Paula J. Darmer |
| 1142392 | 13-001276 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Washtenaw | Ypsilanti | 6547 Textile Rd | 48197 | Thomas Dale Jett |
| 1142389 | 13-005834 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Barry | Shelbyville (barry) | 12063 9 Mile Rd | 49344 | Ralph E. Price |
| 1142373 | 13-005666 | 5/30/2013 | 6/20/2013 | 7/2/2013 | Oakland | Independence | 5784 Clarkston Rd | 48348 | Donald R. Marceau |
| 1142370 | 13-005057 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Monroe | Newport | 8686 Bomiea Rd | 48166 | Javier Rojas |
| 1142368 | 13-005235 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Barry | Freeport | 1312 Brown Rd | 49325 | Gordon N. Allerding |
| 1142361 | 13-005668 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Ingham | Okemos | 540 Juneberry Lane | 48864 | James L. Lafond |
| 1142357 | 13-005675 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Ingham | Lansing | 331 Dunlap St | 48910 | Darcy L. Tho-Biaz |
| 1142356 | 13-005506 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Monroe | Temperance | 9309 Douglas Rd | 48182 | Rebecca A. Pasko |
| 1142351 | 13-001287 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Berrien | Benton Harbor | 219 Chippewa Rd | 49022 | Delia M. Chandler |
| 1142349 | 326.4877 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Berrien | Niles | 1976 Lewis Dr | 49120 | Billie Jo Harner |
| 1142316 | 13-005751 | 5/30/2013 | 6/20/2013 | 7/3/2013 | Cass | Three Rivers (cass) | 59596 County Line Rd | 49093 | Timothy Wayne Anderson |
| 1142281 | 12-511297 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Berrien | Watervliet | 9265 Danneffel Rd | 49098-9591 | Amy Grier |
| 1142279 | 13-006670 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Calhoun | Albion ( Calhoun) | 907 E Broadwell | 49224 | William Thompson Jr. |
| 1142273 | 13-006718 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Lenawee | Morenci | 718 North St | 49256 | Theresa L. Stowell |
| 1142271 | 13-005690 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Berrien | Three Oaks | 20 West Ash St | 49128 | Kimberly L. Collins |
| 1142234 | 13-005810 | 5/30/2013 | 6/20/2013 | 6/28/2013 | Presque Isle | Millersburg | 5434 Linden St | 49759 | Jaime S. Bidwell |
| 1142233 | 13-005379 | 5/30/2013 | 6/20/2013 | 7/3/2013 | Shiawassee | Owosso | 4735 Waugh Rd | 48867 | Brian Keith Eva |
| 1141985 | 326.5956 | 5/30/2013 | 6/20/2013 | 6/28/2013 | Bay | Bay City | 216 South Van Buren St | 48708 | Marisa Lopez |
| 1142047 | 650.3323 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Lenawee | Adrian | 2120 Laberdee Rd | 49221 | Michael D Ashline |
| 1142176 | 13-005380 | 5/30/2013 | 6/20/2013 | 7/18/2013 | Allegan | Holland (allegan) | 3861 64th St | 49423 | Karen Kazyak |
| 1142396 | 13-006967 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Washtenaw | Saline | 410 Spring St | 48176 | Leo Babcock |
| 1142400 | 13-005783 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Washtenaw | Ypsilanti | 2004 Harding Ave | 48197 | Angella Abrams |
| 1142442 | 13-005750 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Ingham | Lansing | 818 Buffalo St | 48915 | Ruth Howard |
| 1142443 | 13-006029 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Washtenaw | Ann Arbor | 617 Spring St | 48103 | Susan C Frazier Kouassi |
| 1142446 | 13-001433 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Wayne | Detroit | 7500 West McNichols | 48221 | Sung Yang X3 |
| 1142447 | 13-005761 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Saint Joseph | Three Rivers | 16609 Kellogg Ave | 49093 | Juan M Vazquez Jr. |
| 1142454 | 13-006062 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Wayne | Redford | 18312 Kinloch | 48240 | Thomas F Wolfe |
| 1142455 | 13-004057 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Wayne | Taylor | 6629 Banner | 48180 | Bruce E. Burnish |
| 1142457 | 13-003712 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Wayne | Wyandotte | 3511 20th St | 48192 | Kerri L. Deceico |
| 1142487 | 12-510136 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Wayne | Detroit | 17172 Prairie St | 48221 | Omega Hughes |
| 1142538 | 13-005180 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Wayne | Plymouth | 308 North Mill St Unit 8 | 48170 | Leah M. Parks |
| 1142568 | 13-001443 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Wayne | Detroit | 15279 Linnhurst | 48205 | Cassandra M. Hampton |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1142599 | 199.5323 | 5/30/2013 | 6/20/2013 | 7/2/2013 | Oakland | Highland | 971 North Park | 48356 | Steven Hardiman |
| 1142610 | 12-513344 | 5/30/2013 | 6/20/2013 | 7/2/2013 | Oakland | Ortonville | 2140 Hardy Lane | 48462 | Craig A. Shahan |
| 1142607 | 13-006671 | 5/30/2013 | 6/20/2013 | 7/2/2013 | Oakland | Bloomfield Hills | 1576 South Hill Blvd Unit 1576 | 48304 | Paula Granowicz |
| 1142621 | 13-004069 | 5/30/2013 | 6/20/2013 | 7/2/2013 | Oakland | Southfield | 28514 West Kalong Circle | 48034 | Janice H. Joseph |
| 1142616 | 13-005610 | 5/30/2013 | 6/20/2013 | 7/2/2013 | Oakland | Southfield | 23822 Merrill Ave | 48075 | Dewey F. Totty JR. |
| 1142623 | 12-510769 | 5/30/2013 | 6/20/2013 | 6/28/2013 | Macomb | Warren | 27025 Wagner St | 48093 | Christopher Gandolfi |
| 1142622 | 13-002147 | 5/30/2013 | 6/20/2013 | 7/2/2013 | Oakland | Oak Park | 23881 Scotia Rd | 48237 | Bryan K. Mcintosh |
| 1142707 | 13-001433 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Wayne | Detroit | 7525 West McNichols | 48221 | Sung Yang X3 |
| 1142706 | 13-001433 | 5/30/2013 | 6/20/2013 | 6/27/2013 | Wayne | Detroit | 7515 West McNichols | 48221 | Sung Yang X3 |
| 1142644 | 13-005684 | 5/30/2013 | 6/20/2013 | 6/28/2013 | Macomb | Sterling Heights | 11974 Danforth Dr | 48312 | Kenneth Frohreip |
| 1142643 | 13-005716 | 5/30/2013 | 6/20/2013 | 6/28/2013 | Macomb | Shelby Township | 47131 Greenview Rd | 48317 | Cheryl I. Kane |
| 1142639 | 13-005713 | 5/30/2013 | 6/20/2013 | 6/28/2013 | Macomb | Chesterfield | 46542 Heather Lane Unit 131 | 48051 | Henry Garcia |
| 1142270 | 13-003041 | 5/29/2013 | 6/19/2013 | 6/27/2013 | Wayne | Lincoln Park | 1825 Euclid | 48146 | Leonard H. Waldrop Sr. |
| 1142253 | 13-002078 | 5/29/2013 | 6/19/2013 | 6/27/2013 | Wayne | Garden City | 31457 Leona St | 48135 | Tina Marie Iscaro |
| 1142249 | 306.4808 | 5/29/2013 | 6/19/2013 | 6/27/2013 | Wayne | Livonia | 36529 Sherwood St | 48154 | Kevin L. King |
| 1142183 | 13-005415 | 5/29/2013 | 6/19/2013 | 6/26/2013 | Kent | Rockford | 6845 Kuttshill Dr NE | 49341 | Stephen T. Provost |
| 1142171 | 13-005728 | 5/29/2013 | 6/19/2013 | 6/27/2013 | Wayne | Garden City | 30389 Maplewood St | 48135 | Sandra L. Sovlansky |
| 1142160 | 13-002753 | 5/29/2013 | 6/19/2013 | 6/26/2013 | Kent | Grand Rapids | 2631 Colton Ave SE | 49506 | James H. Palmer |
| 1142146 | 13-005715 | 5/29/2013 | 6/19/2013 | 6/28/2013 | Muskegon | Muskegon | 3073 Donald Ave | 49442 | Joseph D. Brink |
| 1142078 | 703.1569 | 5/29/2013 | 6/19/2013 | 6/28/2013 | Saginaw | Saginaw | 5381 Frovan Pl | 48638 | Curtina Jones |
| 1142042 | 306.4868 | 5/29/2013 | 6/19/2013 | 6/28/2013 | Macomb | Warren | 8067 Orchard Ave | 48089 | James Turonek |
| 1141730 | 13-005648 | 5/29/2013 | 6/19/2013 | 6/27/2013 | Otsego | Vanderbilt | 7874 Maple St | 49795 | Steven B. McCarthy |
| 1141115 | 426.3951 | 5/29/2013 | 6/19/2013 | 7/2/2013 | Newaygo | Grant | 8012 West 140th St | 49327 | Robert E. Dunbar |
| 1142335 | 13-004831 | 5/29/2013 | 6/19/2013 | 6/26/2013 | Genesee | Flint | 5416 Torrey Rd | 48507 | Donald Prince |
| 1142331 | 13-004840 | 5/29/2013 | 6/19/2013 | 6/28/2013 | Saginaw | Saginaw | 1437 North Carolina St | 48602 | Todd L Groening |
| 1142321 | 13-005781 | 5/29/2013 | 6/19/2013 | 7/2/2013 | Oakland | Ferndale | 648 West Hazelhurst St | 48220 | Elizabeth A. Krause |
| 1142365 | 13-005286 | 5/29/2013 | 6/19/2013 | 7/2/2013 | Oakland | Pontiac | 503 Highland Ave | 48341 | Deborah R. Preston |
| 1142379 | 13-005961 | 5/29/2013 | 6/19/2013 | 7/2/2013 | Oakland | Clarkston | 314 Moonlite Ct Unit 36 | 48348 | Cheri L Cansler |
| 1142383 | 13-005326 | 5/29/2013 | 6/19/2013 | 6/26/2013 | Genesee | Flint | 618 Victoria | 48507 | Ingrid Paul |
| 1142337 | 13-002819 | 5/29/2013 | 6/19/2013 | 6/26/2013 | Genesee | Clio | 11323 Webster Rd | 48420 | Keneth T. Keyes |
| 1142339 | 13-005333 | 5/29/2013 | 6/19/2013 | 6/26/2013 | Genesee | Clio | 11217 North Bray Rd | 48420 | John Walker |
| 1142340 | 13-003581 | 5/29/2013 | 6/19/2013 | 6/26/2013 | Genesee | Clio | 12480 Wallace Dr | 48420-1845 | Kenneth C Howard |
| 1142346 | 12-512123 | 5/29/2013 | 6/19/2013 | 6/28/2013 | Macomb | Macomb | 16130 Thames | 48042 | Dwayne A. Lee |
| 1142348 | 13-005299 | 5/29/2013 | 6/19/2013 | 6/26/2013 | Genesee | Grand Blanc | 705 Huntington Rd | 48439 | Tina R. Sneed |
| 1142352 | 13-001370 | 5/29/2013 | 6/19/2013 | 6/28/2013 | Macomb | Warren | 3821 Poplar Ave | 48091 | Sky M Applebaum |
| 1142353 | 13-005658 | 5/29/2013 | 6/19/2013 | 6/27/2013 | Wayne | Detroit | 8850 Longworth St | 48209 | Jalena R. Dudzic |
| 1142358 | 13-005972 | 5/29/2013 | 6/19/2013 | 6/28/2013 | Macomb | Warren | 24721 Hill Ave | 48091 | Bushra Hermiz |
| 1142390 | 12-513441 | 5/29/2013 | 6/19/2013 | 6/28/2013 | Macomb | Eastpointe | 22310 Hayes Ave | 48021 | Timothy J. Patricca |
| 1142385 | 13-000314 | 5/29/2013 | 6/19/2013 | 7/2/2013 | Oakland | Rochester | 3522 Oakmonte Blvd Unit 115 | 48306 | Rolf H Koseck |
| 1142401 | 13-005752 | 5/29/2013 | 6/19/2013 | 6/28/2013 | Macomb | Warren | 25250 Roan Dr | 48089 | Lawrence M. Jhons |
| 1142399 | 12-513076 | 5/29/2013 | 6/19/2013 | 6/28/2013 | Macomb | Warren | 13229 Frazho Rd | 48089-1302 | James E Hopson III |
| 1142397 | 13-005804 | 5/29/2013 | 6/19/2013 | 6/28/2013 | Macomb | Eastpointe | 22402 Brittany | 48021 | Michael T. Neill |
| 1142391 | 13-005851 | 5/29/2013 | 6/19/2013 | 7/2/2013 | Oakland | Commerce Twp | 4808 Greenview Ct Unit 15 | 48382 | David J. Krivsky |
| 1142363 | 13-005420 | 5/29/2013 | 6/19/2013 | 7/2/2013 | Oakland | Holly | 11115 Buckhorn Lake Rd | 48442 | Mark R Krolik |
| 1142144 | 13-005446 | 5/28/2013 | 6/18/2013 | 6/27/2013 | Saint Clair | Port Huron | 2823 Peavey St | 48060 | Shirley Basnaw |
| 1142129 | 13-005355 | 5/28/2013 | 6/18/2013 | 6/27/2013 | Saint Clair | Columbus | 1960 Mayer Rd | 48063 | John R. Tierney |
| 1142038 | 401.1172 | 5/27/2013 | 6/17/2013 | 6/27/2013 | Wayne | Detroit | 19674 Cliff | 48234 | Taryn Lampkin-Carter |
| 1141993 | 13-005177 | 5/27/2013 | 6/17/2013 | 6/25/2013 | Oakland | Madison Heights | 29120 Mark | 48071 | Anna M. Lydick |
| 1141984 | 13-005216 | 5/27/2013 | 6/17/2013 | 6/27/2013 | Wayne | Belleville | 7002 Anna Dr Unit 83 | 48111 | Elmer Santos |
| 1141961 | 13-002530 | 5/27/2013 | 6/17/2013 | 6/27/2013 | Lenawee | Tecumseh | 3387 Hayden Ct | 49286 | James L. Gordon |
| 1141934 | 275.045 | 5/27/2013 | 6/17/2013 | 6/27/2013 | Saint Clair | Grant Township(stclair) | 5336 Burtch Rd | 48032 | Peter F. Whipple |
| 1141925 | 13-005429 | 5/27/2013 | 6/17/2013 | 6/27/2013 | Lenawee | Adrian | 1070 Moore Rd | 48221 | Dennis Dahlen |
| 1141922 | 13-006736 | 5/27/2013 | 6/17/2013 | 6/27/2013 | Lenawee | Adrian | 2960 Spielman Rd, Unit 1 | 49221 | Susan F. McGee |
| 1141920 | 13-005614 | 5/27/2013 | 6/17/2013 | 6/27/2013 | Ingham | Lansing | 1435 Owens Ave | 48915 | Evelyn M. Pech-Vazquez |
| 1141919 | 13-006493 | 5/27/2013 | 6/17/2013 | 6/27/2013 | Saint Clair | Port Huron | 2626 - 2628 Gratiot Ave 2 postings | 48060 | Kenard Gross |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1141914 | 13-003735 | 5/27/2013 | 6/17/2013 | 6/27/2013 | Washtenaw | Ypsilanti | 301 Maple St | 48198 | Carey Wallace |
| 1141913 | 13-005262 | 5/27/2013 | 6/17/2013 | 6/27/2013 | Ingham | Lansing | 6952 Calson Dr | 48911 | Mark Fergason |
| 1141911 | 13-005548 | 5/27/2013 | 6/17/2013 | 6/27/2013 | Saint Clair | Port Huron | 909 Johnstone St | 48060 | Ronald E. Searles III |
| 1141904 | 13-005303 | 5/27/2013 | 6/17/2013 | 6/27/2013 | Berrien | Sawyer | 12461 Red Arrow Hwy | 49125 | Mark Alan Peterson |
| 1141900 | 13-003584 | 5/27/2013 | 6/17/2013 | 6/27/2013 | Berrien | Buchanan | 13590 Cleveland Ave | 49107 | John P Dziekanowski Jr. |
| 1141895 | 13-006306 | 5/27/2013 | 6/17/2013 | 7/4/2013 | Allegan | Dorr | 4150 Radstock Dr | 49323 | Paul Carl Skinner |
| 1141698 | 12-513135 | 5/27/2013 | 6/17/2013 | 6/27/2013 | Isabella | Mount Pleasant | 4856 East Baseline Rd | 48858-9208 | Shannon Ebner |
| 1142061 | 13-004656 | 5/27/2013 | 6/17/2013 | 6/27/2013 | Wayne | Detroit | 2509 Van Dyke St | 48214 | Rodney L Watkins |
| 1142062 | 13-004726 | 5/27/2013 | 6/17/2013 | 6/27/2013 | Wayne | Belleville | 15542 Pebblebrook Dr Unit 39 | 48111 | Oliver Curry |
| 1142079 | 13-006475 | 5/27/2013 | 6/17/2013 | 6/25/2013 | Oakland | Pontiac | 409 Emerson Ave | 48342 | Joseph A Stover |
| 1142132 | 13-004112 | 5/27/2013 | 6/17/2013 | 6/28/2013 | Macomb | Macomb Twp. | 54380 Jeffery Dr | 48042 | Mark G Haskins |
| 1142138 | 13-003341 | 5/27/2013 | 6/17/2013 | 6/25/2013 | Oakland | Royal Oak | 129 South Edgeworth Ave | 48067 | Lewis E. Worthen Jr. |
| 1142133 | 13-000446 | 5/27/2013 | 6/17/2013 | 6/28/2013 | Macomb | Sterling Heights | 33016 Groth Dr | 48312 | Jaime Leafdale |
| 1142142 | 13-007163 | 5/27/2013 | 6/17/2013 | 6/25/2013 | Oakland | Royal Oak | 1007 Gardenia Ave | 48067 | Omar Kanan |
| 1142174 | 13-004975 | 5/27/2013 | 6/17/2013 | 6/25/2013 | Oakland | Troy | 1691 Brentwood Dr Unit 127 Bldg 37 | 48098 | Joyce T. Vondrehle |
| 1141728 | 13-003521 | 5/26/2013 | 6/16/2013 | 6/27/2013 | Eaton | Vermontville | 159 West First St | 49096 | Jessica L. Mann |
| 1141725 | 12-511804 | 5/26/2013 | 6/16/2013 | 6/27/2013 | Eaton | Charlotte | 3222 S Bradley Rd. | 48813-9515 | Larry G Cords |
| 1141723 | 12-512837 | 5/26/2013 | 6/16/2013 | 6/27/2013 | Eaton | Eaton Rapids (Eaton) | 4074 Apple Dr | 48827 | Jerry J. Eskes |
| 1141721 | 13-004983 | 5/26/2013 | 6/16/2013 | 6/27/2013 | Eaton | Grand Ledge | 12823 Partlow Ave | 48837 | Grace Marlene Thomas |
| 1141905 | 13-005472 | 5/25/2013 | 6/15/2013 | 6/27/2013 | Calhoun | Springport (calhoun) | 28538 S Dr North | 49284 | Patrick J. Glaspie |
| 1141867 | 13-005302 | 5/24/2013 | 6/14/2013 | 6/27/2013 | Wayne | Lincoln Park | 479 Mayflower Ave | 48146 | Edith M Madrigal |
| 1141842 | 13-001806 | 5/24/2013 | 6/14/2013 | 6/27/2013 | Wayne | Livonia | 11405 Merriman | 48150 | Sharman R. Russ-Silberman |
| 1141838 | 13-001849 | 5/24/2013 | 6/14/2013 | 6/27/2013 | Wayne | Garden City | 30616 Marquette St | 48135 | Sandra J. Cook |
| 1141776 | 13-004956 | 5/24/2013 | 6/14/2013 | 6/27/2013 | Branch | Sherwood | 944 Babcock Rd | 49089 | David L Diamond |
| 1141762 | 306.4802 | 5/24/2013 | 6/14/2013 | 6/26/2013 | Kent | Kentwood | 148 Garland St SE | 49548 | Simon Mutai |
| 1141750 | 12-512011 | 5/24/2013 | 6/14/2013 | 6/26/2013 | Kent | Grand Rapids | 423 Ardmore St SE | 49507 | Estate of Corine S. Stewart |
| 1141743 | 401.0255 | 5/24/2013 | 6/14/2013 | 6/26/2013 | Kent | Kentwood | 3055 Creek Way Ct SE, Unit 34 | 49512 | George P. Watt, Jr. |
| 1141738 | 13-005428 | 5/24/2013 | 6/14/2013 | 6/26/2013 | Kent | Grand Rapids | 1050 Broadway Ave NW | 49504 | Donna Saucier |
| 1141719 | 13-004360 | 5/24/2013 | 6/14/2013 | 6/26/2013 | Genesee | | Not Available | | William C. French |
| 1141716 | 13-003474 | 5/24/2013 | 6/14/2013 | 6/26/2013 | Cass | Jones | 61933 M 40 | 49061 | Donna D. McLain |
| 1141714 | 13-003731 | 5/24/2013 | 6/14/2013 | 6/26/2013 | Genesee | | Not Available | | Deborah A. Robbins |
| 1141712 | 12-511996 | 5/24/2013 | 6/14/2013 | 6/21/2013 | Wexford | Cadillac | 935 Ernst St | 49601 | Lisa J Edwards |
| 1141711 | 13-002955 | 5/24/2013 | 6/14/2013 | 6/26/2013 | Genesee | | Not Available | | Chris Brown |
| 1141701 | 13-004606 | 5/24/2013 | 6/14/2013 | 6/26/2013 | Genesee | | Not Available | | Paul G. Frezza Jr |
| 1141687 | 13-005582 | 5/24/2013 | 6/14/2013 | 6/27/2013 | Kalamazoo | Portage | 6734 Manhatten | 49024 | Julie R. Bartel |
| 1141686 | 13-003167 | 5/24/2013 | 6/14/2013 | 6/27/2013 | Kalamazoo | Kalamazoo | 3223 Tampa St | 49048 | Sylvia M. Washington |
| 1141685 | 13-006421 | 5/24/2013 | 6/14/2013 | 6/27/2013 | Kalamazoo | Portage | 6304 Marlow St | 49024 | Jeremy L. Woods |
| 1141684 | 13-005438 | 5/24/2013 | 6/14/2013 | 6/26/2013 | Genesee | | Not Available | | Rickey Tasley Sr |
| 1141682 | 13-003810 | 5/24/2013 | 6/14/2013 | 6/26/2013 | Genesee | | Not Available | | Timothy J. Kirkland |
| 1141578 | 189.5126 | 5/24/2013 | 6/14/2013 | 6/21/2013 | Gogebic | Bessemer | 106 East Iron St | 49911-1130 | Glen Pavlovich |
| 1141478 | 13-005505 | 5/24/2013 | 6/14/2013 | 6/27/2013 | Van Buren | Gobles | 15640 County Rd 653 | 49055 | Arnold E. Samson |
| 1141238 | 13-004702 | 5/24/2013 | 6/14/2013 | 6/27/2013 | Van Buren | Bangor | 33583 County Rd 687 | 49013 | Gary Schaeffer Jr. |
| 1141108 | 426.5432 | 5/24/2013 | 6/14/2013 | 6/21/2013 | Muskegon | Twin Lake | 5468 West Samantha Lane Unit 25 Unit No:25 | 49457 | Tracey Pickerd |
| 1141882 | 12-510060 | 5/24/2013 | 6/14/2013 | 6/27/2013 | Wayne | Detroit | 5517 Ridgewood St | 48204 | Ardenia L. Bowen |
| 1141885 | 12-511699 | 5/24/2013 | 6/14/2013 | 6/27/2013 | Wayne | Detroit | 11311 Balfour Rd | 48224 | Vivian L. Meadows |
| 1141886 | 13-004589 | 5/24/2013 | 6/14/2013 | 6/27/2013 | Wayne | Lincoln Park | 1788 O'Connor | 48146 | James E Watson |
| 1141891 | 13-001799 | 5/24/2013 | 6/14/2013 | 6/27/2013 | Wayne | Detroit | 520 South Piper Ct | 48215 | Sharon Parker |
| 1141897 | 13-004003 | 5/24/2013 | 6/14/2013 | 6/27/2013 | Wayne | Southgate | 12780 Walnut | 48195 | Christine L. Karbowski |
| 1141906 | 13-002574 | 5/24/2013 | 6/14/2013 | 6/27/2013 | Wayne | Detroit | 12717 Grayfield | 48223 | Terri L. Sloan |
| 1141970 | 13-002713 | 5/24/2013 | 6/14/2013 | 6/25/2013 | Oakland | Southfield | 30540 Longcrest | 48076 | Ronald L Chaiken |
| 1141958 | 426.6007 | 5/24/2013 | 6/14/2013 | 6/25/2013 | Oakland | Oxford | 957 West Peninsula | 48371 | Steven Jay Bateman |
| 1141943 | 12-510498 | 5/24/2013 | 6/14/2013 | 6/21/2013 | Macomb | Eastpointe | 21830 Schroeder Ave | 48021 | Zelda Harris |
| 1141926 | 13-005137 | 5/24/2013 | 6/14/2013 | 6/21/2013 | Macomb | Saint Clair Shores (macomb) | 32524 New York St | 48082 | Donald D. White |
| 1141924 | 13-005329 | 5/24/2013 | 6/14/2013 | 6/25/2013 | Oakland | Lake Orion | 570 Oakland | 48362 | Chris Coneff |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1141923 | 13-003949 | 5/24/2013 | 6/14/2013 | 6/25/2013 | Oakland | Troy | 2802 Rhodes Dr | 48083 | Philip B. Satterla |
| 1141916 | 13-003772 | 5/24/2013 | 6/14/2013 | 6/25/2013 | Oakland | Oxford | 5005 Hummer Lake Rd | 48371 | Edmond Novak |
| 1141915 | 13-002469 | 5/24/2013 | 6/14/2013 | 6/25/2013 | Oakland | New Hudson | 28202 Oakmont Circle East Unit 15 | 48165 | Susan A. Caverly |
| 1141740 | 13-005407 | 5/23/2013 | 6/13/2013 | 6/25/2013 | Oakland | Farmington Hills | 27673 South Bridle Hills Dr | 48336 | Anne L. Johnson |
| 1141736 | 13-005646 | 5/23/2013 | 6/13/2013 | 6/25/2013 | Oakland | Clarkston | 5380 Waldon Rd | 48348 | Patrick Patterson |
| 1141708 | 12-511902 | 5/23/2013 | 6/13/2013 | 6/21/2013 | Bay | Essexville | 207 Marshall St | 48732 | Leon D Marks |
| 1141706 | 12-511371 | 5/23/2013 | 6/13/2013 | 6/21/2013 | Bay | Essexville | 650 West Hampton Rd | 48732 | James Kaczmarek |
| 1141694 | 13-006330 | 5/23/2013 | 6/13/2013 | 6/21/2013 | Bay | Bay City | 515 South Monroe St | 48708 | William E. Roach |
| 1141681 | 13-005289 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Wayne | Allen Park | 14919 Angelique Ave | 48101 | Brian Gadwell |
| 1141680 | 13-002228 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Wayne | Detroit | 18409 Sunset St | 48234 | Cleveland Caldwell |
| 1141679 | 13-003964 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Wayne | Detroit | 6718 Vaughan | 48228 | Carol A. Secord |
| 1141671 | 13-005279 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Wayne | Canton | 676 Shana St | 48187 | Victor M. Malabanan |
| 1141668 | 12-512761 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Wayne | Westland | 1204 S Venoy Rd. | 48186 | Danny Grudzinskas |
| 1141667 | 13-005516 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Wayne | Livonia | 9886 Milburn St | 48150 | Christine A. Fones |
| 1141666 | 13-000561 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Wayne | Wyandotte | 1047 Hazel St | 48192 | Marlene Joyce Steinbeck |
| 1141665 | 13-005418 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Wayne | Dearborn Heights | 7332 Drexel | 48127 | David A. Fennelly |
| 1141661 | 12-513455 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Wayne | Dearborn | 2601 Woodside St | 48124 | Edward Henry Bashur |
| 1141652 | 12-510162 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Wayne | Detroit | 4443 Iroquois St | 48214 | Clifferteen Hunter |
| 1141611 | 13-003580 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Wayne | Taylor | 7960 Ziegler St | 48180 | William R. Haskins |
| 1141609 | 13-004858 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Wayne | Detroit | 19955 Littlefield St | 48235 | Travis D. Brown |
| 1141576 | 13-005493 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Saint Joseph | Sturgis | 103 North Maple St | 49091 | Zachary M. Foley |
| 1141575 | 13-004914 | 5/23/2013 | 6/13/2013 | 6/26/2013 | Jackson | Jackson | 44 West Olcott Lake Dr | 49201 | Olivia G. Phillips |
| 1141569 | 13-001760 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Wayne | Detroit | 19982 Ilene | 48221 | Cheryl Smith |
| 1141567 | 13-005327 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Ingham | Williamston | 1045 Meech Rd | 48895 | Fred L. Witchell |
| 1141509 | 13-006734 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Ingham | Lansing | 4419 Aurelius Rd | 48910 | Jesse Campbell |
| 1141496 | 12-511475 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Washtenaw | Ann Arbor | 2106 Pauline Blvd #104 Unit 51 | 48103 | Christine M. Freeman |
| 1141488 | 13-005612 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Washtenaw | Ypsilanti | 1533 Melvin St | 48198 | Richard A. Castle |
| 1141487 | 13-000707 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Washtenaw | Ann Arbor | 1881 West Liberty St | 48103 | Rachel K. Petrak |
| 1141486 | 13-002482 | 5/23/2013 | 6/13/2013 | 6/21/2013 | Chippewa | Sault Sainte Marie | 903 John St | 49783 | Paul Menard |
| 1141485 | 13-004684 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Ingham | Lansing | 2142 Washington Rd | 48911 | Shannon K. Clark |
| 1141480 | 13-004497 | 5/23/2013 | 6/13/2013 | 6/21/2013 | Chippewa | Kincheloe | 2 Woodside Dr | 48788 | Hope Carter |
| 1141426 | 13-004164 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Monroe | Newport | 8838 Mikado Dr Unit 42 | 48166 | Timothy R. Greenwood |
| 1141425 | 13-005226 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Berrien | Niles | 1321 Oak St | 49120 | Sandy L. Payne |
| 1141421 | 12-511022 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Berrien | Benton Harbor | 205 Jamesway | 49022 | Heather N. Ackerman |
| 1141413 | 13-005265 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Monroe | Temperance | 548 Pickard Rd | 48182 | Matthew S. Duseberg |
| 1141303 | 13-005584 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Wayne | Hamtramck | 3125 Holbrook St | 48212 | Jamil Kassem |
| 1141289 | 13-001090 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Manistee | Bear Lake | 9234 Glovers Lake Rd | 49614 | Jennifer Lynn Powers |
| 1141093 | 13-003914 | 5/23/2013 | 6/13/2013 | 6/26/2013 | Mecosta | Barryton | 17131 5th St | 49305 | George S. Barach |
| 1141171 | 13-005331 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Ottawa | Spring Lake | 17473 Parkplace Circle Unit 45 | 49456 | Jeremy J. Swiftney |
| 1141113 | 275.0667 | 5/23/2013 | 6/13/2013 | 6/21/2013 | Antrim | Kewadin | 615 Tamarack | 49648 | Dennis Fegan |
| 1141074 | 13-004166 | 5/23/2013 | 6/13/2013 | 6/21/2013 | Roscommon | Roscommon | 5811 Lansing Rd | 48629 | Keith A Swan |
| 1141075 | 13-005393 | 5/23/2013 | 6/13/2013 | 6/20/2013 | Oceana | Shelby | 3950 South 28th Ave | 49455 | Marshall R. Lesueur |
| 1141751 | 13-004949 | 5/23/2013 | 6/13/2013 | 6/21/2013 | Macomb | Clinton Township | 20434 Catalano | 48035 | David A. Chludzinski |
| 1141747 | 13-005296 | 5/23/2013 | 6/13/2013 | 6/25/2013 | Oakland | Pontiac | 184 N Astor St. | 48342 | Alfred G. Henry |
| 1141745 | 13-005517 | 5/23/2013 | 6/13/2013 | 6/25/2013 | Oakland | Oak Park | 24295 Moritz | 48237 | Charmaine P Gauvin |
| 1141771 | 13-000866 | 5/23/2013 | 6/13/2013 | 6/21/2013 | Macomb | Warren | 13157 St Andrews | 48089 | Melanie Kaster |
| 1141459 | 13-000673 | 5/22/2013 | 6/12/2013 | 6/21/2013 | Macomb | Sterling Heights | 5191 Kreger St | 48310 | Kimberly A. Renock |
| 1141457 | 13-003412 | 5/22/2013 | 6/12/2013 | 6/21/2013 | Macomb | Warren | 23815 Marlin Ave | 48091 | Ronald Burbridge |
| 1141456 | 13-000837 | 5/22/2013 | 6/12/2013 | 6/19/2013 | Genesee | Burton | 2275 N Vassar | 48509 | Earl G. Andis |
| 1141454 | 13-002180 | 5/22/2013 | 6/12/2013 | 6/19/2013 | Genesee | Flint | 4452 Thrushfield Ct | 48507-5624 | Marcia Uptigrove |
| 1141453 | 13-003908 | 5/22/2013 | 6/12/2013 | 6/19/2013 | Genesee | Flint | 3348 Ridgecliffe Dr | 48532 | Lirobera Walker |
| 1141452 | 12-512318 | 5/22/2013 | 6/12/2013 | 6/19/2013 | Genesee | Otisville | 12490 North State Rd | 48463 | Randy A Enicks |
| 1141451 | 12-510950 | 5/22/2013 | 6/12/2013 | 6/19/2013 | Genesee | Flint | 5506 Baldwin Blvd | 48505 | Jimmie E. Hughes |
| 1141450 | 12-513733 | 5/22/2013 | 6/12/2013 | 6/19/2013 | Genesee | Flint | 3432 Home Ave | 48504 | Angela Aulbert |
| 1141449 | 12-512173 | 5/22/2013 | 6/12/2013 | 6/19/2013 | Genesee | Mount Morris | 1068 Agnes St | 48458 | John E Wescoat |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1141437 | 525.0219 | 5/22/2013 | 6/12/2013 | 6/20/2013 | Wayne | Detroit | 5774 Nottingham Rd | 48224 Priscilla Jackson |
| 1141436 | 442.1258 | 5/22/2013 | 6/12/2013 | 6/20/2013 | Wayne | Belleville | 5170 Oakville Waltz Rd | 48111 Patrick M. Carmody Jr. |
| 1141431 | 13-002373 | 5/22/2013 | 6/12/2013 | 6/19/2013 | Genesee | Clio | 231 West Johnson St | 48420 Jennifer L. Young |
| 1141401 | 12-510999 | 5/22/2013 | 6/12/2013 | 6/21/2013 | Saginaw | Saginaw | 3042 South Washington Ave | 48601 Edward Hall Jr. |
| 1141383 | 12-510771 | 5/22/2013 | 6/12/2013 | 6/21/2013 | Saginaw | Saginaw | 1320 Sutton St | 48602 Lori A. Doyle |
| 1141382 | 13-005191 | 5/22/2013 | 6/12/2013 | 6/20/2013 | Wayne | Canton | 47746 Vistas Circle South Unit 53 | 48188 Donna M. Favor |
| 1141377 | 13-005482 | 5/22/2013 | 6/12/2013 | 6/21/2013 | Saginaw | Hemlock | 3930 North Hemlock Rd | 48626 Chad Michael |
| 1141300 | 13-002582 | 5/22/2013 | 6/12/2013 | 6/20/2013 | Emmet | Harbor Springs | 2755 Harbor-Petoskey Rd | 49740 Salvatore Cipriano |
| 1141270 | 13-006336 | 5/22/2013 | 6/12/2013 | 6/19/2013 | Kent | Sigsbee St SE | 907 Sigsbee St SE | 49507 Herbert L. Griffin Sr. |
| 1141268 | 708.0222 | 5/22/2013 | 6/12/2013 | 6/19/2013 | Genesee | Flint | 511 Josephine St | 48503 James Coley |
| 1141266 | 12-510065 | 5/22/2013 | 6/12/2013 | 6/19/2013 | Kent | Grandville | 3807 White St SW | 49418 Jeanne M. Lenhart |
| 1141263 | 12-513147 | 5/22/2013 | 6/12/2013 | 6/20/2013 | Branch | Bronson | 130 Matilda St | 49028 Douglas L Conley |
| 1141262 | 13-005463 | 5/22/2013 | 6/12/2013 | 6/19/2013 | Kent | Kentwood | 4767 Wolf Run Ave SE | 49548 Amy L. Rusticus |
| 1141260 | 13-005655 | 5/22/2013 | 6/12/2013 | 6/19/2013 | Kent | Wyoming | 3712 Illinois Ave SW | 49509 Richard Earl Rose III |
| 1141253 | 13-005661 | 5/22/2013 | 6/12/2013 | 6/21/2013 | Muskegon | Muskegon | 2085 Miner Ave | 49441 Michelle M. Wood |
| 1141252 | 13-005547 | 5/22/2013 | 6/12/2013 | 6/21/2013 | Muskegon | Muskegon | 2290 Norman Ave | 49441 Patrick D. Flaherty |
| 1141248 | 12-511710 | 5/22/2013 | 6/12/2013 | 6/21/2013 | Wexford | Cadillac | 613 North Lake St | 49601 Susan C. Conerly |
| 1141163 | 12-510364 | 5/22/2013 | 6/12/2013 | 6/21/2013 | Gladwin | Beaverton | 1970 West Knox Rd | 48612 Sandra L. Basner |
| 1141153 | 12-513353 | 5/22/2013 | 6/12/2013 | 6/19/2013 | Livingston | Milford Livingston | 12900 Stobart Rd | 48380 Charles Rivet |
| 1141151 | 326.7906 | 5/22/2013 | 6/12/2013 | 6/20/2013 | Wayne | Lincoln Park | 2238 Calvin Ave | 48146 Eric C. Perry |
| 1141112 | 650.3322 | 5/22/2013 | 6/12/2013 | 6/20/2013 | Wayne | Hamtramck | 2275 Florian St | 48212 Derek A Zaliwski |
| 1141104 | 13-002150 | 5/22/2013 | 6/12/2013 | 6/19/2013 | Livingston | Pinckney | 2836 Shadow Brook Lane 30 | 48169 Donald Rogowski |
| 1141091 | 13-002449 | 5/22/2013 | 6/12/2013 | 6/20/2013 | Montcalm | Carson City (montcalm) | 123 East Carson St | 48811 Kurt E. Blair |
| 1141077 | 13-004036 | 5/22/2013 | 6/12/2013 | 6/19/2013 | Shiawassee | Owosso | 290 Venice Ave | 48867 Christina Smith |
| 1140508 | 12-511886 | 5/22/2013 | 6/12/2013 | 6/20/2013 | Montmorency | Hillman | 19505 County Rd 451 | 49746 Patricia A. Paczkowski |
| 1141460 | 13-001427 | 5/22/2013 | 6/12/2013 | 6/25/2013 | Oakland | Troy | 4706 John R Rd | 48085 Kent W. Clark |
| 1141249 | 13-005362 | 5/21/2013 | 6/11/2013 | 6/21/2013 | Macomb | Eastpointe | 18093 Holland Ave | 48021 Isadore Bommarito |
| 1141246 | 13-005518 | 5/21/2013 | 6/11/2013 | 6/18/2013 | Oakland | Oak Park | 23280 Republic Ave | 48237 Rene R. Garcia |
| 1141242 | 13-004355 | 5/21/2013 | 6/11/2013 | 6/20/2013 | Wayne | Taylor | 15434 Oldham St | 48180 David Ratcliffe |
| 1141239 | 13-005575 | 5/21/2013 | 6/11/2013 | 6/20/2013 | Wayne | Woodhaven | 22145 Derby Rd | 48183 Victor A. Stanek |
| 1141170 | 13-001927 | 5/21/2013 | 6/11/2013 | 6/18/2013 | Oakland | Wolverine Lake | 1587 Apple Orchard Lane | 48390 Amy J Marzka-Ward |
| 1141169 | 13-002575 | 5/21/2013 | 6/11/2013 | 6/18/2013 | Oakland | Waterford | 2826 Buick Ave | 48328 Almarosa Rocha |
| 1141168 | 13-003925 | 5/21/2013 | 6/11/2013 | 6/18/2013 | Oakland | Commerce Twp | 3913 Dun Rovin Ct Unit 1 | 48382 Ulla Gmelin |
| 1141167 | 13-000510 | 5/21/2013 | 6/11/2013 | 6/21/2013 | Macomb | Warren | 8195 Mulberry Lane Unit 152 Bldg 26 | 48093 Claudia Moreau |
| 1141166 | 13-006380 | 5/21/2013 | 6/11/2013 | 6/21/2013 | Macomb | St. Clair Shores | 22245 Lanse St | 48081 Adam C. Wells |
| 1141165 | 13-002576 | 5/21/2013 | 6/11/2013 | 6/21/2013 | Macomb | Saint Clair Shores (macomb) | 22607 Maxine St | 48080 Cosby Lee Jackson |
| 1141164 | 13-004461 | 5/21/2013 | 6/11/2013 | 6/18/2013 | Oakland | Clawson | 287 Charlevoix St | 48017 Richard C. Boudakian |
| 1141162 | 13-000982 | 5/21/2013 | 6/11/2013 | 6/20/2013 | Wayne | Redford | 26182 Fordson Hwy | 48239-2139 Derek Parsons |
| 1141161 | 13-003665 | 5/21/2013 | 6/11/2013 | 6/20/2013 | Wayne | Redford | 20490 Beech Daly Rd | 48240 Doloris Moore |
| 1141160 | 13-003641 | 5/21/2013 | 6/11/2013 | 6/20/2013 | Wayne | Harper Woods | 19198 Eastwood Dr | 48225 Paul R. Chismody |
| 1141159 | 13-003631 | 5/21/2013 | 6/11/2013 | 6/20/2013 | Wayne | Detroit | 8089 Rathbone St | 48209 Manuel Lezama |
| 1141158 | 12-512431 | 5/21/2013 | 6/11/2013 | 6/20/2013 | Wayne | Detroit | 18081 Oakfield St | 48235 Sarah Scott |
| 1141157 | 12-510152 | 5/21/2013 | 6/11/2013 | 6/20/2013 | Wayne | Redford | 18665 Glenmore | 48240 Gladys I. Lehotsky |
| 1141044 | 12-511068 | 5/21/2013 | 6/11/2013 | 6/20/2013 | Monroe | Monroe | 730 North Monroe | 48162 Stephen M Petrak |
| 1141041 | 13-003552 | 5/21/2013 | 6/11/2013 | 6/20/2013 | Monroe | Monroe | 2854 Harborview St | 48162 Michael Anthony Turnbull |
| 1141037 | 13-004587 | 5/21/2013 | 6/11/2013 | 6/20/2013 | Monroe | Lambertville (monroe) | 8520 Sandra Kay | 48144 Todd M Hicks |
| 1141254 | 13-002394 | 5/21/2013 | 6/11/2013 | 6/18/2013 | Oakland | Madison Heights | 28086 Palmer | 48071 Bryan D. Coole |
| 1140719 | 13-006690 | 5/20/2013 | 6/10/2013 | 6/20/2013 | Washtenaw | Ann Arbor | 120 West Washington St East Unit 5 | 48104 David G. Friedman |
| 1140846 | 13-004828 | 5/20/2013 | 6/10/2013 | 6/20/2013 | Berrien | Stevensville | 6054 James Dr | 49127 Lori A Gaiser |
| 1140854 | 13-004826 | 5/20/2013 | 6/10/2013 | 6/20/2013 | Saint Clair | Marysville | 2042 Wright Lane Unit 19 | 48040 Robert R. Wood |
| 1140852 | 13-004791 | 5/20/2013 | 6/10/2013 | 6/20/2013 | Saint Clair | Marysville | 945 Lighthouse Dr Unit 12 | 48040 Marion W. Everman |
| 1140847 | 13-004746 | 5/20/2013 | 6/10/2013 | 6/20/2013 | Saint Clair | Algonac | 2048 East Park | 48001 James H MacDonald |
| 1140882 | 13-005412 | 5/20/2013 | 6/10/2013 | 6/20/2013 | Ingham | Okemos | 1351 Hatch Rd | 48864 Lennise L. Stephens |
| 1140915 | 13-004658 | 5/20/2013 | 6/10/2013 | 6/20/2013 | Lenawee | Cambridge Twp | 11014 Stephenson Rd | 49265 Amy L. Miteen |
| 1141013 | 13-002229 | 5/20/2013 | 6/10/2013 | 6/20/2013 | Wayne | Grosse Pointe Woods | 858 North Renaud | 48236 Carol J. Quinn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1141014 | 13-006357 | 5/20/2013 | 6/10/2013 | 6/20/2013 Wayne | Detroit | 9195 Grayton St | 48224 | Tonia Young-Napoleon |
| 1141036 | 13-006331 | 5/20/2013 | 6/10/2013 | 6/20/2013 Wayne | Wyandotte | 497 Emmons | 48192 | Jeffrey R. Schrader |
| 1141046 | 13-004888 | 5/20/2013 | 6/10/2013 | 6/20/2013 Calhoun | Battle Creek | 132 West Territorial Rd | 49015 | Lisa A. Heath |
| 1141045 | 13-006696 | 5/20/2013 | 6/10/2013 | 6/21/2013 Macomb | Chesterfield | 27319 Sparrow Ct | 48051 | Tracey A. Ruff |
| 1141092 | 12-513286 | 5/20/2013 | 6/10/2013 | 6/18/2013 Oakland | Rochester Hills | 1061 Michelson Rd | 48307 | Mohamed A Sasy |
| 1141072 | 442.1256 | 5/20/2013 | 6/10/2013 | 6/18/2013 Oakland | Bloomfield Hills | 3881 North Adams Rd | 48304 | Jeffrey K. Hibbard |
| 1141050 | 13-001991 | 5/20/2013 | 6/10/2013 | 6/21/2013 Macomb | Warren | 4601 Chicago Rd | 48092 | James A Michalek |
| 1140655 | 13-005040 | 5/19/2013 | 6/9/2013 | 6/20/2013 Eaton | Bellevue (Eaton) | 223 North Elizabeth St | 49021 | Corbin D. Royston |
| 1140679 | 12-514002 | 5/19/2013 | 6/9/2013 | 6/19/2013 Clinton | Bath | 6109 Park Lake Rd | 48808 | Renee M Slater |
| 1140675 | 13-004503 | 5/19/2013 | 6/9/2013 | 6/20/2013 Eaton | Charlotte | 951 East Henry St | 48813 | Raymond E. Hocquard Jr. |
| 1140672 | 13-003577 | 5/19/2013 | 6/9/2013 | 6/20/2013 Eaton | Potterville | 114 North Cottage St | 48876 | Michael C. Rickle |
| 1140699 | 13-001152 | 5/19/2013 | 6/9/2013 | 6/20/2013 Eaton | Charlotte | 84 East Santee Hwy | 48813 | Clint B Savage |
| 1140700 | 12-511572 | 5/19/2013 | 6/9/2013 | 6/19/2013 Clinton | Ovid | 2285 South Meridian Rd | 48866-9499 | Robert J Zeigler |
| 1140703 | 12-513263 | 5/19/2013 | 6/9/2013 | 6/19/2013 Clinton | Bath | 5382 Cutler Rd | 48808 | Wendy Larner |
| 1140708 | 13-005349 | 5/19/2013 | 6/9/2013 | 6/20/2013 Eaton | Dimondale | 6350 Creyts | 48821 | Robin Tidwell |
| 1140866 | 13-004713 | 5/19/2013 | 6/9/2013 | 6/19/2013 Lapeer | Imlay City | 7765 Church Rd | 48444 | David Ferguson |
| 1140867 | 13-002636 | 5/19/2013 | 6/9/2013 | 6/19/2013 Lapeer | Imlay City | 255 Pine St | 48444 | Antonio P. Perales |
| 1140631 | 13-002699 | 5/18/2013 | 6/8/2013 | 6/19/2013 Shiawassee | Owosso | 2930 East Wilkinson Rd | 48867 | Steven C. Rau |
| 1140850 | 13-004962 | 5/18/2013 | 6/8/2013 | 6/20/2013 Calhoun | Battle Creek | 188 West Helen M Montgomery Ave | 49037 | Gladys Bradley |
| 1140872 | 13-005421 | 5/18/2013 | 6/8/2013 | 6/20/2013 Calhoun | Albion ( Calhoun) | 905 Burr Oak St | 49224 | Jeff E. Oberdank |
| 1140349 | 13-006394 | 5/17/2013 | 6/7/2013 | 6/19/2013 Kent | Grand Rapids | 2316 Mckee Ave SW | 49503 | Raymond S. Postema |
| 1140350 | 13-005256 | 5/17/2013 | 6/7/2013 | 6/18/2013 Midland | Shepherd (midland) | 3216 West Prairie Rd | 48883 | Anthony R. Little |
| 1140379 | 13-005108 | 5/17/2013 | 6/7/2013 | 6/19/2013 Grand Traverse | Traverse City | 920 Kelley St | 49686 | Dianne M. Johnson |
| 1140378 | 13-001147 | 5/17/2013 | 6/7/2013 | 6/14/2013 Alpena | Alpena | 218 Catherine St | 49707 | Tina M. Hatch |
| 1140428 | 13-003133 | 5/17/2013 | 6/7/2013 | 6/19/2013 Livingston | Fowlerville | 10524 North Antcliff Rd | 48836 | Mark Bertrom Atkins |
| 1140431 | 13-004353 | 5/17/2013 | 6/7/2013 | 6/20/2013 Van Buren | Dowagiac (van Buren) | 66676 Lakeland Ave | 49047 | Phillip W. Deuel Sr. |
| 1140449 | 13-003172 | 5/17/2013 | 6/7/2013 | 6/20/2013 Van Buren | Decatur | 307 Pine St | 49045 | Fred Dale |
| 1140510 | 13-001659 | 5/17/2013 | 6/7/2013 | 6/20/2013 Van Buren | Lawrence | 63616 56th St | 49064 | Michael Ray Newman |
| 1140503 | 310.7523 | 5/17/2013 | 6/7/2013 | 6/20/2013 Van Buren | Bloomingdale (Van Buren) | 108 South Van Buren St | 49026 | Sheila M. Kahl |
| 1140516 | 13-006625 | 5/17/2013 | 6/7/2013 | 6/20/2013 Montcalm | Greenville | 308 South Lincoln St | 48838 | Jarrod Bradley |
| 1140599 | 13-004978 | 5/17/2013 | 6/7/2013 | 6/20/2013 Kalamazoo | Kalamazoo | 116 Blanche Ave | 49001 | Matthew Scott |
| 1140603 | 13-005060 | 5/17/2013 | 6/7/2013 | 6/20/2013 Kalamazoo | Kalamazoo | 1547 Magnolia St | 49048 | Karrie L. Kollin |
| 1140609 | 12-511468 | 5/17/2013 | 6/7/2013 | 6/20/2013 Kalamazoo | Kalamazoo | 904 Pinehurst Blvd | 49006 | Jason K. Rice |
| 1140605 | 13-000357 | 5/17/2013 | 6/7/2013 | 6/20/2013 Kalamazoo | Kalamazoo | 5097 Mount Olivet Rd | 49004 | Allison Russell |
| 1140617 | 13-004974 | 5/17/2013 | 6/7/2013 | 6/14/2013 Muskegon | Fruitport | 5155 East Mount Garfield Rd | 49415 | Kent E. McKinlay |
| 1140626 | 13-004984 | 5/17/2013 | 6/7/2013 | 6/19/2013 Genesee | | Not Available | | Darren E. Coggins |
| 1140625 | 13-005317 | 5/17/2013 | 6/7/2013 | 6/20/2013 Saint Clair | Marysville | 110 Joan Ct Unit F11 | 48040 | Susanne M Randall |
| 1140632 | 13-003935 | 5/17/2013 | 6/7/2013 | 6/20/2013 Calhoun | Albion ( Calhoun) | 26777 Q Dr North | 49224 | Glenn N. Dixon Jr. |
| 1140644 | 13-005359 | 5/17/2013 | 6/7/2013 | 6/19/2013 Kent | Grand Rapids | 4548 Madison Ave SE | 49548 | Elizabeth A. Schwartz |
| 1140643 | 13-001722 | 5/17/2013 | 6/7/2013 | 6/19/2013 Kent | Cedar Springs | 274 South Main St | 49319 | Julia Parish |
| 1140636 | 13-005170 | 5/17/2013 | 6/7/2013 | 6/19/2013 Kent | Wyoming | 3800 Perry Ave SW | 49519 | Daniel Murphy |
| 1140648 | 13-004650 | 5/17/2013 | 6/7/2013 | 6/19/2013 Kent | Grandville | 4130 Savannah SW Ct, Unit 12 | 49418 | Charles R Stewart |
| 1140656 | 13-005099 | 5/17/2013 | 6/7/2013 | 6/19/2013 Kent | Grand Rapids | 683 Westview Ave NW | 49504 | Joseph F. Green |
| 1140669 | 13-005209 | 5/17/2013 | 6/7/2013 | 6/19/2013 Kent | Grand Rapids | 1415 Parkhurst Ave NW | 49504 | Estate of Gary A. Sullivan |
| 1140968 | 13-003602 | 5/17/2013 | 6/7/2013 | 6/20/2013 Wayne | Westland | 31906 Branch St | 48186 | Patricia A Austin X2 |
| 1140709 | 13-005489 | 5/17/2013 | 6/7/2013 | 6/19/2013 Kent | Grand Rapids | 1615 Giddings Ave SE | 49507 | Kwan Fowler |
| 1140731 | 12-510604 | 5/17/2013 | 6/7/2013 | 6/20/2013 Saint Joseph | Three Rivers | 610 South St | 49093 | Matthew E. Mills |
| 1140737 | 13-004920 | 5/17/2013 | 6/7/2013 | 6/20/2013 Wayne | Detroit | 4337 Waverly St | 48238 | Terry Jerome Richardson |
| 1140739 | 13-003602 | 5/17/2013 | 6/7/2013 | 6/20/2013 Wayne | Westland | 31904 Branch St | 48186 | Patricia A Austin X2 |
| 1140761 | 13-006358 | 5/17/2013 | 6/7/2013 | 6/20/2013 Wayne | Canton | 406 North Willard Rd | 48187 | Narayan Hariharan |
| 1140762 | 13-006322 | 5/17/2013 | 6/7/2013 | 6/20/2013 Wayne | Detroit | 12833 Elmdale St | 48213 | Catrinna Carruth-Brewer |
| 1140792 | 13-001234 | 5/17/2013 | 6/7/2013 | 6/20/2013 Wayne | Romulus | 6351 Heyer St | 48174 | Jason T Wright |
| 1140797 | 13-003106 | 5/17/2013 | 6/7/2013 | 6/20/2013 Wayne | Westland | 415 North Hanlon St | 48185 | Barbara L. Rushlow |
| 1140832 | 13-004478 | 5/17/2013 | 6/7/2013 | 6/20/2013 Wayne | Detroit | 19400 Alcoy St | 48205 | Barbara M Poole |
| 1140849 | 13-002106 | 5/17/2013 | 6/7/2013 | 6/20/2013 Wayne | Taylor | 8024 Elm | 48180-2214 | Sarah M Warrens |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1140855 | 13-004868 | 5/17/2013 | 6/7/2013 | 6/18/2013 | Oakland | Independence | 7914 Bridge Valley | 48348 Elaine P. Wynter |
| 1140856 | 13-001456 | 5/17/2013 | 6/7/2013 | 6/18/2013 | Oakland | Farmington Hills | 35674 Valley Creek Rd | 48335 Vivek V Havele |
| 1140859 | 13-011111 | 5/17/2013 | 6/7/2013 | 6/18/2013 | Oakland | Southfield | 17358 Westhampton Rd | 48075 Jessie C Halford |
| 1140863 | 13-005270 | 5/17/2013 | 6/7/2013 | 6/14/2013 | Macomb | Warren | 11235 Irvington | 48093 Dennis A Herman |
| 1140869 | 13-002696 | 5/17/2013 | 6/7/2013 | 6/14/2013 | Macomb | Sterling Heights | 39314 Poinciana | 48313 Michael J. Zoskey |
| 1140870 | 12-510842 | 5/17/2013 | 6/7/2013 | 6/18/2013 | Oakland | Oak Park | 24190 Kipling St | 48237 Felicia D. Keir |
| 1140875 | 13-006691 | 5/17/2013 | 6/7/2013 | 6/14/2013 | Wayne | Roseville | 25575 Wiseman St | 48066 Jerry Huyghe |
| 1140389 | 13-005150 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Calhoun | Battle Creek | 24 Sherman Rd | 49017 Cara L Lister |
| 1140387 | 13-001096 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Saint Clair | Port Huron | 1304 17th St | 48060 Jody P Williams |
| 1140382 | 13-002824 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Monroe | Monroe | 113 Island St | 48161 Laverne A. Curley |
| 1140377 | 13-004608 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Saint Clair | Marine City | 235 North 4th St | 48039 Amanda K. Printz |
| 1139770 | 326.87 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Lenawee | Hudson | 500 Oak St | 49247 Donald E. Hopper |
| 1139818 | 326.5915 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Berrien | Berrien Springs | 418 South Main St | 49103 Andrew Tom |
| 1139948 | 13-002398 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Oceana | Hart | 1870 North 100th Ave | 49420 Paul Hoffman Estate |
| 1139949 | 13-003200 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Oceana | Rothbury | 1628 East Kent Rd | 49452 Allison Smith-Klopenstein |
| 1140076 | 13-003114 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Gratiot | Alma | 411 Richmond St | 48801 Christine M. Fales |
| 1140108 | 13-003994 | 5/16/2013 | 6/6/2013 | 6/19/2013 | Grand Traverse | Traverse City | 2277 Arthur Ct Unit Number 68 | 49684 David W. Miller |
| 1140119 | 13-004045 | 5/16/2013 | 6/6/2013 | 6/20/2013 | Allegan | Otsego | 1429 109th Ave | 49078 James Richard Menne |
| 1140122 | 12-511553 | 5/16/2013 | 6/6/2013 | 6/18/2013 | Huron | Owendale | 3608 Seventh St | 48754 Joseph Tkacz |
| 1140142 | 13-003403 | 5/16/2013 | 6/6/2013 | 6/20/2013 | Allegan | Holland (allegan) | 5445 140th Ave | 49423 Timothy James Lokers |
| 1140148 | 13-002899 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Ottawa | Grand Rapids (ottawa) | 11134 Thomas Ave NW | 49534 Kevin Hubbard |
| 1140145 | 13-003228 | 5/16/2013 | 6/6/2013 | 6/14/2013 | Hillsdale | Litchfield | 352 West Saint Joe St | 49252 Tammy L. Bormann |
| 1140156 | 13-000798 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Ottawa | Jenison | 7054 Dogwood Ct | 49428 David J Umlor Jr. |
| 1140172 | 13-004668 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Ottawa | Hudsonville | 5319 Stevendale Dr | 49426 Timothy Offringa |
| 1140181 | 13-004751 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Ottawa | Spring Lake | 15678 Chestnut Lane | 49456 Heidi E Lipscombe |
| 1140185 | 13-001365 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Ottawa | Jenison | 7882 Hollyhock Ave | 49428 Shannon Herrmann |
| 1140188 | 13-005135 | 5/16/2013 | 6/6/2013 | 6/19/2013 | Livingston | Howell | 1305 Pin Oak Bluff Unit Number 12 | 48843 Jason A. Boeving |
| 1140193 | 13-004966 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Ingham | Lansing | 1124 Boynton Dr | 48917 Beth A. Colf |
| 1140194 | 13-003827 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Ingham | Lansing | 1204 George St | 48910 Kortney Hamill |
| 1140197 | 13-004964 | 5/16/2013 | 6/6/2013 | 6/19/2013 | Shiawassee | Owosso | 828 South Washington St | 48867 Geary Roe II |
| 1140248 | 13-000989 | 5/16/2013 | 6/6/2013 | 6/20/2013 | Allegan | Grand Junction (allegan) | 160 58th St | 49056 Chad K. Weemhoff |
| 1140252 | 13-001311 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Montcalm | Howard City | 21169 Dewey Rd | 49329 Michelle M. Rusticus |
| 1140353 | 13-002028 | 5/16/2013 | 6/6/2013 | 6/19/2013 | Cass | Three Rivers (cass) | 60148 Corey Lake Rd | 49093 Erin M. Marshall |
| 1140373 | 13-004120 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Saint Clair | China | 4949 Starville Rd | 48054 Michael G. Tomasek |
| 1140362 | 13-005107 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Monroe | Monroe | 719 Custer St | 48161 John Haire |
| 1140361 | 13-005022 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Saint Clair | Emmett | 5937 Carney Rd | 48022 Michael R. Pawluk |
| 1140395 | 13-005096 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Saint Clair | Marysville | 1413 Colorado St | 48040 Jessica M. Dzieszkowski |
| 1140430 | 13-005163 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Washtenaw | Ypsilanti | 1627 South Grove Rd | 48198 Glen P. Fitzhugh |
| 1140429 | 13-005288 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Washtenaw | Ypsilanti | 1301 Andrea St | 48198 Gloria A. Swanson |
| 1140432 | 13-002972 | 5/16/2013 | 6/6/2013 | 6/19/2013 | Jackson | Jackson | 1539 Falahee Rd | 49203 Sonya Ann Fisher |
| 1140443 | 13-001382 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Washtenaw | Ypsilanti | 5449 New Meadow Dr | 48197 John P. Gauthier Jr. |
| 1140446 | 13-004720 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Washtenaw | Ypsilanti | 3745 Merritt Rd | 48197 Mark W. Mills |
| 1140448 | 12-514051 | 5/16/2013 | 6/6/2013 | 6/19/2013 | Jackson | Jackson | 134 Moore St | 49203 Gladys Irene Smith |
| 1140450 | 12-511334 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Ingham | Lansing | 1330 Roosevelt Ave | 48915 Leanne Meredith |
| 1140453 | 13-005052 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Ingham | Lansing | 637 Cameo St | 48911 Geoffrey Joseph |
| 1140454 | 12-512903 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Ingham | Lansing | 512 West Lapeer St | 48933 Rohan L. Williams |
| 1140456 | 13-004856 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Washtenaw | Ann Arbor | 6935 Earhart Rd | 48105 Jeremy P. Buchanan |
| 1140517 | 13-003743 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Washtenaw | Ypsilanti | 9892 Woodland Ct | 48197 Joseph E. Strickland |
| 1140546 | 13-006571 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Wayne | Detroit | 314 Englewood St | 48202 Willie R. Garrett |
| 1140547 | 13-005283 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Wayne | Belleville | 42646 Maude Ct Unit 28 | 48111 Scott D. Moffat |
| 1140557 | 12-511077 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Wayne | Highland Park | 280 Richton St | 48203 Michael I. Scales |
| 1140574 | 13-001832 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Wayne | Livonia | 32243 Maryland | 48150 Gary c. Goodykoontz |
| 1140592 | 13-006309 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Wayne | Brownstown Twp | 35851 Milleville Rd | 48173 Pearl Thompson |
| 1140597 | 13-001794 | 5/16/2013 | 6/6/2013 | 6/14/2013 | Bay | Bay City | 712 Taylor St | 48708 Seraphin A. Leonitus |
| 1140601 | 13-001730 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Wayne | Dearborn | 153 North Elizabeth St | 48128 Kristin M. Clutter |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1140615 | 13-002544 | 5/16/2013 | 6/6/2013 | 6/14/2013 | Bay | Bay City | 2151 2nd St | 48708 | Krista Shooltz |
| 1140622 | 13-001338 | 5/16/2013 | 6/6/2013 | 6/14/2013 | Bay | Bay City | 1008 32nd St | 48708 | Susan R Rowe |
| 1140640 | 13-006857 | 5/16/2013 | 6/6/2013 | 6/18/2013 | Oakland | Oak Park | 24321 Cloverlawn St | 48237 | Shuala Toma |
| 1140639 | 525.0204 | 5/16/2013 | 6/6/2013 | 6/13/2013 | Wayne | Detroit | 16161 Asbury Park | 48235 | Joseph Billingslea |
| 1140638 | 13-005016 | 5/16/2013 | 6/6/2013 | 6/18/2013 | Oakland | White Lake | 46 Blackberry Dr Unit 37 | 48386 | Timothy J. Sechrist |
| 1140681 | 362.9835 | 5/16/2013 | 6/6/2013 | 6/18/2013 | Oakland | Ferndale | 352 West Saratoga | 48220 | Mark Sanchez |
| 1140673 | 682.3946 | 5/16/2013 | 6/6/2013 | 6/18/2013 | Oakland | Milford | 3088 Exeter Dr | 48380 | John Michael Granville |
| 1140670 | 12-510393 | 5/16/2013 | 6/6/2013 | 6/18/2013 | Oakland | Clawson | 1413 North Bywood | 48017 | Kevin Fitzpatrick |
| 1140666 | 13-004692 | 5/16/2013 | 6/6/2013 | 6/14/2013 | Macomb | Warren | 22866 Hillock Ave | 48089 | Leonard W Ferriss |
| 1140652 | 13-005311 | 5/16/2013 | 6/6/2013 | 6/14/2013 | Macomb | Warren | 21406 Cyman Ave | 48091 | Melody Pierce |
| 1140645 | 13-004716 | 5/16/2013 | 6/6/2013 | 6/14/2013 | Macomb | Roseville | 15255 Canberra | 48066 | Thomas J Koslowski |
| 1140117 | 13-001204 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Kent | Grand Rapids | 143 Griggs SW | 49507 | Adrian Vasquez |
| 1140112 | 13-004226 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Kent | Kentwood | 4545 Marshall Ave SE | 49508 | Robert L. Stevenson Jr. |
| 1140111 | 13-005242 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Kent | Wyoming | 2531 Golfbury Dr SW | 49519 | Wade E. Gervais |
| 1140110 | 13-004884 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Kent | Kentwood | 1704 Summerfield St SE | 49508 | Brandon K. Hughes |
| 1140107 | 13-006242 | 5/15/2013 | 6/5/2013 | 6/14/2013 | Muskegon | Twin Lake | 6225 Oakwood Ave | 49457 | Rebecca M. Kotecki |
| 1140094 | 13-004743 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Saint Clair | Marine City | 521 Mabel | 48039 | Julie M. Austin |
| 1140092 | 12-510530 | 5/15/2013 | 6/5/2013 | 6/14/2013 | Muskegon | Montague | 11566 Harris Rd | 49437 | John M. Montgomery |
| 1140080 | 13-003469 | 5/15/2013 | 6/5/2013 | 6/14/2013 | Wexford | Mesick | 2462 West 20 Rd | 49668 | Thomas J. Buie |
| 1140077 | 13-004787 | 5/15/2013 | 6/5/2013 | 6/14/2013 | Muskegon | Muskegon | 2054 South Maple Island Rd | 49442 | David Long |
| 1140073 | 13-003353 | 5/15/2013 | 6/5/2013 | 6/14/2013 | Muskegon | Twin Lake | 26 West Daniels Rd | 49457 | Jason Mcadams |
| 1140072 | 13-002280 | 5/15/2013 | 6/5/2013 | 6/14/2013 | Gladwin | Gladwin | 1181 Ranger Dr | 48624 | Nicholas Futris |
| 1140041 | 13-004192 | 5/15/2013 | 6/5/2013 | 6/14/2013 | Gladwin | Alger (gladwin) | 4747 East Shore Dr | 48610 | Michael Heidel |
| 1139975 | 13-006444 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Genesee | Flint | 3725 Providence St | 48503 | Derek L. Chatman |
| 1139951 | 13-004445 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Tuscola | Vassar | 1064 Eugene St | 48768 | Joseph Arnz |
| 1139947 | 13-005066 | 5/15/2013 | 6/5/2013 | 6/14/2013 | Iron | Iron River (iron) | 288 East Hagerman Lake Rd | 49935 | Peter B. Djupe |
| 1139946 | 13-000180 | 5/15/2013 | 6/5/2013 | 6/14/2013 | Muskegon | Muskegon | 1165 East Hile Rd | 49441 | Lola Minor |
| 1139728 | 13-000928 | 5/15/2013 | 6/5/2013 | 6/18/2013 | Newaygo | Hesperia (newaygo) | 1750 North Green Ave | 49421 | Randy M. Essebaggers |
| 1139702 | 326.8597 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Kent | Lowell | 10773 Settlewood Dr SE | 49331 | Troy A. Huizing |
| 1140155 | 13-003420 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Wayne | Redford | 12002 Norborne | 48239 | Eric J. Garcia |
| 1140154 | 13-002197 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Kent | Grand Rapids | 1042 Caufield Ave | 49507 | Jose Blanco |
| 1140146 | 13-003551 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Kent | Grand Rapids | 1836 Thelma Ave SE | 49507 | Henry S. Thompson |
| 1140144 | 13-004061 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Kent | East Grand Rapids | 2604 Albert Dr SE | 49506 | Robert R Snell |
| 1140137 | 13-003060 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Kent | Grand Rapids | 242 NE Trowbridge St | 49503 | Jessica Allen |
| 1140133 | 13-006215 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Kent | Grand Rapids | 2812 Manitou Dr NE | 49525 | Herbert L. Griffin |
| 1140253 | 13-004954 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Wayne | Detroit | 20491 Klinger St | 48234 | Gene E. Stanley |
| 1140251 | 13-005074 | 5/15/2013 | 6/5/2013 | 6/14/2013 | Macomb | Warren | 23260 Grabar Square | 48089 | Jack W Gottlieb Jr. |
| 1140242 | 13-004131 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Kent | Grand Rapids | 1724 Martin Ave SE | 49507 | Gary E. Vokoviak |
| 1140240 | 13-005258 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Wayne | Garden City | 6208 Deering St | 48135 | Karen Hudson |
| 1140196 | 13-004892 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Wayne | Inkster | 3454 John Daly St | 48141 | Sandra F. Robinson |
| 1140191 | 13-003688 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Kent | Grand Rapids | 1221 NW Whitmore Ave | 49504 | Maria Pilar Blitchok |
| 1140190 | 12-513945 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Kent | Grand Rapids | 1301 Boston St SE | 49507 | Floyd L. Wiseman |
| 1140189 | 13-002879 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Kent | Grand Rapids | 271 Shoreside Dr South SE Unit 51 Bldg, N | 49548 | Shelly Anstett |
| 1140184 | 13-003900 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Kent | Grand Rapids | 2444 Village Dr SE Unit 59 | 49506 | Adele Morris |
| 1140178 | 13-003845 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Saint Joseph | Marcellus (st. Joseph) | 53290 Delong Rd | 49067 | David Day |
| 1140175 | 13-004129 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Saint Joseph | Three Rivers | 20745 Leland Rd | 49093 | Travis Morrill |
| 1140174 | 13-003252 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Kent | Sparta | 28 South Union St | 49345 | Patricia N Wright |
| 1140336 | 13-004866 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Wayne | Detroit | 2557 West McNichols Rd Unit 12 Apt 106 | 48221 | Curtis Butler |
| 1140335 | 13-004229 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Wayne | Southgate | 11219 Suffolk Dr | 48195 | Mary R. Kielb |
| 1140332 | 13-003938 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Wayne | Inkster | 3517 Ash St | 48141 | Antoine Shaw |
| 1140331 | 13-003390 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Wayne | Allen Park | 15916 Dasher Ave | 48101 | William H. Griese II |
| 1140293 | 13-005175 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Wayne | Southgate | 12750 Veronica St | 48195 | Norma A. Sova |
| 1140292 | 13-005167 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Wayne | Inkster | 26944 Kitch | 48141 | Charles A. Cowherd |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1140290 | 13-004739 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Wayne | Redford | 9630 Garfield | 48239 | Neal Hovatter |
| 1140255 | 13-001415 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Wayne | Southgate | 12780 Elaine Dr | 48195 | Donald Tibbs |
| 1140254 | 682.3504 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Wayne | Detroit | 20474 Mitchell St | 48234 | Derrick M. Massengale |
| 1140339 | 12-512262 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Wayne | Redford | 11776 Hazelton | 48239 | Olukayode Nuga |
| 1140340 | 13-004432 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Wayne | Detroit | 19923 Rosemont Ave | 48219 | Andrew Henry |
| 1140345 | 12-514056 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Wayne | Detroit | 5027 Kensington Ave | 48224 | Theodore Russell |
| 1140346 | 13-004313 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Wayne | Detroit | 5035 Philip St | 48224 | Donna McKinney |
| 1140347 | 13-005133 | 5/15/2013 | 6/5/2013 | 6/13/2013 | Wayne | Allen Park | 14601 O'Connor Ave | 48101 | Matthew Kamin |
| 1140359 | 13-000718 | 5/15/2013 | 6/5/2013 | 6/14/2013 | Saginaw | Saginaw | 5160 Cole Rd | 48601 | Jason C. Tappen |
| 1140427 | 13-003130 | 5/15/2013 | 6/5/2013 | 6/14/2013 | Macomb | St. Clair Shores | 23038 Hoffman St | 48082 | Janice Purvis |
| 1140426 | 13-004778 | 5/15/2013 | 6/5/2013 | 6/14/2013 | Macomb | Eastpointe | 16343 Toepfer Dr | 48021 | Richele S. Ferrara |
| 1140425 | 13-004837 | 5/15/2013 | 6/5/2013 | 6/18/2013 | Oakland | Southfield | 26684 Franklin Pointe Dr Unit 190 Bldg, 25 | 48034 | Christopher Lee Floyd |
| 1140423 | 13-002539 | 5/15/2013 | 6/5/2013 | 6/14/2013 | Macomb | Fraser | 18140 Breezeway | 48026 | John E. Diciacca |
| 1140421 | 13-004842 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Genesee | Flint | 2309 McCollum Ave | 48504 | Mary F. Craig |
| 1140420 | 13-003571 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Genesee | Swartz Creek | 5154 Helmsley Dr | 48473 | Dana M. Vitous |
| 1140419 | 13-005198 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Genesee | Flint | 501 Weller St | 48504 | Peter Zehnder |
| 1140417 | 13-001496 | 5/15/2013 | 6/5/2013 | 6/14/2013 | Macomb | Saint Clair Shores (macomb) | 22005 Frazho | 48081 | Brian K. Crowder |
| 1140416 | 13-004508 | 5/15/2013 | 6/5/2013 | 6/18/2013 | Oakland | South Lyon | 59660 East 8 Mile Rd | 48178 | Craig L. Karlson |
| 1140414 | 13-004843 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Genesee | Davison | 7055 Driftwood Circle | 48423 | Michael Myers Jr. |
| 1140405 | 13-001886 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Genesee | Clio | 329 West Young St | 48420-1311 | Misty C Murphy |
| 1140404 | 13-005127 | 5/15/2013 | 6/5/2013 | 6/18/2013 | Oakland | Bloomfield Hills | 4595 Walden Dr | 48301 | Anthony Burgess |
| 1140408 | 13-004394 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Genesee | Flint | 3517 Herrick St | 48503 | Brian S. Devellis |
| 1140406 | 13-001170 | 5/15/2013 | 6/5/2013 | 6/14/2013 | Macomb | Roseville | 15220 Leland St | 48066 | Michael C. Mitchie |
| 1140411 | 13-004252 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Genesee | Flint | 2605 Mountain | 48503 | Verais Duke |
| 1140409 | 13-003911 | 5/15/2013 | 6/5/2013 | 6/12/2013 | Genesee | Flushing | 1402 Cedarwood Dr Unit 2 | 48433 | William R. Fralick |
| 1139726 | 13-001813 | 5/14/2013 | 6/4/2013 | 6/11/2013 | Midland | Sanford | 6220 North Lake Sanford Rd | 48657 | Bryan A Heltzel |
| 1139715 | 13-002721 | 5/14/2013 | 6/4/2013 | 6/13/2013 | Montcalm | Sand Lake (montcalm) | 23978 Hooker Rd | 49343 | Tammy S. Abner |
| 1139642 | 12-511859 | 5/14/2013 | 6/4/2013 | 6/14/2013 | Hillsdale | Hudson (hillsdale) | 14133 Hudson Rd | 49247 | Clara J. Curtis |
| 1139629 | 13-001833 | 5/14/2013 | 6/4/2013 | 6/14/2013 | Hillsdale | Jerome | 11520 Rutan Circle | 49249 | Jim Rodgers |
| 1139627 | 12-511623 | 5/14/2013 | 6/4/2013 | 6/14/2013 | Hillsdale | Jerome | 10650 Waldron Rd | 49249 | Suzanne M. Leib |
| 1139752 | 326.8189 | 5/14/2013 | 6/4/2013 | 6/13/2013 | Wayne | Romulus | 36256 Cypress St | 48174 | Alvenia L. Warren |
| 1139775 | 13-000655 | 5/14/2013 | 6/4/2013 | 6/13/2013 | Montcalm | Six Lakes | 2516 West Leonard St | 48886 | Kerry A Dobbrastine |
| 1139816 | 13-004411 | 5/14/2013 | 6/4/2013 | 6/13/2013 | Monroe | Dundee Township | 12655 Eggert Rd | 48131 | Daniel J. Carson |
| 1139834 | 13-003626 | 5/14/2013 | 6/4/2013 | 6/13/2013 | Monroe | Monroe | 1765 Riverside Dr | 48162 | Justin V. Miramonti |
| 1139835 | 12-511653 | 5/14/2013 | 6/4/2013 | 6/20/2013 | Ionia | Belding (Ionia) | 1159 West Ellis Ave | 48809 | Kim M. Brady |
| 1139926 | 13-001908 | 5/14/2013 | 6/4/2013 | 6/20/2013 | Ionia | Ionia | 976 East Tuttle Rd | 48846 | Dale A. Forton |
| 1139950 | 13-006042 | 5/14/2013 | 6/4/2013 | 6/13/2013 | Wayne | Detroit | 11740 Cheyenne St | 48227 | Monifa Henry |
| 1140141 | 13-006483 | 5/14/2013 | 6/4/2013 | 6/11/2013 | Oakland | Madison Heights | 27712 Groveland St | 48071 | Christopher J Nowicki |
| 1140134 | 12-512592 | 5/14/2013 | 6/4/2013 | 6/14/2013 | Macomb | Harrison Twp. | 26500 Hickler Lane | 48045 | Jeffrey P. Payette |
| 1140131 | 13-004857 | 5/14/2013 | 6/4/2013 | 6/14/2013 | Macomb | Utica | 12410 Noonan Ct Unit 32 Block 7 | 48315 | James R Vujovich |
| 1140125 | 13-003912 | 5/14/2013 | 6/4/2013 | 6/14/2013 | Macomb | Chesterfield | 51370 Scarlet Ct | 48047 | Christopher A. Corneil |
| 1140123 | 13-004987 | 5/14/2013 | 6/4/2013 | 6/11/2013 | Oakland | Farmington | 22779 Hawthrone St | 48336 | Ethlyn N Schucker |
| 1140120 | 13-001735 | 5/14/2013 | 6/4/2013 | 6/14/2013 | Macomb | Warren | 31143 Gardendale Dr | 48088 | Henry M. Wouters |
| 1140116 | 13-005161 | 5/14/2013 | 6/4/2013 | 6/14/2013 | Macomb | Warren | 21078 Dexter | 48089 | Michele Ward |
| 1140113 | 13-003319 | 5/14/2013 | 6/4/2013 | 6/14/2013 | Macomb | Center Line | 7396 Dale St | 48015 | Ryan B. Perry |
| 1140096 | 13-003812 | 5/14/2013 | 6/4/2013 | 6/11/2013 | Oakland | Commerce Twp | 3155 Fisher Ave | 48390 | Elliot L Beaudry |
| 1140093 | 13-005061 | 5/14/2013 | 6/4/2013 | 6/14/2013 | Macomb | Macomb | 23371 Angel Park Dr | 48042 | Lawrence J. Oehmke Jr. |
| 1140087 | 13-004298 | 5/14/2013 | 6/4/2013 | 6/13/2013 | Wayne | Westland | 33709 Lacrosse St | 48185 | Terry Payne |
| 1140086 | 13-003585 | 5/14/2013 | 6/4/2013 | 6/13/2013 | Wayne | Detroit | 5274 Commonwealth | 48208 | Cynthia A. Gilmore |
| 1140078 | 13-005080 | 5/14/2013 | 6/4/2013 | 6/13/2013 | Wayne | Detroit | 4234 Avery St | 48208 | Frederick M. Belloff |
| 1140065 | 13-005071 | 5/14/2013 | 6/4/2013 | 6/13/2013 | Wayne | Livonia | 19960 Weyher St | 48152 | Nicole S Mitchell |
| 1140038 | 224.671 | 5/14/2013 | 6/4/2013 | 6/13/2013 | Wayne | Wyandotte | 3394 22nd St | 48192 | Linda J. Sebright |
| 1140037 | 13-004352 | 5/14/2013 | 6/4/2013 | 6/13/2013 | Wayne | Wayne | 34204 Van Born Rd | 48184 | Michael Gutowski |
| 1140036 | 13-005202 | 5/14/2013 | 6/4/2013 | 6/13/2013 | Wayne | Westland | 36245 Manila St | 48186 | Jamie Maurus |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1140035 | 224.6703 | 5/14/2013 | 6/4/2013 | 6/13/2013 | Wayne | Ecorse | 41 West Broadway St | 48229 | Mario Elizondo |
| 1140033 | 224.6572 | 5/14/2013 | 6/4/2013 | 6/13/2013 | Wayne | Detroit | 5775 Holcomb St | 48213 | Elton Hudson |
| 1140030 | 224.6567 | 5/14/2013 | 6/4/2013 | 6/13/2013 | Wayne | Detroit | 9271 Birwood St | 48204 | Adrienne S. Gregg |
| 1139980 | 13-003073 | 5/14/2013 | 6/4/2013 | 6/13/2013 | Saint Joseph | Constantine | 150 West Clinton St | 49042-1320 | Jennifer J Burgener |
| 1139930 | 13-006076 | 5/13/2013 | 6/3/2013 | 6/14/2013 | Macomb | Chesterfield | 53251 JoAnn Marie Dr | 48047 | Richard Steven Tundo |
| 1139452 | 13-002875 | 5/13/2013 | 6/3/2013 | 6/19/2013 | Grand Traverse | Interlochen | 7573 Melink Rd | 49643 | David B. Comstock |
| 1139920 | 13-004358 | 5/13/2013 | 6/3/2013 | 6/14/2013 | Macomb | Shelby Township | 53024 Providence Dr Unit 1 | 48316 | Tammy Hawk |
| 1139916 | 13-003702 | 5/13/2013 | 6/3/2013 | 6/11/2013 | Oakland | Commerce Twp | 4975 Greenview Dr Unit 59 | 48382 | Keith A. Johnson |
| 1139914 | 13-005042 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Oakland | Hazel Park | 405 West Morehouse Ave | 48030 | Debra Ross |
| 1139911 | 12-513769 | 5/13/2013 | 6/3/2013 | 6/14/2013 | Macomb | Mount Clemens | 6 Barbara St | 48043 | Bettye J Peterson |
| 1139910 | 13-004686 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Wayne | Lincoln Park | 2420 Ferris Ave | 48146 | Charles P. Taylor |
| 1139907 | 13-002862 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Wayne | Redford | 25350 Graham Rd | 48239 | Matthew C. Davey |
| 1139832 | 12-513298 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Wayne | Detroit | 18482 Coyle St | 48235 | Saunja Jenkins |
| 1139829 | 13-003889 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Wayne | Lincoln Park | 943 Emmons Blvd | 48146 | Derek Sims |
| 1139828 | 13-006012 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Wayne | Detroit | 20285 Rosemont Ave | 48228 | Gerardo O. Campbell |
| 1139827 | 13-004798 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Wayne | Redford | 25520 West Chicago | 48239 | Barbara J Cosby |
| 1139772 | 13-005038 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Lenawee | Hudson | 209 School St | 49247 | Angela M Wagner |
| 1139737 | 326.7927 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Wayne | Romulus | 9608 Marc St | 48174 | Otis Kemutambah |
| 1139736 | 12-512905 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Lenawee | Adrian | 366 Helme Ave | 49221 | Autumn L. Depew |
| 1139735 | 13-002671 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Lenawee | Adrian | 121 Canterbury | 49221 | Craig Scott |
| 1139727 | 326.3861 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Wayne | Inkster | 26941 Penn St | 48141 | Patrina Kirkwood |
| 1139722 | 326.3696 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Wayne | Detroit | 11209 Lakepointe | 48224 | Kimberly M. Evans |
| 1139716 | 13-002827 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Ingham | Lansing | 2207 Pamela Pl | 48911 | Timothy A. Stowe |
| 1139701 | 13-004684 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Ingham | Lansing | 21425 Washington Rd. | 48911 | Shannon K. Clark |
| 1139643 | 13-004626 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Berrien | Benton Harbor | 1481 Hurd Ave | 49022 | Larry Jackson |
| 1139653 | 13-003336 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Saint Clair | Kenockee | 8171 Bryce Rd | 48006 | Brian S. Caplinger |
| 1139698 | 12-513986 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Washtenaw | Milan | 431 Dexter St | 48160 | Mary E Huddleston |
| 1139684 | 13-001810 | 5/13/2013 | 6/3/2013 | 6/13/2013 | Saint Clair | Greenwood (st Clair) | 7928 Metcalf Rd | 48006 | Alfred F. Reeves Jr. |
| 1139478 | 13-003871 | 5/12/2013 | 6/2/2013 | 6/13/2013 | Eaton | Charlotte | 2915 West Gresham Hwy | 48813 | Dennis M. Seeley Jr. |
| 1139500 | 13-003174 | 5/12/2013 | 6/2/2013 | 6/13/2013 | Eaton | Eaton Rapids (Eaton) | 10190 Columbia Hwy | 48827 | Wayne R. Herban |
| 1139522 | 12-513693 | 5/12/2013 | 6/2/2013 | 6/13/2013 | Eaton | Vermontville | 384 South Main St | 49096-9404 | Charlotte Lena Lynd |
| 1139525 | 13-001645 | 5/12/2013 | 6/2/2013 | 6/13/2013 | Eaton | Charlotte | 225 Prairie St | 48813 | Sue A. Satterlee |
| 1139734 | 13-004332 | 5/12/2013 | 6/2/2013 | 6/12/2013 | Lapeer | Fostoria (lap | 7181 North Lapeer | 48435 | Crystal L. Hayes |
| 1139693 | 13-002639 | 5/12/2013 | 6/2/2013 | 6/12/2013 | Lapeer | Imlay City | 6024 Lanake Lane | 48444 | James John Homer |
| 1139547 | 13-003738 | 5/12/2013 | 6/2/2013 | 6/13/2013 | Eaton | Charlotte | 227 South Bonnie Brook Unit # 5 | 48813 | Dorothy B Wilmore |
| 1139532 | 13-003640 | 5/12/2013 | 6/2/2013 | 6/12/2013 | Clinton | Dewitt | 1494 East Webb Rd | 48820 | Lynn L. Ross |
| 1139649 | 13-003467 | 5/11/2013 | 6/1/2013 | 6/13/2013 | Calhoun | Battle Creek | 948 Bignell St | 49014 | Edward W O'Brien |
| 1139307 | 13-001316 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Kalamazoo | Kalamazoo | 1893 Roosevelt Ave | 49004 | Kasey Bannister |
| 1139249 | 13-004557 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Kalamazoo | Kalamazoo | 3121 Brookmont Dr | 49004 | Todd Maneke |
| 1139199 | 12-511437 | 5/10/2013 | 5/31/2013 | 6/12/2013 | Shiawassee | Durand | 9923 South Byron Rd | 48429 | Christopher S. LeCureux |
| 1139326 | 13-002309 | 5/10/2013 | 5/31/2013 | 6/12/2013 | Shiawassee | Owosso | 914 North Water St | 48867 | Michelle L. Miller |
| 1139322 | 13-002424 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Van Buren | Paw Paw | 51824 Chardonnay St | 49079 | Cory R. Salyer |
| 1139460 | 13-002718 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Calhoun | Battle Creek | 42 South 25th St | 49015 | Linda S Baker |
| 1139458 | 13-004945 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Kalamazoo | Portage | 7312 Starbrook St | 49024 | Matthew C. Hines |
| 1139457 | 13-004904 | 5/10/2013 | 5/31/2013 | 6/7/2013 | Muskegon | Muskegon Heights | 2516 Sanford St | 49444 | Pearline Diggs-Murray |
| 1139488 | 13-001901 | 5/10/2013 | 5/31/2013 | 6/12/2013 | Kent | Wyoming | 3165 SW Rogers Lane Ave | 49509 | Kenneth A. Rosendall |
| 1139635 | 13-005348 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Emmet | Brutus | 607 Plains Rd | 49716 | Dale Spencley |
| 1139630 | 13-003740 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Wayne | Hamtramck | 12026 Charest | 48212 | Basheer M. Hussein |
| 1139626 | 13-003693 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Wayne | Detroit | 7401 Winthrop St | 48228 | Toinette Brown |
| 1139624 | 13-006135 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Wayne | River Rouge | 472 Holford | 48218 | Jacqueline E. Goshton |
| 1139611 | 13-001335 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Wayne | Livonia | 19262 Bainbridge Ave | 48152 | Raymond J. Leonard |
| 1139609 | 13-000723 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Wayne | Detroit | 17658 Stahelin Ave | 48219 | Brent H. Gordy |
| 1139528 | 13-003512 | 5/10/2013 | 5/31/2013 | 6/12/2013 | Kent | Grand Rapids | 2110 Swenburg Ave NE | 49505 | Steven Vanbeekom |
| 1139508 | 13-001598 | 5/10/2013 | 5/31/2013 | 6/12/2013 | Kent | Kent City | 14077 Sparta Ave | 49330 | Mark Hamp |
| 1139464 | 13-001684 | 5/10/2013 | 5/31/2013 | 6/12/2013 | Genesee | Swartz Creek | 4392 Regency Rd | 48473 | Kelly Baker |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1139462 | 13-001717 | 5/10/2013 | 5/31/2013 | 6/12/2013 | Genesee | Fenton | 2402 South Long Lake Rd | 48430-1462 Amy Vowell |
| 1139465 | 13-002496 | 5/10/2013 | 5/31/2013 | 6/12/2013 | Genesee | Flint | 3469 Hammerberg Rd | 48507 Bradley Kirchner |
| 1139466 | 13-001805 | 5/10/2013 | 5/31/2013 | 6/12/2013 | Genesee | Burton | 1319 Donovan St | 48529 Nickole Brabbs |
| 1139470 | 12-510871 | 5/10/2013 | 5/31/2013 | 6/12/2013 | Genesee | Flushing | 8582 North Seymour Rd | 48433 Ileine V. Wyman |
| 1139468 | 13-003798 | 5/10/2013 | 5/31/2013 | 6/12/2013 | Genesee | Burton | 3284 South Belsay Rd | 48519-1622 Carolyn Templeton |
| 1139471 | 13-003131 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Saint Clair | Port Huron | 1335 Lapeer Rd | 48060-4353 Robert E Rhody |
| 1139472 | 12-513151 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Kalamazoo | Kalamazoo | 3509 Bronson Blvd | 49008 Daniel C. Luebke |
| 1139473 | 13-000962 | 5/10/2013 | 5/31/2013 | 6/7/2013 | Muskegon | Twin Lake | 1660 White Lake Dr | 49457 Robert D. Crawford III |
| 1139477 | 13-003737 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Saint Clair | Algonac | 9374 Lake Point | 48001 Clint E. Villwock |
| 1139476 | 13-003143 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Kalamazoo | Vicksburg | 1149 Winter Cherry Lane | 49097 Lindsay N. Althouse |
| 1139475 | 12-512090 | 5/10/2013 | 5/31/2013 | 6/12/2013 | Genesee | Flushing | 8419 Apple Blossom Lane | 48433-2906 Darryl Douglas |
| 1139655 | 13-003158 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Wayne | Detroit | 12935 Riverdale Ave | 48223 Kerry Craig Hansen |
| 1139685 | 13-004767 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Emmet | Alanson | 5756 Valley Rd | 49706 Richard Gorney |
| 1139688 | 13-003529 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Wayne | Westland | 1285 Portland St | 48186 Kristin Bolig Wester |
| 1139696 | 13-001065 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Wayne | Detroit | 16136 Forrer St | 48235 Leroy D. Pearson |
| 1139703 | 13-003031 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Wayne | Garden City | 28440 Barton | 48135 Terry M Constance |
| 1139707 | 13-001824 | 5/10/2013 | 5/31/2013 | 6/11/2013 | Oakland | Lake Orion | 4745 Jamm Rd | 48359 Kenneth Brown Jr. |
| 1139711 | 13-002941 | 5/10/2013 | 5/31/2013 | 6/13/2013 | Wayne | Livonia | 38317 Roycroft Ct | 48154 Jason D. Bryce |
| 1139724 | 12-513300 | 5/10/2013 | 5/31/2013 | 6/11/2013 | Oakland | Pontiac | 1133 Stanley Ave | 48340 Jacqueline M. Vaughn |
| 1139721 | 13-000531 | 5/10/2013 | 5/31/2013 | 6/11/2013 | Oakland | Hazel Park | 175 West Mahan Ave | 48030 Frank E Buettner |
| 1139725 | 13-003790 | 5/10/2013 | 5/31/2013 | 6/7/2013 | Macomb | Fraser | 18278 Spring Ct South | 48026 Mary Lowe |
| 1139731 | 13-004878 | 5/10/2013 | 5/31/2013 | 6/7/2013 | Macomb | Roseville | 26410 Clancy St | 48066 Shelley B. Wendell |
| 1139733 | 13-003779 | 5/10/2013 | 5/31/2013 | 6/11/2013 | Oakland | Madison Heights | 1364 Fontaine Ave | 48071 William P Phipps |
| 1139751 | 13-004600 | 5/10/2013 | 5/31/2013 | 6/11/2013 | Oakland | Farmington Hills | 34614 Rhonswood St | 48335 John L. Cischke |
| 1138858 | 13-005012 | 5/9/2013 | 5/30/2013 | 6/19/2013 | Grand Traverse | Kingsley | 288 Eden St Unit 31 | 49649 Michael J. Debello |
| 1138853 | 12-511461 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Alpena | Alpena | 1315 Sheridan Dr | 49707-8128 Duane R Jackson |
| 1138822 | 13-000876 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Menominee | Hermansville | North 16553 Park Ave | 49847 Anthony Seely |
| 1139166 | 13-004293 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Saint Clair | Marysville | 125 Cuttle Rd Apartment 57 Bldg G | 48040 Michelle M. Lyon |
| 1139165 | 13-004435 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Ionia | Belding (Ionia) | 1305 West Ellis Ave | 48809 Gaylord S Beech |
| 1139161 | 13-001737 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Berrien | Buchanan | 2152 East Glendora | 49107 Stacy L. Zebell |
| 1139159 | 13-004784 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Calhoun | Albion ( Calhoun) | 212 East Walnut St | 49224 Thomas Lee Price |
| 1139154 | 13-005992 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Berrien | Saint Joseph | 1881 South Cambridge Dr | 49085 Harkirat Singh |
| 1139138 | 13-001393 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Lenawee | Hudson | 223 Seward | 49247 Jessica Edmonson |
| 1139134 | 13-004545 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Berrien | Benton Harbor | 1249 Miami Rd | 49022 James M Ross |
| 1139114 | 13-006425 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Berrien | St. Joseph | 761 Lonesome Pine Trail | 49085 Yue Lan Chen |
| 1139101 | 13-004900 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Berrien | Niles | 1503 Lacey Ct | 49120 David A. Dulemba |
| 1139008 | 13-004906 | 5/9/2013 | 5/30/2013 | 6/12/2013 | Jackson | Jackson | 320 Sheridan Rd | 49203 Mark H Hudson |
| 1139000 | 12-513360 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Antrim | Bellaire | 2763 West Eddy School Rd | 49615-9711 Tonya Brock |
| 1138977 | 13-004342 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Ogemaw | Rose City (ogemaw) | 621 Grant St | 48654 Scott A Anderson |
| 1138921 | 13-000327 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Ottawa | Jenison | 2204 Baldwin St | 49428 Michael T. Emelander Sr. |
| 1138898 | 13-003354 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Ottawa | Spring Lake | 17509 Meadow Wood Rd, Unit 27 | 49456 Billie A. Radtke |
| 1138896 | 13-003868 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Ottawa | Jenison | 7079 Olde Farm Dr | 49428 Donald Tice |
| 1139253 | 13-000890 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Ingham | Holt | 2287 Fay St | 48842 Amanda T. Heinrich |
| 1139248 | 13-004753 | 5/9/2013 | 5/30/2013 | 6/12/2013 | Jackson | Jackson | 1406 South Jackson St | 49203 John L. Shook |
| 1138864 | 13-004372 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Isabella | Weidman | 1010 Ann | 48893 Christopher W. Nelson |
| 1139258 | 13-005980 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Washtenaw | Ann Arbor | 828 Brookwood Pl | 48104 Andrew Goldstein |
| 1139257 | 13-000078 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Ingham | Lansing | 1235 North Grand River | 48906 Aaron Moser |
| 1139170 | 13-004191 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Saint Clair | Brockway (st Clair) | 13201 Speaker Rd | 48097 Rachael L. Goold |
| 1139171 | 13-004001 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Calhoun | Battle Creek | 204 Winter St | 49015-2130 David L Tagert |
| 1139174 | 13-003071 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Saint Clair | Kimball | 1332 Allen Rd | 48074 Jean McFarland |
| 1139314 | 13-003667 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Bay | Bay City | 3016 Yorkshire Dr | 48706 Shirley A. Rexin |
| 1139309 | 13-004992 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Ingham | East Lansing | 325 Wildwood Dr | 48823 Igor Pastirk |
| 1139411 | 13-001819 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Detroit | 7701 Rockdale | 48239 Yvette R. Austin |
| 1139409 | 13-001938 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Detroit | 6490 Rutland St | 48228 Richard B. Mirecki |
| 1139407 | 13-001804 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Westland | 34551 School St | 48185 Mark Scott Harris |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1139404 | 13-001828 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Detroit | 17216 Fenton St | 48219 | Juanita Rice |
| 1139402 | 13-001904 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Detroit | 7450 Rockdale | 48239 | Amy E Hale |
| 1139401 | 12-512735 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Garden City | 431 West Rose Ave | 48135 | Betty McCollam |
| 1139398 | 13-001107 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Detroit | 3045 Algonquin | 48215 | Mildren Cunningham |
| 1139390 | 12-512818 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Detroit | 16736 Log Cabin St | 48203 | Tecora Jackson |
| 1139389 | 13-003956 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Romulus | 35550 Abbey Dr | 48174 | William L. Turner |
| 1139385 | 12-512431 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Detroit | 18081 Oakfield St | 48235 | Sarah Scott |
| 1139366 | 13-004195 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Detroit | 15041 Mettetal St | 48227 | Frances E Quarles |
| 1139484 | 13-004357 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Macomb | Warren | 8402 Christine | 48093 | Aahira A Perech |
| 1139482 | 13-004505 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Macomb | Warren | 4275 Parent | 48083 | Robert J. Agnello |
| 1139469 | 13-003115 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Bay | Bay City | 2922 Berthiaume Dr | 48706 | Michael D. Cheney |
| 1139459 | 13-003704 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Bay | Bay City | 506 South Mountain St | 48706 | Robert R. Kern |
| 1139456 | 13-002121 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Bay | Bay City | 812 18th St | 48708 | Eric A. Baumer |
| 1139453 | 13-003296 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Bay | Bay City | 705 Webster St | 48708 | James M. Vaughn |
| 1139446 | 13-004428 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Bay | Bay City | 1506 South Wenona St | 48706 | Shelly Ford |
| 1139443 | 12-513066 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Ecorse | | 4172 17th St | 48229 | Danita D Dodson |
| 1139439 | 12-510510 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Detroit | 7416 Westwood St | 48228 | Jonathan T. Byrd |
| 1139435 | 13-000608 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Taylor | 14725 Duncan St | 48180 | Brian Maine |
| 1139434 | 13-000215 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Detroit | 16826 Cruse St | 48235 | Alberta Jones |
| 1139432 | 13-000571 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Redford | 17692 Brady | 48240 | King Rayford Jr. |
| 1139428 | 13-000562 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Detroit | 5245 Bedford St | 48224 | Helen Toomer |
| 1139425 | 12-512850 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Romulus | 15327 Harrison | 48174 | Naloni J. Myers-Johnson |
| 1139421 | 12-513282 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Detroit | 11049 Beaconsfield | 48224 | Maxine Parker |
| 1139418 | 13-004672 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Belleville | 48651 Wear Rd | 48111 | Larry Arnold |
| 1139417 | 13-004474 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Detroit | 11860 Pierson St | 48228 | Sharon Hyman |
| 1139416 | 13-000810 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Livonia | 37607 Ladywood St | 48154 | Kevin Michael Darcy |
| 1139414 | 13-002705 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Dearborn Heights | 24800 Ann Arbor Trail | 48127 | Shirley Adams |
| 1139318 | 13-001700 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Washtenaw | Ypsilanti | 1327 Andrea St | 48198 | Monica Walters |
| 1139320 | 13-004292 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Washtenaw | Ypsilanti | 5593 Justin Ct | 48197 | Sonya Y. Wilson |
| 1139319 | 13-003518 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Washtenaw | Superior Township | 8751 Warren | 48170 | Deborah C. Bruner |
| 1139321 | 13-004060 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Washtenaw | Ypsilanti | 313 Hiawatha St | 48197 | Judith M. Masta |
| 1139324 | 13-004350 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Ingham | Lansing | 909 West Lenawee St | 48915 | John Anthony Oliver |
| 1139325 | 13-002029 | 5/9/2013 | 5/30/2013 | 6/12/2013 | Jackson | Brooklyn | 500 Oakwood Beach | 49230 | Keith A. Kochert |
| 1139337 | 13-004305 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Ingham | Lansing | 618 Armstrong Rd | 48911 | Patricia A. Grundstrom |
| 1139413 | 12-512308 | 5/9/2013 | 5/30/2013 | 6/6/2013 | Wayne | Brownstown Twp | 20043 Cole Ave | 48183 | Jacquelyn G Murie |
| 1139494 | 13-005024 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Macomb | Sterling Heights | 13345 Highland Circle Unit 17 | 48312 | Charles Bell |
| 1139499 | 13-004073 | 5/9/2013 | 5/30/2013 | 6/11/2013 | Oakland | Southfield | 26474 Isleworth Point Unit 28 | 48034 | Paul Mason Jr. |
| 1139501 | 12-510148 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Macomb | Warren | 21888 Weller Ave | 48089 | Leon Louis Forrest |
| 1139502 | 13-001946 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Macomb | Roseville | 29123 Senator St | 48066 | Timothy L Kalich |
| 1139530 | 13-001419 | 5/9/2013 | 5/30/2013 | 6/11/2013 | Oakland | Royal Oak | 2121 Barrett | 48067 | Agu O. Nwosu |
| 1139529 | 13-001778 | 5/9/2013 | 5/30/2013 | 6/11/2013 | Oakland | Ferndale | 435 East Webster St | 48220 | Diane M Dellanno |
| 1139524 | 13-001527 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Macomb | Washington | 7500 West Rd | 48094 | Joseph A. Cadili Jr. |
| 1139517 | 13-005970 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Macomb | Clinton Township | 37326 Matthew Ct Unit 7 | 48036 | Joe Ventimiglia |
| 1139513 | 13-000623 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Macomb | Warren | 27347 Crestwood Dr | 48088 | Christine N. Moreton |
| 1139511 | 13-001697 | 5/9/2013 | 5/30/2013 | 6/11/2013 | Oakland | Ferndale | 271 East Webster | 48220 | Leah Dudek |
| 1139506 | 13-002140 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Macomb | Shelby Township | 49730 Shelby | 48317 | Daniel B. Lacy |
| 1139505 | 13-002651 | 5/9/2013 | 5/30/2013 | 6/11/2013 | Oakland | Clarkston | 5406 Pheasant Run Rd | 48346 | JoAnn J. Lingenfelter |
| 1139503 | 13-004486 | 5/9/2013 | 5/30/2013 | 6/7/2013 | Macomb | Roseville | 25279 Lehner | 48066 | Shane Malcolm |
| 1137910 | 326.9099 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Tuscola | Silverwood Tuscola | 5905 English Rd | 48760 | Michael L. Moorhouse |
| 1138931 | 13-004467 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Grand Rapids | 328 Calkins Ave SE | 49506 | Michael Newhouse |
| 1138909 | 13-003921 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Grand Rapids | 1756 Fremont Ave NW | 49504 | Rachel Launiere |
| 1138902 | 13-003092 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Genesee | Fenton | 14082 North Fenton Rd | 48430 | Michael Davidson |
| 1138890 | 13-003989 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Grand Rapids | 1115 Beechwood St NE | 49505 | Katherine Kimberly |
| 1138881 | 12-512783 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Grand Rapids | 1854 7th St NW | 49504 | Edelmiro Vela |
| 1138878 | 13-001613 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Wyoming | 3927 Mallory Ave SW | 49519 | John A Karnes |

| ID | Number | | | | County | City | Address | Zip | Name |
|---|---|---|---|---|---|---|---|---|---|
| 1138874 | 13-004190 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Kentwood | 1808 Steam Engine St SE | 49508 | Bernita Jones-Hardley |
| 1138869 | 671.3511 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Arenac | Au Gres | 108 Water St | 48703 | Eugene R. Miller |
| 1138868 | 13-003671 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Grand Rapids | 1405 Perkins Ave NE | 49505 | Scot Koetje |
| 1138866 | 13-003855 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Freeport (kent) | 8816 Freeport Ave South East | 49325 | James M. Reynhout |
| 1138863 | 13-001821 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Rockford | 6862 Goldenrod Ave NE | 49341 | Kristina Swarthout |
| 1138861 | 13-004822 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Muskegon | Whitehall | 9423 Automobile Rd | 49461 | Susan J. Mork |
| 1138857 | 13-004953 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Saint Clair | Clay(st Clair) | 7333 Edlane Rd | 48001 | Lynn K. Grzech |
| 1138855 | 12-510473 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Mason | Scottville | 3111 North US Hwy 31 | 49454 | Everett N. Durham |
| 1138851 | 13-001649 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Calhoun | Battle Creek | 33 Randolph St | 49015 | Henry O. Teadt |
| 1138850 | 13-002173 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Kentwood | 1822 Gentian Dr SE | 49508 | Jinky Ruedger |
| 1138844 | 13-004575 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Grand Rapids | 2107 Darwin Ave SW | 49507 | Velma Manning |
| 1138841 | 12-512633 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Muskegon | Muskegon | 1041 Fleming Ave | 49442 | Jose Retana |
| 1138833 | 13-006223 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Calhoun | Battle Creek | 77 North Union St | 49017 | Ricky W. Lillard |
| 1138821 | 13-001891 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Alger | Rapid River (Alger) | 529 North Stone Rd | 49878 | Justin Heinonen |
| 1138761 | 13-001715 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Montcalm | Howard City | 515 Joy St | 49329 | Jennifer Szelag |
| 1138749 | 13-004680 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Lapeer | Attica | 1675 Winslow Rd | 48412 | Matthew J. Hardy |
| 1138746 | 12-510226 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Livingston | Howell | 248 North National St | 48843 | Donald J. Noel |
| 1138673 | 13-003926 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Livingston | Stockbridge (livingston) | 11529 Roberts | 49285 | Jay A. Driver |
| 1138672 | 13-001934 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Genesee | Grand Blanc | 1264 Bush Creek Dr | | Charles H. Coote |
| 1138667 | 13-001082 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Hillsdale | Jonesville | 444 Evans St | 49250 | James Andrew Spencer Jr. |
| 1138646 | 12-512495 | 5/8/2013 | 5/29/2013 | 6/11/2013 | Midland | Midland | 3701 Lancaster St | 48642 | Chad R Singler |
| 1138461 | 13-002415 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Osceola | Reed City | 215 West Stimson Ave | 49677 | Stacy MacEachern |
| 1138427 | 13-003034 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Osceola | Tustin | 21305 Hewitt Lake Rd | 49688 | Max McKinley |
| 1138399 | 209.7441 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Iosco | National City | 4006 Old State Rd | 48748 | Michele M. Miller |
| 1139015 | 13-005025 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Wyoming | 3065 Robin Ave SW | 49509 | Gail Russo |
| 1139012 | 13-002329 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Taylor | 25285 Charles St | 48180 | Ashley Crawford |
| 1139011 | 13-001495 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Grand Rapids | 1801 SE Newark Ave | 49507 | Amber J. Andree |
| 1139010 | 13-004755 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Livonia | 10218 Wayne Rd | 48150 | John Hull |
| 1139009 | 13-001983 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Branch | Coldwater | 144 South Clay St | 49036-1852 | Dawn Noland |
| 1139007 | 13-002891 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Livonia | 14000 Stark Rd | 48154 | Toni J Brandon |
| 1139006 | 12-510165 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Detroit | 8070 Trinity St | 48228 | Barbara J. Brown |
| 1139005 | 13-004238 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Romulus | 9828 Gary St | 48174 | Joseph L. Donnellan |
| 1139004 | 13-004955 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Wyoming | 1245 Oakcrest St SW | 49509 | Lynn Johnson |
| 1139003 | 13-003947 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Romulus | 15579 Larkdale Ct | 48174 | Valerie Rodgers |
| 1139002 | 13-003687 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Detroit | 8573 Meyers Rd | 48228 | Shirley C. Barnett |
| 1138999 | 13-003435 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Detroit | 14903 Manning | 48205 | Kinya Lee |
| 1138998 | 12-512540 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Wyoming | 55 Canterbury St SW | 49548 | Joseph K. Simmons |
| 1138996 | 13-001997 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Brownstown | 35268 Tilford | 48183 | Dave Bennett |
| 1138995 | 13-004704 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Grand Rapids | 140 Brownell St SE | 49548 | Joseph E. Reid |
| 1138994 | 13-004973 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Wyoming | 1639 Havana Ave SW | 49509 | Danielle Ann Rosales |
| 1138993 | 13-004845 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Sparta | 8126 Alpine Ave | 49345 | Linda K. Fitzner |
| 1138992 | 13-004939 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Grand Rapids | 223 Charles Ave SE | 49503 | Stephen H. Smith |
| 1139086 | 13-001741 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Inkster | 28984 Glenwood St | 48141 | Abdul Waziri Ajeni-Fujah |
| 1139085 | 13-004762 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Redford | 18734 Lexington | 48240 | Joseph Scarbrough |
| 1139084 | 13-003387 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Belleville | 44 Wexford Ave | 48111 | Donald D. Ziegler |
| 1139080 | 13-002282 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Livonia | 15351 Auburndale St | 48154 | Bader Obaid |
| 1139078 | 13-004132 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Detroit | 16608 Fenmore St | 48235 | Cora A Poldo |
| 1139025 | 13-004754 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Harper Woods | 20470 Kenmore | 48225 | Tonya E. Ball |
| 1139022 | 13-002095 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Detroit | 9580 Saint Marys St | 48227 | Theresa C. Belser |
| 1139019 | 13-004437 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Detroit | 4674 Three Mile Dr | 48224 | Lee Campbell |
| 1139016 | 13-002409 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Kent | Kent City | 14310 Sparta Ave | 49330 | Salvatore Badalamenti |
| 1139091 | 13-002023 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Genesee | Flint | 3105 Wyoming Ave | 48506 | Melissa A. Rutherford |
| 1139088 | 13-006202 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Saginaw | Saginaw | 2621 Lynnwood | 48601 | Alberta Perkins |
| 1139119 | 671.376 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Dearborn | 554 Woodcrest Dr | 48124 | Joseph A. Alex |
| 1139108 | 199.2458 | 5/8/2013 | 5/29/2013 | 6/6/2013 | Wayne | Detroit | 19500 Lahser | 48219 | James E. Dukes |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1139179 | 13-003618 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Genesee | Swartz Creek | 5364 Worchester Dr | 48473 | David R. Rigdon |
| 1139169 | 13-004465 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Saginaw | Saginaw | 125 North Webster St | 48602 | Ethel Marie Marlow |
| 1139164 | 13-003382 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Saginaw | Zilwaukee | 309 South Adams St | 48604 | Sondra S Brown |
| 1139162 | 13-006189 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Macomb | Clinton Township | 23722 Medina St | 48035 | Katherine A. Barnwell |
| 1139157 | 13-004354 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Saginaw | Saginaw | 5418 South Glen Oak Dr | 48603 | Janice E Gohr |
| 1139148 | 12-511643 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Saginaw | Saginaw | 4540 Westwood | 49603 | Timothy A. Schnorenberg |
| 1139142 | 13-003913 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Saginaw | Saginaw | 628 South 30th St | 48601 | Shanda L. Shaw |
| 1139132 | 13-000983 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Saginaw | Saginaw | 119 North Charles St | 48602 | Stephanie S. Barnett |
| 1139131 | 12-512489 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Saginaw | Saginaw | 2434 Durand St | 48602 | John S. Olmsted |
| 1139121 | 671.3853 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Genesee | Mount Morris | 8151 Lewis Rd | 48458 | Timothy N. Helzerman |
| 1139203 | 13-002349 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Macomb | Mount Clemens | 55 Clair Ave | 48043 | Richard J. Kling III |
| 1139202 | 13-001841 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Macomb | Warren | 14281 Toepfer Rd | 48089 | Charlene Marston |
| 1139201 | 13-003837 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Genesee | Flint | 2192 South Graham Rd | 48532 | Hanly J. Locke |
| 1139198 | 13-004301 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Genesee | Flint | 2648 Swayze St | 48503 | Michael Baiz |
| 1139195 | 13-004511 | 5/8/2013 | 5/29/2013 | 6/11/2013 | Oakland | Clarkston | 5254 Heath Ave | 48346 | Leonard E Schwab |
| 1139194 | 13-001190 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Genesee | Flint | 2054 Cartier St | 48504 | Robert Kolena |
| 1139242 | 13-003285 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Macomb | Warren | 8321 Paige Ave | 48089 | Frank R. Fleming |
| 1139241 | 13-004550 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Genesee | Fenton | 3407 Ponemah Rd | 48430 | Jamie M Mesarosh |
| 1139238 | 13-002344 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Macomb | Saint Clair Shores (macomb) | 27613 Ursuline St | 48081 | Nicole Carlisi |
| 1139234 | 13-003888 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Genesee | Grand Blanc | 3375 Pollock Rd | 48439 | Robert Trudeau |
| 1139182 | 13-003974 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Genesee | Grand Blanc | 2282 Ross St | 48439 | Brian Montini |
| 1139190 | 13-003853 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Genesee | Flint | 807 East St | 48503 | Taher Alwiajih |
| 1139206 | 13-004492 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Genesee | Grand Blanc | 2387 Rollins St | 48439 | David C. Maschino |
| 1139211 | 13-001171 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Genesee | Macomb | 47339 Gloede Rd | 48044 | Kristen R. Khamis |
| 1139212 | 12-510256 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Genesee | Flint | 3213 Barth St | 48504 | Tyrone Perteet Sr. |
| 1139213 | 13-001463 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Genesee | Flint | 2835 Begole St | 48504 | Henrietta Marie Morris |
| 1139214 | 13-002425 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Genesee | Flint | 2407 Brookside Dr | 48503 | Jonathan P. Ellis |
| 1139219 | 13-001926 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Macomb | Chesterfield | 31710 Joseph Dr | 48047 | Helene M Bandemer |
| 1139218 | 13-002020 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Genesee | Flint | 5299 Briarcrest Dr | 48532-2206 | Clifton Williams |
| 1139223 | 13-002593 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Macomb | Mount Clemens | 101 South Highland | 48043 | Dylon J. Moore |
| 1139222 | 13-004770 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Macomb | Warren | 11011 Toepfer Rd | 48089 | Richard Melton |
| 1139221 | 13-003491 | 5/8/2013 | 5/29/2013 | 6/5/2013 | Genesee | Grand Blanc | 5438 Copley Square Rd | 48439 | Richard D. Bastuba II |
| 1139228 | 13-003916 | 5/8/2013 | 5/29/2013 | 6/11/2013 | Oakland | Farmington Hills | 33732 Old Timber Rd | 48331 | Gail Grace White |
| 1139229 | 13-003137 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Macomb | Saint Clair Shores (macomb) | 31201 Burton St | 48082 | Janice T. Robinson |
| 1139230 | 13-003934 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Macomb | Clinton Township | 20378 Villa Grande Circle Unit 3 | 48038 | Carolyn R. Schell |
| 1139231 | 13-004815 | 5/8/2013 | 5/29/2013 | 6/11/2013 | Oakland | Commerce Twp | 2882 Brisbane St | 48390 | Justin Troxtel |
| 1139243 | 13-002998 | 5/8/2013 | 5/29/2013 | 6/7/2013 | Macomb | Eastpointe | 22782 Lambrecht Ave | 48021 | Joseph Krebs |
| 1139244 | 13-000814 | 5/8/2013 | 5/29/2013 | 6/11/2013 | Oakland | Farmington Hills | 38940 Holsworth Ct | 48331 | Jimmy Jundy |
| 1138651 | 12-510319 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Saint Clair | Port Huron | 2720 Little St | 48060 | Timothy Monzo |
| 1138648 | 13-001624 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Ionia | Saranac | 8240 Centerline Rd | 48881 | Rusty N. Brown II |
| 1138645 | 13-001392 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Monroe | Monroe | 1111 Vineyard Dr | 48161 | Michael Kosa |
| 1138642 | 13-001622 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Monroe | Newport | 9013 Maple Ridge Dr Unit 69 | 48166 | Janice A. Smith |
| 1138640 | 13-001676 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Montcalm | Trufant | 111 East Fourth St | 49347 | Thomas W. Frantz |
| 1138782 | 13-002431 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Wayne | Redford | 18255 Delaware Ave | 48240 | Dawn Schulte |
| 1138766 | 13-002484 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Wayne | Redford | 12093 Centralia | 48239 | Antonio Gargano |
| 1138764 | 13-005976 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Wayne | Detroit | 12726 Riad | 48224 | Vanessa Logan |
| 1138760 | 13-003699 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Wayne | Taylor | 12695 Hipp St | 48180 | Cheryl L Lepage |
| 1138759 | 13-003842 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Wayne | Harper Woods | 21352 Sloan Dr | 48225 | Kimberly Rogers |
| 1138755 | 13-000939 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Wayne | Taylor | 6310 Princess St | 48180 | Kenneth T Ward Jr. |
| 1138754 | 13-000685 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Wayne | Lincoln Park | 1731 Ford Blvd | 48146 | Pamela Chernik |
| 1138753 | 13-004496 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Wayne | Redford | 26250 Westfield | 48239 | Jennifer L. Krapff-Valletta |
| 1138750 | 13-003672 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Wayne | Trenton | 1791 Hawthorne St | 48183 | Kevin S. Law |
| 1138748 | 13-006234 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Wayne | Detroit | 3224 - 3226 Pasadena | 48238 | William A. Moore |
| 1138816 | 12-511341 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Wayne | Detroit | 20129 Prairie | 48221 | Melvin B. Moton |
| 1138813 | 13-001825 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Wayne | Southgate | 15895 Flanders St | 48195 | Angelika Walker |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1138812 | 13-004076 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Wayne | Detroit | 19403 Mccormick | 48224 | Patrick Hogle |
| 1138811 | 13-003858 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Wayne | Detroit | 15863 Sorrento St | 48227 | Radcliffe A. McKenzie |
| 1138809 | 13-002561 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Wayne | Redford | 20540 Fox | 48240 | Dana M. Schultz |
| 1138796 | 13-002560 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Wayne | Detroit | 19946 Waltham St | 48205 | Geneva M Plummer |
| 1138911 | 13-001714 | 5/7/2013 | 5/28/2013 | 6/7/2013 | Macomb | Shelby Township | 50644 Parsons Dr | 48317 | Jeffrey M Filzek |
| 1138897 | 13-002776 | 5/7/2013 | 5/28/2013 | 6/7/2013 | Macomb | Warren | 12818 Sidonie Ave | 48089 | Frederick H Gray |
| 1138895 | 13-002015 | 5/7/2013 | 5/28/2013 | 6/4/2013 | Oakland | Waterford | 409 Pineland Trail | 48327 | Melissa Risinger |
| 1138894 | 13-001866 | 5/7/2013 | 5/28/2013 | 6/7/2013 | Macomb | Center Line | 8277 Edward Ave | 48015 | Ryan B Novetsky |
| 1138893 | 13-004691 | 5/7/2013 | 5/28/2013 | 6/7/2013 | Macomb | Warren | 14804 El Dorado Terrace Unit 22 Bldg, E | 48088 | Karen M. White |
| 1138892 | 13-004657 | 5/7/2013 | 5/28/2013 | 6/4/2013 | Oakland | Waterford | 655 Woodcreek Dr Unit 8 | 48327 | Nancy Lewis |
| 1138891 | 13-000281 | 5/7/2013 | 5/28/2013 | 6/7/2013 | Macomb | Eastpointe | 24295 Valley | 48021 | Terry J. Mcgregor |
| 1138888 | 13-004025 | 5/7/2013 | 5/28/2013 | 6/4/2013 | Oakland | Holly | 2030 Bone Rd | 48442 | Cori K. Williams |
| 1138887 | 12-512830 | 5/7/2013 | 5/28/2013 | 6/7/2013 | Macomb | Saint Clair Shores (macomb) | 29921 Oakgrove St | 48082 | Janice Moon |
| 1138885 | 13-001941 | 5/7/2013 | 5/28/2013 | 6/4/2013 | Oakland | Auburn Hills | 3146 Margaret St | 48326 | Mary T. Hickey |
| 1138884 | 13-001768 | 5/7/2013 | 5/28/2013 | 6/7/2013 | Macomb | Harrison Twp. | 39434 Chart St | 48045 | Jeffrey A. Elgert Jr. |
| 1138883 | 13-004760 | 5/7/2013 | 5/28/2013 | 6/4/2013 | Oakland | Southfield | 30082 Marshall St | 48076 | Kristy L. Burton |
| 1138882 | 13-003849 | 5/7/2013 | 5/28/2013 | 6/7/2013 | Macomb | Clinton Township | 19773 Stafford St | 48035 | Charles J. Hubner III |
| 1138880 | 13-001610 | 5/7/2013 | 5/28/2013 | 6/4/2013 | Oakland | Waterford | 1082 Meadowcrest Dr | 48327 | Michael Andrew Clarke |
| 1138879 | 13-001863 | 5/7/2013 | 5/28/2013 | 6/4/2013 | Oakland | Ferndale | 1406 Pearson St | 48220 | Mark Mignot |
| 1138875 | 13-003823 | 5/7/2013 | 5/28/2013 | 6/4/2013 | Oakland | Pontiac | 690 Stanley Ave | 48340 | Patrick O. Bell |
| 1138867 | 13-004280 | 5/7/2013 | 5/28/2013 | 6/4/2013 | Oakland | Oak Park | 23140 Wildwood St | 48237 | Sharon D. Lewis |
| 1138867 | 13-001704 | 5/7/2013 | 5/28/2013 | 6/7/2013 | Macomb | Eastpointe | 23816 Almond | 48021 | Michael Simmons |
| 1138859 | 13-001999 | 5/7/2013 | 5/28/2013 | 6/7/2013 | Macomb | Saint Clair Shores (macomb) | 29924 Oakgrove St | 48082 | David R Eckert |
| 1138846 | 682.2648 | 5/7/2013 | 5/28/2013 | 6/7/2013 | Macomb | Clinton Township | 40742 Michael St | 48038 | John C. Marrocco |
| 1138840 | 13-006019 | 5/7/2013 | 5/28/2013 | 6/7/2013 | Macomb | Warren | 24724 Masch Ave | 48091 | Estate of Michael G. Popham |
| 1138820 | 13-002734 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Wayne | Detroit | 7446 Rosemont Ave | 48228 | Leonard Pula |
| 1138830 | 13-004233 | 5/7/2013 | 5/28/2013 | 6/6/2013 | Wayne | Wyandotte | 1426 23rd St | 48192 | Lawrence J. Hoover |
| 1138836 | 13-003625 | 5/7/2013 | 5/28/2013 | 6/4/2013 | Oakland | Bloomfield Hills | 7440 Duval Dr | 48301 | Carmen A. Rome |
| 1138142 | 13-000490 | 5/6/2013 | 5/27/2013 | 6/4/2013 | Midland | Midland | 848 West Stewart Rd | 48640 | Denise A Rezler |
| 1138411 | 13-004174 | 5/6/2013 | 5/27/2013 | 6/5/2013 | Jackson | Jackson | 339 South Dettman Rd | 49203 | William C. Golba |
| 1138405 | 13-002526 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Saint Clair | Clay Township | 9996 Tashmoo Lane Unit 2 | 48001 | William Bakeman |
| 1138398 | 13-003612 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Allegan | Otsego | 1882 Jefferson Rd | 49078 | Shirley J. Bowe |
| 1138394 | 13-000486 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Berrien | Benton Harbor | 1760 Fairplain Ave | 49022 | Sean E Banyon |
| 1138193 | 13-003248 | 5/6/2013 | 5/27/2013 | 6/5/2013 | Livingston | Howell | 2100 East Allen Rd | 48855 | Shelly D. Green |
| 1138459 | 13-001186 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Washtenaw | Ypsilanti | 2058 Moeller Ave | 48198 | Thomas W. Ferrett |
| 1138455 | 13-002697 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Wayne | Harper Woods | 19621 Fleetwood Unit 53 | 48225 | Janet Kocian |
| 1138449 | 13-004162 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Ingham | Lansing | 1315 West Maple St | 48915 | Melody Angel |
| 1138448 | 13-004424 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Berrien | Niles | 609 Riverview | 49120 | Theodora E. Kella |
| 1138445 | 12-511313 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Berrien | Stevensville | 4361 Carpet St | 49127 | Jacqueline Karyl Allen |
| 1138443 | 13-003800 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Saint Clair | Riley | 2630 Reeves Rd | 48041 | Michael J. Looney |
| 1138428 | 13-004648 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Saint Clair | Marine City | 166 South Belle River Ave | 48039 | Brian S. Arnold |
| 1138434 | 13-002374 | 5/6/2013 | 5/27/2013 | 6/5/2013 | Jackson | Jackson | 4677 Seymour Rd | 49201 | Christopher Seelinger |
| 1138657 | 13-003135 | 5/6/2013 | 5/27/2013 | 6/4/2013 | Oakland | Ortonville | 1814 South Hadley Rd | 48462 | Mary L. Billow |
| 1138653 | 13-001576 | 5/6/2013 | 5/27/2013 | 6/7/2013 | Macomb | Warren | 20835 Cunningham Ave | 48091 | Keisha T. Townsend |
| 1138650 | 13-001545 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Calhoun | Olivet (calhoun) | 25765 R Dr North | 49076 | Lisa Marshall |
| 1138641 | 13-001657 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Wayne | Taylor | 7601 Campbell St | 48180 | Judith L. Roberts |
| 1138603 | 13-004635 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Wayne | Detroit | 14587 Stahelin Ave | 48223 | Tomika Black |
| 1138580 | 13-001505 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Wayne | Dearborn Heights | 4952 Clippert St | 48125 | Tracy Sugg |
| 1138576 | 13-000603 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Wayne | Inkster | 30033 Hazelwood St | 48141 | Karen A. Sharpe |
| 1138575 | 13-000104 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Wayne | Detroit | 18990 Mendota St | 48221 | Kenneth Moore |
| 1138574 | 12-514040 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Wayne | Detroit | 8200 East Jefferson Ave Unit 124 | 48214 | Tammy S. Porter |
| 1138525 | 12-514028 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Wayne | Detroit | 15729 Biltmore St | 48227 | Fern D. Saxton |
| 1138527 | 12-510529 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Wayne | Redford | 23451 Riverpark | 48239 | Clifton S. Richardson Jr. |
| 1138531 | 12-000647 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Wayne | Detroit | 14230 Saint Marys St | 48227 | Rico Molette |
| 1138535 | 12-513045 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Wayne | Inkster | 1505 Wellesley | 48141 | Kim Alisa Ramsey |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1138536 | 13-003451 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Wayne | Dearborn | 4741 Horger St | 48126 | Allan Sareini |
| 1138537 | 13-003866 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Wayne | Detroit | 16664 Strathmoor St | 48235 | Lakia M. Wilson |
| 1138539 | 12-510211 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Wayne | Westland | 38078 Greenwood St Unit 111 | 48185 | Sandra J. Christie |
| 1138540 | 12-513179 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Wayne | Detroit | 15049 Cedargrove St | 48205 | Michelle R. Ball |
| 1138669 | 671.3474 | 5/6/2013 | 5/27/2013 | 6/4/2013 | Oakland | Rochester Hills | 2621 Weaverton | 48307 | Anne E. Campbell |
| 1138668 | 671.1379 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Wayne | Grosse Ile | 20803 West River Rd | 48138 | Michael Wilkinson |
| 1138666 | 12-512997 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Calhoun | Battle Creek | 500 Morgan Rd East | 49017 | Ryan P. Dawe |
| 1138665 | 13-005884 | 5/6/2013 | 5/27/2013 | 6/6/2013 | Wayne | Detroit | 19235 Houghton | 48219 | Nathan Rosen |
| 1138174 | 13-004525 | 5/5/2013 | 5/26/2013 | 6/5/2013 | Clinton | Saint Johns | 510 East McConnell St | 48879-1921 | Tristan M. Spierling |
| 1138223 | 13-002377 | 5/5/2013 | 5/26/2013 | 6/6/2013 | Eaton | Grand Ledge | 12321 Benton Rd | 48837 | Kenneth A. Speigl |
| 1138178 | 310.9281 | 5/5/2013 | 5/26/2013 | 6/5/2013 | Lapeer | Lapeer | 3485 Reamer Dr | 48446 | Paula L. Miller |
| 1138310 | 13-004605 | 5/5/2013 | 5/26/2013 | 6/5/2013 | Clinton | Laingsburg | 6019 Twin Oaks Dr | 48848 | Natalie Krot |
| 1138446 | 13-004558 | 5/5/2013 | 5/26/2013 | 6/5/2013 | Lapeer | Attica | 3203 North Lake Pleasant Rd | 48412 | John MD Edgar |
| 1138404 | 13-003899 | 5/4/2013 | 5/25/2013 | 6/6/2013 | Calhoun | Battle Creek | 11 Sunnyside Dr | 49015 | Rebecca A. Caswell |
| 1138444 | 13-003833 | 5/4/2013 | 5/25/2013 | 6/6/2013 | Ionia | Ionia | 759 East Main St | 48846 | Ryan K. Burch |
| 1137683 | 13-001251 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Sanilac | Sandusky | 195 Jean St | 48471 | Judy L Sweet |
| 1137501 | 13-003894 | 5/3/2013 | 5/24/2013 | 5/31/2013 | Charlevoix | East Jordan | 5902 Miles Rd | 49727 | Gerald Lloyd Kent Sr. |
| 1137369 | 650.2987 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Van Buren | Bangor | 44838 28th Ave | 49013 | Todd R. Urness |
| 1138153 | 12-512044 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Saint Clair | Port Huron | 1615 6th St | 48060 | Joseph P. Martindale |
| 1138150 | 13-000113 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Kalamazoo | Kalamazoo | 1139 March St | 49001 | James M. Riemens |
| 1138149 | 13-000626 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Saint Clair | Port Huron | 2221 Church St | 48060 | Bradley G Guilds |
| 1138146 | 12-512028 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Ionia | Saranac | 4950 Riverside Dr | 48881 | David A Venneman |
| 1138138 | 13-004243 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Kalamazoo | Kalamazoo | 2125 Homecrest Ave | 49001 | Lisa A. Campbell |
| 1138135 | 13-005215 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Kalamazoo | Kalamazoo | 3011 Nellbert St | 49001 | Christapher Price |
| 1138129 | 13-002368 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Kalamazoo | Kalamazoo | 1493 Remus St | 49004 | Kathi A. Dubois |
| 1138155 | 13-001368 | 5/3/2013 | 5/24/2013 | 5/31/2013 | Muskegon | Muskegon | 1815 Riegler Rd | 49445 | Melissa M. Miller |
| 1138196 | 12-513597 | 5/3/2013 | 5/24/2013 | 6/5/2013 | Kent | Byron Center | 7130 Kelly Lee Dr SW | 49315 | Robert E. Freund |
| 1138188 | 12-512578 | 5/3/2013 | 5/24/2013 | 6/5/2013 | Kent | Grand Rapids | 1040 Webster St NW | 49504 | Chad MacDonald |
| 1138184 | 13-000633 | 5/3/2013 | 5/24/2013 | 6/5/2013 | Kent | Grand Rapids | 1540 Covell Ave NW | 49504 | Anthony Freund |
| 1138390 | 13-004649 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Wayne | Ecorse | 4333 9th St | 48229 | Sindy Pinson |
| 1138392 | 13-004612 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Wayne | Taylor | 6169 McGuire St | 48180 | Thomas Badger |
| 1138407 | 13-004512 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Wayne | Belleville | 7098 Fay Dr Unit 7 | 48111 | Jeffrey M. Cross |
| 1138280 | 12-511632 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Wayne | Detroit | 10018 Grayton St | 48224 | James E. Lowry |
| 1138387 | 13-003741 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Wayne | Detroit | 16205 Westbrook St | 48219 | Myron Jenkins |
| 1138359 | 13-003629 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Wayne | Detroit | 16860 Carlisle St | 48205 | Theresa A Sauter |
| 1138356 | 12-513324 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Wayne | Taylor | 12843 Murray St | 48180 | William W. Mascaro |
| 1138410 | 12-512671 | 5/3/2013 | 5/24/2013 | 6/4/2013 | Oakland | Royal Oak | 4107 Edgeland Ave | 48073 | Ali Mehmetaj |
| 1138412 | 13-000907 | 5/3/2013 | 5/24/2013 | 6/4/2013 | Oakland | Royal Oak | 702 Oakland Ave | 48067 | Kevin Cavanaugh |
| 1138281 | 13-001177 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Wayne | Detroit | 19149 Lauder | 48235 | Floyd Stanley Jr. |
| 1138286 | 13-004168 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Wayne | Livonia | 32149 Oakley St | 48154 | Patricia I. Stadler |
| 1138284 | 13-000585 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Wayne | Dearborn Heights | 5702 Robindale | 48127 | Michele Coram |
| 1138355 | 13-004288 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Wayne | Southgate | 13630 Orchard St | 48195 | Michelle Nichols |
| 1138311 | 13-003863 | 5/3/2013 | 5/24/2013 | 6/6/2013 | Wayne | Detroit | 5756 Neff Ave | 48224 | Janet A. Moch |
| 1138292 | 13-000075 | 5/3/2013 | 5/24/2013 | 6/4/2013 | Oakland | Hazel Park | 1604 East George | 48030 | Virginia Rose |
| 1138433 | 13-004718 | 5/3/2013 | 5/24/2013 | 6/4/2013 | Oakland | Pontiac | 203 West Rutgers Ave | 48340 | Rodney J. Crevier |
| 1138439 | 13-004157 | 5/3/2013 | 5/24/2013 | 6/4/2013 | Oakland | White Lake | 5733 Lou Dr | 48383 | William A. Davis |
| 1138450 | 13-003869 | 5/3/2013 | 5/24/2013 | 6/4/2013 | Oakland | Madison Heights | 28721 Tawas St | 48071 | Anthony Demonaco |
| 1138452 | 13-001281 | 5/3/2013 | 5/24/2013 | 5/31/2013 | Macomb | Clinton Township | 23042 Demley Dr | 48035 | Dominic J. Orlando |
| 1138453 | 13-002620 | 5/3/2013 | 5/24/2013 | 5/31/2013 | Macomb | Sterling Heights | 42842 Sycamore | 48313 | Marjorie L. Loria |
| 1138454 | 13-004282 | 5/3/2013 | 5/24/2013 | 6/4/2013 | Oakland | Hazel Park | 1628 East Harry Ave | 48030 | Lisa L. Mansfield |
| 1138456 | 13-002339 | 5/3/2013 | 5/24/2013 | 6/4/2013 | Oakland | Oxford Twp | 55 West Burdick | 48371 | Shawn Obrien |
| 1138462 | 13-003670 | 5/3/2013 | 5/24/2013 | 5/31/2013 | Macomb | Sterling Heights | 13272 Canal Rd | 48313 | Shawn O'Connor |
| 1138463 | 13-003761 | 5/3/2013 | 5/24/2013 | 6/4/2013 | Oakland | Pontiac | 54 East Fairmount Ave | 48340 | Terrence Ayotte |
| 1138465 | 12-512703 | 5/3/2013 | 5/24/2013 | 5/31/2013 | Macomb | St Clair Shores | 21600 California St | 48080 | Gary H Thompson |
| 1138472 | 12-513226 | 5/3/2013 | 5/24/2013 | 5/31/2013 | Macomb | Eastpointe | 16104 Sprenger Ave | 48021 | Michael R. Kampfer |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1138467 | 13-000579 | 5/3/2013 | 5/24/2013 | 5/31/2013 | Macomb | Eastpointe | 15835 Deerfield Ave | 48021 Toni R. Gruca |
| 1137710 | 13-003304 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Ottawa | Jenison | 8353 Lamplight Dr | 49428 Eric M. Smith |
| 1137706 | 13-002822 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Isabella | Blanchard (isabella) | 5159 South West County Line Rd | 49310 Lori A. Bott |
| 1137701 | 12-512707 | 5/2/2013 | 5/23/2013 | 6/4/2013 | Midland | Midland | 2973 East Hillside Dr | 48640 Angela M. Cross |
| 1137696 | 13-004662 | 5/2/2013 | 5/23/2013 | 6/4/2013 | Midland | Sanford | 133 East Mier Rd | 48657 Ward H. Hess III |
| 1137693 | 13-004988 | 5/2/2013 | 5/23/2013 | 5/31/2013 | Schoolcraft | Manistique | 537 Garden Ave | 49854 Frederick J Makowski |
| 1137685 | 13-004373 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Ottawa | Grand Haven | 1511 Meadow Lane Unit 80 | 49417 Scott Allen Bartels |
| 1137684 | 13-002504 | 5/2/2013 | 5/23/2013 | 6/4/2013 | Midland | Sanford | 578 West Peterson Dr | 48657 Alta Landis |
| 1137293 | 13-002856 | 5/2/2013 | 5/23/2013 | 5/31/2013 | Bay | Pinconning | 171 North Water St | 48650 Sarah J. Lange |
| 1137339 | 326.987 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Berrien | Berrien Springs | 311 West Mars St | 49103 Alfrite W. Mawtuntu |
| 1137341 | 326.9913 | 5/2/2013 | 5/23/2013 | 5/31/2013 | Antrim | Kewadin | 6805 Carin Hwy | 49648 Theresa L. Shananaquet |
| 1137352 | 326.1243 | 5/2/2013 | 5/23/2013 | 6/5/2013 | Jackson | Jackson | 237 North Gorham St | 49202 Tracy W. Foor |
| 1137353 | 401.0059 | 5/2/2013 | 5/23/2013 | 6/5/2013 | Clare | Harrison | 1321 East Long Lake Ave | 48625 Shai Grossman |
| 1137794 | 326.5931 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Ingham | Lansing | 1333 Prospect St | 48912 Leisa Dierdorf-Lessard |
| 1137745 | 13-003929 | 5/2/2013 | 5/23/2013 | 6/5/2013 | Livingston | Brighton | 6722 Herbst Rd | 48114 Kevin Goulette |
| 1137711 | 13-001148 | 5/2/2013 | 5/23/2013 | 6/5/2013 | Clare | Harrison | 450 Lone Pine Rd | 48625 Khristine M. Straight |
| 1137861 | 13-001826 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Berrien | Niles | 233 Green Gables St | 49120 Cynthia L. Quiggle |
| 1137867 | 12-513155 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Monroe | Carleton | 673 Ford Rd | 48117 Aaron W Hickey |
| 1137891 | 671.3618 | 5/2/2013 | 5/23/2013 | 6/5/2013 | Cass | Dowagiac | 305 North Front St | 49047 Brenda Kay Blue |
| 1137899 | 13-001977 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Monroe | Monroe | 534 Bentley Dr | 48162 Delores R. Boyce |
| 1137894 | 310.3013 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Monroe | Temperance | 4660 Saint Anthony Rd | 48182 Matthew L. Torongeau |
| 1137931 | 13-004696 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Ingham | Mason | 4493 West Barnes Rd | 48854 Kathleen L. Luce |
| 1137902 | 13-000412 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Saint Clair | Marine City | 204 N Market | 48039 Michael P. Maximiux |
| 1137908 | 13-001724 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Saint Clair | Port Huron | 2030 Poplar St | 48060 Jennifer M. Robertson |
| 1137915 | 326.3652 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Calhoun | Battle Creek | 587 Capital Ave SW | 49015 Luis Garcia |
| 1137965 | 13-000828 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Ingham | Holt | 4803 Tartan Lane | 48842 Robert John Slocombe |
| 1137945 | 13-004577 | 5/2/2013 | 5/23/2013 | 6/5/2013 | Jackson | Jackson | 1305 North Waterloo St | 49202 Patrick D. Griffith |
| 1138190 | 13-001816 | 5/2/2013 | 5/23/2013 | 5/31/2013 | Macomb | Warren | 3930 Garrick Ave | 48091 Tracy Lynn Davidson |
| 1138189 | 13-003085 | 5/2/2013 | 5/23/2013 | 6/4/2013 | Oakland | Southfield | 30260 Southfield Ste 170 | 48076 Tracy Miller |
| 1138181 | 13-001328 | 5/2/2013 | 5/23/2013 | 6/4/2013 | Oakland | Lake Orion | 927 Hidden Creek | 48362 Kendra Scheppelmann |
| 1138045 | 13-001000 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Saint Joseph | Centreville | 456 West Burr Oak St | 49032 Lynelle Peterson |
| 1138064 | 13-001979 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Wayne | Detroit | 16630 Lesure St | 48235 Freddie Mathews |
| 1138065 | 13-004137 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Wayne | Belleville | 44450 Willow Rd | 48111 Mr. Earl Schumake |
| 1138066 | 12-512583 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Wayne | Wyandotte | 2102 9th St | 48192 Keith Crosato |
| 1138220 | 13-001470 | 5/2/2013 | 5/23/2013 | 5/31/2013 | Macomb | Armada | 70160 Hicks Rd | 48005 Richard J. Steakley |
| 1137970 | 12-511037 | 5/2/2013 | 5/23/2013 | 6/5/2013 | Jackson | Jackson | 400 Park Rd | 49203 Kellie Sue Fitzpatrick |
| 1138027 | 13-000624 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Saint Joseph | Sturgis | 60398 Lincoln St | 49091 Todd R. Yoder |
| 1138028 | 13-002509 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Ingham | Lansing | 1900 Old Oakland Ave | 48915 Estate of Robert Horka |
| 1138030 | 362.8711 | 5/2/2013 | 5/23/2013 | 5/31/2013 | Macomb | Warren | 25251 Firwood | 48089 Helen Ferwerda |
| 1138071 | 12-512936 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Wayne | Dearborn | 3440 Alice St | 48124 Christine Murphy |
| 1138032 | 13-003042 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Ingham | Stockbridge | 3344 North M-52 | 49285 Connie Ejarque |
| 1138034 | 209.7707 | 5/2/2013 | 5/23/2013 | 5/31/2013 | Macomb | Warren | 22736 Heussner | 48089 Gina Marie Bowers |
| 1138123 | 13-001385 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Wayne | Livonia | 20337 Brentwood | 48152 Pauline K. Slezak |
| 1138099 | 13-000133 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Wayne | Dearborn | 24534 Chicago St | 48124 Marianne L Malek |
| 1138035 | 13-000586 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Ingham | Lansing | 1836 Wesley Pl | 48906 Nichole Hearn |
| 1138141 | 426.3983 | 5/2/2013 | 5/23/2013 | 5/30/2013 | Wayne | Detroit | 20115 Ardmore St | 48235 Bernard J. Wells |
| 1138159 | 13-003040 | 5/2/2013 | 5/23/2013 | 5/31/2013 | Macomb | Shelby Township | 5091 Mesa Dr Unit 18 | 48316 Jason D. Kent |
| 1138162 | 13-005787 | 5/2/2013 | 5/23/2013 | 6/4/2013 | Oakland | Farmington | 32010 Grand River Ave Unit 37 Bldg B | 48336 John Traut |
| 1138194 | 13-004745 | 5/2/2013 | 5/23/2013 | 5/31/2013 | Macomb | Fraser | 33742 Fraser Ave | 48026 William D. Gill |
| 1138195 | 12-513339 | 5/2/2013 | 5/23/2013 | 5/31/2013 | Macomb | Sterling Heights | 40114 Regency Dr | 48313 Ronald Rice |
| 1137371 | 326.9816 | 5/1/2013 | 5/22/2013 | 5/31/2013 | Saginaw | Saginaw | 2308 Nebraska Ave | 48601 Jammie M. Henige |
| 1137367 | 12-510835 | 5/1/2013 | 5/22/2013 | 6/4/2013 | Newaygo | Paris (newaygo) | 7704 13 Mile Rd | 49338 Steven F. Lawrence |
| 1137365 | 326.7832 | 5/1/2013 | 5/22/2013 | 5/31/2013 | Osceola | Lake (Osceola) | 4359 Clareola Ave | 48632 Andrew J. Dziengelewski |
| 1137358 | 13-002396 | 5/1/2013 | 5/22/2013 | 5/31/2013 | Oscoda | Mio | 151 Nash Dr | 48647 Grace E Kesterke |
| 1137354 | 200.8351 | 5/1/2013 | 5/22/2013 | 5/29/2013 | Kent | Grand Rapids | 2509 Ashville Dr NE | 49525 Vita C. Nederveld |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1137346 | 326.9819 | 5/1/2013 | 5/22/2013 | 5/29/2013 Genesee | Flint | 2828 Concord St | 48504 | Victoria V. Amerson |
| 1137332 | 326.9805 | 5/1/2013 | 5/22/2013 | 5/29/2013 Genesee | Burton | 4314 Lippincott Blvd | 48519 | Carrie Ryder |
| 1137283 13-002413 | | 5/1/2013 | 5/22/2013 | 5/29/2013 Iosco | Oscoda | 8120 2nd St Apartment C Unit 297 | 48750 | Caryl Wratchford |
| 1137255 | 650.3378 | 5/1/2013 | 5/22/2013 | 5/29/2013 Genesee | Clio | 6073 West Dodge Rd | 48420 | Eunice B. Ratcliffe |
| 1137185 13-003958 | | 5/1/2013 | 5/22/2013 | 5/30/2013 Otsego | Gaylord | 6133 Hatch Dr | 49735 | Alan P. Hughes |
| 1137182 | 326.9833 | 5/1/2013 | 5/22/2013 | 5/31/2013 Saginaw | St. Charles | 212 Sunview Dr | 48655 | Donald L. Sharkey |
| 1137181 | 326.9768 | 5/1/2013 | 5/22/2013 | 5/31/2013 Saginaw | Saginaw | 3310 Flamingo Dr | 48601 | Shirley J. Washington |
| 1137174 | 326.4027 | 5/1/2013 | 5/22/2013 | 5/31/2013 Saginaw | Saginaw | 615 Vermont St | 48602 | Mark J. Priebe |
| 1136917 13-001445 | | 5/1/2013 | 5/22/2013 | 5/29/2013 Benzie | Thompsonville | 7306 2nd St | 49683 | Howard F Smith |
| 1137564 13-003068 | | 5/1/2013 | 5/22/2013 | 5/29/2013 Lapeer | Brown City (lapeer) | 7620 Burnside Rd | 48416 | Jeffrey Lynn Smith |
| 1137548 12-511550 | | 5/1/2013 | 5/22/2013 | 5/29/2013 Shiawassee | Vernon | 212 Olive St | 48476-9125 | Matthew S Shafer |
| 1137537 12-511970 | | 5/1/2013 | 5/22/2013 | 5/30/2013 Marquette | Gwinn | 72 South County Rd 553 | 49841 | Michael D. Sirois |
| 1137700 12-513325 | | 5/1/2013 | 5/22/2013 | 5/29/2013 Kent | Alto | 6969 Bushwoods Dr South East | 49302 | Kathy Parker |
| 1137672 13-001410 | | 5/1/2013 | 5/22/2013 | 5/30/2013 Wayne | Lincoln Park | 4221 Agnes Lane | 48146 | Misty York |
| 1137675 13-004410 | | 5/1/2013 | 5/22/2013 | 5/29/2013 Cass | Niles (cass) | 32452 US Hwy 12 | 49120 | Ward T. Pollock Sr. |
| 1137678 12-510352 | | 5/1/2013 | 5/22/2013 | 5/30/2013 Saint Clair | Port Huron | 3407 Gratiot Ave | 48060 | Steven Friend |
| 1137681 13-000090 | | 5/1/2013 | 5/22/2013 | 5/31/2013 Gladwin | Beaverton | 5300 Heron Cove | 48612 | Jared J. Nickel |
| 1137687 12-513051 | | 5/1/2013 | 5/22/2013 | 5/31/2013 Muskegon | Muskegon | 1064 Albert Ave | 49442 | Charise D. Taylor |
| 1137682 13-004176 | | 5/1/2013 | 5/22/2013 | 5/30/2013 Branch | Coldwater | 63 Elm St | 49036 | Matthew S. Murphy |
| 1137694 13-002418 | | 5/1/2013 | 5/22/2013 | 5/31/2013 Muskegon | Twin Lake | 740 West Madison Rd | 49457 | Brent A. Eckhardt |
| 1137691 13-000588 | | 5/1/2013 | 5/22/2013 | 5/31/2013 Muskegon | Muskegon | 821 South Broton Rd | 49442 | Gregory Russell Jr. |
| 1137797 13-004347 | | 5/1/2013 | 5/22/2013 | 5/31/2013 Saginaw | Saginaw | 713 South Oakley St | 48602 | Shawntea S Perez |
| 1137796 13-005720 | | 5/1/2013 | 5/22/2013 | 5/30/2013 Wayne | Inkster | 3907 Bayhan St | 48141 | Lawrence M. Garner |
| 1137741 | 326.9145 | 5/1/2013 | 5/22/2013 | 5/29/2013 Genesee | Montrose | 9108 North Seymour Rd | 48457 | Daniel Stroup |
| 1137719 | 326.5501 | 5/1/2013 | 5/22/2013 | 5/30/2013 Wayne | Allen Park | 14533 Keppen | 48101 | Martin C. Ennis III |
| 1137718 13-003273 | | 5/1/2013 | 5/22/2013 | 5/29/2013 Kent | Cedar Springs | 335 Jeffrey St | 49319 | Kimberly A. Simbro |
| 1137712 | 326.134 | 5/1/2013 | 5/22/2013 | 5/29/2013 Genesee | Flint | 2742 Wolcott | 48504 | Gregory T. McKay Jr. |
| 1137708 13-003123 | | 5/1/2013 | 5/22/2013 | 5/31/2013 Arenac | Pinconning (arenac) | 5943 Huron Rd | 48650 | Paul Brown |
| 1137805 13-005237 | | 5/1/2013 | 5/22/2013 | 5/30/2013 Wayne | Detroit | 12862 Riad St | 48224 | Robert Walker IV |
| 1137800 13-006120 | | 5/1/2013 | 5/22/2013 | 5/30/2013 Wayne | Westland | 451 Filbert | 48186 | Michael J Smith |
| 1137848 12-513467 | | 5/1/2013 | 5/22/2013 | 5/31/2013 Saginaw | Saginaw | 1712 Lawerence St | 48602 | Catherine J. Trybulski |
| 1137830 13-002759 | | 5/1/2013 | 5/22/2013 | 5/31/2013 Saginaw | Saginaw | 141 South Carolina St | 48602 | Daniel J. Villanueva |
| 1137808 12-513385 | | 5/1/2013 | 5/22/2013 | 5/30/2013 Wayne | Taylor | 8014 Birch St | 48180 | Paul K. Sherby |
| 1137807 13-003081 | | 5/1/2013 | 5/22/2013 | 5/30/2013 Wayne | Flat Rock (wayne) | 27965 Cahill Rd | 48134 | Loretta Niesen |
| 1137955 13-001025 | | 5/1/2013 | 5/22/2013 | 5/29/2013 Genesee | Flint | 632 Waldman Ave | 48507 | Connie Williams-Jarrell |
| 1137952 13-001094 | | 5/1/2013 | 5/22/2013 | 5/31/2013 Macomb | Clinton Township | 34317 Lipke St | 48035 | George N Coker Jr. |
| 1137951 13-000587 | | 5/1/2013 | 5/22/2013 | 6/4/2013 Oakland | Madison Heights | 896 East Dallas | 48071 | Cheryl Sturtz |
| 1137948 13-004020 | | 5/1/2013 | 5/22/2013 | 5/29/2013 Genesee | Mount Morris | 3262 West Stanley Rd | 48458 | Patricia A. Grant |
| 1137947 | 326.9878 | 5/1/2013 | 5/22/2013 | 5/30/2013 Wayne | Dearborn Heights | 8535 Lenore St | 48127 | Regina Phillips |
| 1137946 13-000911 | | 5/1/2013 | 5/22/2013 | 5/29/2013 Genesee | Montrose | 11290 Mckinley Rd | 48457 | Harrison Barber II |
| 1137944 12-511184 | | 5/1/2013 | 5/22/2013 | 6/4/2013 Oakland | Waterford | 6451 Elizabeth Lake Rd | 48327 | Diane Fletcher |
| 1137940 12-513314 | | 5/1/2013 | 5/22/2013 | 5/31/2013 Macomb | Clinton Township | 42013 Toddmark Lane Apt 5 Bldg 2 | 48038 | Enver Obic |
| 1137938 13-003751 | | 5/1/2013 | 5/22/2013 | 5/31/2013 Macomb | Clinton Township | 23636 Carlington St | 48036 | Gynah L. Rouse |
| 1137937 12-513309 | | 5/1/2013 | 5/22/2013 | 5/31/2013 Macomb | Clinton Township | 14086 Hendricks Ave | 48089 | Jody L. Williams |
| 1137933 12-514010 | | 5/1/2013 | 5/22/2013 | 6/4/2013 Oakland | Auburn Hills | 2902 Churchill Rd | 48326 | Donnie R McDaniel |
| 1137930 12-513749 | | 5/1/2013 | 5/22/2013 | 5/31/2013 Macomb | St Clair Shores | 19519 Chalon St | 48080 | Elisha Ables |
| 1137920 12-513931 | | 5/1/2013 | 5/22/2013 | 5/29/2013 Genesee | Flint | 5472 East Coldwater Rd | 48506 | Frederick J. Perakovic |
| 1137917 13-000701 | | 5/1/2013 | 5/22/2013 | 5/29/2013 Genesee | Flint | 3105 Old Farm Ct | 48507-1245 | Erica Thomas-Hall |
| 1137916 12-510987 | | 5/1/2013 | 5/22/2013 | 5/29/2013 Genesee | Flint | 1065 River Forest Dr | 48532 | Judith R. Hall |
| 1137903 13-001731 | | 5/1/2013 | 5/22/2013 | 5/31/2013 Saginaw | Saginaw | 1618 Durand St | 48602 | Laura Louchart |
| 1137892 13-004555 | | 5/1/2013 | 5/22/2013 | 5/30/2013 Wayne | Detroit | 13782 Allonby St | 48227 | Andrew Henry |
| 1137890 13-004506 | | 5/1/2013 | 5/22/2013 | 5/30/2013 Wayne | Detroit | 8576 Mark Twain St | 48228 | Andrew Henry |
| 1137877 13-005699 | | 5/1/2013 | 5/22/2013 | 5/30/2013 Wayne | Detroit | 7691 Auburn | 48224 | Nathan Rosen |
| 1137870 | 231.9365 | 5/1/2013 | 5/22/2013 | 6/4/2013 Oakland | West Bloomfield | 4606 Strandwyck Rd | 48322 | Tisha James |
| 1137868 12-512508 | | 5/1/2013 | 5/22/2013 | 5/30/2013 Wayne | Detroit | 15025 Whitcomb | 48227 | Patsy Holder |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1137865 | 362.8691 | 5/1/2013 | 5/22/2013 | 5/30/2013 | Wayne | Canton | 1691 Aberdeen | | 48187 Joseph M. Donoghue |
| 1169455 | 10 | 5/1/2013 | 5/22/2013 | 5/29/2013 | Genesee | | Not Available | | Connie Williams-Jarrell |
| 1137292 13-003922 | | 4/30/2013 | 5/21/2013 | 5/30/2013 | Monroe | Monroe | 1227 Bentley Dr | | 48162 Jeffrey Borrusch |
| 1137175 | 326.5562 | 4/30/2013 | 5/21/2013 | 5/30/2013 | Monroe | Lambertville (Monroe) | 7252 Douglas Rd | | 48144 George Brady |
| 1137309 13-004861 | | 4/30/2013 | 5/21/2013 | 5/30/2013 | Montcalm | Howard City | 8691 Huron Dr | | 49329 Patti Boerman |
| 1137554 12-511987 | | 4/30/2013 | 5/21/2013 | 5/30/2013 | Wayne | Romulus | 30406 Dorset | | 48174 Yvonne Bates |
| 1137670 13-004116 | | 4/30/2013 | 5/21/2013 | 5/30/2013 | Wayne | Redford | 15814 Winston | | 48239 Joseph M McDonald |
| | | | | | | | | | |
| 1137636 13-002432 | | 4/30/2013 | 5/21/2013 | 5/28/2013 | Oakland | Novi | 20948 E Glenhaven Circle Unit 50 Bldg, 10 | | 48167 Robin M. Reichwage |
| 1137502 13-000434 | | 4/30/2013 | 5/21/2013 | 5/31/2013 | Macomb | Warren | 14072 Lachene | | 48088 Susan Shopinski |
| 1137497 13-002435 | | 4/30/2013 | 5/21/2013 | 5/30/2013 | Wayne | Detroit | 4223 Bishop St | | 48224 Najee M. Snorden |
| 1137705 13-002130 | | 4/30/2013 | 5/21/2013 | 5/28/2013 | Oakland | Rochester Hills | 3045 Angara Dr | | 48309 Justin Hundich |
| 1137703 13-002049 | | 4/30/2013 | 5/21/2013 | 5/28/2013 | Oakland | Southfield | 25456 Saint James St Unit 171 Bldg, 18 | | 48075 Lester Deguzman |
| 1137698 13-001827 | | 4/30/2013 | 5/21/2013 | 5/30/2013 | Wayne | Detroit | 9164 Haverhill St | | 48224 John E Gardner |
| 1137692 13-004364 | | 4/30/2013 | 5/21/2013 | 5/30/2013 | Wayne | Redford | 18639 Delaware Ave | | 48240 Richard C. Johnson |
| 1137732 13-003310 | | 4/30/2013 | 5/21/2013 | 5/31/2013 | Macomb | Saint Clair Shores (macomb) | 23111 Harmon St | | 48080 Joseph M. Triglia |
| 1137075 | 326.9656 | 4/29/2013 | 5/20/2013 | 5/28/2013 | Midland | Midland | 1900 Isabella St | | 48640 Jared L. Berryhill |
| 1137327 | 326.9766 | 4/29/2013 | 5/20/2013 | 5/30/2013 | Washtenaw | Ypsilanti | 970 Hawthorne | | 48198 Larry A. Reeves |
| 1137188 13-000193 | | 4/29/2013 | 5/20/2013 | 5/30/2013 | Montcalm | Vestaburg | 4300 North Douglas Rd | | 48891 Jeana Bass |
| 1137258 13-004163 | | 4/29/2013 | 5/20/2013 | 5/30/2013 | Ingham | Lansing | 634 South Hayford Ave | | 48912 Joseph Alexander Jr. |
| 1137257 13-004972 | | 4/29/2013 | 5/20/2013 | 5/30/2013 | Saint Clair | Columbus | 7647 Rattle Run Rd | | 48063 Reginald J. Psciuk |
| 1137272 13-005313 | | 4/29/2013 | 5/20/2013 | 5/30/2013 | Ingham | Lansing | 6033 Bishop Rd | | 48911 Scott M. Monette |
| 1137265 13-000475 | | 4/29/2013 | 5/20/2013 | 5/30/2013 | Ingham | Lansing | 4628 Laurie Lane | | 48910 Mark Gifford |
| 1137289 13-004106 | | 4/29/2013 | 5/20/2013 | 5/29/2013 | Jackson | Jackson | 3544 Myers Ct | | 49203 Ryan Rudloff |
| 1137279 12-512728 | | 4/29/2013 | 5/20/2013 | 5/30/2013 | Washtenaw | Saline | 410 N Ann Arbor St. | | 48176 Betty Lou Ormsby |
| 1137274 13-004249 | | 4/29/2013 | 5/20/2013 | 5/30/2013 | Ingham | Holt | 3754 Calypso Rd | | 48842 Benjamin R. Holzhausen |
| 1137411 | 326.8596 | 4/29/2013 | 5/20/2013 | 5/30/2013 | Wayne | Detroit | 18652 Stoepel | | 48221 Troy M. Hairston |
| 1137436 | 671.3465 | 4/29/2013 | 5/20/2013 | 5/31/2013 | Macomb | Saint Clair Shores (Macomb) | 21916 Grand Lake | | 48080 Charles G. Pniewski |
| 1137429 | 326.9874 | 4/29/2013 | 5/20/2013 | 5/30/2013 | Wayne | Detroit | 20183 Stansbury St | | 48235 Flora I. Moore |
| 1137428 | 326.5916 | 4/29/2013 | 5/20/2013 | 5/30/2013 | Wayne | Detroit | 15272 Saratoga | | 48205 Patricia Allen |
| 1137485 12-513073 | | 4/29/2013 | 5/20/2013 | 5/30/2013 | Wayne | Detroit | 19224 Wexford St | | 48234 Lorene L. Sanders |
| 1137479 13-001028 | | 4/29/2013 | 5/20/2013 | 5/30/2013 | Wayne | Canton | 44330 S Umberland Circle | | 48187 Erik G. Scandrett |
| 1137465 13-004058 | | 4/29/2013 | 5/20/2013 | 5/30/2013 | Wayne | Livonia | 30840 Schoolcraft Rd | | 48150 Brian Kittleson |
| 1137463 13-003184 | | 4/29/2013 | 5/20/2013 | 5/31/2013 | Chippewa | Sault Sainte Marie | 7770 East Six Mile Rd | | 49783 Amy M. Ryan |
| 1137462 13-001426 | | 4/29/2013 | 5/20/2013 | 5/30/2013 | Wayne | Livonia | 29723 Lamar Lane | | 48152 Michael Schlegel |
| 1137442 13-000661 | | 4/29/2013 | 5/20/2013 | 5/30/2013 | Wayne | Detroit | 6857 Rosemont Ave | | 48228 Gloria McSwain |
| 1137492 13-000665 | | 4/29/2013 | 5/20/2013 | 5/31/2013 | Macomb | Center Line | 7544 Coolidge | | 48015 Ali Alayan |
| 1137507 13-000148 | | 4/29/2013 | 5/20/2013 | 5/30/2013 | Calhoun | Battle Creek | 27 Richards Pl | | 49015 Loistine Washington-Sain |
| 1137515 13-002963 | | 4/29/2013 | 5/20/2013 | 5/31/2013 | Macomb | Center Line | 7501 State Park | | 48015 Carl D. Fustin |
| 1137508 13-001212 | | 4/29/2013 | 5/20/2013 | 5/31/2013 | Macomb | Warren | 28234 Universal Dr Unit 71 | | 48092 Robert E Makara |
| 1137516 13-002809 | | 4/29/2013 | 5/20/2013 | 5/28/2013 | Oakland | White Lake | 5021 Lakeborn Dr | | 48383 Thomas J. Knurick |
| 1137523 13-001118 | | 4/29/2013 | 5/20/2013 | 5/31/2013 | Macomb | Clinton Township | 35411 Hickory Woods Dr Suite 1 Unit 66 Bldg 6 | | 48035 Michael Newson |
| 1136872 13-003037 | | 4/28/2013 | 5/19/2013 | 5/29/2013 | Clinton | Lansing (clinton | 1205 Northcrest Rd | | 48906 Jodi Keck |
| 1136919 12-514031 | | 4/28/2013 | 5/19/2013 | 5/29/2013 | Clinton | Lansing (clinton | 15040 Glencrest Dr | | 48906 Jennifer Livermore |
| 1137295 13-005609 | | 4/28/2013 | 5/19/2013 | 5/29/2013 | Lapeer | Imlay City | 8634 Petz Rd | | 48444 Sharold Wagner |
| 1137312 13-003082 | | 4/28/2013 | 5/19/2013 | 5/29/2013 | Lapeer | Metamora | 3540 Herd Rd | | 48455 Laverne D. Iid |
| 1136854 13-002775 | | 4/27/2013 | 5/18/2013 | 5/29/2013 | Shiawassee | Owosso | 903 Grand Ave | | 48867 Paul R. Stewart II |
| 1136582 | 650.2918 | 4/26/2013 | 5/17/2013 | 5/28/2013 | Midland | Midland | 1403 West Hines St | | 48640 Scott M. Seebeck |
| 1136553 12-512004 | | 4/26/2013 | 5/17/2013 | 5/30/2013 | Saint Clair | Twp Of Kimball | 2993 Bob White Unit 20 | | 48074 Angela L. Mount |
| 1136262 13-002104 | | 4/26/2013 | 5/17/2013 | 5/30/2013 | Kalamazoo | Kalamazoo | 2821 Broadway Ave | | 49008 Kimberly G Thomas |
| 1136867 13-005164 | | 4/26/2013 | 5/17/2013 | 5/30/2013 | Kalamazoo | Climax | 15553 E S Ave | | 49034 Eric Woods |
| 1136806 12-512751 | | 4/26/2013 | 5/17/2013 | 5/30/2013 | Van Buren | South Haven | 15320 M-140 Hwy | | 49090 Dale G. Smothers |
| 1137057 13-000014 | | 4/26/2013 | 5/17/2013 | 5/29/2013 | Genesee | Grand Blanc | 6279 Porter | | 48439 Deeanna L. Fox |
| 1137056 13-000485 | | 4/26/2013 | 5/17/2013 | 5/30/2013 | Kalamazoo | Kalamazoo | 612 Ira Ave | | 49048 Alma J. Powers |

| 1137052 | 13-003190 | 4/26/2013 | 5/17/2013 | 5/29/2013 | Genesee | Swartz Creek | 5074 School St | 48473 | Ronald E. Blunt Jr. |
|---------|-----------|-----------|-----------|-----------|---------|--------------|----------------|-------|---------------------|
| 1137031 | 13-004911 | 4/26/2013 | 5/17/2013 | 5/30/2013 | Kalamazoo | Portage | 5590 Briarhill Ct | 49024 | Don Zhang |
| 1137036 | 13-002728 | 4/26/2013 | 5/17/2013 | 5/30/2013 | Kalamazoo | Kalamazoo | 3608 Pontiac Ave | 49006 | Michael S. Goodrich |
| 1137085 | 13-001945 | 4/26/2013 | 5/17/2013 | 5/29/2013 | Kent | Wyoming | 2865 Highgate Ave SW | 49509 | Molly Kronberg |
| 1137083 | 13-001047 | 4/26/2013 | 5/17/2013 | 5/29/2013 | Kent | Grand Rapids | 413 Burton St SE | 49507 | Frank Davis Jr. |
| 1137082 | 650.2079 | 4/26/2013 | 5/17/2013 | 5/30/2013 | Wayne | Livonia | 15063 Ellen Dr | 48154 | Raymond J. Wise |
| 1137248 | 426.3731 | 4/26/2013 | 5/17/2013 | 5/30/2013 | Wayne | Trenton | 2508 West Jefferson Ave | 48183 | Emily M. Neufer |
| 1137190 | 326.5703 | 4/26/2013 | 5/17/2013 | 5/30/2013 | Wayne | Detroit | 11129 Roxbury St | 48224 | Audrey Stephens-Watts |
| 1137061 | 326.3993 | 4/26/2013 | 5/17/2013 | 5/24/2013 | Presque Isle | Rogers City | 14741 County Rd 451 | 49746 | Melinda M. Spencer |
| 1137064 | 13-004499 | 4/26/2013 | 5/17/2013 | 5/30/2013 | Kalamazoo | Portage | 5546 Monticello | 49024 | Patricia Ann Coffman |
| 1137072 | 326.423 | 4/26/2013 | 5/17/2013 | 5/24/2013 | Muskegon | Muskegon | 5282 Bertha Bee Dr | 49444 | Ronald A. Hill Jr. |
| 1137074 | 12-512718 | 4/26/2013 | 5/17/2013 | 5/29/2013 | Kent | Grandville | 3690-92 Ivanrest Ave SW | 49418 | David J Nederhood |
| 1137078 | 326.9839 | 4/26/2013 | 5/17/2013 | 5/30/2013 | Saint Clair | Yale | 321 Lincoln St | 48097 | Michael S. Santi Jr |
| 1137186 | 13-002059 | 4/26/2013 | 5/17/2013 | 5/30/2013 | Wayne | Allen Park | 16182 Jonas Ave | 48101 | Matthew P Ciak |
| 1137253 | 326.4419 | 4/26/2013 | 5/17/2013 | 5/30/2013 | Wayne | Detroit | 9606 West Pkwy | 48239 | Dawnzella P. Stanley |
| 1137282 | 12-513143 | 4/26/2013 | 5/17/2013 | 5/30/2013 | Wayne | Taylor | 22459 Haskell St | 48180 | Leticia Byrne |
| 1137281 | 326.5964 | 4/26/2013 | 5/17/2013 | 5/30/2013 | Wayne | Detroit | 16418 Fairmont | 48205 | Carol F. Morrow |
| 1137280 | 13-003747 | 4/26/2013 | 5/17/2013 | 5/30/2013 | Wayne | Romulus | 15043 Harrison | 48174 | Walter E Estep |
| 1137275 | 13-003715 | 4/26/2013 | 5/17/2013 | 5/30/2013 | Wayne | New Boston(twp Of Huron) | 29900 Trail Creek Dr Unit 33 | 48164 | Martin A Tylenda |
| 1137271 | 326.9346 | 4/26/2013 | 5/17/2013 | 5/30/2013 | Wayne | Allen Park | 15015 Philomene | 48101 | Sharon F. George |
| 1137262 | 326.9561 | 4/26/2013 | 5/17/2013 | 5/30/2013 | Wayne | Lincoln Park | 2111 Council Ave | 48146 | Douglas Alanis |
| 1137288 | 12-513316 | 4/26/2013 | 5/17/2013 | 5/31/2013 | Macomb | Roseville | 25105 Huron | 48066 | Gerald D. Brown Jr. |
| 1137286 | 12-511323 | 4/26/2013 | 5/17/2013 | 5/31/2013 | Macomb | Clinton Township | 19781 Catalano St | 48035 | Michelle I. Robinson |
| 1137314 | 326.9329 | 4/26/2013 | 5/17/2013 | 5/28/2013 | Oakland | Berkley | 3754 Phillips Ave | 48072 | Roberta L. Phillips |
| 1137310 | 13-001937 | 4/26/2013 | 5/17/2013 | 5/31/2013 | Macomb | Mount Clemens | 37 Floral Ave | 48043 | Dennis Coddington |
| 1137308 | 326.4023 | 4/26/2013 | 5/17/2013 | 5/31/2013 | Macomb | Mt. Clemens | 119 South Highland | 48043 | Valerie L. Allmacher |
| 1137299 | 326.536 | 4/26/2013 | 5/17/2013 | 5/28/2013 | Oakland | Pontiac | 220 East Rundell St | 48342 | Melissa Jo Acosta |
| 1137317 | 650.2702 | 4/26/2013 | 5/17/2013 | 5/28/2013 | Oakland | Lake Orion | 2593 Huntington Dr | 48360 | Arthur L Adams |
| 1136535 | 13-001275 | 4/25/2013 | 5/16/2013 | 5/24/2013 | Antrim | Mancelona | 2272 South M 66 Hwy | 49659 | David Morris |
| 1136510 | 13-002518 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Ottawa | Grand Haven | 16056 Delta View Dr | 49417 | Douglas L. Whitley |
| 1136507 | 12-510966 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Ottawa | Coopersville | 236 Homer Lane | 49404 | Donald W. Pratt III |
| 1136506 | 326.9835 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Washtenaw | Ypsilanti | 1659 Wingate Unit 32 Bldg, 8 Unit No:32 | 48198 | Lawrence W. Johnson |
| 1136505 | 13-003676 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Ottawa | Zeeland | 5767 Byron Rd | 49464 | Daniel G Elston |
| 1136503 | 13-003403 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Ottawa | Holland | 5445 140th Ave | 49423 | Timothy James Lokers |
| 1136050 | 13-003213 | 4/25/2013 | 5/16/2013 | 5/24/2013 | Leelanau | Cedar | 3730 South Townline Rd | 49621 | Linette R. Rouzer |
| 1136125 | 426.3934 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Ogemaw | Prescott | 2107 Sanderson | 48756 | Jeffrey Duncan |
| 1136366 | 13-003346 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Gratiot | Breckenridge | 219 Cedar Ct | 48615 | Roger Lawrence |
| 1136374 | 13-003977 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Ingham | Mason | 1535 College Rd | 48854 | David L. Miller II |
| 1136367 | 12-513529 | 4/25/2013 | 5/16/2013 | 5/24/2013 | Roscommon | Roscommon | 313 Autumn Lane | 48653 | Duane L Hoggatt |
| 1136552 | 13-005116 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Montcalm | Pierson | 83 Clark St | 49339 | Lois E. Wulff |
| 1136549 | 393.0448 | 4/25/2013 | 5/16/2013 | 6/6/2013 | Ionia | Portland | 211 East Orchard St | 48875 | Helen E. Silas |
| 1136556 | 13-005240 | 4/25/2013 | 5/16/2013 | 5/24/2013 | Alpena | Alpena | 3425 Piper Rd | 49707 | Edna M. Zwolinski |
| 1136577 | 13-001846 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Wayne | Harper Woods | 18755 Woodside St | 48225 | Dewanda Ricks |
| 1136580 | 13-003643 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Barry | Middleville | 6000 Knoll Dr | 49333 | Timothy A Ward |
| 1136658 | 13-004089 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Monroe | Carleton | 217 Ford Rd | 48117 | Randy G. James |
| 1136769 | 13-002148 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Monroe | Temperance | 6815 Stonegate Dr | 48182 | Anthony Paul Volpi Jr. |
| 1136760 | 12-512150 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Berrien | Niles | 1401 Oakdale Ave | 49120 | William Crooker |
| 1136778 | 13-001225 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Monroe | Dundee (Monroe) | 4898 N Ann Arbor Rd. | 48131 | Rex Schultz |
| 1136799 | 13-004201 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Ingham | Lansing | 2132 Holly Way | 48910 | Bessie Robinson |
| 1136825 | 13-001925 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Washtenaw | Whitmore Lake (washtenaw) | 7723 Leonard Ave | 48189 | Daniel James Robinson |
| 1136827 | 13-000505 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Washtenaw | Ypsilanti | 2671 Woodruff Lane | 48198 | Patricia A. Cole |
| 1136826 | 13-001570 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Ingham | East Lansing | 921 Blanchette Dr | 48823 | Kebede Daka |
| 1136830 | 200.8168 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Wayne | Brownstown Twp | 33207 Green Wing Lane | 48173 | Carmen M. Anderson |
| 1136831 | 13-005301 | 4/25/2013 | 5/16/2013 | 5/29/2013 | Jackson | Concord | 297 Third St | 49237 | Ailene Smith |
| 1136833 | 13-005285 | 4/25/2013 | 5/16/2013 | 5/23/2013 | Ingham | Holt | 2171 Cedar Bend Dr | 48842 | Stephanie Melcher |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1136921 13-005640 | | 4/25/2013 | 5/16/2013 | 5/23/2013 Wayne | Detroit | 18074 Littlefield St | 48235 Lynwood W. Colquitt |
| 1136918 13-001115 | | 4/25/2013 | 5/16/2013 | 5/23/2013 Wayne | Taylor | 22019 Parkview Dr Unit 10 | 48180 Rita J. Browning |
| 1136871 13-003689 | | 4/25/2013 | 5/16/2013 | 5/23/2013 Washtenaw | Superior Township | 9288 Panama Ave | 48198 Mark T Edmond |
| 1136868 12-512462 | | 4/25/2013 | 5/16/2013 | 5/23/2013 Wayne | Detroit | 2145 South Electric St | 48217 Fannie M. Burgess |
| 1137037 13-000593 | | 4/25/2013 | 5/16/2013 | 5/24/2013 Bay | Bay City | 2200 South Monroe St | 48708 Matthew R. Harris |
| 1136922 13-000460 | | 4/25/2013 | 5/16/2013 | 5/23/2013 Wayne | Wayne | 4060 Garfield | 48184 Michal D. Tolon |
| 1136923 13-001793 | | 4/25/2013 | 5/16/2013 | 5/23/2013 Wayne | Detroit | 22422 Barbara St | 48223 Detra L. Davis-Fergerson |
| 1136924 13-004071 | | 4/25/2013 | 5/16/2013 | 5/23/2013 Wayne | Dearborn | 24801 Notre Dame St | 48124 Craig Osborne |
| 1136925 13-003372 | | 4/25/2013 | 5/16/2013 | 5/23/2013 Wayne | Redford | 15142 Sumner | 48239 Jose O. Ponce |
| 1137046 13-003539 | | 4/25/2013 | 5/16/2013 | 5/24/2013 Bay | Bay City | 4575 West Lewis Dr | 48706 Mark A. Herek |
| 1137050 | 326.9779 | 4/25/2013 | 5/16/2013 | 5/23/2013 Wayne | Detroit | 1621 Campau Farms Circle Unit 16 Bldg, 10 Unit No:16 | 48207 Michael D. Glass |
| 1137065 13-003453 | | 4/25/2013 | 5/16/2013 | 5/31/2013 Macomb | Fraser | 32333 Norwich Ct | 48026 Bruce Plichta |
| 1137063 | 401.1085 | 4/25/2013 | 5/16/2013 | 5/23/2013 Wayne | Northville(wayne) | 39876 Harbert Dr | 48167 Rhonda S. Resetar |
| 1137076 12-512252 | | 4/25/2013 | 5/16/2013 | 5/28/2013 Oakland | Royal Oak | 922 Forestdale Rd | 48067 Sandra D. Smith |
| 1137066 13-001447 | | 4/25/2013 | 5/16/2013 | 5/31/2013 Macomb | Warren | 20940 Waltham | 48089 Quintella Gates |
| 1137084 13-003480 | | 4/25/2013 | 5/16/2013 | 5/28/2013 Oakland | Royal Oak | 3551 West Fourteen Mile Rd Unit 1 Bldg, 1 | 48073 Shannon M Norlock |
| 1137086 13-003746 | | 4/25/2013 | 5/16/2013 | 5/31/2013 Macomb | Richmond | 36021 Pound Rd | 48062 Robert L. Duchene |
| 1137093 | 426.3704 | 4/25/2013 | 5/16/2013 | 5/31/2013 Macomb | Warren | 13478 Carol Ave | 48088 James Johnson |
| 1137090 13-000638 | | 4/25/2013 | 5/16/2013 | 5/28/2013 Oakland | Berkley | 2142 Dorothea Rd | 48072 Ethan Gurski |
| 1137089 13-003066 | | 4/25/2013 | 5/16/2013 | 5/28/2013 Oakland | Waterford | 686 Crescent Lake Rd | 48327 Kori Walden |
| 1137088 13-003970 | | 4/25/2013 | 5/16/2013 | 5/28/2013 Oakland | Royal Oak | 2121 East 11 Mile Rd | 48067 Elizabeth Underwood |
| 1137094 | 650.2401 | 4/25/2013 | 5/16/2013 | 5/31/2013 Macomb | Roseville | 17456 Allen | 48066 Annette M. Marshall |
| 1137095 13-001577 | | 4/25/2013 | 5/16/2013 | 5/31/2013 Macomb | Shelby Township | 47540 Vanker Ave | 48317 Gregory D. Johnson |
| 1137096 | 326.8231 | 4/25/2013 | 5/16/2013 | 5/28/2013 Oakland | Waterford | 668 Joyceil Dr | 48328 Keith J. Regan |
| 1137100 | 326.8974 | 4/25/2013 | 5/16/2013 | 5/28/2013 Oakland | Oak Park | 22181 Avon Rd | 48237 Abdur-Rahim Karim |
| 1136369 13-002588 | | 4/24/2013 | 5/15/2013 | 5/24/2013 Muskegon | Muskegon | 4410 East Laketon Ave | 49442 Shirley D. Norris |
| 1136325 13-001876 | | 4/24/2013 | 5/15/2013 | 5/22/2013 Alcona | South Branch (alcona) | 2936 Cross St | 48761 Linda Ruth Mardlin |
| 1136186 13-002944 | | 4/24/2013 | 5/15/2013 | 6/5/2013 Grand Traverse | Traverse City | 4305 Greilick Rd | 49686 Amy M. Baker |
| 1136190 13-000659 | | 4/24/2013 | 5/15/2013 | 5/23/2013 Isabella | Mount Pleasant | 804 Whitney St | 48858 Matthew S. Homan |
| 1135662 | 326.8779 | 4/24/2013 | 5/15/2013 | 5/22/2013 Genesee | Clio | 1010 East Vienna Rd | 48420 Kenneth D. Howard |
| 1135672 | 396.0374 | 4/24/2013 | 5/15/2013 | 5/22/2013 Genesee | Flint | 3915 Coggins Ave | 48506 Nichole Renee Ward |
| 1135873 13-003616 | | 4/24/2013 | 5/15/2013 | 5/23/2013 Otsego | Gaylord | 3251 Nina Rd | 49735 Patricia S. Gale |
| 1136060 | 326.4845 | 4/24/2013 | 5/15/2013 | 5/22/2013 Kent | Grand Rapids | 766 NE Coit Ave | 49503 David Horton |
| 1136067 | 326.8382 | 4/24/2013 | 5/15/2013 | 5/22/2013 Kent | Rockford | 8010 Ramsdell Dr NE | 49341 Philip Begin |
| 1136069 | 617.7268 | 4/24/2013 | 5/15/2013 | 5/22/2013 Kent | Cedar Springs | 390 Pioneer Trail NE | 49319 Michael P. Evans |
| 1136085 13-003895 | | 4/24/2013 | 5/15/2013 | 5/22/2013 Kent | Comstock Park | 5025 Wallingford Dr NW | 49321 Patrice Salinas |
| 1136279 13-003173 | | 4/24/2013 | 5/15/2013 | 5/22/2013 Lapeer | Otter Lake (lapeer) | 4590 Cusenza St | 48464 Vera A. Bean |
| 1136302 13-002591 | | 4/24/2013 | 5/15/2013 | 5/22/2013 Livingston | Howell | 2184 Knotty Pine Trail Unit 104 | 48855 Joseph A. Rodriguez |
| 1136377 12-512293 | | 4/24/2013 | 5/15/2013 | 5/22/2013 Livingston | Fowlerville | 9561 West Vogt Rd | 48836 Nicholas Stavropoulos |
| 1136405 | 401.02 | 4/24/2013 | 5/15/2013 | 5/22/2013 Lapeer | Imlay City | 6916 Clear Lake Rd | 48444 Robin Miller |
| 1136403 | 362.9321 | 4/24/2013 | 5/15/2013 | 5/22/2013 Kent | Grand Rapids | 1812 Buchanan Ave SW | 49507 Felix Herrera |
| 1136391 | 275.0503 | 4/24/2013 | 5/15/2013 | 5/23/2013 Saint Clair | Algonac | 8470 McKinley Rd | 48001 Robert James Voakes, Jr. |
| 1136578 13-003961 | | 4/24/2013 | 5/15/2013 | 5/22/2013 Kent | Grand Rapids | 437 Prince St SE | 49507 Nathanial Moody |
| 1136575 13-004009 | | 4/24/2013 | 5/15/2013 | 5/22/2013 Kent | Belding (Kent) | 7695 Dream Isle Dr NE | 48809 Shane Madden |
| 1136591 12-512999 | | 4/24/2013 | 5/15/2013 | 5/22/2013 Kent | Grand Rapids | 1925 Benjamin Ave NE | 49505 Jesse Pendergrass |
| 1136610 13-003668 | | 4/24/2013 | 5/15/2013 | 5/22/2013 Genesee | Flint | 2613 North Averill Ave | 48506 Jerry Wayne Saunders |
| 1136656 13-004585 | | 4/24/2013 | 5/15/2013 | 5/22/2013 Genesee | Flint | 401 East Baltimore | 48505 Inez Andrews |
| 1136663 12-513148 | | 4/24/2013 | 5/15/2013 | 5/23/2013 Wayne | Detroit | 22311 Frisbee St | 48219 Doris Ward |
| 1136667 13-001579 | | 4/24/2013 | 5/15/2013 | 5/23/2013 Wayne | Redford | 13551 Farley | 48239 Tiniki Gibbs |
| 1136666 13-001226 | | 4/24/2013 | 5/15/2013 | 5/23/2013 Wayne | Romulus | 15542 Orchard St | 48174 Arlene Morgan |
| 1136669 12-512900 | | 4/24/2013 | 5/15/2013 | 5/23/2013 Wayne | Detroit | 16346 Ellsworth St | 48227 Charles Bailey |
| 1136675 13-001119 | | 4/24/2013 | 5/15/2013 | 5/23/2013 Wayne | Detroit | 2653 Ashland St | 48215 Irma J. Fussell |
| 1136691 13-003193 | | 4/24/2013 | 5/15/2013 | 5/23/2013 Wayne | River Rouge | 57 Hill St | 48218 Judith Ann Oxley |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1136694 | 12-512848 | 4/24/2013 | 5/15/2013 | 5/23/2013 | Wayne | Detroit | 18820 Moenart St | 48234 | Charles A Skinner |
| 1136697 | 13-000464 | 4/24/2013 | 5/15/2013 | 5/23/2013 | Wayne | Lincoln Park | 1057 Cleveland Ave | 48146 | Samantha Jeckewicz |
| 1136724 | 12-512941 | 4/24/2013 | 5/15/2013 | 5/23/2013 | Wayne | Detroit | 19954 Ardmore St | 48235 | Walker T. Johnson Jr. |
| 1136747 | 12-510911 | 4/24/2013 | 5/15/2013 | 5/23/2013 | Wayne | Detroit | 11151 Craft St | 48224 | Dannie L. Hutchinson |
| 1136749 | 13-005305 | 4/24/2013 | 5/15/2013 | 5/23/2013 | Wayne | Detroit | 19989 Prairie | 48226 | Andrew Henry |
| 1136849 | 12-513459 | 4/24/2013 | 5/15/2013 | 5/31/2013 | Macomb | Warren | 25739 Marilyn Ave | 48089 | Leila Lee |
| 1136809 | 13-001906 | 4/24/2013 | 5/15/2013 | 5/28/2013 | Oakland | Southfield | 17073 George Washington Dr | 48075 | Rudolph V. Lee |
| 1136805 | 13-000457 | 4/24/2013 | 5/15/2013 | 5/22/2013 | Wayne | Detroit | 718 East Sixth St | 48503 | Edith Mae Gurley |
| 1136795 | 13-002456 | 4/24/2013 | 5/15/2013 | 5/22/2013 | Genesee | Grand Blanc | 8519 Pepper Ridge Dr Unit Number 32 | 48439 | Corissa C. Cummings |
| 1136794 | 13-001062 | 4/24/2013 | 5/15/2013 | 5/23/2013 | Wayne | Detroit | 2233 Iroquois St | 48214 | Mattie J. Myers |
| 1136790 | 13-001265 | 4/24/2013 | 5/15/2013 | 5/22/2013 | Genesee | Flushing | 326 North Hazelton St | 48433 | Timothy J Lloyd |
| 1136781 | 13-005711 | 4/24/2013 | 5/15/2013 | 5/31/2013 | Macomb | Warren | 21059 Gentner St | 48089 | Michael J. D'Angelo |
| 1136773 | 13-000576 | 4/24/2013 | 5/15/2013 | 5/24/2013 | Saginaw | Saginaw | 1515 Ames St | 48602 | Michael J. Miller II |
| 1136520 | 13-004043 | 4/24/2013 | 5/15/2013 | 5/23/2013 | Calhoun | Homer | 114 North Webster St | 49245 | Anthony Steele |
| 1136543 | 13-004650 | 4/24/2013 | 5/15/2013 | 5/22/2013 | Kent | Grandville | 4130 Savannah SW Ct, Unit 12 | 49418 | Charles R Stewart |
| 1136547 | 13-000507 | 4/24/2013 | 5/15/2013 | 5/22/2013 | Kent | Grand Rapids | 1725 Linden Ave South | 49507 | Greta Garbo Larson |
| 1136563 | 13-001488 | 4/24/2013 | 5/15/2013 | 5/22/2013 | Cass | Niles (cass) | 2678 Huntly Rd | 49120 | Steve Snavely |
| 1136430 | 12-511479 | 4/23/2013 | 5/14/2013 | 5/21/2013 | Oakland | Southfield | 28170 Fontana | 48076 | Juliana M Trent |
| 1136511 | 326.5166 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | Detroit | 16815 Eastburn St | 48205 | Ralph L. Godbee |
| 1136513 | 13-003589 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | Livonia | 31112 Dorais | 48154 | Deborah J Shaffer |
| 1136517 | 231.8795 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | Detroit | 2517 John R Unit 30 Bldg, 21 Unit No:30 | 48201 | Mary C. Mitchell |
| 1136521 | 13-003627 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | Harper Woods | 20508 Kenosha St | 48225 | Dorothy J Gorney |
| 1136523 | 13-004095 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | River Rouge | 300 Goodell | 48218 | Robert Caudill |
| 1136525 | 13-001346 | 4/23/2013 | 5/14/2013 | 5/21/2013 | Oakland | Clarkston | 5046 Clintonville Pines Dr, Unit 13 Bldg, B | 48346 | Diane M. Kruszewski |
| 1136538 | 209.7707 | 4/23/2013 | 5/14/2013 | 5/31/2013 | Macomb | Warren | 22736 Heussner | 48089 | Gina Marie Bowers |
| 1136558 | 199.5536 | 4/23/2013 | 5/14/2013 | 5/31/2013 | Macomb | Chesterfield | 52774 West Weathervane Dr | 48047 | Lee E. Hillis |
| 1136566 | 13-003611 | 4/23/2013 | 5/14/2013 | 5/31/2013 | Macomb | Warren | 24236 Tallman | 48089 | Robert Levi |
| 1136576 | 13-003998 | 4/23/2013 | 5/14/2013 | 5/21/2013 | Oakland | Lake Orion | 1089 Seabury Dr | 48362 | Larry H Medley |
| 1136581 | 306.4165 | 4/23/2013 | 5/14/2013 | 5/21/2013 | Oakland | West Bloomfield | 6119 Buxton Dr | 48322 | James Rose |
| 1136590 | 326.556 | 4/23/2013 | 5/14/2013 | 5/31/2013 | Macomb | Eastpointe | 16791 Veronica Ave | 48021 | Joan F. Perry |
| 1136593 | 326.9755 | 4/23/2013 | 5/14/2013 | 5/31/2013 | Macomb | New Baltimore | 51783 Rivard Rd | 48047 | Todd T. Zacharko |
| 1136072 | 199.5315 | 4/23/2013 | 5/14/2013 | 5/22/2013 | Livingston | Brighton | 6355 Maplehill Dr | 48116 | Arnold Wickham |
| 1136188 | 13-003108 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Saint Clair | Fort Gratiot | 4191 Pine Grove Ave | 48059 | Michael L. Suiter |
| 1136285 | 13-000629 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | Riverview | 17724 Matthews St | 48193 | Kristin L. Davis |
| 1136297 | 13-001332 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Monroe | Monroe | 1132 McCormick Dr | 48162 | Ryan Pancone |
| 1136311 | 13-003838 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | Detroit | 5273 Ivanhoe St | 48204 | Irving C Hughes |
| 1136314 | 12-512298 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | Belleville | 10061 Quirk Rd | 48111 | Dustin T Moore Letts |
| 1136321 | 13-002988 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | Detroit | 4105 Aretha Ave Unit 99 | 48201 | Kenneth Moore |
| 1136365 | 12-512704 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | Northville(wayne) | 19561 Northridge Dr Unit 40 | 48167 | Matthew C. Jacobs |
| 1136368 | 13-000575 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | Detroit | 5530 Grayton | 48224 | Lenise M. Tucker |
| 1136371 | 12-513146 | 4/23/2013 | 5/14/2013 | 5/31/2013 | Macomb | St Clair Shores | 22904 Detour St | 48082 | Douglas A Davis |
| 1136370 | 13-002710 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | Woodhaven | 22450 Provincial St | 48183 | DeanMartin R. Agius |
| 1136372 | 13-003537 | 4/23/2013 | 5/14/2013 | 5/21/2013 | Oakland | Royal Oak | 2424 Tufts Ave | 48067 | Paul J. Pentecost |
| 1136373 | 13-001974 | 4/23/2013 | 5/14/2013 | 5/21/2013 | Oakland | Clawson | 515 Gargantua Ave | 48017 | Norah Jakiela |
| 1136378 | 12-512918 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | Westland | 37227 Booth St | 48186 | Adrian A Lee Sr. |
| 1136385 | 13-005320 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | Wyandotte | 3570 21st St | 48192 | Todd J. Harper |
| 1136393 | 326.3654 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | Westland | 6856 Apache Trail | 48185 | Jennifer Pacitto |
| 1136389 | 199.5598 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | Redford | 12741 Leverne | 48239 | Nicole Holly |
| 1136396 | 326.4643 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | Inkster | 1472 Jeffrey Lane | 48141 | Yvettezoe A. Smith |
| 1136398 | 326.4808 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | Livonia | 18234 Pershing | 48152 | Robert B Pfluke |
| 1136401 | 326.5419 | 4/23/2013 | 5/14/2013 | 5/23/2013 | Wayne | Taylor | 6872 Campbell | 48180 | Jeffrey W. Czajka |
| 1136424 | 13-000610 | 4/23/2013 | 5/14/2013 | 5/21/2013 | Oakland | Lake Orion | 4805 Jamm Rd | 48359 | Michelle Whitney |
| 1136045 | 703.2584 | 4/22/2013 | 5/13/2013 | 5/23/2013 | Ingham | Haslett | 635 Barry Rd | 48840 | Michael L. Akin |
| 1136031 | 13-000996 | 4/22/2013 | 5/13/2013 | 5/23/2013 | Washtenaw | Ypsilanti | 7087 Homestead Rd | 48197 | Jill Hudson |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1136000 | 13-001399 | 4/22/2013 | 5/13/2013 | 5/22/2013 | Cass | Jones | 62409 Cond Dr | 49061 | Eric Johnson |
| 1136056 | 326.9468 | 4/22/2013 | 5/13/2013 | 5/22/2013 | Jackson | Springport | 14802 McClellan Rd | 49284 | Grant Goodnoe |
| 1136066 | 13-003760 | 4/22/2013 | 5/13/2013 | 5/23/2013 | Wayne | Dearborn Heights | 4947 Gertrude | 48125 | Lisa M. Richards |
| 1136074 | 189.4936 | 4/22/2013 | 5/13/2013 | 5/31/2013 | Macomb | Roseville | 29571 Drager | 48066 | Joy M. Langel |
| 1136073 | 13-003942 | 4/22/2013 | 5/13/2013 | 5/23/2013 | Wayne | Grosse Pointe Woods | 2101 Vernier Rd | 48236 | Gwendolyn M. Carter |
| 1136317 | 13-003185 | 4/22/2013 | 5/13/2013 | 5/31/2013 | Macomb | Roseville | 15261 Frazho Rd | 48066 | Elisa R Neal |
| 1136306 | 12-511304 | 4/22/2013 | 5/13/2013 | 5/31/2013 | Macomb | Sterling Heights | 13762 Brougham Dr | 48312 | Karen Lowry |
| 1136268 | 241.9121 | 4/22/2013 | 5/13/2013 | 5/21/2013 | Oakland | Holly | 10536 West Braemar Dr Unit 13 Unit No:13 | 48442 | Mark Rosati |
| 1136185 | 12-513712 | 4/22/2013 | 5/13/2013 | 5/23/2013 | Wayne | Westland | 1943 Mel Ct | 48186 | Harold M. Barr |
| 1136183 | 13-003153 | 4/22/2013 | 5/13/2013 | 5/23/2013 | Wayne | Lincoln Park | 1611 Washington | 48146 | Richard M Kranz |
| 1136169 | 13-001466 | 4/22/2013 | 5/13/2013 | 5/23/2013 | Lenawee | Addison | 206 North Steer St | 49220 | Geneva Buckley |
| 1136102 | 189.4928 | 4/22/2013 | 5/13/2013 | 5/21/2013 | Oakland | Madison Heights | 1395 Diana Ave | 48071 | Anthony Roberts |
| 1135917 | 12-511041 | 4/21/2013 | 5/12/2013 | 5/22/2013 | Clinton | Westphalia | 515 South Westphalia | 48894 | Michael C. Gabel |
| 1135912 | 13-002319 | 4/21/2013 | 5/12/2013 | 5/23/2013 | Eaton | Vermontville | 502 Allegan Rd | 49096 | Gregory J Szymanski |
| 1135833 | 13-004098 | 4/21/2013 | 5/12/2013 | 5/23/2013 | Eaton | Eaton Rapids (Eaton) | 1076 North Gunnell | 48827 | Joseph J Senkeresty |
| 1135858 | 13-001626 | 4/21/2013 | 5/12/2013 | 5/23/2013 | Eaton | Grand Ledge | Lot 89 Sweetgrass Plat map attached | 48837 | Thomas M. Douglas |
| 1136094 | 275.0891 | 4/21/2013 | 5/12/2013 | 5/22/2013 | Lapeer | Columbiaville | 4658 Klam Rd | 48421 | David O. Bernard |
| 1135311 | 708.135 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Kalamazoo | Galesburg | 4013 Broken Ridge Circle Unit No:62 | 49053 | Charles S. Pignataro |
| 1135316 | 306.2553 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Montcalm | Howard City | 8360 Garbow Rd | 49329 | Douglas Wayne Frary |
| 1135551 | 617.267 | 4/19/2013 | 5/10/2013 | 5/22/2013 | Livingston | Fowlerville | 727 North Nicholson Rd | 48836 | William P Richards |
| 1135562 | 13-001935 | 4/19/2013 | 5/10/2013 | 5/17/2013 | Alpena | Herron | 8042 Wolf Creek Rd | 49744 | Marie Sylvester |
| 1135574 | 13-003018 | 4/19/2013 | 5/10/2013 | 5/22/2013 | Shiawassee | Lennon (shiawassee) | 2786 Riniel Rd | 48449 | Dalen Barber |
| 1135605 | 12-513069 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Van Buren | Dowagiac (van Buren) | 68998 Hillside Dr | 49047 | Richard J. Rios |
| 1135731 | 13-003212 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Kalamazoo | Kalamazoo | 612 Locust | 49007 | Scott J. Suryan |
| 1135723 | 13-003609 | 4/19/2013 | 5/10/2013 | 5/17/2013 | Muskegon | Holton | 4555 Brunswick Rd | 49425 | Randy Grin |
| 1135656 | 326.8787 | 4/19/2013 | 5/10/2013 | 5/22/2013 | Cass | Edwardsburg | 70190 Sheridan Dr | 49112 | Daniel R. Miller |
| 1135654 | 326.593 | 4/19/2013 | 5/10/2013 | 5/22/2013 | Cass | Niles (Cass) | 1263 Thomson Rd | 49120 | Bryan P. Wright |
| 1135651 | 326.5943 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Calhoun | Battle Creek | 93 Caine St | 49014 | Jackie L. Woods |
| 1135649 | 326.4154 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Calhoun | Battle Creek | 142 Winter St | 49015 | Michael O. Hohnberger |
| 1135648 | 13-002166 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Houghton | Calumet | 25403 East Cone St | 49913 | Tammy R. Such |
| 1135761 | 12-511795 | 4/19/2013 | 5/10/2013 | 5/17/2013 | Muskegon | Spring Lake (muskegon) | 2121 Judson Rd | 49456 | Randal P. Modd |
| 1135765 | 12-510349 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Kalamazoo | Kalamazoo | 2305 Lincoln St | 49048 | Russell E. Cole Jr. |
| 1135835 | 13-003447 | 4/19/2013 | 5/10/2013 | 5/22/2013 | Kent | Belding (Kent) | 13881 - 13875 6 Mile Rd NE | 48809 | William Stine III |
| 1135830 | 13-002731 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Branch | Bronson | 407 East Chicago St | 49028 | Hector Rivera |
| 1135786 | 13-003009 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Saint Clair | Smiths Creek | 4736 Louks Rd | 48074 | Donald Moutoux |
| 1135787 | 13-001327 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Kalamazoo | Kalamazoo | 516 Arthur Ave | 49048 | Rebecca M. Menck |
| 1135789 | 13-002462 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Kalamazoo | Kalamazoo | 6782 Southwind St | 49009 | Joseph M. Maleckas |
| 1135797 | 13-002786 | 4/19/2013 | 5/10/2013 | 5/17/2013 | Muskegon | Twin Lake | 4282 Dalson Rd | 49457 | Vivian Taylor |
| 1135798 | 13-002448 | 4/19/2013 | 5/10/2013 | 5/22/2013 | Genesee | Flint | 2513 Swayze | 48503 | Gary L. Laflame |
| 1135801 | 12-512667 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Kalamazoo | Portage | 6821 Cameo Ave | 49002 | Tami S. Wade |
| 1135818 | 13-003458 | 4/19/2013 | 5/10/2013 | 5/22/2013 | Kent | Wyoming | 3130 Prospect Ave SE | 49548 | Rickie A. Waffle |
| 1136059 | 13-002571 | 4/19/2013 | 5/10/2013 | 5/17/2013 | Macomb | Warren | 30355 Valenti | 48088 | Anna Marie Pullizzi |
| 1136058 | 316.0134 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Wayne | Lincoln Park | 1364 Ferris Ave | 48146 | Julie Lis |
| 1136053 | 13-003898 | 4/19/2013 | 5/10/2013 | 5/17/2013 | Macomb | St Clair Shores | 24840 Little Mack St | 48080 | Gene Fox |
| 1136048 | 326.9471 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Wayne | Detroit | 17500 Annchester Rd | 48219 | Joseph Brown |
| 1135999 | 13-002517 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Wayne | Canton | 7578 Embassy Dr | 48187 | Michael D. Norwick |
| 1135989 | 13-001966 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Wayne | Allen Park | 14887 Champaign Rd | 48101 | Corrado Marchio |
| 1135986 | 13-003258 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Wayne | Highland Park | 93 East Grand | 48203 | James Talbert |
| 1135896 | 13-002331 | 4/19/2013 | 5/10/2013 | 5/23/2013 | Wayne | Detroit | 19501 Winthrop | 48235 | Traci M Mathews |
| 1135547 | 362.9927 | 4/18/2013 | 5/9/2013 | 5/16/2013 | Wayne | Detroit | 17585 Cherrylawn | 48221 | James A. Titus |
| 1135517 | 13-003247 | 4/18/2013 | 5/9/2013 | 5/17/2013 | Wexford | Buckley | 529 Gitchegumee Dr | 49620 | Theodore J Huthmacher |
| 1135515 | 13-003362 | 4/18/2013 | 5/9/2013 | 5/16/2013 | Berrien | Buchanan | 303 W Third St. | 49107 | Charles E Roberts |
| 1135409 | 751.0005 | 4/18/2013 | 5/9/2013 | 5/16/2013 | Wayne | Detroit | 6130 Auburn St | 48228 | Norma Lee Cizio |
| 1135344 | 13-001699 | 4/18/2013 | 5/9/2013 | 5/17/2013 | Gogebic | Ironwood | 115 West Southland Ave | 49938 | Tiffanie M. Alonen |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1135333 | 306.4217 | 4/18/2013 | 5/9/2013 | 5/16/2013 | Ionia | Belding (Ionia) | 713 Grove St | 48809 | David M. Kern |
| 1135323 | 13-001633 | 4/18/2013 | 5/9/2013 | 5/16/2013 | Ottawa | Holland | 2689 142nd Ave | 49424 | Kristi D. Kaboni |
| 1135273 | 13-001112 | 4/18/2013 | 5/9/2013 | 5/17/2013 | Menominee | Menominee | 2348 M3 Dr | 49858 | Philip Tanguay |
| 1135162 | 12-513718 | 4/18/2013 | 5/9/2013 | 5/17/2013 | Roscommon | Houghton Lake | 206 Elm St | 48629 | Roy Lamoreaux |
| 1134927 | 13-002802 | 4/18/2013 | 5/9/2013 | 5/16/2013 | Mackinac | Moran | West 1972 Charles Moran Rd | 49760 | Samantha M. Belonga |
| 1135577 | 12-513785 | 4/18/2013 | 5/9/2013 | 5/16/2013 | Washtenaw | Willis | 10180 Bemis Rd | 48191 | Phyllis Ann Williams |
| 1135665 | 13-000529 | 4/18/2013 | 5/9/2013 | 5/16/2013 | Wayne | Detroit | 13821 Rossini Dr | 48205 | Deandre Knight |
| 1135664 | 13-003223 | 4/18/2013 | 5/9/2013 | 5/16/2013 | Wayne | Detroit | 2735 West 8 Mile Rd | 48226 | Annette Toliver |
| 1135663 | 13-002237 | 4/18/2013 | 5/9/2013 | 5/16/2013 | Wayne | Dearborn Heights | 24949 Rouge River Dr | 48127 | Zlatko Petrovich |
| 1135647 | 13-002497 | 4/18/2013 | 5/9/2013 | 5/16/2013 | Washtenaw | Ypsilanti | 670 North Miami Ave | 48198 | Amie Bryant |
| 1135865 | 189.4879 | 4/18/2013 | 5/9/2013 | 5/16/2013 | Wayne | Plymouth | 47443 Walnut Tree Lane | 48170 | Orrin J. Tibbits |
| 1135859 | 13-002011 | 4/18/2013 | 5/9/2013 | 5/17/2013 | Macomb | Clinton Township | 20870 Elm Forest Ct | 48036 | Sherron L. Sutton |
| 1135855 | 13-002471 | 4/18/2013 | 5/9/2013 | 5/17/2013 | Macomb | Warren | 5157 Mary Ct | 48092 | Steven M. Smith |
| 1135853 | 13-003711 | 4/18/2013 | 5/9/2013 | 5/21/2013 | Oakland | Madison Heights | 28037 Dartmouth | 48071 | Leonard M. Mundrick |
| 1135851 | 12-511100 | 4/18/2013 | 5/9/2013 | 5/17/2013 | Macomb | Sterling Heights | 15147 Congress | 48313 | Margaret O'Brien |
| 1135667 | 13-004246 | 4/18/2013 | 5/9/2013 | 5/16/2013 | Wayne | Detroit | 11821 Laing Ave | 48224 | Evelyn Edwards |
| 1135670 | 12-512978 | 4/18/2013 | 5/9/2013 | 5/16/2013 | Wayne | Lincoln Park | 3058 River Dr | 48146 | Rance Bartok |
| 1135825 | 224.6666 | 4/18/2013 | 5/9/2013 | 5/16/2013 | Wayne | Livonia | 18320 Norwich Rd | 48152 | Patricia G. Major |
| 1135826 | 13-003477 | 4/18/2013 | 5/9/2013 | 5/17/2013 | Macomb | Utica | 7584 Greeley St | 48317 | David F. Lareau |
| 1135828 | 13-002175 | 4/18/2013 | 5/9/2013 | 5/17/2013 | Macomb | Clinton Township | 16124 Bayham Ct | 48038 | Sue Kennedy |
| 1135832 | 12-512661 | 4/18/2013 | 5/9/2013 | 5/21/2013 | Oakland | White Lake | 3729 Navarra Dr | 48383 | Donald J. Meisel |
| 1135160 | 13-001440 | 4/17/2013 | 5/8/2013 | 5/16/2013 | Tuscola | Millington | 9737 Barkley Rd | 48746 | Kathy A. Fuller |
| 1135129 | 13-005117 | 4/17/2013 | 5/8/2013 | 5/16/2013 | Tuscola | Vassar | 9842 Truax Rd | 48768 | Michael Friske |
| 1134877 | 682.3703 | 4/17/2013 | 5/8/2013 | 5/15/2013 | Benzie | Beulah | 14675 Homestead Rd | 49617 | Katherine Lentz |
| 1134803 | 13-003448 | 4/17/2013 | 5/8/2013 | 5/17/2013 | Oscoda | Lewiston (oscoda) | 5572 Wilfred St | 49756 | Donna J Dove |
| 1134597 | 13-003422 | 4/17/2013 | 5/8/2013 | 5/15/2013 | Benzie | Lake Ann | 6405 Sunset Dr | 49650 | Michael G. Buchanan |
| 1134562 | 13-004614 | 4/17/2013 | 5/8/2013 | 5/15/2013 | Iosco | Oscoda | 9911A Mississippi St Unit 669 | 48750 | Linda J Henson |
| 1134260 | 426.3744 | 4/17/2013 | 5/8/2013 | 5/21/2013 | Newaygo | Grant | 7930 South River Dr | 49327 | Diane Marie Beck |
| 1135205 | 13-003246 | 4/17/2013 | 5/8/2013 | 5/15/2013 | Kent | Grand Rapids | 667 Sunbrook St SE Apt M11 | 49508 | Fahrudin Bilalic |
| 1135303 | 306.4865 | 4/17/2013 | 5/8/2013 | 5/15/2013 | Kent | Grand Rapids | 1808 Rossman Ave SE | 49507 | Jimmie S. English |
| 1135529 | 13-003202 | 4/17/2013 | 5/8/2013 | 5/21/2013 | Oakland | Birmingham | 515 Greenwood | 48009 | Barbara Ann Yolles |
| 1135526 | 13-002925 | 4/17/2013 | 5/8/2013 | 5/17/2013 | Macomb | Chesterfield | 27080 Hagen Rd | 48051 | Kenneth Desheles |
| 1135346 | 13-002402 | 4/17/2013 | 5/8/2013 | 5/15/2013 | Kent | Grand Rapids | 1510 Mount Mercy Dr | 49504 | Jean A. Sampson |
| 1135426 | 189.494 | 4/17/2013 | 5/8/2013 | 5/15/2013 | Genesee | Fenton Twp | 1304 Cristina Dr Unit No:16 | 48430 | Timothy J Steyer |
| 1135467 | 13-003803 | 4/17/2013 | 5/8/2013 | 5/16/2013 | Wayne | Detroit | 19458 Sorrento St | 48235 | Barbara J Adams |
| 1135477 | 13-001636 | 4/17/2013 | 5/8/2013 | 5/16/2013 | Wayne | Dearborn Heights | 6856 Lafayette St | 48127 | Dawn A. Cline |
| 1135478 | 12-511469 | 4/17/2013 | 5/8/2013 | 5/16/2013 | Wayne | Inkster | 3609 Moore St | 48141 | Janice Caver |
| 1135493 | 13-000161 | 4/17/2013 | 5/8/2013 | 5/16/2013 | Wayne | Flat Rock (wayne) | 28465 Church St Flat Rock | 48134 | Leonard Bale |
| 1135497 | 13-003580 | 4/17/2013 | 5/8/2013 | 5/16/2013 | Wayne | Taylor | 7960 Ziegler St | 48180 | William R. Haskins |
| 1135500 | 12-510162 | 4/17/2013 | 5/8/2013 | 5/16/2013 | Wayne | Detroit | 4443 Iroquois St | 48214 | Clifferteen Hunter |
| 1135506 | 13-000310 | 4/17/2013 | 5/8/2013 | 5/16/2013 | Wayne | Detroit | 748 Seminole | 48214 | Mary L. Hannington |
| 1135510 | 12-510435 | 4/17/2013 | 5/8/2013 | 5/16/2013 | Wayne | Redford | 19244 Garfield | 48240 | Nicole A. Parker |
| 1135516 | 241.1946 | 4/17/2013 | 5/8/2013 | 5/17/2013 | Macomb | Clinton Township | 19581 Nicke | 48035 | Penny Seggie |
| 1135524 | 12-511813 | 4/17/2013 | 5/8/2013 | 5/15/2013 | Genesee | Grand Blanc | 9095 South Saginaw Rd Unit 1 | 48439 | Richard J. Mansour |
| 1135592 | 12-511197 | 4/17/2013 | 5/8/2013 | 5/21/2013 | Oakland | Hazel Park | 119 West Mapledale | 48030 | Joan L. Calkins |
| 1135590 | 13-003132 | 4/17/2013 | 5/8/2013 | 5/17/2013 | Macomb | Warren | 7252 Orchard Ave | 48091 | Danielle McGowan |
| 1135585 | 13-000064 | 4/17/2013 | 5/8/2013 | 5/15/2013 | Genesee | Flint | 1934 Lynbrook Dr | 48507 | Linda D. Matthews |
| 1135583 | 13-002993 | 4/17/2013 | 5/8/2013 | 5/21/2013 | Oakland | Southfield | 25515 Farmbrook Rd | 48034 | Darrin Tucker |
| 1135582 | 13-001463 | 4/17/2013 | 5/8/2013 | 5/15/2013 | Genesee | Flint | 2835 Begole St | 48504 | Henrietta Marie Morris |
| 1135581 | 13-003014 | 4/17/2013 | 5/8/2013 | 5/15/2013 | Genesee | Flushing | 324 Sunset Dr | 48433 | Lisa A Gray |
| 1135579 | 12-512925 | 4/17/2013 | 5/8/2013 | 5/17/2013 | Macomb | Eastpointe | 14804 Lydia Ave | 48021 | Suzan R Vorpagel |
| 1135578 | 13-002157 | 4/17/2013 | 5/8/2013 | 5/15/2013 | Genesee | Davison | 505 Fitzner Dr | 48423 | James Timothy Staggs |
| 1135576 | 13-003375 | 4/17/2013 | 5/8/2013 | 5/15/2013 | Genesee | Swartz Creek | 4451 Wheatland Dr | 48473 | Frank R. Kuehnl |
| 1135572 | 13-003074 | 4/17/2013 | 5/8/2013 | 5/21/2013 | Oakland | Pontiac | 1528 Joslyn | 48340 | Tony Frye |
| 1135539 | 13-003986 | 4/17/2013 | 5/8/2013 | 5/15/2013 | Genesee | Fenton | 973 Waterview Lane Unit 34 | 48430 | Eric J. Ciavarelli |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1135259 | 13-002062 | 4/17/2013 | 5/8/2013 | 5/17/2013 | Gladwin | Gladwin | 2080 South M 18 | 48624 | Juan A. Martinez |
| 1135262 | 13-004253 | 4/17/2013 | 5/8/2013 | 5/17/2013 | Muskegon | Muskegon Heights | 2409 Manz St | 49444 | Kimberly H. Baldwin |
| 1135272 | 13-005072 | 4/17/2013 | 5/8/2013 | 5/16/2013 | Wayne | Detroit | 15824 Grayfield St | 48223 | Derrick Yancey |
| 1135596 | 13-002860 | 4/17/2013 | 5/8/2013 | 5/21/2013 | Oakland | Pontiac | 149 Palmer St | 48341 | Doris M. Reed-Russell |
| 1134976 | 12-002767 | 4/16/2013 | 5/7/2013 | 5/15/2013 | Livingston | South Lyon (livingston) | 11589 Marshall Rd | 48178 | Kevin Lindsey |
| 1135343 | 12-513652 | 4/16/2013 | 5/7/2013 | 5/17/2013 | Macomb | Warren | 30120 Roan Dr | 48093 | Karen L Munafo |
| 1135341 | 12-513921 | 4/16/2013 | 5/7/2013 | 5/17/2013 | Macomb | Warren | 11610 Hovey St | 48089 | Alma G. Ashlin |
| 1135340 | 13-003449 | 4/16/2013 | 5/7/2013 | 5/14/2013 | Oakland | Hazel Park | 340 East Milton Ave | 48030 | Kirk Chidester |
| 1135336 | 13-001984 | 4/16/2013 | 5/7/2013 | 5/14/2013 | Oakland | White Lake | 1441 Midwood St | 48386 | Irene Mazurek |
| 1135335 | 13-002616 | 4/16/2013 | 5/7/2013 | 5/14/2013 | Oakland | Southfield | 15801 Providence Dr Apartment 9D | 48075 | Joseph A Fair |
| 1135329 | 13-003242 | 4/16/2013 | 5/7/2013 | 5/14/2013 | Oakland | Bloomfield Hills | 523 Fox Hills Dr North Unit 241 | 48304 | Dalbert D Waller |
| 1135327 | 13-002318 | 4/16/2013 | 5/7/2013 | 5/14/2013 | Oakland | Troy | 2544 Athena Dr | 48083 | Steven P Johnston |
| 1135324 | 13-004518 | 4/16/2013 | 5/7/2013 | 5/14/2013 | Oakland | Pontiac | 292 North Saginaw St | 48342 | Keith Johnson |
| 1135275 | 13-003656 | 4/16/2013 | 5/7/2013 | 5/17/2013 | Wayne | Macomb | 17388 Whispering Pine Dr | 48044 | Robert G. Scott |
| 1135271 | 13-003663 | 4/16/2013 | 5/7/2013 | 5/14/2013 | Oakland | Keego Harbor | 2147 Park Circle | 48320 | Dennis Forbes |
| 1135267 | 13-002886 | 4/16/2013 | 5/7/2013 | 5/16/2013 | Wayne | Redford | 25240 Cathedral | 48239 | Mafikuyomi Awosika |
| 1135266 | 13-003027 | 4/16/2013 | 5/7/2013 | 5/16/2013 | Wayne | Detroit | 18277 Steel St | 48235 | Augustus Griffin Jr. |
| 1135264 | 13-001924 | 4/16/2013 | 5/7/2013 | 5/16/2013 | Wayne | Detroit | 1653 W Grand St. | 48238 | Mary Brown |
| 1135256 | 13-003010 | 4/16/2013 | 5/7/2013 | 5/16/2013 | Wayne | Dearborn Heights | 4206 Parker St | 48125 | Ricardo Hernandez-Torres |
| 1135251 | 13-001105 | 4/16/2013 | 5/7/2013 | 5/16/2013 | Wayne | Detroit | 2201-2203 Lillibridge St | 48214 | Vinnette King |
| 1135223 | 13-002555 | 4/16/2013 | 5/7/2013 | 5/16/2013 | Wayne | Detroit | 17680 Wormer | 48219 | Steven B. Cole |
| 1135215 | 13-002552 | 4/16/2013 | 5/7/2013 | 5/16/2013 | Wayne | Detroit | 3257 Blaine St | 48206 | Joseph Jenkins |
| 1135212 | 13-001949 | 4/16/2013 | 5/7/2013 | 5/17/2013 | Macomb | Saint Clair Shores (macomb) | 21825 Pleasant St | 48080 | Jennifer L. McTaggart |
| 1135116 | 13-003446 | 4/16/2013 | 5/7/2013 | 5/16/2013 | Saint Clair | Port Huron | 3003 Barlow St | 48060 | Vito Vitale |
| 1135125 | 13-002410 | 4/15/2013 | 5/6/2013 | 5/17/2013 | Macomb | St Clair Shores | 21601 Madison St | 48081 | Marla K. Ruhana |
| 1135118 | 13-001951 | 4/15/2013 | 5/6/2013 | 5/17/2013 | Macomb | Roseville | 28070 Bohn St | 48066 | William K Walker |
| 1135114 | 13-003144 | 4/15/2013 | 5/6/2013 | 5/16/2013 | Calhoun | Battle Creek | 704 Riverside Dr | 49015 | Kieth V. Organ |
| 1135087 | 12-512309 | 4/15/2013 | 5/6/2013 | 5/16/2013 | Wayne | Westland | 32718 Avondale St | 48186 | Randall C. Wellner |
| 1135086 | 12-513549 | 4/15/2013 | 5/6/2013 | 5/16/2013 | Wayne | Detroit | 2913 South Ethel St | 48217 | Doevonnee D. Prather |
| 1135054 | 12-513029 | 4/15/2013 | 5/6/2013 | 5/16/2013 | Wayne | Detroit | 8296 Bingham St | 48228 | Gabriel Green |
| 1135036 | 13-003367 | 4/15/2013 | 5/6/2013 | 5/16/2013 | Wayne | Detroit | 2280 Virginia Park St | 48206 | Robert D. Maurice |
| 1134975 | 12-511844 | 4/15/2013 | 5/6/2013 | 5/16/2013 | Saint Joseph | Three Rivers | 605 11th St | 49093 | Richard J. Lowell |
| 1134946 | 13-003664 | 4/15/2013 | 5/6/2013 | 5/16/2013 | Berrien | Niles | 1514 Isaac McCoy Dr | 49120 | Daniel Tackett |
| 1134909 | 13-000679 | 4/15/2013 | 5/6/2013 | 5/16/2013 | Ingham | Lansing | 920 Andrus | 48917 | Catherine H. Simon |
| 1134863 | 13-003112 | 4/15/2013 | 5/6/2013 | 5/16/2013 | Washtenaw | Chelsea | 6323 South Hayrake Hollow | 48118 | Jeremy D. King |
| 1134791 | 13-001209 | 4/15/2013 | 5/6/2013 | 5/15/2013 | Livingston | Howell | 840 Lucy Rd | 48843 | Mark H. Hershberger |
| 1134768 | 12-510534 | 4/15/2013 | 5/6/2013 | 5/17/2013 | Hillsdale | Jonesville | 403 Wright St | 49250 | Katherine Sackett |
| 1135132 | 12-510263 | 4/15/2013 | 5/6/2013 | 5/16/2013 | Wayne | Detroit | 14384 Bramell St | 48223 | Dujuan R. Adams |
| 1134974 | 12-511919 | 4/14/2013 | 5/5/2013 | 5/15/2013 | Lapeer | Otter Lake (lapeer) | 6025 Cyclone Rd | 48464 | Marcy J. Preece |
| 1134804 | 13-002310 | 4/14/2013 | 5/5/2013 | 5/15/2013 | Clinton | Dewitt | 306 Rivergate Lane | 48820 | Dennis C Washington |
| 1134796 | 13-002346 | 4/14/2013 | 5/5/2013 | 5/16/2013 | Eaton | Lansing (eaton) | 5311 Sierra | 48917 | Virendar Kumar |
| 1134793 | 13-002377 | 4/14/2013 | 5/5/2013 | 5/16/2013 | Eaton | Grand Ledge | 12321 Benton Rd | 48837 | Kenneth A. Speigl |
| 1134735 | 13-002459 | 4/14/2013 | 5/5/2013 | 5/16/2013 | Eaton | Lansing (eaton) | 105 North Dibble Ave | 48917 | Kym M. Coolidge |
| 1134353 | 13-001740 | 4/12/2013 | 5/3/2013 | 5/16/2013 | Sanilac | Carsonville | 6544 Washington Rd | 48419 | Bethany A. Craig |
| 1134059 | 326.3839 | 4/12/2013 | 5/3/2013 | 5/16/2013 | Kalamazoo | Portage | 10602 Sudan St | 49002 | Justin J. Lemmer |
| 1134449 | 200.7736 | 4/12/2013 | 5/3/2013 | 5/10/2013 | Muskegon | Muskegon | 1851 Forest Park Rd | 49441 | Gary A. Langlois |
| 1134493 | 13-003991 | 4/12/2013 | 5/3/2013 | 5/14/2013 | Huron | Caseville | 4693 Port Austin Rd | 48725 | Raymond Reschke |
| 1134486 | 671.2864 | 4/12/2013 | 5/3/2013 | 5/17/2013 | Missaukee | Lake City | 1810 West Houghton Lake Rd | 49651 | Nancy Kongeal |
| 1134937 | 225.5463 | 4/12/2013 | 5/3/2013 | 5/10/2013 | Macomb | Clinton Township | 19853 Shorecrest Dr | 48038 | Dana M. Seros |
| 1134931 | 426.5431 | 4/12/2013 | 5/3/2013 | 5/16/2013 | Wayne | Detroit | 15330 Asbury Park | 48227 | Melissa P. Thomas |
| 1134928 | 13-002361 | 4/12/2013 | 5/3/2013 | 5/16/2013 | Wayne | Westland | 7353 Sorrell St | 48185 | Knowles P. Mcallister |
| 1134922 | 13-003218 | 4/12/2013 | 5/3/2013 | 5/16/2013 | Wayne | Canton | 45299 Indian Creek Dr | 48187 | Sherri Polk |
| 1134917 | 326.3245 | 4/12/2013 | 5/3/2013 | 5/16/2013 | Wayne | Canton | 41304 Northwind Unit 14 Unit No:14 | 48188 | Diana L. Blair |
| 1134754 | 12-511559 | 4/12/2013 | 5/3/2013 | 5/15/2013 | Genesee | Flint | 2005 Utah Ave | 48506 | Dennis M. Karsnick |
| 1134758 | 13-003237 | 4/12/2013 | 5/3/2013 | 5/15/2013 | Kent | Rockford | 8927 Peterson St NE | 49341 | Jason W. Sisk |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1134762 | 13-003465 | 4/12/2013 | 5/3/2013 | 5/15/2013 | Kent | Ada (kent) | 1035 Jacaranda Circle SE Unit 18 | 49301 Christopher W. LaFontaine |
| 1134878 | 13-005205 | 4/12/2013 | 5/3/2013 | 5/14/2013 | Oakland | Pontiac | 264 South Marshall St | 48342 Jacquelin Smith |
| 1134862 | 13-001989 | 4/12/2013 | 5/3/2013 | 5/16/2013 | Wayne | Dearborn Heights | 4197 Westpoint St | 48125 Kathleen M. Michela |
| 1134972 | 13-003150 | 4/12/2013 | 5/3/2013 | 5/14/2013 | Oakland | Waterford | 3961 Oak Knoll Rd | 48328 Art Danou |
| 1134971 | 13-003156 | 4/12/2013 | 5/3/2013 | 5/10/2013 | Macomb | Clinton Township | 35663 Strathcona St | 48035 Terry Owens |
| 1134650 | 13-001006 | 4/12/2013 | 5/3/2013 | 5/16/2013 | Van Buren | South Haven | 77191 County Rd 380 | 49090 Robert Dillavou |
| 1134716 | 13-000691 | 4/12/2013 | 5/3/2013 | 5/15/2013 | Genesee | Flint | 3737 Joal Lane | 48506 John C Candy |
| 1134733 | 13-002338 | 4/12/2013 | 5/3/2013 | 5/16/2013 | Kalamazoo | Climax | 133 Maple Circle | 49034 Brian Simmons |
| 1134737 | 13-003481 | 4/12/2013 | 5/3/2013 | 5/16/2013 | Wayne | Detroit | 12314 Kilbourne St | 48213 Dorenea Denham |
| 1134740 | 13-001407 | 4/12/2013 | 5/3/2013 | 5/15/2013 | Clare | Lake | 408 Hunter | 48632 Barbara Hansen |
| 1134739 | 12-513318 | 4/12/2013 | 5/3/2013 | 5/15/2013 | Genesee | Mount Morris | 6136 Eldon Rd | 48458 Sherri M. January-Collins |
| 1134746 | 13-001267 | 4/12/2013 | 5/3/2013 | 5/16/2013 | Saint Clair | Brockway (st Clair) | 12268 Metcalf Rd | 48097 Rodney Wiegand |
| 1134747 | 13-003188 | 4/12/2013 | 5/3/2013 | 5/16/2013 | Wayne | Redford | 25948 Dover St | 48239 Edward S. Ellsworth |
| 1134749 | 13-003122 | 4/12/2013 | 5/3/2013 | 5/15/2013 | Genesee | Flint Twp | 1255 Simca Dr | 48507 Lisa Light |
| 1134753 | 13-002768 | 4/12/2013 | 5/3/2013 | 5/16/2013 | Wayne | Livonia | 33541 Pondview Circle Unit 125 Bldg, 19 | 48152 Maher Shakarna |
| 1134350 | 12-511339 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Montcalm | Gowen (montcalm) | 3182 South Johnson Rd | 49326 Chad Lincoln |
| 1134344 | 13-004482 | 4/11/2013 | 5/2/2013 | 5/16/2013 | Allegan | Plainwell (allegan) | 116 Starr Rd Unit 2 | 49080 Carol Ann Kerney |
| 1133878 | 306.4059 | 4/11/2013 | 5/2/2013 | 5/10/2013 | Bay | Bay City | 407 Chandler St | 48706 Crystal L. Courtney |
| 1134127 | 13-002676 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Ottawa | Holland | 182 Dartmouth Ave | 49423 Kory Defries |
| 1134148 | 13-003344 | 4/11/2013 | 5/2/2013 | 5/15/2013 | Jackson | Jackson | 1311 North Waterloo St | 49202 Patricia A. Hutton |
| 1134159 | 13-002615 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Ingham | East Lansing | 1643 Parkvale Ave | 48823 James A. France |
| 1134162 | 13-004065 | 4/11/2013 | 5/2/2013 | 5/10/2013 | Roscommon | Saint Helen | 826 Harbor Ct | 48656 Bert Riley |
| 1134237 | 13-002520 | 4/11/2013 | 5/2/2013 | 5/15/2013 | Jackson | Jackson | 2302 Chesning | 49202 Marcia A Polly |
| 1134255 | 426.3331 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Washtenaw | Saline | 2575 Brassow Rd | 48176 James D. Skochelak |
| 1134267 | 426.5437 | 4/11/2013 | 5/2/2013 | 5/15/2013 | Jackson | Jackson | 4931 Ledgerock St | 49201 Robin Gg Robbins-Stevens |
| 1134268 | 13-002603 | 4/11/2013 | 5/2/2013 | 5/15/2013 | Grand Traverse | Traverse City | 3810 4 Mile Rd North | 49686 Cheryl L Devereaux |
| 1134285 | 13-003505 | 4/11/2013 | 5/2/2013 | 5/15/2013 | Livingston | Brighton | 7750 Setters Pointe Dr Unit 37 | 48166 Gregory A. Johnson |
| 1134334 | 13-002918 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Ogemaw | Prescott | 4327 Ryan Rd | 48756 Clair J. Roberts |
| 1134467 | 13-002794 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Berrien | Buchanan | 14081 Madron Lake Rd | 49107 Warren Libby |
| 1134464 | 12-510348 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Monroe | Monroe | 416 Cole | 48162 Ronald J. Johnson |
| 1134478 | 13-002297 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Lenawee | Deerfield (lenawee) | 452 Park St | 49238-9710 Lori Lynn Mount |
| 1134475 | 13-001622 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Monroe | Newport | 9013 Maple Ridge Dr Unit 69 | 48166 Janice A. Smith |
| 1134503 | 682.3816 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Monroe | Newport | 9239 Maple Ridge Dr Unit 28 | 48166 Venessa A. Williams |
| 1134495 | 13-004907 | 4/11/2013 | 5/2/2013 | 5/10/2013 | Bay | Bay City | 810 South Grant | 48706 Deborah R. Watson |
| 1134561 | 13-001658 | 4/11/2013 | 5/2/2013 | 5/10/2013 | Bay | Bay City | 5351 Three Mile Rd | 48706 Edward J Reminder |
| 1134566 | 13-004423 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Wayne | Wayne | 35615 Richard St | 48184 Eric Jones |
| 1134659 | 12-511173 | 4/11/2013 | 5/2/2013 | 5/15/2013 | Jackson | Jackson | 4560 Ackerson Lake Rd | 49201 Megan E. Walling |
| 1134658 | 13-002374 | 4/11/2013 | 5/2/2013 | 5/15/2013 | Jackson | Jackson | 4677 Seymour Rd | 49201 Christopher Seelinger |
| 1134657 | 12-502345 | 4/11/2013 | 5/2/2013 | 5/15/2013 | Jackson | Cement City (jackson) | 8619 South Jackson Rd | 49233 William P. Ledwidge II |
| 1134656 | 199.4979 | 4/11/2013 | 5/2/2013 | 5/10/2013 | Macomb | Washington Twp. | 62420 Mound Rd | 48094 Walter Proia |
| 1134655 | 12-511500 | 4/11/2013 | 5/2/2013 | 5/15/2013 | Jackson | Jackson | 6317 Cooper Rd | 49201 Travis R. Owen |
| 1134647 | 13-000651 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Ingham | Lansing | 2408 Victor Ave | 48911 Rosa Lee Robinson |
| 1134645 | 13-003444 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Washtenaw | Ypsilanti | 594 Terrace Lane Unit 58 | 48198 Patricia L Wadke |
| 1134644 | 13-005087 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Washtenaw | Ann Arbor | 1381 Heatherwood Lane Unit 19 | 48108 Elizabeth A Grady |
| 1134643 | 13-004922 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Ingham | Lansing | 5650 Ashley Dr | 48911 Jeremiah R. Powe |
| 1134642 | 13-003426 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Ingham | East Lansing | 1004 Bedford Rd | 48823 David L Beaudoin |
| 1134588 | 13-003165 | 4/11/2013 | 5/2/2013 | 5/10/2013 | Macomb | Sterling Heights | 4950 Windham Dr | 48310 Kim Gorzelski |
| 1134582 | 13-001953 | 4/11/2013 | 5/2/2013 | 5/10/2013 | Macomb | New Haven | 59113 Amherst Ave | 48048 Mark Stanczak |
| 1134574 | 13-003482 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Wayne | Detroit | 20084 Gilchrist | 48235 Leonard Vassar |
| 1134699 | 13-003105 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Wayne | Detroit | 19305 Archer St | 48219 Mary L. Martin |
| 1134679 | 13-000409 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Wayne | Livonia | 19757 Maplewood St | 48152 Andrea H. Irvin |
| 1134683 | 13-000345 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Wayne | Wayne | 4413 Carnegie St | 48184 Theresa L. Stringer |
| 1134729 | 13-001767 | 4/11/2013 | 5/2/2013 | 5/10/2013 | Bay | Bay City | 1333 North Farragut St | 48708 Troy L. Deuscher |
| 1134763 | 13-001281 | 4/11/2013 | 5/2/2013 | 5/10/2013 | Macomb | Clinton Township | 23042 Demley Dr | 48035 Dominic J. Orlando |
| 1134798 | 13-001539 | 4/11/2013 | 5/2/2013 | 5/10/2013 | Macomb | Clinton Township | 18355 Autumnwood Dr | 48035 Carl D. Jacobs Jr. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1134797 | 13-000456 | 4/11/2013 | 5/2/2013 | 5/14/2013 | Oakland | Farmington Hills | 29913 Fox Club Dr | 48331 | Wendy Rovinsky |
| 1134766 | 13-002629 | 4/11/2013 | 5/2/2013 | 5/9/2013 | Wayne | Sumpter Twp | 22660 Bohn Rd | 48111 | Devin Lee |
| 1134254 | 13-003489 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Kent | Grand Rapids | 2532 Chatham Woods Dr SE Unit 82 | 49546 | Sandra Grassa |
| 1134252 | 13-003288 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Kent | Grand Rapids | 2067 Paris Ave SE | 49507 | Lisa Pearson |
| 1134238 | 12-512034 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Saint Clair | Port Huron | 1016 Gillett St | 48060 | Joseph P Martindale |
| 1134235 | 13-003578 | 4/10/2013 | 5/1/2013 | 5/10/2013 | Muskegon | Muskegon | 1940 Nevada St | 49441 | Lori Lyn Medema |
| 1134233 | 426.4012 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Genesee | Swartz Creek | 3092 Elk Creek Dr, Unit 53 | 48473 | Tiffany D. Houston |
| 1134232 | 13-002719 | 4/10/2013 | 5/1/2013 | 5/10/2013 | Saginaw | Chesaning | 305 South Chapman | 48616 | Daniel Copes |
| 1134164 | 13-004597 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Lapeer | Otter Lake (lapeer) | 6171 White Sands Dr | 48464 | Melvin Rettell |
| 1134163 | 13-002133 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Montcalm | Coral | 4377 Masters Rd | 49322 | Lori S. Simon |
| 1134161 | 13-003294 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Tuscola | Fostoria | 556 Washington St | 48435 | Kathleen L Rhodes |
| 1134155 | 13-003078 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Shiawassee | Laingsburg (shiawassee) | 9462 Fenner Rd | 48848 | Michael Nelson |
| 1134150 | 12-511490 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Genesee | Flint | 2925 North Dexter | 48506 | Robert G. Robinson |
| 1134149 | 13-002531 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Genesee | Flint | 4801 Western Rd | 48506 | Monica A Fransioli |
| 1134146 | 13-003208 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Kent | Ada (kent) | 7500 Buttrick Park Pl SE | 49301 | James T. Grimwade |
| 1134145 | 13-003197 | 4/10/2013 | 5/1/2013 | 5/10/2013 | Gladwin | Gladwin | 860 Aspen Trail | 48624 | Matt Foster |
| 1134141 | 13-004732 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Cass | Edwardsburg | 21795 Mccain Lane | 49112 | Bertus Scheper |
| 1134266 | 13-002966 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Calhoun | Battle Creek | 140 24th St North | 49015 | Scott P. Madej |
| 1134335 | 12-512167 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Saint Joseph | Centreville | 22323 South River Rd | 49032 | Scott Williamson |
| 1134405 | 13-000785 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Wayne | Detroit | 19420 Sussex St | 48235 | Mary L. Carter |
| 1134373 | 12-511270 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Wayne | Belleville | 11720 Haggerty Rd | 48111 | Ralph R. Van Valkenburg |
| 1134372 | 12-512770 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Wayne | Allen Park | 8115 Cortland Ave | 48101 | Patrick J. Carmody |
| 1134355 | 306.3857 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Kent | Grand Rapids | 3818 Balsam Ave NE | 49525 | Robert L. Vanportfliet, Jr. |
| 1134352 | 13-003559 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Kent | Lowell | 11508 Trent St SE | 49331 | Dana Vandenbrink |
| 1134348 | 13-004729 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Kent | Grand Rapids | 119 Fair St SE | 49507 | Anibal Ortiz |
| 1134336 | 12-510779 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Kent | Grand Rapids | 1039 Evergreen St SE | 49507 | Maria Sepulveda |
| 1134472 | 13-004269 | 4/10/2013 | 5/1/2013 | 5/10/2013 | Saginaw | Hemlock | 13730 Swan Creek Rd | 48626 | Eileen Frances Kessler |
| 1134465 | 13-001113 | 4/10/2013 | 5/1/2013 | 5/10/2013 | Saginaw | Saginaw | 514 Perry | 48602 | Stuart Lee Davis |
| 1134459 | 12-511619 | 4/10/2013 | 5/1/2013 | 5/10/2013 | Saginaw | Hemlock | 16610 Geddes Rd | 48626 | Jodi M. Billmeier |
| 1134456 | 13-003460 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Emmet | Harbor Springs | 114 East Main St Unit 3 | 49740 | P Kellison King |
| 1134453 | 13-005160 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Wayne | Detroit | 14783 Rossini Dr | 48205 | Cornell Craig Sr. |
| 1134451 | 13-002939 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Wayne | Riverview | 19019 Stonewood Rd | 48193 | Stanley J. Hysko |
| 1134450 | 13-000934 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Wayne | Detroit | 7241 Stahelin | 48228 | Jiri Fridecky |
| 1134446 | 13-002745 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Wayne | Lincoln Park | 1863 Le Blanc | 48146 | Mary Lou Dumont |
| 1134443 | 12-512262 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Wayne | Redford | 11776 Hazelton | 48239 | Olukayode Nuga |
| 1134441 | 13-004542 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Wayne | Detroit | 6338 Grandville Ave | 48228 | Andrew Henry |
| 1134440 | 13-003438 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Wayne | Detroit | 15440 Littlefield St | 48227 | Letitia Jackson |
| 1134432 | 13-001647 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Wayne | Dearborn | 7125 Middlepointe St | 48126 | Bassam S Mouhanna |
| 1134428 | 13-003685 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Wayne | Canton | 4770 Denton Rd | 48188 | Richard K Keehl |
| 1134423 | 12-511449 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Wayne | Dearborn | 24155 Penn St | 48124 | Mary M. Seiwell |
| 1134422 | 13-004637 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Wayne | Taylor | 8729 Weddel St | 48180 | Darrell W. Williams |
| 1134418 | 326.021 | 4/10/2013 | 5/1/2013 | 5/10/2013 | Macomb | Shelby Township | 47380 Harry St | 48317 | Craig R. Hewitt |
| 1134415 | 13-004522 | 4/10/2013 | 5/1/2013 | 5/9/2013 | Wayne | Detroit | 15831 Lauder St | 48227 | Fred Burns Jr. |
| 1134509 | 199.5107 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Genesee | Mount Morris | 670 Beach St | 48458 | Mandy Hipps |
| 1134523 | 13-003281 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Genesee | Davison | 2441 North Irish Rd | 48423 | Steffan Schaffer |
| 1134521 | 13-001653 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Genesee | Burton | 2216 Dudley St | 48529 | Jeffrey C Smiley |
| 1134556 | 231.9063 | 4/10/2013 | 5/1/2013 | 5/14/2013 | Oakland | Farmington | 24197 Broadview | 48336 | Debra M. Green |
| 1134557 | 225.5488 | 4/10/2013 | 5/1/2013 | 5/14/2013 | Oakland | West Bloomfield Twp. | 2855 Warner Dr | 48324 | Edward L. Rowden Jr. |
| 1134531 | 13-000947 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Genesee | Clio | 9020 North Elms Rd | 48420 | Douglas L. Berry |
| 1134533 | 13-003339 | 4/10/2013 | 5/1/2013 | 5/10/2013 | Macomb | Eastpointe | 22153 Beechwood Ave | 48021 | Joseph Guerrieri |
| 1134532 | 13-003416 | 4/10/2013 | 5/1/2013 | 5/10/2013 | Macomb | Warren | 31291 Marilyn Dr | 48093 | Kathleen A Menne |
| 1134534 | 12-513336 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Genesee | Clio | 11459 Dexter St | 48420 | Gregory A Morris |
| 1134537 | 13-001968 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Genesee | Flint | 2914 Montana Ave | 48506 | Linda Taylor |
| 1134538 | 13-002521 | 4/10/2013 | 5/1/2013 | 5/14/2013 | Oakland | Birmingham | 33600 Woodward Ave | 48009 | Tad Ruggeri |
| 1134540 | 13-002758 | 4/10/2013 | 5/1/2013 | 5/10/2013 | Macomb | Mount Clemens | 95 Floral Ave Unit 2 | 48043 | Melissa J. Badger |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1134541 | 13-000127 | 4/10/2013 | 5/1/2013 | 5/10/2013 | Macomb | Chesterfield | 47869 Jefferson | 48047 Christine F Meunier |
| 1134543 | 13-002339 | 4/10/2013 | 5/1/2013 | 5/14/2013 | Oakland | Oxford Twp | 55 West Burdick | 48371 Shawn Obrien |
| 1134545 | 13-001470 | 4/10/2013 | 5/1/2013 | 5/10/2013 | Macomb | Armada | 70160 Hicks Rd | 48005 Richard J. Steakley |
| 1134546 | 12-512926 | 4/10/2013 | 5/1/2013 | 5/14/2013 | Oakland | Pontiac | 104 Virginia St | 48342 Linda L. Miracle |
| 1134549 | 12-510041 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Genesee | Flint | 1108 W Scottwood Ave | 48507 Jeffery Rowe |
| 1134554 | 13-003905 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Genesee | Burton | 4117 Jefferson St | 48509 Roy Travis |
| 1134551 | 13-003911 | 4/10/2013 | 5/1/2013 | 5/8/2013 | Genesee | Flushing | 1402 Cedarwood Dr Unit 2 | 48433 William R. Fralick |
| 1134055 | 13-003566 | 4/9/2013 | 4/30/2013 | 5/16/2013 | Ionia | Belding (Ionia) | 534 Merrick | 48809 Tina Miller |
| 1134041 | 13-003047 | 4/9/2013 | 4/30/2013 | 5/10/2013 | Macomb | Sterling Heights | 40152 Regency Dr | 48313 Thomas H. Dombecki |
| 1133970 | 306.4794 | 4/9/2013 | 4/30/2013 | 5/8/2013 | Livingston | Brighton | 6424 Sidney Ave | 48116 David Lee Cronin |
| 1133895 | 13-002592 | 4/9/2013 | 4/30/2013 | 5/8/2013 | Shiawassee | Perry | 13135 Heather Lane | 48872 Clifford N Grubb |
| 1134139 | 13-001725 | 4/9/2013 | 4/30/2013 | 5/7/2013 | Oakland | Davisburg | 10035 Old Farm Trail | 48350 Carol Borngesser |
| 1134140 | 13-002511 | 4/9/2013 | 4/30/2013 | 5/10/2013 | Macomb | Roseville | 25612 Lawn St | 48066 Timothy Mature |
| 1134144 | 13-002607 | 4/9/2013 | 4/30/2013 | 5/7/2013 | Oakland | Hazel Park | 1471 East Granet | 48030 Gary White II |
| 1134270 | 13-002208 | 4/9/2013 | 4/30/2013 | 5/10/2013 | Macomb | St Clair Shores | 21629 Yale | 48081 Rosemary E. Conflitti |
| 1134249 | 13-002233 | 4/9/2013 | 4/30/2013 | 5/9/2013 | Wayne | Allen Park | 9933 Allen Pointe Dr Unit 5 | 48101 Julie A. Roegner |
| 1134241 | 13-004400 | 4/9/2013 | 4/30/2013 | 5/7/2013 | Oakland | Farmington Hills | 23615 Tuck Rd | 48336 Charles Kent Booker |
| 1134240 | 13-003113 | 4/9/2013 | 4/30/2013 | 5/9/2013 | Wayne | Redford | 12891 Nathaline | 48239 Jeffrey A Franchi |
| 1133359 | 306.433 | 4/8/2013 | 4/29/2013 | 5/9/2013 | Berrien | Bridgman | 8188 Jericho Rd | 49106 David Anderson |
| 1133609 | 13-002365 | 4/8/2013 | 4/29/2013 | 5/7/2013 | Midland | Midland | 3007 Saint Marys Dr | 48640 Gerald K. Scott |
| 1133884 | 12-510034 | 4/8/2013 | 4/29/2013 | 5/9/2013 | Washtenaw | Ypsilanti | 709 Charles St | 48198 Mary Louise Bevier |
| 1133844 | 13-003298 | 4/8/2013 | 4/29/2013 | 5/8/2013 | Jackson | Brooklyn | 178 Southern Shores Dr | 49230 Kathryn A. Holmstrom |
| 1133843 | 13-001648 | 4/8/2013 | 4/29/2013 | 5/8/2013 | Jackson | Jackson | 2405 Midday St | 49203 Mark A. Williams |
| 1133720 | 200.877 | 4/8/2013 | 4/29/2013 | 5/9/2013 | Montcalm | Stanton | 808 White Birch Dr SW | 48888 Edward M. Breier |
| 1133837 | 13-001948 | 4/8/2013 | 4/29/2013 | 5/9/2013 | Berrien | Three Oaks | 206 Poplar St | 49128 Lori Fay |
| 1133835 | 310.4882 | 4/8/2013 | 4/29/2013 | 5/8/2013 | Cass | Marcellus | 138 East Read St | 49067 Charles Krauss |
| 1134040 | 13-002573 | 4/8/2013 | 4/29/2013 | 5/10/2013 | Macomb | Harrison Twp. | 39693 Memory Lane | 48045 Ronald K. Ireland |
| 1134047 | 225.2508 | 4/8/2013 | 4/29/2013 | 5/10/2013 | Macomb | Roseville | 29345 Galloway St | 48066 Janeen Melodie Buck |
| 1134063 | 326.5381 | 4/8/2013 | 4/29/2013 | 5/9/2013 | Wayne | Detroit | 14240 Artesian | 48223 Ronald L. Johnson |
| 1134079 | 13-003211 | 4/8/2013 | 4/29/2013 | 5/7/2013 | Oakland | Waterford | 4773 Kempf St | 48329 Jerry D. Coombs Jr. |
| 1134085 | 13-002342 | 4/8/2013 | 4/29/2013 | 5/7/2013 | Oakland | Bloomfield | 2100 Kemp Rd | 48302 Herman E. Armstrong |
| 1134093 | 12-510127 | 4/8/2013 | 4/29/2013 | 5/10/2013 | Macomb | Macomb | 15816 Summit Ct | 48044 John M. Robinson |
| 1134090 | 13-002281 | 4/8/2013 | 4/29/2013 | 5/7/2013 | Oakland | Waterford Twp | 6414 Adamson Dr | 48329 Kirsten R Brickner |
| 1133951 | 525.0232 | 4/8/2013 | 4/29/2013 | 5/9/2013 | Wayne | Detroit | 9139 Roselawn St | 48204 Earnestine Williams |
| 1134007 | 13-002385 | 4/8/2013 | 4/29/2013 | 5/9/2013 | Wayne | Detroit | 15509 Rutherford | 48227 Roberta Williams |
| 1133707 | 12-513835 | 4/7/2013 | 4/28/2013 | 5/8/2013 | Clinton | Ovid | 216 West Front St | 48866 Nina Phelps |
| 1133710 | 13-003337 | 4/7/2013 | 4/28/2013 | 5/8/2013 | Clinton | Dewitt | 1117 East Geneva Dr | 48820 Cheryl Lynne Spenny |
| 1133709 | 13-002672 | 4/7/2013 | 4/28/2013 | 5/9/2013 | Eaton | Lansing (eaton) | 4729 Old Lansing Rd | 48917 Laura J. Young |
| 1133708 | 13-002611 | 4/7/2013 | 4/28/2013 | 5/9/2013 | Eaton | Mulliken | 310 Brittany Lane | 48861 Gwendolyn K. Huber |
| 1132802 | 13-002446 | 4/7/2013 | 4/28/2013 | 5/9/2013 | Eaton | Lansing (eaton) | 514 Elmshaven Dr | 48917 Melissa M. Braman |
| 1133858 | 671.279 | 4/6/2013 | 4/27/2013 | 5/16/2013 | Ionia | Belding (Ionia) | 1114 Kenwood Ave | 48809 Jack C. Potratz |
| 1133840 | 13-003306 | 4/6/2013 | 4/27/2013 | 5/16/2013 | Ionia | Belding (Ionia) | 7302 Montcalm Ave | 48809 Richard P Church |
| 1133393 | 306.4289 | 4/5/2013 | 4/26/2013 | 5/8/2013 | Genesee | Clio | 1469 Pine St | 48420 Randall W. Purves |
| 1133444 | 13-003322 | 4/5/2013 | 4/26/2013 | 5/9/2013 | Van Buren | Hartford | 66180 Red Arrow Hwy | 49057 Jimmy D. Mullins Jr. |
| 1133454 | 12-512098 | 4/5/2013 | 4/26/2013 | 5/9/2013 | Calhoun | Battle Creek | 36 Chestnut St | 49017 Delores M. Hayes |
| 1133462 | 13-000844 | 4/5/2013 | 4/26/2013 | 5/3/2013 | Presque Isle | Rogers City | 326 South 4th St | 49779 David M. Bruning |
| 1133464 | 13-002602 | 4/5/2013 | 4/26/2013 | 5/3/2013 | Delta | Escanaba | 1604 North 18th St | 49829 Erik Samuelson |
| 1133500 | 13-002890 | 4/5/2013 | 4/26/2013 | 5/8/2013 | Shiawassee | Owosso | 921 North Ball St | 48867 William O. Krause |
| 1133561 | 13-003238 | 4/5/2013 | 4/26/2013 | 5/3/2013 | Wexford | Cadillac | 1905 Mary St | 49601 Sheila Wilken |
| 1133560 | 13-003289 | 4/5/2013 | 4/26/2013 | 5/9/2013 | Kalamazoo | Kalamazoo | 3425 Maple Ave | 49048 Rodney A Van Antwerp |
| 1133651 | 12-510254 | 4/5/2013 | 4/26/2013 | 5/3/2013 | Macomb | Eastpointe | 23774 Donald | 48021 Robin W. Johnson |
| 1133644 | 13-002056 | 4/5/2013 | 4/26/2013 | 5/8/2013 | Kent | Grand Rapids | 1980 Knapp St NE | 49505 James K Gillan |
| 1133626 | 13-001685 | 4/5/2013 | 4/26/2013 | 5/3/2013 | Muskegon | Muskegon | 871 West Tyler Rd | 49445 Lisa Ann Bryant |
| 1133725 | 13-004449 | 4/5/2013 | 4/26/2013 | 5/9/2013 | Wayne | Taylor | 7595 Huron | 48180 Eileen Bakos |
| 1133727 | 13-001396 | 4/5/2013 | 4/26/2013 | 5/9/2013 | Wayne | Taylor | 24756 Mary St | 48180 Kevin W. Krzeczkowski |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1133728 | 13-002670 | 4/5/2013 | 4/26/2013 | 5/9/2013 | Wayne | Dearborn Heights | 8477 Colonial | 48127 | Carl R. Stribrny |
| 1133772 | 13-002729 | 4/5/2013 | 4/26/2013 | 5/9/2013 | Wayne | Detroit | 11675 Laing | 48224 | Dennis K. Allen |
| 1133819 | 13-002541 | 4/5/2013 | 4/26/2013 | 5/9/2013 | Wayne | Flat Rock (wayne) | 29629 Magnolia Dr | 48134 | Jennifer Harold |
| 1133817 | 12-513591 | 4/5/2013 | 4/26/2013 | 5/9/2013 | Wayne | Detroit | 15 East Kirby St Apt 1029 | 48202 | Steven M. Niemi |
| 1133618 | 13-000671 | 4/5/2013 | 4/26/2013 | 5/3/2013 | Muskegon | Muskegon | 255 West Forest Ave | 49441 | Kenneth Williamson |
| 1133617 | 13-002503 | 4/5/2013 | 4/26/2013 | 5/8/2013 | Genesee | Mount Morris | 1035 West Pine St | 48458 | Steve Weaver |
| 1133892 | 13-003340 | 4/5/2013 | 4/26/2013 | 5/7/2013 | Oakland | Waterford | 2612 Edgevale Dr | 48329 | Jonathan M. McHugh |
| 1133887 | 13-003264 | 4/5/2013 | 4/26/2013 | 5/3/2013 | Macomb | Macomb | 21262 Sabrina Dr | 48044 | Lee Phan |
| 1133885 | 12-512511 | 4/5/2013 | 4/26/2013 | 5/3/2013 | Macomb | Roseville | 29533 Gregg Dr | 48066 | Charles E. Kruise |
| 1133879 | 13-002869 | 4/5/2013 | 4/26/2013 | 5/7/2013 | Oakland | Rochester | 1895 Flagstone Circle Unit 132 Bldg, 16 | 48307 | Tina S. Maruszewski |
| 1133877 | 12-513434 | 4/5/2013 | 4/26/2013 | 5/7/2013 | Oakland | West Bloomfield | 7151 Yarmouth Ct | 48322 | Akiva Goldman |
| 1133874 | 12-513887 | 4/5/2013 | 4/26/2013 | 5/3/2013 | Macomb | Warren | 4670 East 10 Mile Rd | 48091 | Joyce M Smith |
| 1133860 | 326.7962 | 4/5/2013 | 4/26/2013 | 5/3/2013 | Macomb | Warren | 27160 Merideth Dr | 48092 | John J. Eichhorn |
| 1133839 | 209.7379 | 4/5/2013 | 4/26/2013 | 5/7/2013 | Oakland | Commerce Twp | 195 Polvadera | 48382 | Gary Campbell |
| 1133833 | 13-002343 | 4/5/2013 | 4/26/2013 | 5/9/2013 | Wayne | Highland Park | 74 Farrand Park | 48203 | Robin Magee |
| 1133832 | 13-000596 | 4/5/2013 | 4/26/2013 | 5/9/2013 | Wayne | Dearborn | 6307 Miller Rd | 48126 | Saleh Ali |
| 1133830 | 13-002399 | 4/5/2013 | 4/26/2013 | 5/9/2013 | Wayne | Grosse Pointe Park | 798 Middlesex Rd | 48230 | Robyn D. Murphy |
| 1133829 | 12-513997 | 4/5/2013 | 4/26/2013 | 5/9/2013 | Wayne | Detroit | 5527 Devonshire Rd | 48224 | Irene Huffman |
| 1133828 | 12-510231 | 4/5/2013 | 4/26/2013 | 5/9/2013 | Wayne | Belleville | 14620 Hoeft Rd | 48111 | Marco Meucci |
| 1133623 | 13-000323 | 4/5/2013 | 4/26/2013 | 5/9/2013 | Calhoun | Battle Creek | 96 South 28th St | 49015 | Leslie Decker |
| 1133619 | 13-002421 | 4/5/2013 | 4/26/2013 | 5/9/2013 | Kalamazoo | Kalamazoo | 1792 Oshtemo Woods Lane | 49009 | Travis R. Wilcox |
| 1133202 | 426.7027 | 4/4/2013 | 4/25/2013 | 5/8/2013 | Shiawassee | Perry | 414 East Second St | 48872 | Donna M. Aiken |
| 1132907 | 13-002942 | 4/4/2013 | 4/25/2013 | 5/2/2013 | Oceana | Rothbury | 2875 West McKinley Rd | 49452 | John E. Mears |
| 1132931 | 13-002836 | 4/4/2013 | 4/25/2013 | 5/2/2013 | Oceana | Shelby | 60 Bevier St | 49455 | Noel I. Elder |
| 1132934 | 13-002601 | 4/4/2013 | 4/25/2013 | 5/3/2013 | Roscommon | Saint Helen | 1879 Muskegon Rd | 48656 | Regina R. Jackson |
| 1132982 | 13-001591 | 4/4/2013 | 4/25/2013 | 5/2/2013 | Lake | Baldwin | 3184 West Deer Rd | 49304 | Craig A. Brower |
| 1132996 | 13-002597 | 4/4/2013 | 4/25/2013 | 5/2/2013 | Monroe | Monroe | 812 Hollywood Dr | 48162 | Kevin P. Brigandi |
| 1133075 | 13-002778 | 4/4/2013 | 4/25/2013 | 5/2/2013 | Saint Clair | Allenton | 1435 Miller Rd | 48002 | Bradley Langtry |
| 1133081 | 724.0029 | 4/4/2013 | 4/25/2013 | 5/2/2013 | Manistee | Bear Lake | 14934 Pleasanton Hwy | 49614 | Pauline J. Alkire |
| 1133176 | 12-513374 | 4/4/2013 | 4/25/2013 | 5/8/2013 | Livingston | Howell | 313 Maple St | 48843 | George E. Walker Jr. |
| 1133183 | 13-003069 | 4/4/2013 | 4/25/2013 | 5/3/2013 | Antrim | Bellaire | 3762 South Graham Rd | 49615 | Robert J. Massey |
| 1133188 | 13-002135 | 4/4/2013 | 4/25/2013 | 5/8/2013 | Livingston | Fowlerville | 8607 Swartz River Dr Unit Number 13 | 48836 | Gerald B. Zub |
| 1133189 | 13-002144 | 4/4/2013 | 4/25/2013 | 5/8/2013 | Livingston | Stockbridge (livingston) | 14743 East Morton | 49285 | Robert Michael Adams |
| 1133190 | 13-002477 | 4/4/2013 | 4/25/2013 | 5/2/2013 | Allegan | Plainwell (allegan) | 932 Charles St | 49080 | Mary S. Robb |
| 1133191 | 13-000297 | 4/4/2013 | 4/25/2013 | 5/8/2013 | Livingston | Howell | 10121 Ridge Run St Unit 18 | 48855 | Ernest M. Sajdak |
| 1133304 | 306.4049 | 4/4/2013 | 4/25/2013 | 5/2/2013 | Ionia | Ionia | 833 West Washington | 48846 | Timothy Maurer |
| 1133447 | 13-002357 | 4/4/2013 | 4/25/2013 | 5/8/2013 | Jackson | Jackson | 400 Fourth St | 49201 | Betty J. Rose |
| 1133443 | 13-002067 | 4/4/2013 | 4/25/2013 | 5/2/2013 | Washtenaw | Ann Arbor | 3499 Burbank Dr Apartment Number 103 | 48105 | Jacqulyn K. Gross |
| 1133459 | 13-004368 | 4/4/2013 | 4/25/2013 | 5/8/2013 | Jackson | Jackson | 412 Northcrest Lane | 49202 | Derrick H Rowley |
| 1133457 | 13-002668 | 4/4/2013 | 4/25/2013 | 5/2/2013 | Washtenaw | Ann Arbor | 1429 Annendale Ct | 48108 | Christopher Richter |
| 1133460 | 12-512883 | 4/4/2013 | 4/25/2013 | 5/8/2013 | Jackson | Grass Lake | 140 Ridgeview Ct | 49240 | Brian Durant |
| 1133466 | 13-003275 | 4/4/2013 | 4/25/2013 | 5/3/2013 | Chippewa | Kincheloe | 66 Kincheloe Dr | 49788 | Connie Clark |
| 1133468 | 13-002289 | 4/4/2013 | 4/25/2013 | 5/2/2013 | Wayne | Westland | 1412 South Venoy | 48186 | Tommy B Hoover |
| 1133471 | 13-003345 | 4/4/2013 | 4/25/2013 | 5/2/2013 | Wayne | Allen Park | 3603 Harlow Ave | 48101 | Nicholas Temples |
| 1133474 | 13-002969 | 4/4/2013 | 4/25/2013 | 5/2/2013 | Wayne | Brownstown | 23222 Westwood Dr Unit 52 | 48183 | Kandi Neal |
| 1133479 | 310.9901 | 4/4/2013 | 4/25/2013 | 5/7/2013 | Oakland | Ortonville | 3580 Lakeview Rd | 48462 | David A. Dowdy |
| 1133480 | 12-512949 | 4/4/2013 | 4/25/2013 | 5/2/2013 | Wayne | Detroit | 20015 McCormick St | 48224 | Alden Parsons |
| 1133482 | 13-003003 | 4/4/2013 | 4/25/2013 | 5/2/2013 | Wayne | Riverview | 17075 Matthews St | 48193 | Gina Albania |
| 1133483 | 13-003231 | 4/4/2013 | 4/25/2013 | 5/2/2013 | Wayne | Wayne | 35314 Winslow St | 48184 | Ann P. Foley |
| 1133576 | 225.5473 | 4/4/2013 | 4/25/2013 | 5/3/2013 | Macomb | Macomb Twp. | 48394 Boardwalk | 48044 | Firas S. Askar |
| 1133585 | 682.1361 | 4/4/2013 | 4/25/2013 | 5/2/2013 | Wayne | Westland | 1750 Ackley Ave | 48186 | Jamie Michael Carranza |
| 1133595 | 362.1993 | 4/4/2013 | 4/25/2013 | 5/2/2013 | Wayne | Detroit | 16153 Sunderland | 48219 | Brian Wilkes |
| 1133621 | 13-002619 | 4/4/2013 | 4/25/2013 | 5/3/2013 | Bay | Bay City | 2148 Wheeler Rd | 48706 | William W. Stender III |
| 1133622 | 13-000417 | 4/4/2013 | 4/25/2013 | 5/7/2013 | Oakland | Auburn Hills | 2186 Allerton | 48326 | Eric L. Camp |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1133649 | 12-510412 | 4/4/2013 | 4/25/2013 | 5/7/2013 | Oakland | Troy | 4426 Holly | 48098 Terence F Riley III |
| 1133647 | 13-004641 | 4/4/2013 | 4/25/2013 | 5/3/2013 | Macomb | Warren | 21228 Eastwood | 48089 Timothy M McGee |
| 1133645 | 12-511212 | 4/4/2013 | 4/25/2013 | 5/7/2013 | Oakland | Southfield | 23198 Beech Rd | 48034 Mark S. Whitmore |
| 1133639 | 13-002292 | 4/4/2013 | 4/25/2013 | 5/7/2013 | Oakland | Waterford | 412 South Avery Rd | 48328 Michael B Hardwick |
| 1133636 | 12-511884 | 4/4/2013 | 4/25/2013 | 5/7/2013 | Oakland | Madison Heights | 28325 Palmer St | 48071 Beth Hewett |
| 1132811 | 12-513892 | 4/3/2013 | 4/24/2013 | 5/7/2013 | Newaygo | Newaygo | 6705 Chapman Ave | 49337 Thomas Shawn Latour |
| 1132123 | 306.4102 | 4/3/2013 | 4/24/2013 | 5/2/2013 | Tuscola | Vassar | 6240 Oak Ave | 48768 Gene W. Stroup |
| 1132513 | 13-002452 | 4/3/2013 | 4/24/2013 | 5/2/2013 | Sanilac | Snover | 760 Wood Rd | 48472 Carl Hartzman |
| 1132607 | 650.3107 | 4/3/2013 | 4/24/2013 | 5/1/2013 | Genesee | Flint | 3373 Brookgate Dr | 48507 Ralph H. Pieper II |
| 1132606 | 401.0879 | 4/3/2013 | 4/24/2013 | 5/1/2013 | Genesee | Flint | 610 West Ruth Ave | 48505 Antonio V. Forte |
| 1132743 | 13-002683 | 4/3/2013 | 4/24/2013 | 5/7/2013 | Newaygo | Fremont | 224 South Division Ave | 49412 Jason Scott |
| 1132803 | 13-002703 | 4/3/2013 | 4/24/2013 | 5/1/2013 | Genesee | Flint | 2539 Bagley St | 48504 Ruben Barajas |
| 1132930 | 13-002436 | 4/3/2013 | 4/24/2013 | 5/2/2013 | Tuscola | Millington | 7834 Vassar Rd | 48746 Clarence Radick |
| 1132896 | 401.0255 | 4/3/2013 | 4/24/2013 | 5/1/2013 | Kent | Kentwood | 3055 Creek Way Ct SE, Unit 34 | 49512 George P. Watt, Jr. |
| 1133065 | 618.1602 | 4/3/2013 | 4/24/2013 | 5/1/2013 | Livingston | Brighton | 8605 McClements | 48114 Joseph C. Schmidt |
| 1132983 | 13-000237 | 4/3/2013 | 4/24/2013 | 5/3/2013 | Muskegon | Twin Lake | 4425 East River Rd | 49457 Arthur F. Bigsby |
| 1133193 | 225.5274 | 4/3/2013 | 4/24/2013 | 5/1/2013 | Kent | Grand Rapids | 4365 Willow Lane Dr NE, Unit 60 Unit No:60 | 49525 Louis P. Martilotta |
| 1133117 | 225.441 | 4/3/2013 | 4/24/2013 | 5/1/2013 | Kent | Grand Rapids | 1054 Kentwood Dr NE | 49505 Thomas J. Prins |
| 1133167 | 326.9519 | 4/3/2013 | 4/24/2013 | 5/7/2013 | Oakland | Commerce Twp | 4731 Birkdale Dr | 48382 Michael T. Bayoff |
| 1133182 | 13-002549 | 4/3/2013 | 4/24/2013 | 5/1/2013 | Kent | Grand Rapids | 2548 Falcon Woods Dr NW Unit 53 | 49534 Jodi Koster |
| 1133184 | 13-002199 | 4/3/2013 | 4/24/2013 | 5/1/2013 | Kent | Ada (kent) | 5712 Sanctuary Dr NE Unit 23 | 49301 Steven E. Scranton |
| 1133186 | 13-003015 | 4/3/2013 | 4/24/2013 | 5/1/2013 | Kent | Grand Rapids | 1921 Orchard Lane NE | 49505 James R. Aho |
| 1133185 | 12-510536 | 4/3/2013 | 4/24/2013 | 5/1/2013 | Kent | Kentwood | 5414 Mick Ave SE | 49548 Richard Dekkinga |
| 1133187 | 13-003109 | 4/3/2013 | 4/24/2013 | 5/1/2013 | Kent | Grand Rapids | 1316 Crosby St NW | 49504 Patrick Swem |
| 1133377 | 209.7585 | 4/3/2013 | 4/24/2013 | 5/7/2013 | Oakland | Ferndale | 2730 Burdette | 48220 Edward J. Burke |
| 1133353 | 13-004679 | 4/3/2013 | 4/24/2013 | 5/3/2013 | Saginaw | Saginaw | 3719 State St | 48602 Christina E. Johnstone |
| 1133320 | 396.0409 | 4/3/2013 | 4/24/2013 | 5/2/2013 | Wayne | Detroit | 18960 Wormer | 48219 Davetta Lynette Mattison |
| 1133315 | 13-002984 | 4/3/2013 | 4/24/2013 | 5/2/2013 | Wayne | Redford | 9183 Sarasota Ct | 48239 Saran T Hollier |
| 1133313 | 13-002989 | 4/3/2013 | 4/24/2013 | 5/2/2013 | Wayne | Detroit | 17588 Wildemere St | 48221 Velma Bridges-Porter |
| 1133312 | 13-002490 | 4/3/2013 | 4/24/2013 | 5/2/2013 | Wayne | Redford | 18434 Denby St | 48240 Brent Frey |
| 1133310 | 13-003290 | 4/3/2013 | 4/24/2013 | 5/2/2013 | Wayne | Inkster | 1355 Magnolia Dr | 48141 Tonia R Williams |
| 1133306 | 13-002590 | 4/3/2013 | 4/24/2013 | 5/2/2013 | Wayne | Detroit | 5585 Casmere St | 48212 Christine Wood |
| 1133305 | 13-003328 | 4/3/2013 | 4/24/2013 | 5/2/2013 | Wayne | Redford | 26934 Davidson | 48239 Michele D Dettore |
| 1133300 | 13-003313 | 4/3/2013 | 4/24/2013 | 5/2/2013 | Wayne | Garden City | 452 Clair | 48135 James Scot Chapman |
| 1133298 | 13-002905 | 4/3/2013 | 4/24/2013 | 5/2/2013 | Wayne | Detroit | 15840 Beaverland St | 48223 Kenneth P Green |
| 1132733 | 13-000878 | 4/2/2013 | 4/23/2013 | 5/1/2013 | Shiawassee | Bancroft | 9141 Walworth Rd | 48414 Robert L. Street |
| 1133110 | 13-000455 | 4/2/2013 | 4/23/2013 | 5/3/2013 | Macomb | Sterling Heights | 36824 Manning Ct | 48312 Lodovik Broqi |
| 1133094 | 13-002634 | 4/2/2013 | 4/23/2013 | 5/3/2013 | Macomb | Saint Clair Shores (macomb) | 22001 Avalon | 48080 Victor L Medvedik |
| 1133092 | 225.4163 | 4/2/2013 | 4/23/2013 | 5/3/2013 | Macomb | Warren | 11329 Martin | 48093 Sharon M. Echols-Terry |
| 1133073 | 13-003038 | 4/2/2013 | 4/23/2013 | 4/30/2013 | Oakland | Novi | 22865 Cranbrooke Dr Unit 367 Bldg 92 | 48375 Andrew L. Punzal |
| 1133068 | 13-002553 | 4/2/2013 | 4/23/2013 | 5/2/2013 | Wayne | Taylor | 25654 Statler St | 48180 Faith Marinelli |
| 1133067 | 13-002464 | 4/2/2013 | 4/23/2013 | 5/2/2013 | Wayne | Trenton | 4719 Leisure Lane Unit 61 Bldg, 6 | 48183 Carol Ann Dixon |
| 1133066 | 13-004241 | 4/2/2013 | 4/23/2013 | 5/2/2013 | Wayne | Flat Rock (wayne) | 25836 East Huron River | 48134 Ronald Sarkody |
| 1132980 | 13-002508 | 4/2/2013 | 4/23/2013 | 5/2/2013 | Wayne | Dearborn | 21724 Audrey St | 48124 Gavin W. Turbett |
| 1132975 | 275.0258 | 4/2/2013 | 4/23/2013 | 5/2/2013 | Wayne | Detroit | 8667 Greenview Ave | 48228 Walter Sawicki |
| 1132906 | 13-002260 | 4/2/2013 | 4/23/2013 | 5/2/2013 | Saint Clair | Grant Township(stclair) | 6446 Norman Rd | 48032 Charles D. Collar |
| 1132904 | 13-001894 | 4/2/2013 | 4/23/2013 | 5/2/2013 | Monroe | Newport | 5308 Williams Rd | 48166 Mary Lou Bradley |
| 1132810 | 13-004268 | 4/2/2013 | 4/23/2013 | 5/1/2013 | Livingston | Fenton (livingston) | 9455 Jean Ct | 48430 David R. Dicks |
| 1132739 | 13-000201 | 4/2/2013 | 4/23/2013 | 5/3/2013 | Hillsdale | Hillsdale | 7125 North Woodbridge | 49242 Judith G. Bonsall |
| 1132738 | 13-001500 | 4/2/2013 | 4/23/2013 | 5/2/2013 | Houghton | Laurium | 227 Hecla St | 49913 Jody S Geiger |
| 1132742 | 682.1306 | 4/1/2013 | 4/22/2013 | 5/2/2013 | Wayne | Detroit | 20000 Dean St | 48234 Sallie Mae Sims |
| 1132723 | 13-002554 | 4/1/2013 | 4/22/2013 | 5/2/2013 | Ingham | Perry (ingham) | 1690 Milton Rd | 48872 Stacy A. Proffitt |
| 1132711 | 12-510214 | 4/1/2013 | 4/22/2013 | 5/1/2013 | Jackson | Jackson | 771 Randolph St | 49203 Ami Orto |
| 1132693 | 13-001765 | 4/1/2013 | 4/22/2013 | 5/2/2013 | Allegan | Otsego | 268 South 16th St | 49078 Charles Simpson |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1132452 | 13-000930 | 4/1/2013 | 4/22/2013 | 5/1/2013 | Grand Traverse | Traverse City | 3833 Vale Dr Unit 1 | 49686 | Nancy L. Edwardson |
| 1132806 | 13-002995 | 4/1/2013 | 4/22/2013 | 5/2/2013 | Lenawee | Adrian | 4685 Wisner Hwy | 49221 | Denise Beyer |
| 1132846 | 13-004258 | 4/1/2013 | 4/22/2013 | 5/2/2013 | Wayne | River Rouge | 33 Hill St | 48218 | Raymond W. Szmagaj |
| 1132843 | 13-000519 | 4/1/2013 | 4/22/2013 | 5/2/2013 | Wayne | Detroit | 8269 Braile St | 48228 | Danyael Webster |
| 1132899 | 13-001829 | 4/1/2013 | 4/22/2013 | 5/2/2013 | Wayne | Dearborn | 3761 Detroit St | 48124 | Emily E. Glover |
| 1132847 | 12-513820 | 4/1/2013 | 4/22/2013 | 5/2/2013 | Wayne | Livonia | 36695 Clarita St | 48152 | Elizabeth A. Shehigian |
| 1132851 | 12-513100 | 4/1/2013 | 4/22/2013 | 5/2/2013 | Wayne | Dearborn | 3450 Gertrude St | 48124 | Carol K Schwartz |
| 1132895 | 13-002302 | 4/1/2013 | 4/22/2013 | 5/2/2013 | Wayne | Southgate | 14817 Windemere | 48195 | Richard W Hickman |
| 1132893 | 13-002501 | 4/1/2013 | 4/22/2013 | 5/2/2013 | Wayne | Garden City | 31779 Donnelly | 48135 | Susan E Grigg |
| 1132897 | 13-001458 | 4/1/2013 | 4/22/2013 | 5/2/2013 | Wayne | Detroit | 19470 Prest | 48235 | Dorothy M Willis |
| 1132898 | 13-002599 | 4/1/2013 | 4/22/2013 | 5/2/2013 | Wayne | Detroit | 12715 Manor | 48238 | Ronnie L Diggs |
| 1132901 | 12-513548 | 4/1/2013 | 4/22/2013 | 5/2/2013 | Wayne | Huron Twp | 25695 Bell Rd | 48164 | Valerie Beason |
| 1132905 | 426.3773 | 4/1/2013 | 4/22/2013 | 4/30/2013 | Oakland | Bloomfield Hills | 4530 Cherokee Lane | 48301 | Lauren M Buttazzoni |
| 1132903 | 13-001675 | 4/1/2013 | 4/22/2013 | 5/2/2013 | Wayne | Canton | 7458 Kingsbridge Rd | 48187 | Glenn M Liguori |
| 1132908 | 13-001452 | 4/1/2013 | 4/22/2013 | 4/30/2013 | Oakland | Commerce Twp | 3132 Chenoa St | 48382 | Sheri Labo |
| 1132911 | 12-511251 | 4/1/2013 | 4/22/2013 | 5/3/2013 | Macomb | Warren | 26156 Buster Dr | 48091 | Ihsan Abdul Masih |
| 1132929 | 12-512854 | 4/1/2013 | 4/22/2013 | 4/30/2013 | Oakland | Rochester Hills | 793 Dressler Lane | 48307 | Ilie D Pestenariu |
| 1132928 | 13-001960 | 4/1/2013 | 4/22/2013 | 4/30/2013 | Oakland | Southfield | 21687 Hidden Rivers Dr N Unit 49 Bldg J | 48075 | Agnes M. Colbert |
| 1132497 | 13-001678 | 3/31/2013 | 4/21/2013 | 5/2/2013 | Eaton | Bellevue (Eaton) | 122 West Jackson St | 49021 | Becci Miller |
| 1132494 | 13-002527 | 3/31/2013 | 4/21/2013 | 5/1/2013 | Clinton | Dewitt | 11910 South Francis Rd | 48820 | Steven N. Rose |
| 1132300 | 13-002433 | 3/29/2013 | 4/19/2013 | 4/26/2013 | Presque Isle | Rogers City | 649 North Bradley Hwy | 49779 | Paul J. Warwick |
| 1132238 | 222.1954 | 3/29/2013 | 4/19/2013 | 5/2/2013 | Kalamazoo | Galesburg | 820 North 35th St | 49035 | Nancy B. Newman |
| 1132205 | 13-002422 | 3/29/2013 | 4/19/2013 | 5/1/2013 | Kent | Cedar Springs | 5833 16 Mile Rd NE | 49319 | Amber Stiles |
| 1132198 | 13-002439 | 3/29/2013 | 4/19/2013 | 5/1/2013 | Genesee | | Not Available | | Craig W. Bernard |
| 1132194 | 13-002437 | 3/29/2013 | 4/19/2013 | 5/1/2013 | Livingston | Hartland | 11984 Dunham Rd | 48353 | Cindy M. Secorski |
| 1132157 | 13-002761 | 3/29/2013 | 4/19/2013 | 5/1/2013 | Shiawassee | Durand | 307 Kent St | 48429 | Derick Rosser |
| 1132146 | 13-000057 | 3/29/2013 | 4/19/2013 | 5/1/2013 | Shiawassee | Owosso | 1415 West King St | 48867 | Christopher Taphouse |
| 1131940 | 12-513295 | 3/29/2013 | 4/19/2013 | 5/2/2013 | Sanilac | Marlette | 2865 Doyle St | 48453 | Joseph Pietrzak |
| 1132455 | 13-002785 | 3/29/2013 | 4/19/2013 | 5/2/2013 | Calhoun | Battle Creek | 191 North Gardner Ave | 49037 | Delberta L. Belt |
| 1132721 | 12-511537 | 3/29/2013 | 4/19/2013 | 4/30/2013 | Oakland | Pontiac | 22 Maple | 48341 | Vivian L. Morris |
| 1132719 | 13-000153 | 3/29/2013 | 4/19/2013 | 4/26/2013 | Macomb | Warren | 29272 Gloede Number 100 | 48088 | Lynn M Stahlbusch-King |
| 1132715 | 13-002354 | 3/29/2013 | 4/19/2013 | 4/26/2013 | Macomb | Eastpointe | 21723 Gascony Ave | 48021 | Barry M. McGough |
| 1132714 | 13-002707 | 3/29/2013 | 4/19/2013 | 4/26/2013 | Macomb | Warren | 8446 Francine St | 48093 | Trevor Rinko |
| 1132634 | 13-002598 | 3/29/2013 | 4/19/2013 | 5/2/2013 | Wayne | Detroit | 20554 Blackstone Ct | 48219 | Rosetta Seaborn |
| 1132505 | 12-511157 | 3/29/2013 | 4/19/2013 | 5/1/2013 | Kent | Cedar Springs | 14510 Algoma Ave NE | 49319 | Gerald M. Grooters III |
| 1132507 | 13-002151 | 3/29/2013 | 4/19/2013 | 5/2/2013 | Calhoun | Battle Creek | 277 Broadway Blvd | 49037 | Joseph Sayers |
| 1132522 | 442.1361 | 3/29/2013 | 4/19/2013 | 5/1/2013 | Kent | Grand Rapids | 2669 Bridge Pl NE Unit 8 | 49525 | Robert Mitchell |
| 1132609 | 650.3321 | 3/29/2013 | 4/19/2013 | 5/2/2013 | Wayne | Hamtramck | 2936 Roosevelt St | 48212 | Derek A. Zaliwski |
| 1132595 | 13-003397 | 3/29/2013 | 4/19/2013 | 5/2/2013 | Wayne | Canton | 387 Country Club Ct | 48188 | Michael A. Falsetti |
| 1132457 | 12-513097 | 3/29/2013 | 4/19/2013 | 5/1/2013 | Genesee | | Not Available | | Carol E. Whitcomb |
| 1132461 | 12-512231 | 3/29/2013 | 4/19/2013 | 5/2/2013 | Kalamazoo | Kalamazoo | 2523 Gaywood St | 49048 | Laura S. Ulam |
| 1132466 | 13-001522 | 3/29/2013 | 4/19/2013 | 5/2/2013 | Kalamazoo | Scotts | 9724 South 36th St | 49088 | Ronald J. VanDyken |
| 1132486 | 13-002748 | 3/29/2013 | 4/19/2013 | 5/1/2013 | Kent | Grand Rapids | 64 Fuller Ave NE | 49503 | Antonio Marshall |
| 1132482 | 13-001655 | 3/29/2013 | 4/19/2013 | 5/1/2013 | Genesee | | Not Available | | Jason Zarzycki |
| 1132730 | 13-004102 | 3/29/2013 | 4/19/2013 | 5/2/2013 | Wayne | Lincoln Park | 1609 Pingree Ave | 48146 | Leslie N. Bowen Jr. |
| 1132736 | 13-002183 | 3/29/2013 | 4/19/2013 | 4/30/2013 | Oakland | Pontiac | 29 East Strathmore | 48340 | Kassandra Mitchell |
| 1131903 | 12-511098 | 3/28/2013 | 4/18/2013 | 4/25/2013 | Ottawa | Grand Haven | 1235 Woodlawn Ave | 49417 | Matthew J. Swartz |
| 1131755 | 13-002364 | 3/28/2013 | 4/18/2013 | 4/26/2013 | Roscommon | Houghton Lake | 178 Hidden Hills Rd | 48629 | Gerald Rish |
| 1131960 | 12-513804 | 3/28/2013 | 4/18/2013 | 5/1/2013 | Shiawassee | Owosso | 433 West Stewart St | 48867 | David D. Mitts |
| 1131949 | 13-002596 | 3/28/2013 | 4/18/2013 | 5/1/2013 | Shiawassee | Vernon | 520 East Main St | 48476 | Philip E. Hatcher |
| 1131612 | 200.9155 | 3/28/2013 | 4/18/2013 | 4/25/2013 | Ottawa | Holland | 165 Belair St | 49424 | Fabio A. Arriola |
| 1131616 | 708.1999 | 3/28/2013 | 4/18/2013 | 4/25/2013 | Washtenaw | Ypsilanti | 264 Nura Ct Unit 18 Unit No:18 | 48197 | Rashid Ansari |
| 1132098 | 617.8987 | 3/28/2013 | 4/18/2013 | 5/2/2013 | Allegan | Gobles,allegan | 3597 Baseline Rd | 49055 | Reid J. Smeda |
| 1132485 | 13-002929 | 3/28/2013 | 4/18/2013 | 4/26/2013 | Macomb | Eastpointe | 22139 Wilmot Ave | 48021 | Gary W. Zauner |
| 1132481 | 310.9175 | 3/28/2013 | 4/18/2013 | 5/1/2013 | Jackson | Horton (Jackson) | 8510 Reynolds Rd | 49246 | Gary L. Curtis II |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1132241 | 13-002578 | 3/28/2013 | 4/18/2013 | 4/26/2013 Macomb | Harrison Twp. | 37131 Jefferson | 48045 Gary J. Redmond |
| 1132490 | 13-002426 | 3/28/2013 | 4/18/2013 | 4/26/2013 Macomb | Sterling Heights | 36688 Seminole Ct | 48310 Daniel A. Wade |
| 1132537 | 13-000547 | 3/28/2013 | 4/18/2013 | 4/26/2013 Macomb | Clinton Township | 19235 Stafford St | 48035 Lori A. Wayne |
| 1132145 | 12-512163 | 3/28/2013 | 4/18/2013 | 4/25/2013 Washtenaw | Ypsilanti | 2354 Briardale Ct | 48198 Yvette Sanders |
| 1132153 | 13-002523 | 3/28/2013 | 4/18/2013 | 4/25/2013 Washtenaw | Gregory | 13203 Noah Ct | 48137 Christopher J. Harwood |
| 1132164 | 13-002022 | 3/28/2013 | 4/18/2013 | 4/25/2013 Saint Clair | China Twp | 7035 Springborn | 48054 Scott C. Anderson |
| 1132222 | 13-002321 | 3/28/2013 | 4/18/2013 | 4/25/2013 Ingham | Lansing | 2034 Rock Way St | 48910 Charles R. Bowman |
| 1132221 | 306.4463 | 3/28/2013 | 4/18/2013 | 4/25/2013 Emmet | Petoskey | 5382 Atkins Rd | 49770 Matthew Ronald Simon |
| 1131305 | 13-001954 | 3/27/2013 | 4/17/2013 | 4/25/2013 Otsego | Gaylord | 4730 Van Tyle Rd | 49735 Renee E Cummins |
| 1131303 | 13-002188 | 3/27/2013 | 4/17/2013 | 4/24/2013 Benzie | Interlochen (benzie) | 20131 Douglas Rd | 49643 Frederick N. Zimmerman |
| 1131823 | 12-513561 | 3/27/2013 | 4/17/2013 | 4/24/2013 Livingston | Brighton | 6186 Superior Dr | 48116 Richard J. Malott |
| 1131752 | 13-002372 | 3/27/2013 | 4/17/2013 | 4/25/2013 Tuscola | Caro | 2770 Tin Bill Rd | 48723 Leo R. Wright |
| 1131610 | 13-001888 | 3/27/2013 | 4/17/2013 | 4/24/2013 Iosco | Oscoda | 4514 Oakridge Dr | 48750 Sunny C Wagner |
| 1131948 | 13-000820 | 3/27/2013 | 4/17/2013 | 4/24/2013 Kent | Greenville (kent) | 9511 Montcalm Ave | 48838 Tim Bowen |
| 1132115 | 13-002614 | 3/27/2013 | 4/17/2013 | 4/26/2013 Saginaw | Saginaw | 1329 Trout | 48638 Loella D. Gardyszewski |
| 1132113 | 362.5761 | 3/27/2013 | 4/17/2013 | 4/25/2013 Wayne | Detroit | 255 Eastlawn | 48215 Darlene Coker |
| 1132112 | 13-002306 | 3/27/2013 | 4/17/2013 | 4/25/2013 Wayne | Plymouth | 1386 South Harvey St | 48170 Gretchen R. Hocking |
| 1132108 | 12-512069 | 3/27/2013 | 4/17/2013 | 4/25/2013 Wayne | Detroit | 8885 Westwood St | 48228 Barbara N. Holloway-Jackson |
| 1132105 | 13-002685 | 3/27/2013 | 4/17/2013 | 4/25/2013 Wayne | Canton | 44260 Harsdale Ct | 48187 Romolo A Renzi |
| 1132102 | 13-002298 | 3/27/2013 | 4/17/2013 | 4/25/2013 Wayne | Rockwood | 32054 Glaser Rd | 48173 Jeffrey A. Roberts |
| 1132096 | 13-002460 | 3/27/2013 | 4/17/2013 | 4/25/2013 Wayne | Westland | 1445 Selma St | 48186 Michael Cooney |
| 1132077 | 13-002481 | 3/27/2013 | 4/17/2013 | 4/25/2013 Wayne | Grosse Pointe Woods | 1449 Torrey Rd | 48236 Jennifer Choike |
| 1132076 | 12-511932 | 3/27/2013 | 4/17/2013 | 4/25/2013 Wayne | Taylor | 6729 Madison St | 48180 John R. Gozalka |
| 1132043 | 12-511761 | 3/27/2013 | 4/17/2013 | 4/25/2013 Wayne | Detroit | 20042 Freeland St | 48235 Mary L. Neely |
| 1132038 | 13-002839 | 3/27/2013 | 4/17/2013 | 4/25/2013 Wayne | Redford | 25048 Cathedral | 48239 Sandra Cooksey |
| 1131981 | 13-002842 | 3/27/2013 | 4/17/2013 | 4/25/2013 Wayne | Redford | 19544 Olympia | 48240 Lamond Wheeler |
| 1131980 | 13-002695 | 3/27/2013 | 4/17/2013 | 4/25/2013 Wayne | Detroit | 20009 Strasburg St | 48205 Winfred Cobb |
| 1131976 | 13-003523 | 3/27/2013 | 4/17/2013 | 4/24/2013 Kent | Grand Rapids | 2137 Rowe Ave NE | 49505 John Schlinz |
| 1131970 | 12-510242 | 3/27/2013 | 4/17/2013 | 4/26/2013 Saginaw | Saginaw | 3385 Tatham | 48601 Lisa Stephen |
| 1132124 | 13-002225 | 3/27/2013 | 4/17/2013 | 4/26/2013 Saginaw | Saginaw | 2411 Adams Blvd | 48602 Daniel J Retberg |
| 1132133 | 13-002841 | 3/27/2013 | 4/17/2013 | 4/30/2013 Oakland | Pontiac | 33 North Francis Ave | 48342 Josie Shanks |
| 1132130 | 13-002844 | 3/27/2013 | 4/17/2013 | 4/24/2013 Genesee | Clio | 10411 North Linden Rd | 48420 Kelly James |
| 1132143 | 12-512473 | 3/27/2013 | 4/17/2013 | 4/26/2013 Macomb | Sterling Heights | 33500 Morrison Dr | 48312 Vince Trontl |
| 1132142 | 13-001912 | 3/27/2013 | 4/17/2013 | 4/25/2013 Wayne | Westland | 1738 North Walton St | 48185 Robert L. Bryan |
| 1132159 | 13-002838 | 3/27/2013 | 4/17/2013 | 4/24/2013 Genesee | Flint | 2425 Kentucky Ave | 48506 Matthew A. Holman |
| 1132161 | 12-512380 | 3/27/2013 | 4/17/2013 | 4/26/2013 Macomb | Fraser | 33792 Otto Ave | 48026 Shana J. Haus |
| 1132232 | 12-512474 | 3/27/2013 | 4/17/2013 | 4/24/2013 Genesee | Davison | 12181 Carpenter Rd | 48423 Phillip Hodge |
| 1132150 | 12-512634 | 3/27/2013 | 4/17/2013 | 4/24/2013 Genesee | Linden | 346 Valleyview Dr Unit 25 | 48430 Brian Klaassen |
| 1132154 | 13-001867 | 3/27/2013 | 4/17/2013 | 4/24/2013 Genesee | Flushing | 5339 North McKinley Rd | 48433 Patricia M. Galdoni |
| 1132158 | 13-001259 | 3/27/2013 | 4/17/2013 | 4/30/2013 Oakland | Madison Heights | 26606 Lenox Ave | 48071 Aaron Edward Rearick |
| 1131750 | 13-002219 | 3/26/2013 | 4/16/2013 | 4/25/2013 Branch | Coldwater | 416 West Russell Dr | 49036 Thomas A. Leupp |
| 1131902 | 12-511935 | 3/26/2013 | 4/16/2013 | 4/23/2013 Oakland | Oak Park | 23205 Berkley St | 48237 Anthony L Bostick |
| 1131879 | 12-512105 | 3/26/2013 | 4/16/2013 | 4/25/2013 Wayne | Southgate | 12800 Chestnut St | 48195 Curt Langley |
| 1131877 | 12-511376 | 3/26/2013 | 4/16/2013 | 4/25/2013 Wayne | Detroit | 18308 Santa Rosa Dr | 48221 Renee Osborne |
| 1131836 | 13-002594 | 3/26/2013 | 4/16/2013 | 4/25/2013 Wayne | Riverview | 17756 Matthews St | 48192 Peter David Compau |
| 1131925 | 13-002543 | 3/26/2013 | 4/16/2013 | 4/25/2013 Wayne | Detroit | 9386 Braile | 48228 Margaret Graves |
| 1131951 | 13-002991 | 3/26/2013 | 4/16/2013 | 4/26/2013 Macomb | Warren | 25243 Rayburn Dr | 48089 Matthew A. Vardon |
| 1131947 | 13-002704 | 3/26/2013 | 4/16/2013 | 4/23/2013 Oakland | Southfield | 21726 8 1/2 Mile Rd | 48075 David J. Mackin |
| 1131946 | 13-002506 | 3/26/2013 | 4/16/2013 | 4/26/2013 Macomb | Shelby Township | 53320 Franklin | 48316 Douglas H Juhl |
| 1131945 | 13-001870 | 3/26/2013 | 4/16/2013 | 4/23/2013 Oakland | Hazel Park | 750 East Max Low | 48030 Kurt Myhrs |
| 1131944 | 13-002327 | 3/26/2013 | 4/16/2013 | 4/26/2013 Macomb | Saint Clair Shores (macomb) | 22646 Lakeland | 48081 Mary-anne K. Machiniak |
| 1131930 | 13-002700 | 3/26/2013 | 4/16/2013 | 4/25/2013 Wayne | Detroit | 19927 Woodbine St | 48219 Inez Robinson |
| 1131187 | 12-512962 | 3/25/2013 | 4/15/2013 | 4/25/2013 Sanilac | Lexington | 7385 Willow Ct | 48450 Gail L. Porter |
| 1131536 | 13-001178 | 3/25/2013 | 4/15/2013 | 4/25/2013 Lenawee | Morenci | 13550 Lime Creek Rd | 49256 Dennis W. Keller |
| 1131490 | 13-002529 | 3/25/2013 | 4/15/2013 | 4/25/2013 Saint Clair | Algonac | 611 & 619 Ruskin 2 postings | 48001 Sharon Easton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1131481 | 13-002112 | 3/25/2013 | 4/15/2013 | 4/25/2013 Berrien | Hagar Twp | 6223 Jefferson | 49038 Barbara J Buit |
| 1131413 | 13-002792 | 3/25/2013 | 4/15/2013 | 4/24/2013 Livingston | Howell | 4430 Emmons | 48843 Phil E. Poma III |
| 1131412 | 12-513414 | 3/25/2013 | 4/15/2013 | 4/24/2013 Livingston | Whitmore Lake, | 9999 Dort St | 48189 Michael Lee Gedrich |
| 1131605 | 200.9226 | 3/25/2013 | 4/15/2013 | 4/25/2013 Saint Joseph | Marcellus (st. Joseph) | 11315 Cranberry Lake Rd | 49067 Paul D. Osborn |
| 1131622 | 12-511789 | 3/25/2013 | 4/15/2013 | 4/25/2013 Wayne | Livonia | 19805 Inkster Rd | 48152 Lynn Turnbull |
| 1131707 | 13-002198 | 3/25/2013 | 4/15/2013 | 4/23/2013 Oakland | Clarkston | 9544 Syracuse Ave | 48348 Timothy W. Cox |
| 1131705 | 13-002046 | 3/25/2013 | 4/15/2013 | 4/23/2013 Oakland | West Bloomfield | 6908 Covington Ct | 48322 Martin C. Anumba |
| 1131657 | 13-003749 | 3/25/2013 | 4/15/2013 | 4/25/2013 Wayne | Inkster | 1244 Helen St | 48141 William D. Alexander |
| 1131708 | 13-002137 | 3/25/2013 | 4/15/2013 | 4/23/2013 Oakland | Southfield | 22201 Brookside Dr | 48033 Shelton P. Lafour |
| 1131656 | 12-510763 | 3/25/2013 | 4/15/2013 | 4/25/2013 Wayne | Detroit | 19597 Shrewsbury | 48221 Sherra Belue |
| 1131729 | 13-002769 | 3/25/2013 | 4/15/2013 | 4/25/2013 Wayne | Detroit | 1981 South Annabelle St | 48217 Stevie Taylor |
| 1130438 | 306.3635 | 3/24/2013 | 4/14/2013 | 4/24/2013 Clinton | Lansing (Clinton) | 14727 Lullingstone Dr | 48906 Jennifer L. Koski |
| 1131262 | 13-003968 | 3/24/2013 | 4/14/2013 | 4/25/2013 Eaton | Grand Ledge | 401 Pleasant St | 48837 William N. Jury |
| 1131301 | 13-001571 | 3/24/2013 | 4/14/2013 | 4/25/2013 Eaton | Grand Ledge | 12781 Georgia Ave | 48837 Scott W. Berryhill |
| 1131309 | 13-002122 | 3/24/2013 | 4/14/2013 | 4/25/2013 Eaton | Grand Ledge | 6734 North River Hwy Unit 8 | 48837 Richard J. Lamar |
| 1131306 | 13-002336 | 3/24/2013 | 4/14/2013 | 4/25/2013 Eaton | Eaton Rapids (Eaton) | 210 Diana St | 48827 Elizabeth A. Vandeventer |
| 1131504 | 13-002335 | 3/24/2013 | 4/14/2013 | 4/24/2013 Lapeer | Lapeer | 2410 Roods Lake Rd | 48446 Joseph R. Schmalzried |
| 1131517 | 12-510480 | 3/23/2013 | 4/13/2013 | 4/25/2013 Barry | Hastings | 2832 West State Rd | 49058 Jerry J. Patten |
| 1131328 | 13-001030 | 3/22/2013 | 4/12/2013 | 4/24/2013 Kent | Ada (kent) | 658 Highbury Ct SE, Unit 199 | 49301 Anthony L. Schipani |
| 1131327 | 13-001861 | 3/22/2013 | 4/12/2013 | 4/25/2013 Branch | Bronson | 405 West Chicago St | 49028 James Jeffries |
| 1131330 | 13-001879 | 3/22/2013 | 4/12/2013 | 4/24/2013 Kent | Wyoming | 1312 Whiting St SW | 49509 Barbara Lynn Shelswell |
| 1131484 | 13-002141 | 3/22/2013 | 4/12/2013 | 4/25/2013 Wayne | Detroit | 16162 Burgess | 48219 Denise Mcfall |
| 1131485 | 13-001690 | 3/22/2013 | 4/12/2013 | 4/19/2013 Macomb | Clinton Township | 42166 Blossom Lane | 48038 Rudolph Cuffar |
| 1131525 | 12-513840 | 3/22/2013 | 4/12/2013 | 4/23/2013 Oakland | Waterford | 2124 Ostrum Dr | 48328 Arturo Cordova |
| 1131524 | 12-512033 | 3/22/2013 | 4/12/2013 | 4/23/2013 Oakland | Waterford | 4180 Clintonville Rd | 48329 Tobey D. Laform |
| 1131528 | 13-000261 | 3/22/2013 | 4/12/2013 | 4/19/2013 Macomb | Mt. Clemens | 4 Barbara Ct | 48043 Colette R. Bonner |
| 1130863 | 13-001323 | 3/21/2013 | 4/11/2013 | 4/19/2013 Delta | Escanaba | 2134 23rd Ave South | 49829 Jeffrey A Sebeck |
| 1130857 | 12-511865 | 3/21/2013 | 4/11/2013 | 4/18/2013 Ogemaw | Lupton | 865 Richland Ave | 48635 Carol L. Hargarten |
| 1130855 | 13-002285 | 3/21/2013 | 4/11/2013 | 4/18/2013 Ottawa | Grand Rapids (ottawa) | 10919 12th Ave NW | 49534 Michael E. Wolters |
| 1130852 | 13-000419 | 3/21/2013 | 4/11/2013 | 4/18/2013 Allegan | Dorr | 2870 142nd Ave | 49323 Brooke McNees |
| 1130851 | 13-001757 | 3/21/2013 | 4/11/2013 | 4/18/2013 Ottawa | Holland | 134 West 31st St | 49423 Rochelle Brown |
| 1130842 | 12-512928 | 3/21/2013 | 4/11/2013 | 4/18/2013 Ottawa | Grand Haven | 11837 Reed St | 49417 Jack Hirdes |
| 1130824 | 12-512935 | 3/21/2013 | 4/11/2013 | 4/23/2013 Midland | Midland | 1343 East Red Oak Lane | 48640 Deanna J. Dunham |
| 1130740 | 200.3937 | 3/21/2013 | 4/11/2013 | 4/18/2013 Ingham | Mason | 210 West Sycamore | 48854 Hubert V. Heikkila |
| 1130671 | 12-513409 | 3/21/2013 | 4/11/2013 | 4/18/2013 Mackinac | Moran | West 4448 Worth Rd | 49760 Gerald J Montie |
| 1130673 | 13-001756 | 3/21/2013 | 4/11/2013 | 4/19/2013 Roscommon | Roscommon | 11099 Olde Orchard Ct | 48653 Attila E. Knizner |
| 1130952 | 13-002184 | 3/21/2013 | 4/11/2013 | 4/19/2013 Cheboygan | Cheboygan | 242 Duncan Ave | 49721 Heather Lynn Stokes |
| 1130986 | 13-002212 | 3/21/2013 | 4/11/2013 | 4/18/2013 Calhoun | Battle Creek | 165 Rook St | 49014 Charles N. Caswell |
| 1130983 | 13-002232 | 3/21/2013 | 4/11/2013 | 4/18/2013 Monroe | Monroe | 108 Wadsworth | 48161 Mary Amanda Brockman |
| 1131146 | 13-000554 | 3/21/2013 | 4/11/2013 | 4/18/2013 Ingham | Lansing | 5117 Tulip Ave | 48911 Martha B. Pierce |
| 1131145 | 13-002047 | 3/21/2013 | 4/11/2013 | 4/18/2013 Saint Joseph | Marcellus (st. Joseph) | 12967 Flowerfield Rd | 49067 Christy L. Metzger |
| 1131144 | 13-002360 | 3/21/2013 | 4/11/2013 | 4/18/2013 Ingham | Okemos | 3586 West Arbutus Dr | 48864 James R. Coyer II |
| 1131142 | 13-002326 | 3/21/2013 | 4/11/2013 | 4/18/2013 Ingham | Lansing | 2301 Devonshire Ave | 48910 Montrelle L. Baldwin |
| 1131044 | 13-001528 | 3/21/2013 | 4/11/2013 | 4/18/2013 Berrien | New Buffalo | 19545 M 239 | 49117 Andrew P. Yasko |
| 1131045 | 13-002214 | 3/21/2013 | 4/11/2013 | 4/18/2013 Calhoun | Battle Creek | 163 Harvard St | 49017 Suzanne D. Sarlls |
| 1131188 | 13-002256 | 3/21/2013 | 4/11/2013 | 4/18/2013 Barry | Hastings | 57 North M-37 Hwy | 49058 Christian T. Van Zalen |
| 1131266 | 13-004152 | 3/21/2013 | 4/11/2013 | 4/18/2013 Wayne | Detroit | 20215 Santa Barbara | 48221 Christian C Ojimadu |
| 1131329 | 12-512623 | 3/21/2013 | 4/11/2013 | 4/19/2013 Macomb | Roseville | 26440 Roberta | 48066 Zvonko Domazet |
| 1131400 | 285.3926 | 3/21/2013 | 4/11/2013 | 4/23/2013 Oakland | Pontiac | 53 Legrande Ave | 48342 Eugenia Rush |
| 1129759 | 12-513468 | 3/20/2013 | 4/10/2013 | 4/17/2013 Benzie | Lake Ann | 19762 Linwood Ave | 49650 Michael Smith |
| 1130522 | 12-512505 | 3/20/2013 | 4/10/2013 | 4/17/2013 Genesee | Fenton | 14084 Eastview Dr | 48430 Margaret Trivett |
| 1130532 | 13-001131 | 3/20/2013 | 4/10/2013 | 4/18/2013 Sanilac | Melvin | 218 Burnsline Rd | 48454 Russell C Niehaus |
| 1130861 | 13-002367 | 3/20/2013 | 4/10/2013 | 4/17/2013 Kent | Rockford | 7263 11 Mile Rd NE | 49341 John A. Decker Jr. |
| 1130860 | 13-002617 | 3/20/2013 | 4/10/2013 | 4/17/2013 Kent | Grand Rapids | 466 Spring Ave NE | 49503 Eric Brown |
| 1130859 | 12-511659 | 3/20/2013 | 4/10/2013 | 4/17/2013 Kent | Wyoming | 914 Oakcrest St SW | 49509 Michael J. DeJohn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1130854 | 13-003961 | 3/20/2013 | 4/10/2013 | 4/17/2013 | Kent | Grand Rapids | 437 Prince St SE | 49507 | Nathanial Moody |
| 1130819 | 13-000092 | 3/20/2013 | 4/10/2013 | 4/17/2013 | Alcona | Hubbard Lake (alcona) | 6531 Hickey Hill Rd | 49747 | Hugh A Brown III |
| 1130743 | 200.1902 | 3/20/2013 | 4/10/2013 | 4/17/2013 | Kent | Sparta | 9450 Minnies Way Dr NW Unit 8 | 49345 | Dean A. Saxton |
| 1130672 | 13-001352 | 3/20/2013 | 4/10/2013 | 4/17/2013 | Livingston | Brighton | 9820 Rosemary Lane | 48114 | James Lavalley Jr. |
| 1130974 | 13-002324 | 3/20/2013 | 4/10/2013 | 4/18/2013 | Wayne | Detroit | 4327 Bedford St | 48224 | Maurice A Marshall |
| 1130951 | 13-001889 | 3/20/2013 | 4/10/2013 | 4/18/2013 | Saint Joseph | Constantine | 220 Orchard St | 49042 | Paul Traphagan |
| 1130901 | 13-001995 | 3/20/2013 | 4/10/2013 | 4/18/2013 | Wayne | Detroit | 4306 Lawndale St | 48210 | Laura Campos |
| 1130991 | 13-002222 | 3/20/2013 | 4/10/2013 | 4/18/2013 | Wayne | Grosse Pointe Park | 1425 Beaconsfield Ave | 48230 | Cheryl Rush |
| 1130988 | 13-002487 | 3/20/2013 | 4/10/2013 | 4/18/2013 | Wayne | Detroit | 7349 Dunedin St | 48206 | Harry L. Neavins |
| 1130987 | 617.6039 | 3/20/2013 | 4/10/2013 | 4/17/2013 | Kent | Grand Rapids | 2669 Bridge Pl NE Unit 8 | 49525 | Robert Mitchell |
| 1130979 | 12-511460 | 3/20/2013 | 4/10/2013 | 4/18/2013 | Wayne | Detroit | 16887 Lilac St | 48221 | Shervon James |
| 1130977 | 682.1583 | 3/20/2013 | 4/10/2013 | 4/18/2013 | Wayne | Wyandotte | 1051 20th | 48192 | Ann M. Meyer |
| 1130998 | 13-002450 | 3/20/2013 | 4/10/2013 | 4/18/2013 | Wayne | Detroit | 14819 Rossini Dr | 48205 | John Conner |
| 1130995 | 13-002202 | 3/20/2013 | 4/10/2013 | 4/18/2013 | Wayne | Harper Woods | 20484 Kenosha St | 48225 | Robin B. McTighe |
| 1131058 | 13-001616 | 3/20/2013 | 4/10/2013 | 4/17/2013 | Genesee | Flint | 1225 Westwood Dr | 48532 | Sylvia Campbell |
| 1131048 | 13-001134 | 3/20/2013 | 4/10/2013 | 4/17/2013 | Genesee | Davison | 5198 North Henderson Rd | 48423 | Dennis J. Watters |
| 1131004 | 13-001229 | 3/20/2013 | 4/10/2013 | 4/18/2013 | Wayne | Taylor | 13161 Golf Pointe Dr Unit 10 | 48180 | Wayne Avery |
| 1131002 | 13-000910 | 3/20/2013 | 4/10/2013 | 4/18/2013 | Wayne | Livonia | 14343 Norman | 48154 | Thomas L. Wagner |
| 1131009 | 13-001093 | 3/20/2013 | 4/10/2013 | 4/18/2013 | Wayne | Belleville | 42615 Huron River Dr | 48111 | Pamela S. Stith |
| 1131011 | 13-002251 | 3/20/2013 | 4/10/2013 | 4/18/2013 | Wayne | Southgate | 15002 Malcolm St | 48195 | Michael A. Pritchett |
| 1131018 | 13-003166 | 3/20/2013 | 4/10/2013 | 4/18/2013 | Wayne | Livonia | 28114 Elmira | 48150 | Suzanne Herrmann |
| 1131021 | 13-003541 | 3/20/2013 | 4/10/2013 | 4/18/2013 | Wayne | River Rouge | 292 Burke St | 48218 | Mary Godfrey |
| 1131034 | 13-002248 | 3/20/2013 | 4/10/2013 | 4/18/2013 | Wayne | Detroit | 11920 East Outer Dr | 48224 | Sharonda Williams |
| 1131065 | 13-002781 | 3/20/2013 | 4/10/2013 | 4/23/2013 | Oakland | West Bloomfield | Xxx Verona Dr | 48322 | Husam Abbu |
| 1131063 | 12-513184 | 3/20/2013 | 4/10/2013 | 4/17/2013 | Genesee | Grand Blanc | 5333 Fern Ave | 48439 | Harold G. Breslin |
| 1131069 | 12-511215 | 3/20/2013 | 4/10/2013 | 4/17/2013 | Genesee | Flint | 2322 Santa Barbara Dr | 48504 | Valerie Cosby |
| 1131070 | 13-001600 | 3/20/2013 | 4/10/2013 | 4/23/2013 | Oakland | Lake Orion | 4550 Dora Lane | 48359 | Jacqueline Sullivan |
| 1130429 | 12-511907 | 3/19/2013 | 4/9/2013 | 4/17/2013 | Livingston | Brighton | 783 Windemere Dr | 48114 | Becky L. Buell |
| 1130436 | 12-513152 | 3/19/2013 | 4/9/2013 | 4/17/2013 | Livingston | Howell | 1132 Butler Blvd | 48843 | Gary C. Manis |
| 1130518 | 13-001355 | 3/19/2013 | 4/9/2013 | 4/18/2013 | Marquette | Marquette | 158 Ridgewood | 49855 | Melissa J. Cavill |
| 1130524 | 12-510780 | 3/19/2013 | 4/9/2013 | 4/18/2013 | Wayne | Lincoln Park | 3461 Helen | 48146 | Michelle D. Lasure |
| 1130645 | 13-000646 | 3/19/2013 | 4/9/2013 | 4/18/2013 | Monroe | Monroe | 1234 Arbor Ave | 48162 | Ronald K. Roberts |
| 1130702 | 426.5442 | 3/19/2013 | 4/9/2013 | 4/18/2013 | Wayne | Detroit | 10318 Britain | 48224 | Cassandra L. Robinson |
| 1130752 | 13-003763 | 3/19/2013 | 4/9/2013 | 4/18/2013 | Wayne | Detroit | 3420 Sheridan St | 48214 | Gregory Parris |
| 1130753 | 12-513943 | 3/19/2013 | 4/9/2013 | 4/16/2013 | Oakland | Lyon Twp | 27374 Spaulding Rd Unit 2 | 48165 | Stephanie A. Anderson |
| 1130777 | 13-004026 | 3/19/2013 | 4/9/2013 | 4/18/2013 | Wayne | Riverview | 17438 Devonshire | 48193 | Christine Tuttle |
| 1130803 | 13-001537 | 3/19/2013 | 4/9/2013 | 4/18/2013 | Wayne | Allen Park | 14824 Meyer St | 48101 | Jeffrey S White |
| 1130817 | 13-001563 | 3/19/2013 | 4/9/2013 | 4/18/2013 | Wayne | Canton | 3954 Ravensfield Dr Unit Number 31 | 48188 | Jeannette Lazzeri |
| 1130828 | 12-512800 | 3/19/2013 | 4/9/2013 | 4/19/2013 | Macomb | Clinton Township | 16995 Stewart Ct | 48038 | Michael D. Penkala |
| 1130830 | 12-513250 | 3/19/2013 | 4/9/2013 | 4/16/2013 | Oakland | Holly | 15240 Catalina Way | 48442 | Eugene H. Reppuhn |
| 1130840 | 650.3266 | 3/19/2013 | 4/9/2013 | 4/18/2013 | Wayne | Southgate | 13133 Orchard St | 48195 | Lori Lindsey |
| 1130838 | 13-001936 | 3/19/2013 | 4/9/2013 | 4/19/2013 | Macomb | Clinton Township | 36263 Little Mack Ave | 48035 | Irma M. Force |
| 1130835 | 189.4937 | 3/19/2013 | 4/9/2013 | 4/18/2013 | Wayne | Belleville | 42018 Huron River Dr, Unit 52 Bldg, 13 | 48111 | Nanette Darty |
| 1130834 | 13-001541 | 3/19/2013 | 4/9/2013 | 4/16/2013 | Oakland | Clarkston | 6443 Woodglen Dr | 48346 | Timothy H Adams |
| 1130844 | 682.1566 | 3/19/2013 | 4/9/2013 | 4/16/2013 | Oakland | Waterford | 4903 Coshocton | 48327 | Kirsten S. Walts |
| 1130864 | 650.3247 | 3/19/2013 | 4/9/2013 | 4/16/2013 | Oakland | Madison Heights | 26707 Park Ct | 48071 | Patrick Wright |
| 1130865 | 225.5392 | 3/19/2013 | 4/9/2013 | 4/16/2013 | Oakland | Farmington Hills | 28295 Gettysburg | 48331 | James Robert Zolad |
| 1130877 | 617.9709 | 3/19/2013 | 4/9/2013 | 4/16/2013 | Oakland | Commerce Twp | 3563 Cranberry Dr | 48382 | Michael DeCarlo |
| 1130881 | 225.4502 | 3/19/2013 | 4/9/2013 | 4/19/2013 | Macomb | St. Clair Shores | 20100 Parkside St | 48080 | Lawrence J Weston |
| 1129954 | 13-003276 | 3/18/2013 | 4/8/2013 | 4/18/2013 | Sanilac | Croswell | 2290 Harrington Rd | 48422 | Kenneth A. Quandt |
| 1130110 | 13-001098 | 3/18/2013 | 4/8/2013 | 4/16/2013 | Midland | Midland | 717 Shorefront Circle Unit 717 | 48640 | Patricia M. Dougherty |
| 1130150 | 13-002172 | 3/18/2013 | 4/8/2013 | 4/18/2013 | Washtenaw | Whitmore Lake (washtenaw) | 39 Pine Dr | 48189 | Karma Baker |
| 1130327 | 13-003732 | 3/18/2013 | 4/8/2013 | 4/19/2013 | Alpena | Alpena | 1274 Golf Course Rd | 49707 | Diane L Rosado |
| 1130392 | 12-513488 | 3/18/2013 | 4/8/2013 | 4/17/2013 | Jackson | Jackson | 407 West Biddle St | 49203 | Bernita V. Oakes |
| 1130425 | 13-000172 | 3/18/2013 | 4/8/2013 | 4/18/2013 | Ingham | Lansing | 3526 Kendalwood Dr | 48911 | Chris Spencer |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1130441 | 306.489 | 3/18/2013 | 4/8/2013 | 4/18/2013 | Washtenaw | Ann Arbor | 3115 Lasalle Dr | 48108 | Allan A. Banda |
| 1130455 | 13-001349 | 3/18/2013 | 4/8/2013 | 4/18/2013 | Ingham | Lansing | 1015 Lenore Ave | 48910 | Sally A. Ruffin-Pearl |
| 1130557 | 671.3822 | 3/18/2013 | 4/8/2013 | 4/18/2013 | Branch | Bronson | 227 Buchanan St | 49028 | Raquel Maria Martinez |
| 1130558 | 13-001852 | 3/18/2013 | 4/8/2013 | 4/18/2013 | Wayne | Westland | 7481 August St | 48185 | Gary D. Houghton |
| 1130560 | 13-002287 | 3/18/2013 | 4/8/2013 | 4/18/2013 | Wayne | Detroit | 11667 Nottingham | 48224 | Darlene E Tolbert |
| 1130561 | 13-001416 | 3/18/2013 | 4/8/2013 | 4/18/2013 | Wayne | Detroit | 12720 Livernois | 48238 | Rudolph Moore |
| 1130596 | 12-511922 | 3/18/2013 | 4/8/2013 | 4/18/2013 | Wayne | Detroit | 20145 Oxley | 48235 | Dawn Reaves |
| 1130640 | 13-000166 | 3/18/2013 | 4/8/2013 | 4/18/2013 | Wayne | Livonia | 19617 Hardy St | 48152 | Hilde Fagerlie |
| 1130643 | 13-000396 | 3/18/2013 | 4/8/2013 | 4/18/2013 | Wayne | Redford | 14131 Fenton | 48239 | Todario Harris |
| 1130642 | 12-513335 | 3/18/2013 | 4/8/2013 | 4/18/2013 | Wayne | Canton | 47587 Ormskirk Dr Unit 238 | 48188 | Kelly Leny |
| 1130644 | 12-512153 | 3/18/2013 | 4/8/2013 | 4/18/2013 | Wayne | Taylor | 8260 Pine | 48180 | Anthony Charles Venturini |
| 1130647 | 13-000433 | 3/18/2013 | 4/8/2013 | 4/16/2013 | Oakland | Farmington Hills | 29562 Strathmore Dr | 48331 | Mabel J. Davis |
| 1130654 | 13-001604 | 3/18/2013 | 4/8/2013 | 4/19/2013 | Macomb | Clinton Township | 20875 South Miles | 48036 | John T Hickman |
| 1130652 | 13-002000 | 3/18/2013 | 4/8/2013 | 4/18/2013 | Calhoun | Battle Creek | 42 Garden Ave | 49017 | Joseph A Weiss Jr. |
| 1130657 | 13-001735 | 3/18/2013 | 4/8/2013 | 4/19/2013 | Macomb | Warren | 31143 Gardendale Dr | 48088 | Henry M. Wouters |
| 1130662 | 13-002085 | 3/18/2013 | 4/8/2013 | 4/16/2013 | Oakland | Southfield | 26168 Franklin Pointe Dr Unit 55 | 48034 | Tania A Harbin |
| 1130674 | 13-001298 | 3/18/2013 | 4/8/2013 | 4/19/2013 | Macomb | Warren | 13444 Hartlien Dr | 48088 | Talal Zaia |
| 1130675 | 13-001583 | 3/18/2013 | 4/8/2013 | 4/19/2013 | Macomb | Warren | 24425 Woodbridge | 48091 | Andre Eaton |
| 1130677 | 13-001712 | 3/18/2013 | 4/8/2013 | 4/19/2013 | Macomb | Shelby Township | 50825 Cedargrove Rd | 48317 | Earl Tackett |
| 1130137 | 13-001892 | 3/17/2013 | 4/7/2013 | 4/18/2013 | Eaton | Eaton Rapids (Eaton) | 415 Canal Rd | 48827 | Duane Smith |
| 1130230 | 13-001769 | 3/17/2013 | 4/7/2013 | 4/18/2013 | Eaton | Charlotte | 620 North Cochran Ave | 48813 | Joseph Gangi |
| 1130221 | 13-001896 | 3/17/2013 | 4/7/2013 | 4/18/2013 | Eaton | Eaton Rapids (Eaton) | 11035 Griffith Rd | 48827 | Brian Elliott |
| 1130437 | 13-000202 | 3/17/2013 | 4/7/2013 | 4/17/2013 | Lapeer | Columbiaville | 4428 Lapeer St | 48421 | Gerald Lee Arwine |
| 1128508 | 13-001650 | 3/15/2013 | 4/5/2013 | 4/12/2013 | Charlevoix | Boyne City | 337 Vogel St | 49712 | Dawn Bogner |
| 1129757 | 13-001359 | 3/15/2013 | 4/5/2013 | 4/18/2013 | Kalamazoo | Kalamazoo | 204 Woodwind Circle Unit 37 | 49006 | Katherine M Kemp |
| 1129437 | 13-000782 | 3/15/2013 | 4/5/2013 | 4/12/2013 | Charlevoix | Boyne City | 811 Thompson St | 49712 | Mark D. Schmidt |
| 1130071 | 13-001856 | 3/15/2013 | 4/5/2013 | 4/18/2013 | Ionia | Clarksville | 6895 Goodemote | 48815 | Stephen Lawson |
| 1130003 | 13-001699 | 3/15/2013 | 4/5/2013 | 4/12/2013 | Gogebic | Ironwood | 115 West Southland Ave | 49938 | Tiffanie M. Alonen |
| 1129999 | 306.4752 | 3/15/2013 | 4/5/2013 | 4/18/2013 | Kalamazoo | Portage | 4507 Pittsford Ave | 49002 | Beverly Evans |
| 1129991 | 12-511592 | 3/15/2013 | 4/5/2013 | 4/18/2013 | Van Buren | South Haven | 02322 County Rd #687 | 49090 | Gordon W. Hecker |
| 1129897 | 13-001882 | 3/15/2013 | 4/5/2013 | 4/18/2013 | Montcalm | Greenville | 6346 Johnson Rd | 48838 | Zeb Daimler |
| 1130075 | 12-510275 | 3/15/2013 | 4/5/2013 | 4/17/2013 | Kent | Grand Rapids | 1698 Watermark Dr SE | 49546 | Karen M. Rozek |
| 1130122 | 13-001454 | 3/15/2013 | 4/5/2013 | 4/18/2013 | Calhoun | East Leroy | 3412 B Dr South | 49051 | Anthony V Puma |
| 1130105 | 13-001097 | 3/15/2013 | 4/5/2013 | 4/12/2013 | Dickinson | Iron Mountain | 701 West Ludington St | 49801 | Heidi R. Thompson |
| 1130127 | 12-512820 | 3/15/2013 | 4/5/2013 | 4/17/2013 | Genesee | Flint | 3702 Beechwood Ave | 48506 | Elmer R. Hill |
| 1130205 | 12-511090 | 3/15/2013 | 4/5/2013 | 4/18/2013 | Kalamazoo | Kalamazoo | 844 Beth Ave | 49004 | Dennis Bates |
| 1130202 | 12-512809 | 3/15/2013 | 4/5/2013 | 4/18/2013 | Saint Clair | Riley | 2316 Miller Rd | 48041 | Robert J Jenne |
| 1130463 | 12-512492 | 3/15/2013 | 4/5/2013 | 4/12/2013 | Macomb | Macomb | 46160 Hollowoode Lane | 48044 | Thomas R. Watchorn |
| 1130461 | 13-001336 | 3/15/2013 | 4/5/2013 | 4/16/2013 | Oakland | Commerce Twp | 3185 Green Oak Dr | 48390 | Allan Robert Barnes |
| 1130454 | 13-000056 | 3/15/2013 | 4/5/2013 | 4/16/2013 | Oakland | Madison Heights | 28819 Diesing | 48071 | Catherine A Pickles |
| 1130451 | 13-003822 | 3/15/2013 | 4/5/2013 | 4/16/2013 | Oakland | Southfield | 20551 Secluded Lane | 48075 | Lonnie Bolden Jr. |
| 1130447 | 12-512590 | 3/15/2013 | 4/5/2013 | 4/16/2013 | Oakland | West Bloomfield | 7294 S Tratham Ct. | 48322 | Robert G. Brumer |
| 1130435 | 13-000192 | 3/15/2013 | 4/5/2013 | 4/18/2013 | Wayne | Detroit | 18315 Mark Twain St | 48235 | Bobby Ervin |
| 1130432 | 13-001582 | 3/15/2013 | 4/5/2013 | 4/18/2013 | Wayne | Detroit | 15046 Monte Vista Ave | 48238 | Phillip Townsend |
| 1130427 | 13-001125 | 3/15/2013 | 4/5/2013 | 4/16/2013 | Oakland | Hazel Park | 23328 Pilgrim Ave | 48030 | Dianne Elizabeth McPherson |
| 1130426 | 12-511719 | 3/15/2013 | 4/5/2013 | 4/12/2013 | Macomb | Macomb | 46948 McKenna Dr | 48044 | Jason Everhart |
| 1130424 | 13-001231 | 3/15/2013 | 4/5/2013 | 4/16/2013 | Oakland | Highland | 1985 N Duck Lake Rd. Apt #1987 | 48356 | Onda Priskorn |
| 1130419 | 12-512110 | 3/15/2013 | 4/5/2013 | 4/16/2013 | Oakland | Pontiac | 34 Crescent Dr | 48342 | Joan Wyant |
| 1130418 | 13-003709 | 3/15/2013 | 4/5/2013 | 4/16/2013 | Oakland | White Lake | 9661 Elizabeth Lake Rd | 48386 | Robert Pech |
| 1130396 | 13-001689 | 3/15/2013 | 4/5/2013 | 4/16/2013 | Oakland | Clarkston | 8065 Poquosin Trail | 48348 | Peter L. Angelis |
| 1130390 | 12-512476 | 3/15/2013 | 4/5/2013 | 4/18/2013 | Wayne | Hamtramck | 2737 Norwalk | 48212 | Antoinette Feldmann |
| 1130387 | 12-512652 | 3/15/2013 | 4/5/2013 | 4/18/2013 | Wayne | Taylor | 12281 Cornell St | 48180 | Luke R Lloyd |
| 1130377 | 13-001312 | 3/15/2013 | 4/5/2013 | 4/18/2013 | Wayne | Detroit | 14306 Plainview Ave | 48223 | Maggie Thompson |
| 1130374 | 13-000640 | 3/15/2013 | 4/5/2013 | 4/18/2013 | Wayne | Detroit | 18550 Pierson St | 48219 | Pauline E. Deas |
| 1130314 | 306.3178 | 3/15/2013 | 4/5/2013 | 4/18/2013 | Wayne | Garden City | 30933 Bock St | 48135 | John P. McDermott |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1130238 | 13-001764 | 3/15/2013 | 4/5/2013 | 4/16/2013 | Oakland | Wixom | 3279 Theodore East Unit 14 Bldg 102 | 48393 Patricia A. Pawlak |
| 1130233 | 13-001501 | 3/15/2013 | 4/5/2013 | 4/17/2013 | Kent | Grand Rapids | 1852 Eastern SE | 49507 Charles Rose |
| 1130232 | 13-001773 | 3/15/2013 | 4/5/2013 | 4/17/2013 | Kent | Kentwood | 507 Andover St SE | 49548 Brian J. Vanderzee |
| 1130224 | 306.4202 | 3/15/2013 | 4/5/2013 | 4/18/2013 | Wayne | Flat Rock (Wayne) | 29324 Van Riper St | 48134 Patricia A. Kecskes |
| 1130222 | 12-513595 | 3/15/2013 | 4/5/2013 | 4/17/2013 | Kent | Rockford | 5888 Sugartree Dr NE | 49341 Christine L. Lynch |
| 1128818 | 12-513122 | 3/14/2013 | 4/4/2013 | 4/12/2013 | Antrim | Mancelona | 11628 Darragh Rd | 49659 Janet Lewis |
| 1129328 | 715.0112 | 3/14/2013 | 4/4/2013 | 4/11/2013 | Washtenaw | Ypsilanti | 9573 Harbour Cove Ct | 48197 Paul Eichenberg |
| 1129453 | 12-511035 | 3/14/2013 | 4/4/2013 | 4/12/2013 | Roscommon | Saint Helen | 2887 Glenn Ave | 48656 Joy A. Adams |
| 1129496 | 13-000986 | 3/14/2013 | 4/4/2013 | 4/11/2013 | Ingham | Williamston | 106 East Grand River Rd | 48895 Ronald O. Pohl |
| 1129640 | 13-001858 | 3/14/2013 | 4/4/2013 | 4/17/2013 | Grand Traverse | Traverse City | 3840 Heatherwood Dr West | 49684 Frances W. Brandl |
| 1129851 | 13-001469 | 3/14/2013 | 4/4/2013 | 4/17/2013 | Jackson | Brooklyn | 124 Claremont Circle | 49230 Robert W. Davis |
| 1129841 | 13-000953 | 3/14/2013 | 4/4/2013 | 4/11/2013 | Saint Clair | Riley | 2442 Reeves Rd | 48041 Michael A. Johns |
| 1129837 | 13-002087 | 3/14/2013 | 4/4/2013 | 4/18/2013 | Ionia | Belding (Ionia) | 308 West Division St | 48809 Brian Vandenberg |
| 1129819 | 13-001630 | 3/14/2013 | 4/4/2013 | 4/11/2013 | Calhoun | Union City (calhoun) | 283 Eight Mile Rd | 49029 Ronna Steel |
| 1129758 | 13-001542 | 3/14/2013 | 4/4/2013 | 4/11/2013 | Montcalm | Edmore | 8169 North Sheridan Rd | 48829 Benjamin L. Stratton |
| 1129756 | 13-000325 | 3/14/2013 | 4/4/2013 | 4/11/2013 | Washtenaw | Ypsilanti | 2000 Merrill | 48197 Nicholas Taylor |
| 1129693 | 13-000819 | 3/14/2013 | 4/4/2013 | 4/18/2013 | Allegan | Allegan | 1667 39th St | 49010 Teresa Gleffe |
| 1129690 | 13-001084 | 3/14/2013 | 4/4/2013 | 4/12/2013 | Antrim | Bellaire | 3578 Vandermark Rd | 49615 Benjamin Sowers |
| 1129682 | 13-001634 | 3/14/2013 | 4/4/2013 | 4/17/2013 | Livingston | Brighton | 930 Fairway Trails Ct | 48116 Scott Sherwood |
| 1129672 | 13-001038 | 3/14/2013 | 4/4/2013 | 4/17/2013 | Livingston | Brighton | 312 Woodlake Dr | 48116 Craig Mason |
| 1129884 | 13-000720 | 3/14/2013 | 4/4/2013 | 4/17/2013 | Cass | Edwardsburg | 71355 Five Points Rd | 49112 Harold McCreary |
| 1129899 | 12-513114 | 3/14/2013 | 4/4/2013 | 4/12/2013 | Chippewa | Sault Sainte Marie | 810 Bingham St | 49783 Brian L. Davie |
| 1129916 | 13-002004 | 3/14/2013 | 4/4/2013 | 4/11/2013 | Wayne | Livonia | 18296 Brentwood St | 48152 Lori Ann Respondek |
| 1129929 | 650.3034 | 3/14/2013 | 4/4/2013 | 4/11/2013 | Wayne | Westland | 2610 Hawley Unit 247 | 48185 George L. Jackson |
| 1129941 | 12-511911 | 3/14/2013 | 4/4/2013 | 4/11/2013 | Washtenaw | Ypsilanti | 9871 High Meadow Dr | 48198 Mary M. Parson Fleury |
| 1129946 | 13-001952 | 3/14/2013 | 4/4/2013 | 4/12/2013 | Jackson | Parma | 8925 Gordon Rd | 49269 Patrick M. Goraj |
| 1130227 | 13-001742 | 3/14/2013 | 4/4/2013 | 4/12/2013 | Macomb | Warren | 12930 Cromie Dr | 48088 Mark G. Gumowski |
| 1130196 | 13-001130 | 3/14/2013 | 4/4/2013 | 4/16/2013 | Oakland | Commerce Twp | 9663 Listeria St | 48382 Kenneth Dowgialo |
| 1130152 | 12-513378 | 3/14/2013 | 4/4/2013 | 4/12/2013 | Macomb | Washington | 11478 Lynhurst Dr, Unit 110 | 48094 Robert J. Craig |
| 1130142 | 13-000217 | 3/14/2013 | 4/4/2013 | 4/11/2013 | Wayne | Detroit | 19592 Bradford | 48205 Jacqueline M. Moore |
| 1130070 | 13-003054 | 3/14/2013 | 4/4/2013 | 4/11/2013 | Wayne | Detroit | 13558 Dale St | 48223 Darryl Motley |
| 1130050 | 12-512217 | 3/14/2013 | 4/4/2013 | 4/16/2013 | Oakland | Lake Orion | 2560 Cedar Key Dr | 48360 Nabil Shammas |
| 1130000 | 13-001303 | 3/14/2013 | 4/4/2013 | 4/11/2013 | Washtenaw | Ann Arbor | 3751 Stone School Rd | 48108 Ameer Daniel |
| 1129996 | 12-512757 | 3/14/2013 | 4/4/2013 | 4/11/2013 | Ingham | Lansing | 119 Huron St | 48915 Margaret M Graham Taylor |
| 1129992 | 12-512433 | 3/14/2013 | 4/4/2013 | 4/17/2013 | Jackson | Jackson | 1117 E Ganson St. | 49201 Patricia Smith |
| 1129952 | 13-000188 | 3/14/2013 | 4/4/2013 | 4/11/2013 | Ingham | Lansing | 2238 Turner | 48906 L C Adams |
| 1129948 | 13-001646 | 3/14/2013 | 4/4/2013 | 4/11/2013 | Saint Joseph | Mendon | 28456 Michigan Ave | 49072 Brian C. Winchester |
| 1128308 | 13-002646 | 3/13/2013 | 4/3/2013 | 4/16/2013 | Newaygo | Howard City (newaygo) | 9805 Newcosta | 49329 Bronnson Davis |
| 1129333 | 618.5689 | 3/13/2013 | 4/3/2013 | 4/10/2013 | Genesee | Flint | 302 Chandler | 48503 Andreana I. Hill- Marsh |
| 1129245 | 426.3863 | 3/13/2013 | 4/3/2013 | 4/10/2013 | Lapeer | Imlay City | 355 South Almont Ave | 48444 Douglas Hanks |
| 1129233 | 13-001656 | 3/13/2013 | 4/3/2013 | 4/16/2013 | Newaygo | White Cloud | 2388 East 24th St | 49349 Kenneth D Simpkins |
| 1129212 | 13-000680 | 3/13/2013 | 4/3/2013 | 4/16/2013 | Newaygo | Newaygo | 4696 Lakeshore Blvd | 49337 David B. Crump |
| 1129206 | 13-001683 | 3/13/2013 | 4/3/2013 | 4/12/2013 | Oscoda | Luzerne | 3588 North Terrace Dr | 48636 Kirk A Derrick |
| 1129439 | 199.4608 | 3/13/2013 | 4/3/2013 | 4/16/2013 | Midland | Midland | 3909 Salem St | 48642 Bruce H. Bahr |
| 1129642 | 13-001179 | 3/13/2013 | 4/3/2013 | 4/12/2013 | Muskegon | Muskegon | 3031 Westland Rd | 49441 Chad Stressman |
| 1129638 | 12-510351 | 3/13/2013 | 4/3/2013 | 4/10/2013 | Alger | Munising | East 9238 Shannon Dr | 49862 Wallace L. Ahlborn |
| 1129625 | 12-513290 | 3/13/2013 | 4/3/2013 | 4/12/2013 | Muskegon | Fruitport | 6215 Cline Rd | 49415 Judith L. Addington |
| 1129475 | 12-512483 | 3/13/2013 | 4/3/2013 | 4/10/2013 | Kent | Sparta | 10028 Martindale St | 49345 Eugene Cook |
| 1129467 | 13-001294 | 3/13/2013 | 4/3/2013 | 4/11/2013 | Tuscola | Vassar | 3200 Waltan Rd | 48768 Robert Wright |
| 1129466 | 13-001839 | 3/13/2013 | 4/3/2013 | 4/10/2013 | Livingston | Fowlerville | 9471 Fleming Rd | 48836 Randy L. Barron |
| 1129664 | 13-001848 | 3/13/2013 | 4/3/2013 | 4/11/2013 | Saint Clair | East China | 5800 Urban Dr | 48054 Jason Patrick Hyslop |
| 1129673 | 12-512765 | 3/13/2013 | 4/3/2013 | 4/10/2013 | Kent | Rockford | 9030 Shaner Ave NE | 49341 Jodi Grundel |
| 1129752 | 200.9479 | 3/13/2013 | 4/3/2013 | 4/10/2013 | Genesee | Flushing | 7192 Partridge Dr | 48433 Ronald A. Maize |
| 1129929 | 12-511528 | 3/13/2013 | 4/3/2013 | 4/16/2013 | Oakland | Ferndale | 424 East Saratoga | 48220 Larissa A. Heap |
| 1129927 | 12-514009 | 3/13/2013 | 4/3/2013 | 4/12/2013 | Macomb | Warren | 7081 Yacht Ave | 48091 Christine C Kiernicki |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1129923 | 13-001238 | 3/13/2013 | 4/3/2013 | 4/12/2013 | Macomb | Chesterfield | 29159 Rachid Lane | 48047 | Michelle R Ployngam |
| 1129922 | 13-001237 | 3/13/2013 | 4/3/2013 | 4/16/2013 | Oakland | Royal Oak | 201 South Edgeworth Ave | 48067 | Erin Engler |
| 1129921 | 13-000981 | 3/13/2013 | 4/3/2013 | 4/12/2013 | Macomb | Warren | 24045 Thomas | 48091 | Enrico D. Patterson |
| 1129919 | 13-000762 | 3/13/2013 | 4/3/2013 | 4/10/2013 | Genesee | Fenton | 10060 North Fenton Rd | 48430 | Dameon Carroll |
| 1129915 | 12-514054 | 3/13/2013 | 4/3/2013 | 4/12/2013 | Macomb | Saint Clair Shores (macomb) | 20425 Walton St | 48081 | John Seator |
| 1129913 | 13-002971 | 3/13/2013 | 4/3/2013 | 4/16/2013 | Oakland | Oxford | 915 Gill Ave | 48371 | Michael S Klaus |
| 1129912 | 13-001777 | 3/13/2013 | 4/3/2013 | 4/12/2013 | Macomb | Saint Clair Shores (macomb) | 20711 Alger St | 48080 | Derick R. Colton |
| 1129909 | 13-002240 | 3/13/2013 | 4/3/2013 | 4/12/2013 | Macomb | Clinton Township | 16573 Monticello Dr | 48038 | Christine M. Deboer |
| 1129905 | 13-001195 | 3/13/2013 | 4/3/2013 | 4/10/2013 | Genesee | Fenton | 605 Fenton Commons Lane | 48430 | Bradley N Medelis |
| 1129882 | 199.58 | 3/13/2013 | 4/3/2013 | 4/16/2013 | Oakland | Rochester Hills | 1748 Edinborough Dr | 48306 | Arthur L. Bricker |
| 1129881 | 13-002072 | 3/13/2013 | 4/3/2013 | 4/12/2013 | Macomb | Saint Clair Shores (macomb) | 26213 Culver St | 48081 | Kathleen M. Leduc |
| 1129880 | 13-001859 | 3/13/2013 | 4/3/2013 | 4/12/2013 | Macomb | Clinton Township | 23168 Elmira St | 48035 | Lisa M. Bammel |
| 1129879 | 13-002061 | 3/13/2013 | 4/3/2013 | 4/10/2013 | Genesee | Grand Blanc | 2495 Pollock Rd | 48439 | Christopher Corcoran |
| 1129872 | 13-001102 | 3/13/2013 | 4/3/2013 | 4/10/2013 | Genesee | Fenton | 793 Carriage Hill Dr | 48430 | Elizabeth M. Donovan-Pombier |
| 1129868 | 12-513343 | 3/13/2013 | 4/3/2013 | 4/10/2013 | Genesee | Flint | 4483 Beecher Rd | 48532 | Edward P. Morales |
| 1129849 | 13-001042 | 3/13/2013 | 4/3/2013 | 4/12/2013 | Saginaw | Saginaw | 540 Meadowlawn | 48604 | Sandra Gonzales |
| 1129834 | 13-000826 | 3/13/2013 | 4/3/2013 | 4/12/2013 | Saginaw | Saginaw | 1115 Chestnut St | 48602 | Jacqueline Burrell |
| 1129800 | 13-000708 | 3/13/2013 | 4/3/2013 | 4/11/2013 | Wayne | Detroit | 19335 Asbury Park | 48221 | Stephanie Marsh |
| 1129768 | 13-001260 | 3/13/2013 | 4/3/2013 | 4/11/2013 | Wayne | Detroit | 17168 Cherrylawn St | 48221 | Mabel A. Greason |
| 1129767 | 13-001980 | 3/13/2013 | 4/3/2013 | 4/11/2013 | Wayne | Garden City | 6433 Fairfield St | 48135 | Anthony R. Miller |
| 1129763 | 13-002128 | 3/13/2013 | 4/3/2013 | 4/11/2013 | Wayne | Westland | 577 South Norma St | 48186 | Jody A. Mockridge |
| 1129674 | 13-001776 | 3/12/2013 | 4/2/2013 | 4/9/2013 | Oakland | White Lake | 7439 Denali Dr Unit 4 | 48383 | Michael Fletcher |
| 1129666 | 13-002079 | 3/12/2013 | 4/2/2013 | 4/9/2013 | Oakland | Troy | 36 Vermont Dr | 48083 | Carolyn A. Johnson |
| 1129660 | 13-001249 | 3/12/2013 | 4/2/2013 | 4/9/2013 | Oakland | Waterford | 364 Mayfair Dr | 48327 | Michael J. Lablanc |
| 1129654 | 12-513558 | 3/12/2013 | 4/2/2013 | 4/9/2013 | Oakland | Walled Lake | 1521 Beverly Blvd | 48390 | Gloria J. Urquhart |
| 1129641 | 13-001783 | 3/12/2013 | 4/2/2013 | 4/12/2013 | Macomb | Warren | 14228 Hobart | 48089 | Giulio Longato |
| 1129162 | 310.9438 | 3/12/2013 | 4/2/2013 | 4/11/2013 | Monroe | Temperance | 8966 Woodside Dr | 48182 | James D. Kendziora |
| 1129205 | 12-510227 | 3/12/2013 | 4/2/2013 | 4/10/2013 | Livingston | Byron (livingston) | 7685 Lovejoy Rd | 48418 | Brian P. Maher |
| 1129424 | 12-513684 | 3/12/2013 | 4/2/2013 | 4/11/2013 | Saint Clair | Clay Township | 6020 Point Tremble Rd | 48001 | Paul R. Miller |
| 1129457 | 224.6665 | 3/12/2013 | 4/2/2013 | 4/11/2013 | Saint Clair | Yale | 11148 Jeddo Rd | 48097 | Daniel A. Gromek |
| 1129445 | 310.9987 | 3/12/2013 | 4/2/2013 | 4/12/2013 | Chippewa | Paradise (Chippewa) | 277 South M-123 | 49768 | Earl L. Skeans |
| 1129461 | 13-001480 | 3/12/2013 | 4/2/2013 | 4/11/2013 | Mason | Ludington | 6916 West Illinois Rd | 49431 | Ivran D. McCray |
| 1129472 | 13-001618 | 3/12/2013 | 4/2/2013 | 4/11/2013 | Saint Joseph | Three Rivers | 20885 Moorepark Rd | 49093 | Thomas A. Johnson |
| 1129539 | 425.0046 | 3/12/2013 | 4/2/2013 | 4/11/2013 | Wayne | Detroit | 18045 Tracey St | 48235 | Cassandra Kelly |
| 1129619 | 13-001883 | 3/12/2013 | 4/2/2013 | 4/11/2013 | Wayne | Detroit | 5572 Oregon St | 48204 | Harry N. Hatcher |
| 1129618 | 13-003070 | 3/12/2013 | 4/2/2013 | 4/11/2013 | Wayne | Detroit | 12078 Ashton Ave | 48228 | Florence Sidney Jordan |
| 1129630 | 13-002152 | 3/12/2013 | 4/2/2013 | 4/11/2013 | Wayne | Dearborn Heights | 25428 Lehigh Rd | 48125 | Leslie Brown |
| 1129622 | 13-003029 | 3/12/2013 | 4/2/2013 | 4/11/2013 | Wayne | Detroit | 9421-9423 Ravenswood St | 48204 | Joyce Gladden |
| 1129639 | 13-001750 | 3/12/2013 | 4/2/2013 | 4/12/2013 | Macomb | Chesterfield | 29701 Hickey | 48051 | Marie E. Beauchemin |
| 1129636 | 13-001682 | 3/12/2013 | 4/2/2013 | 4/11/2013 | Wayne | Detroit | 7733 Woodward Ave Unit 60 Bldg, 14 | 48202 | Kendra L Brown |
| 1128805 | 13-001413 | 3/11/2013 | 4/1/2013 | 4/10/2013 | Livingston | Howell | 1176 Lakeside Dr | 48843 | Yoosang Kang |
| 1128900 | 225.1834 | 3/11/2013 | 4/1/2013 | 4/10/2013 | Livingston | Lakeland | 4728 Joan Lane | 48143 | Nyle P. Pfeiffer |
| 1128945 | 682.3841 | 3/11/2013 | 4/1/2013 | 4/11/2013 | Montcalm | Greenville | 6013 Johnson Rd | 48838 | Reece Robins |
| 1128983 | 12-512359 | 3/11/2013 | 4/1/2013 | 4/10/2013 | Livingston | Webberville (livingston) | 11147 Brimley Rd | 48892 | Eric P. Calus |
| 1129201 | 13-000602 | 3/11/2013 | 4/1/2013 | 4/11/2013 | Berrien | Benton Harbor | 1895 Smyers Dr | 49022 | Richard Bonds |
| 1129197 | 13-000343 | 3/11/2013 | 4/1/2013 | 4/10/2013 | Jackson | Jackson | 6765 Jordon Rd | 49201 | Catherine L. Rice |
| 1129203 | 12-513578 | 3/11/2013 | 4/1/2013 | 4/11/2013 | Saint Clair | East China | 433 Manor Park Dr | 48054-1550 | Derek Chisholm |
| 1129403 | 12-512306 | 3/11/2013 | 4/1/2013 | 4/11/2013 | Wayne | Detroit | 14566 Woodmont Ave | 48227 | Ronald J. Austin |
| 1129401 | 12-513110 | 3/11/2013 | 4/1/2013 | 4/11/2013 | Wayne | Dearborn Heights | 5645 Academy St | 48125 | Gary Shelley |
| 1129400 | 13-000942 | 3/11/2013 | 4/1/2013 | 4/11/2013 | Wayne | Southgate | 12528 Second Ave South Unit 74 | 48195 | William Brown |
| 1129324 | 650.3318 | 3/11/2013 | 4/1/2013 | 4/9/2013 | Oakland | Royal Oak | 2940 Woodslee Dr | 48073 | Michael McClintic |
| 1129313 | 12-514030 | 3/11/2013 | 4/1/2013 | 4/11/2013 | Wayne | Detroit | 16564 Harlow | 48235 | Jr. James Banks Jr. |
| 1129251 | 275.0822 | 3/11/2013 | 4/1/2013 | 4/12/2013 | Macomb | Armada | 69740 Wolcott Rd | 48005 | Patricia K. Ebeling |
| 1129208 | 12-511740 | 3/11/2013 | 4/1/2013 | 4/11/2013 | Washtenaw | Ann Arbor | 5909 Earhart Rd | 48105 | Timothy J Arbanas |
| 1128988 | 12-512686 | 3/11/2013 | 4/1/2013 | 4/10/2013 | Livingston | Fenton (livingston) | 8168 Hartland Rd | 48430 | John Paul Nagel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1129470 | 12-512880 | 3/11/2013 | 4/1/2013 | 4/12/2013 | Macomb | Eastpointe | 18511 Lister | 48021 Reginald Clayton |
| 1129469 | 13-000760 | 3/11/2013 | 4/1/2013 | 4/12/2013 | Macomb | Saint Clair Shores (macomb) | 19713 Ridgemont Unit 23 | 48080 Evelyn F. O'Keefe |
| 1129479 | 13-001387 | 3/11/2013 | 4/1/2013 | 4/12/2013 | Macomb | Mount Clemens | 105 Grand Ave | 48043 Walter R. Leibzeit |
| 1129476 | 13-001103 | 3/11/2013 | 4/1/2013 | 4/12/2013 | Macomb | Saint Clair Shores (macomb) | 22018 Avalon | 48080 Suzanne R Kelley |
| 1129474 | 12-513586 | 3/11/2013 | 4/1/2013 | 4/9/2013 | Oakland | Lake Orion | 2340 Indianwood Rd | 48362 Jill E Cortis |
| 1128374 | 393.0217 | 3/10/2013 | 3/31/2013 | 4/11/2013 | Eaton | Delta Township | 927 Pecos Dr | 48917 Jennifer D. Wallace |
| 1128222 | 682.1421 | 3/10/2013 | 3/31/2013 | 4/11/2013 | Eaton | Lansing (Eaton) | 3203 Preakness Way | 48906 James O. Traylor |
| 1128989 | 12-511829 | 3/10/2013 | 3/31/2013 | 4/10/2013 | Clinton | Saint Johns | 2105 Winners Circle | 48879 Ryan J Phelps |
| 1128894 | 12-512881 | 3/10/2013 | 3/31/2013 | 4/11/2013 | Eaton | Lansing (eaton) | 5508 West Saint Joe Hwy | 48917 Daniel P. Unkefer |
| 1129210 | 13-001217 | 3/10/2013 | 3/31/2013 | 4/10/2013 | Lapeer | Imlay City | 6655 Cade Rd | 48444 Branton Horton |
| 1129213 | 12-510437 | 3/10/2013 | 3/31/2013 | 4/10/2013 | Lapeer | Imlay City | 150 E Third St | 48444 Steven Teets |
| 1127844 | 362.0307 | 3/8/2013 | 3/29/2013 | 4/11/2013 | Kalamazoo | Mattawan Kalamazoo | 9904 Q Ave West | 49071 Paul Herman |
| 1128667 | 306.4226 | 3/8/2013 | 3/29/2013 | 4/10/2013 | Kent | Grand Rapids | 1402 48th St SE | 49508 Jimmy Lockett |
| 1128662 | 362.827 | 3/8/2013 | 3/29/2013 | 4/11/2013 | Montcalm | Greenville | 520 South St | 48838 Earl E. Hollar, III |
| 1128652 | 13-001364 | 3/8/2013 | 3/29/2013 | 4/9/2013 | Midland | Midland | 2824 East Shaffer Rd | 48642 Bryon R. Turrell |
| 1128303 | 13-000767 | 3/8/2013 | 3/29/2013 | 4/11/2013 | Kalamazoo | Kalamazoo | 9015 Western Woods Dr | 49006 Jerome Gardner |
| 1128298 | 13-000909 | 3/8/2013 | 3/29/2013 | 4/11/2013 | Van Buren | Paw Paw | 43683 48th Ave | 49079 Timothy Wydick |
| 1128273 | 13-001377 | 3/8/2013 | 3/29/2013 | 4/11/2013 | Kalamazoo | Vicksburg | 10024 Sprinkle Rd | 49097 Stephen G. Varvir |
| 1128802 | 13-000020 | 3/8/2013 | 3/29/2013 | 4/5/2013 | Gogebic | Ironwood | 300 Harris St | 49938 Steve C. Sizemore |
| 1128800 | 12-513969 | 3/8/2013 | 3/29/2013 | 4/10/2013 | Livingston | Hartland | 1460 Remsing St Unit 50 | 48353 John B. Sparhawk |
| 1128811 | 13-000971 | 3/8/2013 | 3/29/2013 | 4/11/2013 | Wayne | Westland | 38610 Monmouth St | 48186 Donald K. Hassett |
| 1128819 | 225.5501 | 3/8/2013 | 3/29/2013 | 4/10/2013 | Genesee | Davison | 7094 Allegan Dr | 48423 Stacey Jo Levon |
| 1128814 | 13-000443 | 3/8/2013 | 3/29/2013 | 4/11/2013 | Wayne | Detroit | 15041 Lesure | 48227 Carrie Tucker |
| 1129173 | 12-511062 | 3/8/2013 | 3/29/2013 | 4/11/2013 | Wayne | Detroit | 17167 Ward St | 48235 Cynthia A. Baker |
| 1129172 | 200.7442 | 3/8/2013 | 3/29/2013 | 4/9/2013 | Oakland | South Lyon | 61130 Topsfield Lane | 48178 Michael D. Mayzes |
| 1129171 | 13-003389 | 3/8/2013 | 3/29/2013 | 4/9/2013 | Oakland | Rochester Hills | 1424 Deerhurst Lane | 48307 Leon J. Walker |
| 1129091 | 12-510470 | 3/8/2013 | 3/29/2013 | 4/11/2013 | Wayne | Westland | 32511 - 17 Lydia St | 48186 Rosemary Anderson |
| 1129090 | 12-510040 | 3/8/2013 | 3/29/2013 | 4/5/2013 | Chippewa | Sault Sainte Marie | 811 East 8th Ave | 49783 Sandra J. Shipman |
| 1129088 | 12-513995 | 3/8/2013 | 3/29/2013 | 4/11/2013 | Wayne | Hamtramck | 3236 Lehman St | 48212 Joseph D. Doherty |
| 1129232 | 13-000498 | 3/8/2013 | 3/29/2013 | 4/9/2013 | Oakland | Madison Heights | 60 West Guthrie Ave | 48071 Kim C. Mattox |
| 1129199 | 12-512552 | 3/8/2013 | 3/29/2013 | 4/5/2013 | Macomb | Macomb | 18297 Cheryl Dr | 48044 Timothy Madison |
| 1129189 | 306.4089 | 3/8/2013 | 3/29/2013 | 4/11/2013 | Wayne | New Boston Wayne | 35293 Ash Rd | 48164 Larry Clark |
| 1129183 | 12-513990 | 3/8/2013 | 3/29/2013 | 4/11/2013 | Wayne | Hamtramck | 3122 Goodson St | 48212 Virgina Warzynski |
| 1128967 | 13-001063 | 3/8/2013 | 3/29/2013 | 4/11/2013 | Kalamazoo | Vicksburg | 5230 East S Ave | 49097 Nicolas J. Nieuwenhuis |
| 1128968 | 13-001535 | 3/8/2013 | 3/29/2013 | 4/10/2013 | Kent | Wyoming | 3256 Hillcroft Ave SW | 49548 Eugenio Almodovar |
| 1128969 | 13-000241 | 3/8/2013 | 3/29/2013 | 4/11/2013 | Kalamazoo | Kalamazoo | 805 Sunnock Ave | 49001 Larry Eikmeier |
| 1128972 | 13-001044 | 3/8/2013 | 3/29/2013 | 4/5/2013 | Muskegon | Twin Lake | 4025 Nash Rd | 49457 Kevin Allison |
| 1127335 | 347.0372 | 3/7/2013 | 3/28/2013 | 4/10/2013 | Crawford | Grayling | 303 Chestnut St | 49738 Cynthia J. Bellanger-Pfaff |
| 1127982 | 682.199 | 3/7/2013 | 3/28/2013 | 4/5/2013 | Leelanau | Cedar | 5989 South Schomberg Rd | 49621 Bryan J. Borchardt |
| 1127857 | 13-000967 | 3/7/2013 | 3/28/2013 | 4/5/2013 | Leelanau | Cedar | 11985 Peach Ridge Dr | 49621 Robert H Danner |
| 1127855 | 306.4135 | 3/7/2013 | 3/28/2013 | 4/5/2013 | Antrim | Alden (Antrim) | 8992 West Elder Rd | 49612 Michael Ray Moran |
| 1128410 | 13-001779 | 3/7/2013 | 3/28/2013 | 4/10/2013 | Livingston | Pinckney | 976 Arthurs Ct | 48169 Kevin D. Moricz |
| 1128398 | 200.3435 | 3/7/2013 | 3/28/2013 | 4/10/2013 | Shiawassee | Owosso | 516 Garfield Ave | 48867 Sarah L. Muzzy |
| 1128406 | 12-510520 | 3/7/2013 | 3/28/2013 | 4/5/2013 | Hillsdale | Hillsdale | 7534 Robins Rd | 49242 Clyde E. Osborn |
| 1128641 | 12-514001 | 3/7/2013 | 3/28/2013 | 4/4/2013 | Berrien | Benton Harbor | 855 Polfus Dr | 49022 Mark A. Gagliardo |
| 1128639 | 13-000136 | 3/7/2013 | 3/28/2013 | 4/4/2013 | Lenawee | Hudson | 204 Joppa St | 49247 Matthew Wilson |
| 1128511 | 12-513897 | 3/7/2013 | 3/28/2013 | 4/4/2013 | Ogemaw | Alger (ogemaw) | 5920 M 33 | 48610 William R. Truscott |
| 1128653 | 199.5601 | 3/7/2013 | 3/28/2013 | 4/4/2013 | Wayne | River Rouge | 208 Haltiner St | 48218 Susan Garcia |
| 1128660 | 12-513721 | 3/7/2013 | 3/28/2013 | 4/4/2013 | Berrien | Benton Harbor | 2996 E Napier Ave. | 49022 Jr. Ronald Lee Fain Jr. |
| 1128720 | 306.4495 | 3/7/2013 | 3/28/2013 | 4/4/2013 | Wayne | Lincoln Park | 1545 Empire Ave | 48146 Dennis Hickey, Jr. |
| 1128728 | 13-001139 | 3/7/2013 | 3/28/2013 | 4/4/2013 | Ingham | Leslie | 4900 Meridian Rd | 49251 Darrin M. Fogg |
| 1128796 | 13-001409 | 3/7/2013 | 3/28/2013 | 4/9/2013 | Oakland | West Bloomfield | 2903 Moon Lake Dr Unit 69 Bldg 23 | 48323 Mary Loewy-Kopy |
| 1128799 | 13-001289 | 3/7/2013 | 3/28/2013 | 4/9/2013 | Oakland | Wixom | 1358 Bishops Terrace | 48393 Felix D Urbina-Sedano |
| 1128798 | 13-001403 | 3/7/2013 | 3/28/2013 | 4/9/2013 | Oakland | Waterford | 4440 Fenmore | 48328 Edward McCauley |
| 1128806 | 13-001637 | 3/7/2013 | 3/28/2013 | 4/5/2013 | Chippewa | Hulbert | 10501 South Maple | 49748 Nadine Peake |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1128804 | 12-511677 | 3/7/2013 | 3/28/2013 | 4/4/2013 | Ingham | Lansing | 6824 Cooper Rd | 48911 | Rhonda S. Schafer |
| 1128803 | 13-001502 | 3/7/2013 | 3/28/2013 | 4/4/2013 | Ingham | East Lansing | 2391 Sapphire Lane Unit 138 | 48823 | Lloyd Roy Custer |
| 1128817 | 13-001759 | 3/7/2013 | 3/28/2013 | 4/4/2013 | Wayne | Detroit | 12094 Asbury Park | 48227 | Mary Bickerstaff |
| 1128816 | 225.5485 | 3/7/2013 | 3/28/2013 | 4/4/2013 | Wayne | Detroit | 20614 Charleston St | 48203 | John M. Robinson |
| 1128815 | 13-001348 | 3/7/2013 | 3/28/2013 | 4/4/2013 | Wayne | Detroit | 3415 Edison St | 48206 | Melissa Jackson |
| 1128812 | 13-001534 | 3/7/2013 | 3/28/2013 | 4/4/2013 | Wayne | Detroit | 20060 Houghton St | 48219 | Jeanette D. Rice |
| 1128809 | 13-001301 | 3/7/2013 | 3/28/2013 | 4/4/2013 | Ingham | Delhi Township | 1922 Walnut St | 48842 | Thomas D Sawyer |
| 1128808 | 13-001109 | 3/7/2013 | 3/28/2013 | 4/4/2013 | Ingham | Lansing | 3305 Argyll Dr | 48911 | Daniel R. Dekubber |
| 1128947 | 12-511406 | 3/7/2013 | 3/28/2013 | 4/4/2013 | Wayne | Detroit | 7660 Vaughan St | 48228 | Herbie Langman |
| 1128948 | 13-001058 | 3/7/2013 | 3/28/2013 | 4/4/2013 | Wayne | Taylor | 21814 Wick Rd | 48180 | Lisa D. Carson |
| 1128975 | 12-514029 | 3/7/2013 | 3/28/2013 | 4/5/2013 | Macomb | Chesterfield | 25965 Norvell St | 48051 | Victor M. Juncaj |
| 1128981 | 13-000833 | 3/7/2013 | 3/28/2013 | 4/9/2013 | Oakland | Farmington Hills | 27830 Larson Lane | 48331 | Andre L. Snyder |
| 1127918 | 13-001261 | 3/6/2013 | 3/27/2013 | 4/5/2013 | Oscoda | Mio | 2860 Pierce Rd | 48647 | Thomas M. Heck |
| 1127883 | 12-512139 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Kent | Caledonia | 7029 Terra Cotta Ave SE Unit 62 | 49316 | Basel K. Shatara |
| 1127983 | 239.0623 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Genesee | Flint | 4426 Wickfield Dr | 48507 | Krista Lee |
| 1127998 | 306.4855 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Iosco | Whittemore | 3800 Nile Rd | 48770 | Brent L. St. Martin |
| 1128241 | 13-000751 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Shiawassee | Perry | 332 Scarlett Oak Dr | 48872 | Brian A. Voigt |
| 1128228 | 200.0677 | 3/6/2013 | 3/27/2013 | 4/5/2013 | Muskegon | Muskegon | 1556 North Robinhood Dr | 49445 | Linda S. Dahms |
| 1128210 | 280.1054 | 3/6/2013 | 3/27/2013 | 4/9/2013 | Midland | Midland | 1116 Ashman St | 48640 | Cherrill E Keel |
| 1128119 | 231.818 | 3/6/2013 | 3/27/2013 | 4/5/2013 | Saginaw | Saginaw | 923 Thompson St | 48607 | Richard Byron Roberts, Jr. |
| 1128029 | 682.1338 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Genesee | Davison | 1446 South Cummings Rd | 48423 | Victoria Torres |
| 1128012 | 13-001034 | 3/6/2013 | 3/27/2013 | 4/5/2013 | Muskegon | Muskegon | 1686 New St | 49442 | Wendy A Wood |
| 1128011 | 13-000468 | 3/6/2013 | 3/27/2013 | 4/5/2013 | Osceola | Tustin | 22334 Mackinaw Trail | 49688-8184 | Melissa Miller |
| 1128006 | 13-000832 | 3/6/2013 | 3/27/2013 | 4/4/2013 | Sanilac | Croswell | 134 Mills St | 48422 | Jessica L. Churchill |
| 1128251 | 200.9387 | 3/6/2013 | 3/27/2013 | 4/5/2013 | Muskegon | Muskegon | 830 Airport Rd | 49441 | Gregory C. Bramer |
| 1128403 | 12-513556 | 3/6/2013 | 3/27/2013 | 4/5/2013 | Muskegon | Montague | 8647 Sheridan St | 49437 | III Ruben Torrez III |
| 1128381 | 715.0164 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Shiawassee | Owosso | 727 Aiken St | 48867 | William M. Walls |
| 1128293 | 13-000461 | 3/6/2013 | 3/27/2013 | 4/4/2013 | Marquette | Ishpeming | 329 South Lake St | 49849 | Teresa A Schwalbach |
| 1128305 | 13-000873 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Genesee | Flint | 3217 Holly Ave | 48506 | Dan P. Pero |
| 1128426 | 13-000682 | 3/6/2013 | 3/27/2013 | 4/4/2013 | Wayne | Detroit | 9558 Marlowe St | 48227 | Brian Butler |
| 1128421 | 13-000473 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Kent | Wyoming | 1020 Lee St SW | 49509 | Jon Schutter |
| 1128412 | 13-001509 | 3/6/2013 | 3/27/2013 | 4/4/2013 | Wayne | Detroit | 6745 Abington | 48228 | Thomas F. Owagbemi |
| 1128429 | 676.1056 | 3/6/2013 | 3/27/2013 | 4/4/2013 | Wayne | Detroit | 15729 Winthrop St | 48227 | Ella D. Squire |
| 1128430 | 310.9279 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Kent | Wyoming | 2144 Floyd St SW | 49509 | Larry S. Benton |
| 1128493 | 13-000328 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Kent | Grand Rapids | 1318 Diamond Ave NE | 49505 | Jodi R. Smith |
| 1128438 | 306.3293 | 3/6/2013 | 3/27/2013 | 4/5/2013 | Macomb | Mount Clemens | 146 Parnacott Dr | 48043 | Anthony Sepke |
| 1128506 | 13-000891 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Kent | Wyoming | 1069 Rathbone St SW | 49509 | Jose R. Padilla |
| 1128501 | 13-000698 | 3/6/2013 | 3/27/2013 | 4/4/2013 | Wayne | Livonia | 18893 Lathers St | 48152 | Jennifer A. Liczko |
| 1128499 | 12-511514 | 3/6/2013 | 3/27/2013 | 4/4/2013 | Wayne | Detroit | 18905 Muirland St | 48221 | Jr. Ernest Benbow Jr. |
| 1128498 | 12-512075 | 3/6/2013 | 3/27/2013 | 4/4/2013 | Wayne | Redford | 9901 Centralia | 48239 | James P. Cunningham |
| 1128512 | 12-513740 | 3/6/2013 | 3/27/2013 | 4/5/2013 | Saginaw | Saginaw | 407 North Mason St | 48602 | Brian K. Thornton |
| 1128514 | 13-001307 | 3/6/2013 | 3/27/2013 | 4/4/2013 | Wayne | Dearborn Heights | 26824 Clairview | 48127 | Karrie A. Gusman |
| 1128513 | 13-001325 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Kent | Grand Rapids | 153 Valley Ave NW | 49504 | Dale Deverman |
| 1128643 | 13-000416 | 3/6/2013 | 3/27/2013 | 4/5/2013 | Saginaw | Saint Charles | 629 West Hosmer St | 48655 | Roberto Jimenez |
| 1128640 | 13-000522 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Genesee | Swartz Creek | 5207 Greenleaf Dr | 48473 | Jeffrey Smith |
| 1128635 | 13-001414 | 3/6/2013 | 3/27/2013 | 4/4/2013 | Wayne | Dearborn Heights | 20721 Whitlock Dr | 48127 | Khaled Dahbour |
| 1128654 | 12-511760 | 3/6/2013 | 3/27/2013 | 4/5/2013 | Saginaw | Oakley | 15881 Ridge Rd | 48649 | Daniel Wells |
| 1128698 | 13-002224 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Genesee | Flint | 1931 Laurel Oak Dr | 48507 | Estate of Dorothy Speck |
| 1128703 | 12-513668 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Genesee | Clio | 3213 E Frances Rd. | 48420 | Gary D. Gunnels |
| 1128711 | 12-512213 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Genesee | Flint | 1148 Highgate Dr | 48507 | Ronald A. Koenig |
| 1128710 | 13-001108 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Genesee | Flint | 6613 Belltree Lane | 48504 | Willie R White |
| 1128713 | 13-000729 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Genesee | Clio | 13645 Tuscola Rd | 48420 | Kathleen Suttle |
| 1128678 | 13-001752 | 3/6/2013 | 3/27/2013 | 4/9/2013 | Oakland | Franklin | 26900 Captains Lane | 48025 | Dean Turner |
| 1128677 | 13-001283 | 3/6/2013 | 3/27/2013 | 4/5/2013 | Macomb | Macomb Twp. | 45596 Lone Pine Lane Unit 15 | 48044 | Demarcus Reid |
| 1128682 | 13-001663 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Genesee | Burton | 2325 East Maple Ave | 48529 | James E Miller |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1128683 | 199.5387 | 3/6/2013 | 3/27/2013 | 4/9/2013 | Oakland | Waterford | 5841 King James Lane | 48327 Cecil Leonard Jones |
| 1128687 | 13-001431 | 3/6/2013 | 3/27/2013 | 4/5/2013 | Macomb | Lenox Twp. | 37801 30 Mile Rd | 48050 Michael Benton |
| 1128690 | 13-001273 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Genesee | Linden | 124 Haystack Dr Unit 2 | 48451 George Bean |
| 1128691 | 310.971 | 3/6/2013 | 3/27/2013 | 4/3/2013 | Genesee | Flint | 5021 Forest Side Dr | 48532 Beverly L. Swanigan |
| 1128697 | 13-001291 | 3/6/2013 | 3/27/2013 | 4/9/2013 | Oakland | Oak Park | 22160 Whitmore St | 48237 Cheryl A. Olden |
| 1128695 | 13-001642 | 3/6/2013 | 3/27/2013 | 4/5/2013 | Macomb | Clinton Township | 34835 Wurfel St | 48035 Beverly Lambrecht |
| 1128694 | 13-001439 | 3/6/2013 | 3/27/2013 | 4/5/2013 | Macomb | Warren | 14904 Myola Ave | 48089 Melissa L. Collins |
| 1127454 | 306.4591 | 3/5/2013 | 3/26/2013 | 4/4/2013 | Monroe | Ida | 8303 Lulu Rd | 48140 Jason Fletcher |
| 1127772 | 426.3881 | 3/5/2013 | 3/26/2013 | 4/3/2013 | Mecosta | Paris | 23085 21 Mile Rd | 49338 Randell S. Brown |
| 1128004 | 13-000827 | 3/5/2013 | 3/26/2013 | 4/5/2013 | Hillsdale | Reading | 213 Maple St | 49274 Melissa Beard |
| 1128208 | 13-001248 | 3/5/2013 | 3/26/2013 | 4/4/2013 | Ionia | Saranac | 1469 Pinckney Rd | 48881 Andrew J. Lytle |
| 1128214 | 12-514004 | 3/5/2013 | 3/26/2013 | 4/4/2013 | Mason | Ludington | 6274 Bryant Rd | 49431 Tyrone T. Collins |
| 1128220 | 209.7942 | 3/5/2013 | 3/26/2013 | 4/4/2013 | Wayne | Romulus | 34137 McBride St | 48174 Emmett A. Vinson |
| 1128274 | 12-513551 | 3/5/2013 | 3/26/2013 | 4/4/2013 | Wayne | Detroit | 18282 Woodbine St | 48219 Michelangelo Mancini |
| 1128297 | 13-000733 | 3/5/2013 | 3/26/2013 | 4/4/2013 | Wayne | Dearborn | 7318 Oakman Blvd | 48126 Zeinab Makled |
| 1128301 | 12-512929 | 3/5/2013 | 3/26/2013 | 4/4/2013 | Wayne | Taylor | 9100 William St | 48180 Jerry Ray Brock |
| 1128376 | 13-001664 | 3/5/2013 | 3/26/2013 | 4/4/2013 | Wayne | Livonia | 10000 Garvett St | 48150 Evelyn Slone |
| 1128375 | 682.1231 | 3/5/2013 | 3/26/2013 | 4/4/2013 | Wayne | Redford | 12819 Wormer | 48239 Marlean A. King-Fuller |
| 1128379 | 13-000208 | 3/5/2013 | 3/26/2013 | 4/5/2013 | Macomb | Warren | 11471 Applewood Dr | 48093 Richard M. Abramski |
| 1128382 | 12-512039 | 3/5/2013 | 3/26/2013 | 4/2/2013 | Oakland | Birmingham | 1101 South Eton St | 48009 Madeleine M. Batenjany |
| 1128405 | 13-001605 | 3/5/2013 | 3/26/2013 | 4/2/2013 | Oakland | Pontiac | 665 2nd Ave | 48340 Adrian E. Sharp |
| 1128404 | 13-001556 | 3/5/2013 | 3/26/2013 | 4/2/2013 | Oakland | Bingham Farms | 32967 Bingham Lane | 48025 Thomas W. Lemke |
| 1128413 | 13-000601 | 3/5/2013 | 3/26/2013 | 4/2/2013 | Oakland | Southfield | 29124 Evergreen Rd Unit 16 Bldg, A | 48076 Jacqueline M. Virgilio |
| 1128414 | 12-513520 | 3/5/2013 | 3/26/2013 | 4/2/2013 | Oakland | Commerce Twp | 3343 Ledgewood Ct West | 48382 Gary R Geisler |
| 1128409 | 12-511947 | 3/5/2013 | 3/26/2013 | 4/2/2013 | Oakland | Royal Oak | 2013 North Wilson Ave | 48073 Gabrielle M Tanner-Bratic |
| 1128437 | 426.3952 | 3/5/2013 | 3/26/2013 | 4/5/2013 | Macomb | Saint Clair Shores (Macomb) | 23006 Euclid St | 48082 Faro Badalamenti |
| 1128428 | 682.3853 | 3/5/2013 | 3/26/2013 | 4/2/2013 | Oakland | Highland | 3987 Hillcrest | 48356 Kimberly Halbrook |
| 1128425 | 12-512653 | 3/5/2013 | 3/26/2013 | 4/5/2013 | Macomb | Macomb | 47251 Stephanie Dr | 48044 Bryan Bommarito |
| 1128424 | 12-510689 | 3/5/2013 | 3/26/2013 | 4/5/2013 | Macomb | Eastpointe | 18321 Ash | 48021 Carol A. Fralick |
| 1128423 | 13-000747 | 3/5/2013 | 3/26/2013 | 4/5/2013 | Macomb | Warren | 28048 Universal Dr, Unit 24 Bldg, B | 48092 J. Roger Burchett |
| 1128419 | 442.0501 | 3/5/2013 | 3/26/2013 | 4/2/2013 | Oakland | Rochester Hills | 2886 Tallahassee Dr | 48306 Leah J Thayer |
| 1128418 | 12-511883 | 3/5/2013 | 3/26/2013 | 4/2/2013 | Oakland | Clarkston | 6453 Mockingbird Lane | 48346 James Gilbert |
| 1127726 | 13-001216 | 3/4/2013 | 3/25/2013 | 4/2/2013 | Midland | Midland | 602 E Brooks Rd. | 48640 Brian L. Seaver |
| 1127757 | 13-000271 | 3/4/2013 | 3/25/2013 | 4/4/2013 | Washtenaw | Ypsilanti | 8472 Farm Lane | 48197 Israel Hernandez-Guzman |
| 1127986 | 13-000952 | 3/4/2013 | 3/25/2013 | 4/4/2013 | Ingham | Lansing | 626 Allen St | 48912 Kathy L. Mann |
| 1128026 | 682.392 | 3/4/2013 | 3/25/2013 | 4/4/2013 | Ingham | Perry (Ingham) | 6271 Corey Rd | 48872 Sue A. Hahn |
| 1128032 | 12-511593 | 3/4/2013 | 3/25/2013 | 4/4/2013 | Wayne | Detroit | 19963 Goulburn St | 48205 Willie King |
| 1128103 | 13-000189 | 3/4/2013 | 3/25/2013 | 4/4/2013 | Wayne | Detroit | 15373 Dexter Ave | 48238 Cornelia Spencer |
| 1128102 | 13-003163 | 3/4/2013 | 3/25/2013 | 4/4/2013 | Wayne | Detroit | 14555 Woodmont Ave | 48227 Norma E Harding |
| 1128110 | 13-000009 | 3/4/2013 | 3/25/2013 | 4/4/2013 | Wayne | Detroit | 8221 Burt Rd | 48228 Gurinder Pal Singh Dhanoa |
| 1128111 | 12-513924 | 3/4/2013 | 3/25/2013 | 4/4/2013 | Wayne | Detroit | 6727 Winthrop | 48228 Lashauna Ventour |
| 1128116 | 13-001245 | 3/4/2013 | 3/25/2013 | 4/4/2013 | Wayne | Detroit | 300 Riverfront Dr Suite 19J | 48226 Ann Rossetti |
| 1128204 | 703.2669 | 3/4/2013 | 3/25/2013 | 4/4/2013 | Wayne | Garden City | 28614 Hennepin | 48135 Michael L. Cobb |
| 1128191 | 13-001429 | 3/4/2013 | 3/25/2013 | 4/4/2013 | Wayne | Brownstown | 15609 Lee Rd | 48173 Jessica L. Johnson |
| 1128192 | 13-001330 | 3/4/2013 | 3/25/2013 | 4/4/2013 | Wayne | Canton | 565 Queens Way | 48188 Gary Joseph Kimlick |
| 1128238 | 13-000239 | 3/4/2013 | 3/25/2013 | 4/2/2013 | Oakland | Farmington Hills | 35133 Meadow Lane Unit 54 | 48335 Vershawn R Wright-Payton |
| 1128236 | 13-000449 | 3/4/2013 | 3/25/2013 | 4/5/2013 | Macomb | Saint Clair Shores (macomb) | 23329 Allor St | 48082 Cory W. Loeffler |
| 1128231 | 12-513021 | 3/4/2013 | 3/25/2013 | 4/2/2013 | Oakland | Troy | 2900 Sparta Dr | 48083 Matthew Stritmatter |
| 1128223 | 13-003308 | 3/4/2013 | 3/25/2013 | 4/2/2013 | Oakland | Ferndale | 1926 Almont | 48220 Christine E. Haiss |
| 1127702 | 12-510887 | 3/3/2013 | 3/24/2013 | 4/3/2013 | Clinton | Bath | 3677 Herbison Rd | 48808 Gregory Baird |
| 1127691 | 12-513134 | 3/3/2013 | 3/24/2013 | 4/3/2013 | Clinton | Ovid | 6612 Winfield Rd | 48866 David Sutliff |
| 1127731 | 13-000350 | 3/3/2013 | 3/24/2013 | 4/4/2013 | Van Buren | Mattawan | 55751 Giddings Ct | 49071 Justin J. Schwartz |
| 1127769 | 13-000228 | 3/3/2013 | 3/24/2013 | 4/3/2013 | Clinton | Lansing (clinton | 15896 Northward Dr | 48906 Sean W. Burgess |
| 1127837 | 12-511154 | 3/3/2013 | 3/24/2013 | 4/4/2013 | Eaton | Eaton Rapids (Eaton) | 6608 Steele Hwy | 48827 Kenneth Smith |
| 1127843 | 12-513351 | 3/3/2013 | 3/24/2013 | 4/3/2013 | Clinton | Fowler | 10690 East Second St | 48835 Sara Geller |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1127856 | 356.4678 | 3/3/2013 | 3/24/2013 | 4/3/2013 | Lapeer | Lapeer | 2197 Stonesthrow | 48446 | Michael McCurdy |
| 1128010 | 13-000941 | 3/3/2013 | 3/24/2013 | 4/3/2013 | Lapeer | Metamora | 2955 Mill St | 48455 | Rodney L. Bond |
| 1127398 | 13-001405 | 3/1/2013 | 3/22/2013 | 4/4/2013 | Kalamazoo | Kalamazoo | 7507 South 10th St | 49009 | Sandra L Rapp |
| 1127435 | 209.7053 | 3/1/2013 | 3/22/2013 | 4/4/2013 | Saint Clair | Clyde | 6640 Rynn Rd | 48049 | Ronald M. Howe, Jr. |
| 1127419 | 13-000758 | 3/1/2013 | 3/22/2013 | 3/29/2013 | Missaukee | Manton (missaukee) | 7370 West Phelps Rd | 49663 | Frank Edward Potter |
| 1127480 | 306.4116 | 3/1/2013 | 3/22/2013 | 4/3/2013 | Kent | Wyoming | 830 34th St SW | 49509 | Harold J. George |
| 1127510 | 12-513961 | 3/1/2013 | 3/22/2013 | 4/4/2013 | Van Buren | Hartford | 52901 CR 687 | 49057 | Melissa Renee Skinner |
| 1127499 | 326.9911 | 3/1/2013 | 3/22/2013 | 4/4/2013 | Saint Clair | Port Huron | 2619 Gratiot Ave | 48060 | Kenard Gross, Jr. |
| 1127511 | 12-511904 | 3/1/2013 | 3/22/2013 | 4/4/2013 | Van Buren | Lawrence | 58162 46th St | 49064 | Benjamin Louis Freeburn |
| 1127513 | 13-000079 | 3/1/2013 | 3/22/2013 | 4/4/2013 | Van Buren | Paw Paw | 46363 37 1/2 St | 49079 | John L. Gallegos |
| 1127695 | 362.6331 | 3/1/2013 | 3/22/2013 | 4/4/2013 | Saint Clair | Fort Gratiot | 3910 Keewahdin Rd | 48059 | George D. Hubble |
| 1127700 | 310.629 | 3/1/2013 | 3/22/2013 | 4/4/2013 | Kalamazoo | Schoolcraft | 16020 South Second St | 49087 | Dale Smith |
| 1127712 | 12-512971 | 3/1/2013 | 3/22/2013 | 4/4/2013 | Kalamazoo | Kalamazoo | 616 Lynn Ave, Unit 28 | 49008 | Adela Strautkalns |
| 1127713 | 13-000536 | 3/1/2013 | 3/22/2013 | 3/29/2013 | Muskegon | Whitehall | 7408 Wiczer | 49461 | Russell J. Burghorn |
| 1127717 | 275.0041 | 3/1/2013 | 3/22/2013 | 4/4/2013 | Saint Clair | Clyde | 3480 Timberline Dr | 48049 | Paul Charles Witzke IV |
| 1127723 | 13-000916 | 3/1/2013 | 3/22/2013 | 3/29/2013 | Muskegon | Spring Lake (muskegon) | 2720 West Fruitport Rd | 49456 | Andrew J. Murray |
| 1127729 | 426.3516 | 3/1/2013 | 3/22/2013 | 4/4/2013 | Ionia | Ionia | 4774 Stedman Rd | 48846 | Leo L. Underwood |
| 1127734 | 310.7763 | 3/1/2013 | 3/22/2013 | 4/4/2013 | Saint Clair | Port Huron | 2828 17th Ave | 48060 | Olivia L. Ward |
| 1127736 | 306.4217 | 3/1/2013 | 3/22/2013 | 4/4/2013 | Ionia | Belding (Ionia) | 713 Grove St | 48809 | David M. Kern |
| 1127737 | 306.4347 | 3/1/2013 | 3/22/2013 | 4/4/2013 | Saint Clair | Kimball | 5080 Burma Rd | 48074 | Scott Richard Morrison |
| 1127741 | 306.4819 | 3/1/2013 | 3/22/2013 | 4/4/2013 | Wayne | Detroit | 5898 Cadillac | 48213 | Mervin Brown Jr. |
| 1127747 | 12-510432 | 3/1/2013 | 3/22/2013 | 4/3/2013 | Kent | Grand Rapids | 1400 Thomas St SE | 49506 | Bradley Desy |
| 1127840 | 12-513991 | 3/1/2013 | 3/22/2013 | 4/4/2013 | Wayne | Southgate | 13753 Oakdale | 48195 | Steven M. Taylor |
| 1127846 | 306.476 | 3/1/2013 | 3/22/2013 | 4/4/2013 | Wayne | Redford | 23325 Meadow Park | 48239 | Lehman T. Hardison |
| 1127993 | 12-511750 | 3/1/2013 | 3/22/2013 | 4/4/2013 | Wayne | Huron Twp | 29135 Grix Rd | 48174 | David J. Feezell |
| 1126935 | 13-002146 | 2/28/2013 | 3/21/2013 | 3/29/2013 | Roscommon | Houghton Lake | 9254 West Houghton Lake Dr #A | 48629 | James J. Kudron |
| 1127399 | 13-001044 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Lenawee | Morenci | 120 Cawley Rd | 49256 | Warren K Milliman |
| 1127395 | 362.8431 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Washtenaw | Ypsilanti Twp | 7231 Homestead Rd Unit 89 | 48197 | Kimberly A. Dunn |
| 1127367 | 306.4313 | 2/28/2013 | 3/21/2013 | 4/3/2013 | Cass | Vandalia | 15387 Joseph Rd | 49095 | Evelyn Cappelletti |
| 1127000 | 12-512710 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Monroe | Frenchtown Township | 5386 Boomerang Circle | 48166 | Jennifer Seguna |
| 1127168 | 13-000835 | 2/28/2013 | 3/21/2013 | 4/2/2013 | Midland | Coleman | 3042 West Curtis Rd | 48618 | Susan Searfoss |
| 1127408 | 13-000883 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Berrien | Benton Harbor | 715 Pipestone St | 49022 | Richard Edwin Ray |
| 1127405 | 13-000125 | 2/28/2013 | 3/21/2013 | 4/4/2013 | Ionia | Orleans | 8398 Hidden Trail | 48865 | Todd Mitchell Olsen |
| 1127191 | 13-000415 | 2/28/2013 | 3/21/2013 | 4/3/2013 | Livingston | Howell | 1023 Callaway Ct | 48843 | William Yates |
| 1127201 | 13-000097 | 2/28/2013 | 3/21/2013 | 3/29/2013 | Cheboygan | Cheboygan | 14241 Larchway Ct | 49721 | Richard Berger |
| 1127198 | 13-000424 | 2/28/2013 | 3/21/2013 | 4/4/2013 | Allegan | Plainwell (allegan) | 208 East Grant St | 49080 | Christopher P Robson |
| 1127231 | 13-000032 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Ottawa | Jenison | 8117 Birchwood Ave | 49428-8520 | Todd Robertson |
| 1127261 | 13-001899 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Montcalm | Sheridan | 230 East Grant St | 48884 | Terry King |
| 1127260 | 13-000668 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Manistee | Manistee | 354 2nd St | 49660 | Daniel L. Simmons |
| 1127265 | 241.5422 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Calhoun | Battle Creek | 1105 South 24th St | 49015 | Richard R. Varga |
| 1127416 | 13-000645 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Saint Clair | Port Huron | 2102 Minnie | 48060 | David E Johnson |
| 1127423 | 13-000886 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Calhoun | Battle Creek | 1327 West Territorial Rd | 49015 | Kevin D. Barnes |
| 1127422 | 13-001228 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Mason | Scottville | 231 East Wilson Rd | 49454 | David W. Bates |
| 1127427 | 13-001450 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Monroe | Temperance | 6669 Summerfield Rd | 48182 | Sona Lezabian |
| 1127438 | 426.3991 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Washtenaw | Sharon Twp | 6769 Sharon Hollow Rd | 48158 | Shawn L. Nickerson |
| 1127461 | 426.3677 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Wayne | Detroit | 14141 Rossini | 48205 | Sakia Wallace |
| 1127485 | 13-001050 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Barry | Middleville | 310 Stadium Dr | 49333 | Raymond C. Chapin |
| 1127490 | 199.5642 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Washtenaw | Ypsilanti | 6544 Crane Rd | 48197 | Kenneth L Meyer |
| 1127501 | 650.3279 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Washtenaw | Ypsilanti | 741 Dorset Ave | 48198 | Michael J. Buhr |
| 1127506 | 13-001306 | 2/28/2013 | 3/21/2013 | 4/3/2013 | Jackson | Rives Junction | 10909 Easton Rd | 49277 | Conrad Pawlaczyk |
| 1127512 | 13-001023 | 2/28/2013 | 3/21/2013 | 4/3/2013 | Jackson | Jackson | 923 Spring St | 49202 | Christopher S. Carr |
| 1127509 | 12-512083 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Washtenaw | Ypsilanti | 208 Oakwood St | 48197 | Laura A. Shiltz |
| 1127579 | 12-510034 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Washtenaw | Ypsilanti | 709 Charles St | 48198 | Mary Louise Bevier |
| 1127581 | 617.702 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Wayne | Romulus | 39218 Buckingham Dr | 48174 | Antonio Watts |
| 1127601 | 306.4532 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Wayne | Romulus | 33347 Sandpiper Dr | 48174 | Darcy Wesley |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1127719 | 426.2326 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Wayne | Detroit | 19136 Gable | 48234 | Harold Kirby |
| 1127690 | 13-000755 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Wayne | Detroit | 19816 Woodingham Dr | 48221 | Anthony Edmond |
| 1127692 | 12-512922 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Wayne | Detroit | 909 Edison St | 48202 | Michael P. Leachman |
| 1127694 | 13-000326 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Wayne | Detroit | 14819 E State Fair | 48205 | Sandra R. Casino-Roper |
| 1127697 | 13-000951 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Wayne | Detroit | 19130 Langholm St | 48234 | Thelma Davidson-Sykes |
| 1127701 | 13-001117 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Wayne | Detroit | 19775 Blackstone | 48219 | Gwendolyn Jones |
| 1127704 | 12-510970 | 2/28/2013 | 3/21/2013 | 4/5/2013 | Macomb | Warren | 15094 El Dorado Terrace Unit 45 | 48088 | David B. Poynter |
| 1127709 | 13-000694 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Wayne | Lincoln Park | 1541 Paris Ave | 48146 | Melissa J. Velazquez |
| 1127711 | 13-000312 | 2/28/2013 | 3/21/2013 | 3/28/2013 | Wayne | Detroit | 19972 Marlowe | 48235 | Ursula R. McCray |
| 1127744 | 12-511501 | 2/28/2013 | 3/21/2013 | 4/2/2013 | Oakland | Royal Oak | 4504 Robinwood Ave | 48073 | Aimee F. Albrecht |
| 1127743 | 306.3789 | 2/28/2013 | 3/21/2013 | 3/29/2013 | Macomb | St. Clair Shores | 21221 Gordon Rd | 48081 | Darin J. Shavce |
| 1127749 | 13-000966 | 2/28/2013 | 3/21/2013 | 4/2/2013 | Oakland | West Bloomfield | 6736 Woodside Trail | 48322 | Mark D. Weisberg |
| 1127752 | 13-000330 | 2/28/2013 | 3/21/2013 | 4/2/2013 | Oakland | Southfield | 22620 Nancy Ave | 48033 | Patricia Carroll |
| 1127755 | 401.1196 | 2/28/2013 | 3/21/2013 | 4/2/2013 | Oakland | Pontiac | 269 West Stonegate Unit 57 Unit No:57 | 48341 | Robert Conner |
| 1127754 | 12-510968 | 2/28/2013 | 3/21/2013 | 4/2/2013 | Oakland | Rochester | 71 Walnut Blvd Unit 1 | 48307 | Deana Deratany |
| 1127756 | 13-000088 | 2/28/2013 | 3/21/2013 | 4/2/2013 | Oakland | Hazel Park | 1612 E Harry Ave. | 48030 | Heather Hall |
| 1127760 | 426.3631 | 2/28/2013 | 3/21/2013 | 4/2/2013 | Oakland | Farmington Hills | 30092 Mayfair Dr | 48331 | Ian A. Stewart |
| 1125995 | 13-000538 | 2/27/2013 | 3/20/2013 | 3/27/2013 | Iosco | Au Sable Twp | 3667 Forest Rd | 48750 | Jeffrey G. Stanley |
| 1127197 | 13-000863 | 2/27/2013 | 3/20/2013 | 3/27/2013 | Kent | Kentwood | 4515 Northbury Ct SE | 49512 | Rong Ze Wu |
| 1127195 | 12-511085 | 2/27/2013 | 3/20/2013 | 3/27/2013 | Kent | Wyoming | 3415 Heron Ave SW | 49509 | Luis Leon-Gamez |
| 1127177 | 13-000710 | 2/27/2013 | 3/20/2013 | 3/29/2013 | Muskegon | Twin Lake | 5485 Russell Rd | 49457 | Rhonda J. Salas |
| 1127173 | 13-000851 | 2/27/2013 | 3/20/2013 | 3/29/2013 | Wexford | Buckley | 11285 North 17 Rd | 49620 | James D. Cregeur |
| 1127171 | 12-513594 | 2/27/2013 | 3/20/2013 | 3/29/2013 | Muskegon | Holton | 7760 Holton Rd | 49425 | Dorcas M. Green |
| 1127166 | 13-000253 | 2/27/2013 | 3/20/2013 | 3/29/2013 | Gladwin | Gladwin | 472 Youngs Rd | 48624 | Michael J. Smith |
| 1127033 | 12-513770 | 2/27/2013 | 3/20/2013 | 3/29/2013 | Cheboygan | Wolverine | 15040 Lakeview Dr | 49799 | Robert Daymon Jr |
| 1126982 | 13-000795 | 2/27/2013 | 3/20/2013 | 4/2/2013 | Midland | Sanford | 1145 West Curtis Rd | 48657 | Josh Briggs |
| 1127230 | 12-510163 | 2/27/2013 | 3/20/2013 | 3/27/2013 | Kent | Grand Rapids | 1030 Benjamin Ave SE | 49506 | Yvonne R. Grady |
| 1127240 | 13-000920 | 2/27/2013 | 3/20/2013 | 3/27/2013 | Kent | Rockford | 6030 Gavin Lake Ave NE | 49341 | Christopher A. Blain |
| 1127264 | 671.3697 | 2/27/2013 | 3/20/2013 | 3/27/2013 | Kent | Belding (Kent) | 6875 Lincoln Lake Rd NE | 48809 | Michael E. Fogarty |
| 1127333 | 703.2328 | 2/27/2013 | 3/20/2013 | 3/27/2013 | Cass | Cassopolis | 22378 Osborn Rd | 49031 | Joseph A. Bostwick |
| 1127360 | 13-000634 | 2/27/2013 | 3/20/2013 | 3/28/2013 | Wayne | Detroit | 15439 Bringard Dr | 48205 | LaTanya D. Williams |
| 1127362 | 13-000913 | 2/27/2013 | 3/20/2013 | 3/28/2013 | Wayne | Detroit | 11663 West Pkwy St | 48239 | Gary J. Franklin |
| 1127373 | 12-513656 | 2/27/2013 | 3/20/2013 | 3/28/2013 | Wayne | Trenton | 2829 Birchwood Ave | 48183 | James Anderson |
| 1127376 | 224.6277 | 2/27/2013 | 3/20/2013 | 3/28/2013 | Wayne | Detroit | 19011 Santa Barbara Dr | 48221 | Lana L. Martin |
| 1127380 | 682.3515 | 2/27/2013 | 3/20/2013 | 3/28/2013 | Wayne | Dearborn Heights | 5622 Charlesworth | 48127 | Angel L. Torres |
| 1127385 | 13-002690 | 2/27/2013 | 3/20/2013 | 3/28/2013 | Wayne | Dearborn Heights | 7402 Colonial St | 48127 | Carlos J. Martinez |
| 1127389 | 13-000273 | 2/27/2013 | 3/20/2013 | 3/28/2013 | Wayne | Detroit | 5245 Vancouver St | 48204 | Gail R. Lee |
| 1127390 | 13-001268 | 2/27/2013 | 3/20/2013 | 3/28/2013 | Wayne | Canton | 43098 Versailles Rd | 48187 | John W. Hennika |
| 1127391 | 13-000015 | 2/27/2013 | 3/20/2013 | 3/28/2013 | Wayne | Taylor | 15454 Beech Daly Rd | 48180 | George Dennis |
| 1127393 | 12-513883 | 2/27/2013 | 3/20/2013 | 3/28/2013 | Wayne | Taylor | 22144 Wohlfeil St | 48180 | III Charles Orozco III |
| 1127392 | 12-512471 | 2/27/2013 | 3/20/2013 | 3/28/2013 | Wayne | Detroit | 19434 Greenlawn St | 48221 | Keyona Singletary |
| 1127406 | 13-000794 | 2/27/2013 | 3/20/2013 | 3/29/2013 | Saginaw | Birch Run | 3980 Canada Rd | 48415 | Michelle I. Latesky |
| 1127410 | 13-000494 | 2/27/2013 | 3/20/2013 | 3/29/2013 | Saginaw | Saginaw | 1921 N Charles St. | 48602 | Marc W. Gaertner |
| 1127440 | 13-001005 | 2/27/2013 | 3/20/2013 | 3/27/2013 | Genesee | Flint | 4071 Sam Sneed Dr | 48506 | Paul E. Grondin |
| 1127475 | 13-000944 | 2/27/2013 | 3/20/2013 | 3/29/2013 | Macomb | Sterling Heights | 41851 Alberta Dr | 48314 | Jeanne A. Riesterer |
| 1127473 | 13-002726 | 2/27/2013 | 3/20/2013 | 4/2/2013 | Oakland | Berkley | 1160 Catalpa Dr Unit 205 | 48072 | Frederick E Freiburger |
| 1127472 | 627.0101 | 2/27/2013 | 3/20/2013 | 4/2/2013 | Oakland | West Bloomfield | 2427 Chata Dr | 48324 | David R. Montgomery |
| 1127468 | 12-510286 | 2/27/2013 | 3/20/2013 | 3/27/2013 | Genesee | Flint | 3030 Wyoming | 48506 | Moises Pineda |
| 1127465 | 13-001423 | 2/27/2013 | 3/20/2013 | 4/2/2013 | Oakland | Pontiac | 241 Perry St | 48342 | Kent W. Clark |
| 1127463 | 12-513902 | 2/27/2013 | 3/20/2013 | 3/29/2013 | Macomb | Washington Twp. | 11428 South Crestline Dr | 48095 | Keith Schwartz |
| 1127460 | 13-000874 | 2/27/2013 | 3/20/2013 | 3/27/2013 | Genesee | Flint | 1918 Tuscola St | 48503 | Mark Buck |
| 1127455 | 13-000702 | 2/27/2013 | 3/20/2013 | 3/27/2013 | Genesee | Clio | 13525 Tuscola Rd | 48420 | II Mario Pulido II |
| 1127448 | 13-000506 | 2/27/2013 | 3/20/2013 | 3/27/2013 | Genesee | Grand Blanc | 7333 McCandlish | 48439 | Shannon M. Mashburn |
| 1127446 | 326.9931 | 2/27/2013 | 3/20/2013 | 3/27/2013 | Genesee | Grand Blanc | 6132 South Edge Way Ct | 48439 | Gregory Rogers |
| 1127443 | 12-514047 | 2/27/2013 | 3/20/2013 | 3/27/2013 | Genesee | Clio | 2043 East Dodge Rd | 48420 | William G. Cook |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1169479 | 13-001005 | 2/27/2013 | 3/20/2013 | 3/27/2013 | Genesee | | Not Available | Paul E. Grondin |
| 1126797 | 12-513737 | 2/26/2013 | 3/19/2013 | 3/28/2013 | Saint Clair | Algonac | 7331 Edlane | 48001 Chris A. Marchwinski |
| 1127006 | 13-002155 | 2/26/2013 | 3/19/2013 | 3/28/2013 | Wayne | Dearborn Heights | 5332 Harding | 48125 Frank D. Bailey |
| 1126995 | 12-512824 | 2/26/2013 | 3/19/2013 | 3/28/2013 | Wayne | Dearborn | 24321 Boston | 48124 Angela M. Chantelois |
| 1127038 | 13-001796 | 2/26/2013 | 3/19/2013 | 3/28/2013 | Wayne | Redford | 9924 Tecumseh | 48239 John Kott |
| 1127042 | 13-002833 | 2/26/2013 | 3/19/2013 | 3/28/2013 | Wayne | Allen Park | 14624 College Ave | 48101 Laura Domanico |
| 1127047 | 13-000976 | 2/26/2013 | 3/19/2013 | 3/28/2013 | Wayne | Redford | 9998 Marion | 48239 Ivet L Smith |
| 1127069 | 13-000915 | 2/26/2013 | 3/19/2013 | 3/28/2013 | Wayne | Belleville | 56 East Wabash Ave | 48111 Darryl S. Varney |
| 1127076 | 13-000969 | 2/26/2013 | 3/19/2013 | 3/28/2013 | Wayne | Detroit | 18090 Beland St | 48234 Courtney C. Carter |
| 1127078 | 13-000177 | 2/26/2013 | 3/19/2013 | 3/28/2013 | Wayne | Garden City | 33722 Kathryn | 48135 Dennis J. Wylie |
| 1127080 | 13-001035 | 2/26/2013 | 3/19/2013 | 3/28/2013 | Wayne | Canton | 43503 Proctor Rd | 48188 Jeffrey R. Wilson |
| 1127082 | 12-514030 | 2/26/2013 | 3/19/2013 | 3/28/2013 | Wayne | Detroit | 16564 Harlow | 48235 James Banks Jr |
| 1127083 | 13-000859 | 2/26/2013 | 3/19/2013 | 3/28/2013 | Wayne | Detroit | 16154 Sunderland | 48219 Eldora S. Gaskins |
| 1127136 | 13-000896 | 2/26/2013 | 3/19/2013 | 3/28/2013 | Wayne | Detroit | 6450 Willette St | 48210 Ernesto Martinez-Cruz |
| 1127137 | 13-000448 | 2/26/2013 | 3/19/2013 | 3/26/2013 | Oakland | Lyon Twp | 22607 Kay St | 48178 Derrick Ortwine |
| 1127138 | 12-510482 | 2/26/2013 | 3/19/2013 | 3/26/2013 | Oakland | Milford | 2725 Wixom Trail | 48381 Rickey Barber |
| 1127139 | 13-000861 | 2/26/2013 | 3/19/2013 | 3/28/2013 | Wayne | Brownstown | 24630 Van Horn Rd | 48134 Jr. Michael Scicluna Jr. |
| 1127159 | 13-001055 | 2/26/2013 | 3/19/2013 | 3/29/2013 | Macomb | Eastpointe | 22747 Saxony | 48021 Shenise Williams-Taylor |
| 1127158 | 13-000867 | 2/26/2013 | 3/19/2013 | 3/28/2013 | Wayne | Westland | 8193 Donna St | 48185 Julie L. Thayer |
| 1127185 | 12-513141 | 2/26/2013 | 3/19/2013 | 4/5/2013 | Macomb | Sterling Heights | 8782 Birkhill Dr | 48314 Rachel Reid |
| 1127252 | 347.0287 | 2/26/2013 | 3/19/2013 | 3/26/2013 | Oakland | Waterford | 453 Lakeside Dr | 48328 Gail A. Darling |
| 1127221 | 13-001219 | 2/26/2013 | 3/19/2013 | 3/26/2013 | Oakland | Waterford | 2422 Crescent Lake Rd | 48329 Gregory A. McPherson |
| 1127194 | 13-000875 | 2/26/2013 | 3/19/2013 | 4/5/2013 | Macomb | Warren | 28058 Gilbert Dr | 48093 William Mark Stroup |
| 1127216 | 12-512475 | 2/26/2013 | 3/19/2013 | 4/5/2013 | Macomb | Clinton Township | 18501 Hearthside Lane | 48038 Kurt A. Steinke |
| 1127200 | 13-001003 | 2/26/2013 | 3/19/2013 | 3/26/2013 | Oakland | Southfield | 27071 Charles Dr | 48076 Jr. Avery J. Bradley Jr. |
| 1127220 | 12-511212 | 2/26/2013 | 3/19/2013 | 3/26/2013 | Oakland | Southfield | 23198 Beech Rd | 48034 Mark S. Whitmore |
| 1127218 | 12-513496 | 2/26/2013 | 3/19/2013 | 3/26/2013 | Oakland | Lake Orion | 2449 Huntington Dr | 48360 Todd Lockwitz |
| 1127254 | 650.0811 | 2/26/2013 | 3/19/2013 | 3/26/2013 | Oakland | Waterford | 5515 Dons Dr | 48329 Richard E Craine, III |
| 1123150 | 199.5219 | 2/25/2013 | 3/18/2013 | 3/28/2013 | Saint Joseph | Burr Oak | 60840 Farrand Rd | 49030 Richard L. Wolf |
| 1126468 | 12-512957 | 2/25/2013 | 3/18/2013 | 3/28/2013 | Isabella | Shepherd | 137 East Wright Ave | 48883 Diane Gale |
| 1126470 | 12-513130 | 2/25/2013 | 3/18/2013 | 4/3/2013 | Grand Traverse | Kingsley | 3020 West M-113 | 49649 Ryan L. Chouinard |
| 1126694 | 13-001001 | 2/25/2013 | 3/18/2013 | 3/27/2013 | Jackson | Springport | 9679 North Parma Rd | 49284 Perry R. Mendenall |
| 1126695 | 13-002537 | 2/25/2013 | 3/18/2013 | 3/28/2013 | Washtenaw | Ypsilanti | 1072 Rambling Rd | 48198 Charles L. Way |
| 1126696 | 12-514042 | 2/25/2013 | 3/18/2013 | 3/27/2013 | Jackson | Rives Junction | 8587 Rives Junction Rd | 49277 Niki Adams |
| 1126699 | 12-513482 | 2/25/2013 | 3/18/2013 | 3/28/2013 | Lenawee | Tipton | 230 Evans Trail | 49287 Dana Poore |
| 1126692 | 13-000342 | 2/25/2013 | 3/18/2013 | 3/28/2013 | Saint Joseph | White Pigeon | 12036 Riverside Dr | 49099 David A Fultz |
| 1126846 | 12-511893 | 2/25/2013 | 3/18/2013 | 3/26/2013 | Oakland | Waterford | 1235 Lochaven Rd | 48327 Timothy M. Finan |
| 1126902 | 13-001220 | 2/25/2013 | 3/18/2013 | 4/5/2013 | Macomb | Eastpointe | 17214 Toepfer Dr | 48021 Allen J. Julian |
| 1126929 | 13-002642 | 2/25/2013 | 3/18/2013 | 3/28/2013 | Wayne | Detroit | 14246 Prevost | 48227 Sanford Litinsky |
| 1126963 | 13-000154 | 2/25/2013 | 3/18/2013 | 3/28/2013 | Wayne | Garden City | 32920 Rosslyn Ave | 48135 Joseph W. Whitacre |
| 1126979 | 12-512933 | 2/25/2013 | 3/18/2013 | 3/28/2013 | Wayne | Detroit | 16586 Saint Marys | 48235 Latonza A. Langford |
| 1126983 | 13-000634 | 2/25/2013 | 3/18/2013 | 3/28/2013 | Wayne | Detroit | 15439 Bringard Dr | 48205 LaTanya D. Williams |
| 1126984 | 12-511132 | 2/25/2013 | 3/18/2013 | 3/26/2013 | Oakland | Auburn Hills | 196 Vista Dr South Unit 60 Bldg 10 | 48326 Ann Appledorn |
| 1126052 | 724.0028 | 2/24/2013 | 3/17/2013 | 3/28/2013 | Eaton | Eaton Rapids (Eaton) | 908 Water St | 48827 Edna A. Rowlee |
| 1126035 | 708.2162 | 2/24/2013 | 3/17/2013 | 3/27/2013 | Lapeer | Lapeer | 1686 Smith Rd | 48446 Larry Martin |
| 1126552 | 13-000144 | 2/24/2013 | 3/17/2013 | 3/28/2013 | Eaton | Charlotte | 1163 N Bradley Rd. | 48813 Jeffrey E. Dutcher |
| 1126524 | 13-000024 | 2/24/2013 | 3/17/2013 | 3/28/2013 | Eaton | Charlotte | 907 East Santee Hwy | 48813 Steven J. Roman |
| 1126748 | 13-000637 | 2/24/2013 | 3/17/2013 | 3/27/2013 | Lapeer | Imlay City | 1211 Sission Rd | 48444 Lawrence W. Schneemann |
| 1126558 | 12-513980 | 2/24/2013 | 3/17/2013 | 3/28/2013 | Eaton | Charlotte | 727 Bonnie St | 48813 Kristin L. Vandorpe |
| 1126739 | 12-511420 | 2/24/2013 | 3/17/2013 | 3/27/2013 | Lapeer | Lapeer | 842 N Main St. | 48446 Rodrigo Guzman |
| 1126698 | 12-513777 | 2/23/2013 | 3/16/2013 | 3/28/2013 | Barry | Freeport | 454 W Freeport Rd. | 49325 Jr. Robert L. Spencer Jr. |
| 1126228 | 310.886 | 2/22/2013 | 3/15/2013 | 3/27/2013 | Livingston | Howell | 1213 Portsmouth Dr Unit 77 Unit No:77 | 48843 Christopher Cheyne |
| 1126121 | 13-001471 | 2/22/2013 | 3/15/2013 | 3/22/2013 | Muskegon | Muskegon | 408 W Muskegon Ave. | 49441 Ada Fluker |
| 1125563 | 426.3956 | 2/22/2013 | 3/15/2013 | 3/28/2013 | Kalamazoo | Kalamazoo | 1520 Alexander St | 49048 Mitch R. Maher |
| 1125586 | 306.3787 | 2/22/2013 | 3/15/2013 | 3/27/2013 | Kent | Comstock Park | 4573 Pemberley St NW | 49321 Terrance Williams |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1125620 | 671.1826 | 2/22/2013 | 3/15/2013 | 3/28/2013 | Van Buren | Mattawan | 24463 Beacon Hill Terrace | 49071 Stewart Mark Bruemmer |
| 1126036 | 275.0552 | 2/22/2013 | 3/15/2013 | 3/28/2013 | Sanilac | Sandusky | 1155 South Banner Rd | 48471 Lavonne Hendersot |
| 1126276 | 13-000918 | 2/22/2013 | 3/15/2013 | 3/27/2013 | Livingston | Howell | 850 Oakwood Dr Unit 1 | 48843 Amanda R. Bobo |
| 1126352 | 12-511296 | 2/22/2013 | 3/15/2013 | 3/27/2013 | Genesee | Grand Blanc | 6170 Center Rd | 48439 Kathleen M. Sawyer |
| 1126497 | 12-512553 | 2/22/2013 | 3/15/2013 | 3/28/2013 | Branch | Coldwater | 181 North Behnke Rd | 49036 Theresa A. Harvey |
| 1126479 | 12-511810 | 2/22/2013 | 3/15/2013 | 3/27/2013 | Kent | Kentwood | 5305 Blaine SE | 49508 Robin L. Mitz Morton |
| 1126475 | 12-513756 | 2/22/2013 | 3/15/2013 | 3/27/2013 | Genesee | Flint | 714 Columbia Lane | 48503 Bermicia Webb |
| 1126474 | 12-511681 | 2/22/2013 | 3/15/2013 | 3/27/2013 | Clare | Farwell (clare) | 4441 Mockingbird Circle | 48622 Michael D. Turner |
| 1126469 | 13-000131 | 2/22/2013 | 3/15/2013 | 3/28/2013 | Kalamazoo | Kalamazoo | 3609 Iroquois Trail | 49006 Sherry Johnson |
| 1126466 | 13-000924 | 2/22/2013 | 3/15/2013 | 3/28/2013 | Mason | Ludington | 515 North Dennis Rd | 49431 Duane Duggan |
| 1126465 | 13-000257 | 2/22/2013 | 3/15/2013 | 3/28/2013 | Kalamazoo | Portage | 607 Idaho Ave | 49024 Brett J. Mackinder |
| 1126462 | 13-000658 | 2/22/2013 | 3/15/2013 | 3/22/2013 | Muskegon | Muskegon | 4374 Holton Rd | 49445 Peter H. Kibelsky |
| 1126646 | 13-000595 | 2/22/2013 | 3/15/2013 | 3/28/2013 | Wayne | Detroit | 20001 Mendota St | 48221 Jessie R. Fikes |
| | | | | | | | | |
| 1126706 | 12-513940 | 2/22/2013 | 3/15/2013 | 3/26/2013 | Oakland | Farmington | 32050 Grand River Ave #52 Unit 15 Bldg, C | 48336 Sally A. Whitworth |
| 1126702 | 12-514052 | 2/22/2013 | 3/15/2013 | 3/26/2013 | Oakland | South Lyon | 304 Hampton Ct Unit 37 Bldg, 4 | 48178 Gregory R. Benn |
| 1126697 | 13-000550 | 2/22/2013 | 3/15/2013 | 3/26/2013 | Oakland | Oxford | 1375 Indian Lake Rd | 48371 Clay C. Hunter |
| 1126689 | 13-000244 | 2/22/2013 | 3/15/2013 | 3/28/2013 | Wayne | Detroit | 6766 Regular St | 48209 Julio Nicolas De-La-Cruz |
| 1126647 | 13-002479 | 2/22/2013 | 3/15/2013 | 3/28/2013 | Wayne | Detroit | 7257 Navy St | 48209 Maria E. Moreno-Cortes |
| 1169481 | No. 12-511296 | 2/22/2013 | 3/15/2013 | 3/27/2013 | Genesee | | Not Available | Kathleen M. Sawyer |
| 1125584 | 671.3451 | 2/21/2013 | 3/14/2013 | 3/27/2013 | Jackson | Jackson | 5616 Viking Dr | 49201 Eldon Bilby Jr |
| 1125888 | 209.7642 | 2/21/2013 | 3/14/2013 | 3/22/2013 | Menominee | Menominee | 2411 10th Ave | 49858 Edwin Dana Zaharias |
| 1125635 | 189.4925 | 2/21/2013 | 3/14/2013 | 3/27/2013 | Clare | Harrison | 1900 North Harding Rd | 48625 Gregory Gearheart |
| 1125640 | 650.33 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Washtenaw | Ypsilanti | 740 Eugene St | 48198 Michael Buhr |
| 1125648 | 671.3776 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Oceana | Walkerville | 2970 North 184th | 49459 Lester L. Hillier |
| 1125736 | 12-513437 | 2/21/2013 | 3/14/2013 | 3/22/2013 | Roscommon | Houghton Lake | 123 Alpena Trail | 48629 David G. Pozsgai |
| 1125876 | 12-512760 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Oceana | Hart | 420 Dryden | 49420 Harold G. Webb |
| 1126115 | 13-000914 | 2/21/2013 | 3/14/2013 | 3/22/2013 | Wexford | Cadillac | 424 Haynes St | 49601 Maxine A. Snider |
| | | | | | | | | |
| 1126101 | 13-000627 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Allegan | Plainwell (allegan) | 1044 South Stoneridge Dr Unit Number 56 | 49080 Jeffrey Schneider |
| 1125996 | 13-000324 | 2/21/2013 | 3/14/2013 | 3/27/2013 | Livingston | Howell | 2929 Popple Lane | 48843 Philip B Dombrowski |
| 1125992 | 13-000672 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Washtenaw | Dexter | 7176 Palmer St | 48130 Betsy Adams |
| 1125982 | 13-000515 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Ingham | Lansing | 1127 Pershing Dr | 48910 James M Kostrzewski |
| 1126215 | 362.8556 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Saint Clair | Kimball | 2072 Edward Lane East Unit 60 | 48074 Brian R. Aubin |
| 1126212 | 579.0205 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Washtenaw | Ann Arbor | 4650 Pontiac Trail | 48105 Philip G. Dahl |
| 1126234 | 13-000677 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Calhoun | Battle Creek | 170 Floral Dr | 49015 Corey Ernsberger |
| 1126237 | 682.13 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Saint Joseph | Constantine | 15316 River Hts Rd | 49042 Chad J. Parmer |
| 1126449 | 13-000690 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Wayne | Detroit | 5680 Lannoo St | 48236 Julius E. Moses |
| 1126448 | 13-002605 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Wayne | Grosse Pointe Park | 1421 Beaconsfield Ave | 48230 Susan E. Sherer |
| 1126446 | 13-002291 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Wayne | Westland | 31074 Birchwood St | 48186 Mark F. Eldridge |
| 1126443 | 12-512283 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Wayne | Detroit | 903-905 East Grand Blvd | 48207 Michael P. Thomas |
| 1126440 | 12-512194 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Wayne | Wyandotte | 3866 22nd St | 48192 Marvin J. Holliday |
| 1126355 | 13-002167 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Washtenaw | Dexter | 313 Cambridge Dr | 48130 Cynthia L Beaudry |
| 1126354 | 12-510787 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Ingham | Lansing | 3007 Cooley Dr | 48911 David L. Cloud |
| 1126353 | 12-512708 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Wayne | Detroit | 18621 Murray Hill | 48235 Antonio Williamson |
| 1126351 | 12-511763 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Wayne | Redford | 11700 Marion | 48239 Kathryn A. Rowley |
| 1126348 | 12-511518 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Washtenaw | Ypsilanti | 8751 Trillium Dr | 48197 Paula A. Jones |
| 1126347 | 13-001128 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Ingham | Lansing | 501 W Northrup | 48911 Juan Trevino |
| 1126345 | 12-511091 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Washtenaw | Whitmore Lake (washtenaw) | 8918 Garfield | 48189 Scott Johnston |
| 1126344 | 13-000235 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Washtenaw | Ann Arbor | 2969 Newport Rd | 48103 Christine L. Maier |
| 1126457 | 13-000362 | 2/21/2013 | 3/14/2013 | 3/21/2013 | Wayne | Dearborn Heights | 25260 Stanford St | 48125 Raymond A. Nadolski |
| 1126455 | 13-002187 | 2/21/2013 | 3/14/2013 | 3/21/2013 | wayne | New Boston Wayne | 37598 Dianne Lane N Unit 134 | 48164 Mary Walker |
| 1126507 | 13-001406 | 2/21/2013 | 3/14/2013 | 3/22/2013 | Macomb | Eastpointe | 23167 David Ave | 48021 Roger S Young |
| 1126496 | 13-000689 | 2/21/2013 | 3/14/2013 | 3/22/2013 | Macomb | Mount Clemens | 11 Roseview Blvd | 48043 Betty Criss |
| 1126472 | 12-513107 | 2/21/2013 | 3/14/2013 | 3/22/2013 | Bay | Auburn | 316 John K Dr | 48611 Mary L Keidel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1125771 | 12-513894 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Tuscola | Caro | 625 State St | 48723 | Jessica J Esckelson |
| 1125756 | 12-513862 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Tuscola | Vassar | 939 N Cass Ave. | 48768 | Mark A Forbush |
| 1125551 | 280.9397 | 2/20/2013 | 3/13/2013 | 3/20/2013 | Genesee | Swartz Creek | 5155 Helmsley Dr | 48473 | Steven S. Lester |
| 1125548 | 12-511783 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Sanilac | Sandusky | 38 West Morgan St | 48471 | Nathan W. Hopkin |
| 1125289 | 12-513682 | 2/20/2013 | 3/13/2013 | 3/22/2013 | Saginaw | Saginaw | 3317 West Wintergreen Dr | 48603 | Patrick Foley |
| 1126009 | 12-510273 | 2/20/2013 | 3/13/2013 | 3/20/2013 | Kent | Byron Center | 2340 SW 84th St | 49315 | Matthew Mayle |
| 1126003 | 12-512610 | 2/20/2013 | 3/13/2013 | 3/20/2013 | Kent | Grand Rapids | 716 Coit Ave NE | 49503 | Thomas J. Thayer |
| 1126002 | 12-511603 | 2/20/2013 | 3/13/2013 | 3/20/2013 | Kent | Grand Rapids | 1181 Four Mile Rd NW | 49544 | Michael W. Burgess |
| 1125999 | 12-514034 | 2/20/2013 | 3/13/2013 | 3/20/2013 | Kent | Wyoming | 3905 Mallory Ave SW | 49519 | Andrew J. Dauk-sts |
| 1125993 | 13-000315 | 2/20/2013 | 3/13/2013 | 3/20/2013 | Kent | Grand Rapids | 1126 Merrifield St SE | 49507 | Abel B. Paez |
| 1125981 | 12-510819 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Wayne | Westland | 36695 Canyon Rd | 48186 | Michael Murphy |
| 1125975 | 12-512165 | 2/20/2013 | 3/13/2013 | 3/22/2013 | Muskegon | Muskegon | 1732 7th Ave | 49441 | Amanda V. Sorenson |
| 1125970 | 12-513834 | 2/20/2013 | 3/13/2013 | 3/22/2013 | Muskegon | Muskegon | 1674 Grevel Ct | 49444 | Rajwinder Singh Grewal |
| 1125966 | 13-000371 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Calhoun | Ceresco | 10175 I Dr South | 49033 | Linda C Smead |
| 1125957 | 13-000103 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Saint Clair | Grant Township(stclair) | 6427 Harris Rd | 48064 | Matthew L. Duetsch |
| 1125918 | 13-000203 | 2/20/2013 | 3/13/2013 | 3/20/2013 | Cass | Dowagiac | 24734 Portage St | 49047 | Kerry Reeves |
| 1125885 | 12-512670 | 2/20/2013 | 3/13/2013 | 3/20/2013 | Livingston | Howell | 4540 Emmons | 48843 | Jason E. Biery |
| 1125850 | 671.2766 | 2/20/2013 | 3/13/2013 | 3/20/2013 | Lapeer | North Branch | 4218 Banker St | 48461 | Carolyn Foster |
| 1126051 | 13-002064 | 2/20/2013 | 3/13/2013 | 3/22/2013 | Saginaw | Saginaw | 620 Meredith | 48601 | Cassie M Wirrick |
| 1126054 | 306.3299 | 2/20/2013 | 3/13/2013 | 3/22/2013 | Saginaw | Saginaw | 15 Ruggles Rd | 48602 | Dominic L. Smith |
| 1126108 | 13-000245 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Wayne | Dearborn | 6654 Hartwell | 48126 | Jamil Bakri C/O Allen Bakri |
| 1126104 | 703.2318 | 2/20/2013 | 3/13/2013 | 3/26/2013 | Oakland | Pontiac | 110 Lull St | 48341 | Carmen D. Lombardo |
| 1126221 | 12-514041 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Wayne | Taylor | 7703 Mayfair St | 48180 | Jason W. Wall |
| 1126220 | 12-511602 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Wayne | Harper Woods | 20411 Danbury Lane | 48225 | David Paul Cwiek |
| 1126217 | 12-511228 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Wayne | Southgate | 13712 Trenton Rd | 48195 | Mike Rohroff |
| 1126216 | 682.2378 | 2/20/2013 | 3/13/2013 | 3/22/2013 | Saginaw | Saginaw | 4184 South Washington Rd | 48601 | Jeffrey Rogalski |
| 1126213 | 13-000513 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Wayne | Belleville | 45089 Ecorse Rd | 48111 | Dusty McMullen |
| 1126109 | 13-000670 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Wayne | Detroit | 16026 East State Fair | 48205 | Raymond E. Falk |
| 1126110 | 12-513084 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Wayne | Detroit | 4586 Farmbrook St | 48224 | Jacqueline Joann Brown |
| 1126111 | 12-511051 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Wayne | Grosse Pointe Park | 1101 Whittier Rd | 48230 | Lawrence Gannan |
| 1126112 | 12-513402 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Wayne | Belleville | 41709 Arthur St | 48111 | Michele C. DePlanche |
| 1126113 | 13-001475 | 2/20/2013 | 3/13/2013 | 3/20/2013 | Kent | Grand Rapids | 632 Crescent St NE | 49503 | Marjorie E. Wolfe |
| 1126114 | 12-513156 | 2/20/2013 | 3/13/2013 | 3/22/2013 | Macomb | Warren | 27151 Haverhill | 48092 | Shalonda Byas |
| 1126116 | 13-000438 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Wayne | Detroit | 18875 Buffalo | 48214 | Lee Huguely |
| 1126117 | 13-000381 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Saint Joseph | Three Rivers | 58869 Pine Trail | 49093 | Joseph Yost |
| 1126118 | 12-511948 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Wayne | Southgate | 12520 Pearl St | 48195 | Theresa M. Muscat |
| 1126120 | 12-510538 | 2/20/2013 | 3/13/2013 | 3/22/2013 | Arenac | Alger | 684 Winterset Dr | 48610 | Gary Lee Kernstock |
| 1126203 | 12-510113 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Wayne | Detroit | 8656 Marcus St | 48213 | Earnest Gaines |
| 1126206 | 13-000440 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Wayne | Redford | 11720 Eileen | 48239 | Marc Wilkerson C/O Donald C Wilson |
| 1126223 | 12-511997 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Wayne | Garden City | 5923 Harrison Ave | 48135 | Melissa C. Emory |
| 1126230 | 13-000609 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Wayne | Taylor | 25144 Leroy | 48180 | James Doyle Jackson |
| 1126225 | 12-511584 | 2/20/2013 | 3/13/2013 | 3/21/2013 | Wayne | Dearborn Heights | 3901 Gertrude | 48125 | Leonard J. Boyer |
| 1126264 | 12-511436 | 2/20/2013 | 3/13/2013 | 3/20/2013 | Genesee | Flint | 4239 Charter Oak Dr | 48507 | Sotirios Giannakopoulos |
| 1126272 | 13-000525 | 2/20/2013 | 3/13/2013 | 3/20/2013 | Genesee | Burton | 2399 Willowdale Dr | 48509 | Marina Bufalini |
| 1126270 | 12-511160 | 2/20/2013 | 3/13/2013 | 3/20/2013 | Genesee | Davison | 9396 N Parkwood 9C | 48423 | Bonnie Ferguson |
| 1126268 | 13-000537 | 2/20/2013 | 3/13/2013 | 3/20/2013 | Genesee | Flint | 1233 Leland St | 48507 | Allan W. Keys |
| 1126266 | 13-000594 | 2/20/2013 | 3/13/2013 | 3/22/2013 | Macomb | Warren | 8244 Ford Ave | 48089 | Mohammad Meah |
| 1125275 | 12-513955 | 2/20/2013 | 3/13/2013 | 3/26/2013 | Oakland | Holly | 11732 Milford Rd | 48442 | Brian R. Luisier |
| 1126280 | 13-000264 | 2/20/2013 | 3/13/2013 | 3/22/2013 | Macomb | Mount Clemens | 84 Moross Ave | 48043 | Gerald P. O'Connor |
| 1126277 | 13-000482 | 2/20/2013 | 3/13/2013 | 3/20/2013 | Genesee | Flint | 802 Crawford | 48507 | Paul V. Garza |
| 1126283 | 12-512343 | 2/20/2013 | 3/13/2013 | 3/26/2013 | Oakland | Southfield | 30039 Pleasant Trail | 48076 | Morton Leonard Meisner |
| 1127253 | 650.0811 | 2/20/2013 | 3/13/2013 | 3/26/2013 | Oakland | Waterford | 5515 Dons Dr | 48329 | Richard E Craine, III |
| 1125542 | 13-002383 | 2/19/2013 | 3/12/2013 | 3/21/2013 | Montcalm | Crystal | 9740 East Colby Rd | 48818 | Susan F. McNeil |
| 1125558 | 12-510970 | 2/19/2013 | 3/12/2013 | 3/22/2013 | Macomb | Warren | 15094 El Dorado Terrace Unit 45 | 48088 | David B. Poynter |
| 1125638 | 426.3776 | 2/19/2013 | 3/12/2013 | 3/21/2013 | Saint Clair | Port Huron | 4299 Juniper Lane | 48060 | Neil James Apolzan |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1125711 | 12-512815 | 2/19/2013 | 3/12/2013 | 3/21/2013 | Monroe | Monroe | 5145 Plum Creek Dr | 48161 | Daniel D. Pletz |
| 1125911 | 13-000431 | 2/19/2013 | 3/12/2013 | 3/21/2013 | Wayne | Detroit | 14057 Rosemont Ave | 48223 | Michael Sparks |
| 1126043 | 12-512795 | 2/19/2013 | 3/12/2013 | 3/22/2013 | Macomb | Warren | 24142 Virginia | 48091 | Kevin R. Kowalski |
| 1126029 | 13-002401 | 2/19/2013 | 3/12/2013 | 3/22/2013 | Macomb | Warren | 13726 Leonard Ave | 48089 | Shannon Griffith |
| 1126027 | 357.0652 | 2/19/2013 | 3/12/2013 | 3/19/2013 | Oakland | Novi | 43647 Westridge Lane | 48167 | Richard W. Wieland |
| 1126026 | 13-000060 | 2/19/2013 | 3/12/2013 | 3/19/2013 | Oakland | Commerce Twp | 15201 Addington Dr | 48390 | Fidel Reynoso |
| 1126023 | 12-512041 | 2/19/2013 | 3/12/2013 | 3/22/2013 | Macomb | Warren | 14871 Eleanor | 48089 | Jennifer C Huebner |
| 1126019 | 12-512954 | 2/19/2013 | 3/12/2013 | 3/22/2013 | Macomb | Sterling Heights | 13946 Canal Rd | 48313 | Vincent R. Bosca |
| 1126015 | 12-513026 | 2/19/2013 | 3/12/2013 | 3/22/2013 | Macomb | Clinton Township | 22459 Glenoak Dr | 48035 | Gerald Smith |
| 1126014 | 13-000319 | 2/19/2013 | 3/12/2013 | 3/22/2013 | Macomb | Sterling Heights | 2093 Deveere Dr | 48310 | Fang Dai |
| 1126008 | 13-002363 | 2/19/2013 | 3/12/2013 | 3/22/2013 | Macomb | Washington Twp. | 57245 Beaconsfield Rd Unit 32 | 48094 | Terrence L. Brown |
| 1125794 | 200.8885 | 2/19/2013 | 3/12/2013 | 3/21/2013 | Wayne | Detroit | 19940 Mitchell St | 48234 | Willie C. Rogers |
| 1125846 | 671.3509 | 2/19/2013 | 3/12/2013 | 3/21/2013 | Wayne | Northville(wayne) | 40414 Coachwood Circle | 48168 | Peter P Jabbour |
| 1125900 | 525.0243 | 2/19/2013 | 3/12/2013 | 3/21/2013 | Wayne | Detroit | 15475 Mansfield St | 48227 | Opal N. Pettigrew |
| 1125904 | 13-002379 | 2/19/2013 | 3/12/2013 | 3/21/2013 | Wayne | Detroit | 9251 Sussex | 48228 | Sharon D. McAlpine |
| 1125959 | 650.2932 | 2/19/2013 | 3/12/2013 | 3/21/2013 | Wayne | Lincoln Park | 1374 O'Connor Ave | 48146 | Janka D Barragan |
| 1125919 | 12-510795 | 2/19/2013 | 3/12/2013 | 3/21/2013 | Wayne | Detroit | 15903 Maddelein St | 48205 | Vanessa Rasheed |
| 1125916 | 12-512732 | 2/19/2013 | 3/12/2013 | 3/21/2013 | Wayne | Westland | 35248 Norene St | 48186 | Carolyn A. Paul |
| 1125914 | 13-000348 | 2/19/2013 | 3/12/2013 | 3/21/2013 | Wayne | Dearborn Heights | 24365 Fordson Hwy | 48127 | Julie A Hoerig |
| 1125962 | 13-000534 | 2/19/2013 | 3/12/2013 | 3/19/2013 | Oakland | Southfield | 22029 Seminole | 48033 | Susan Hopps |
| 1125963 | 13-000087 | 2/19/2013 | 3/12/2013 | 3/22/2013 | Macomb | Saint Clair Shores (macomb) | 28605 Ursuline St | 48081 | Edward Choike |
| 1125968 | 650.1706 | 2/19/2013 | 3/12/2013 | 3/19/2013 | Oakland | Ferndale | 1387 West Hazelhurst St | 48220 | Braddy B. Crim, III |
| 1125973 | 13-000406 | 2/19/2013 | 3/12/2013 | 3/21/2013 | Wayne | Westland | 32237 Parkwood St | 48186 | Edward C. Serman |
| 1125971 | 650.3214 | 2/19/2013 | 3/12/2013 | 3/19/2013 | Oakland | Royal Oak | 3551 West 14 Mile Rd Unit 5 Bldg 1 | 48073 | Denise Joseph |
| 1125433 | 12-513131 | 2/18/2013 | 3/11/2013 | 3/21/2013 | Wayne | Detroit | 19377 Forrer | 48235 | Winfred Shepherd |
| 1125321 | 12-513676 | 2/18/2013 | 3/11/2013 | 3/21/2013 | Ingham | Haslett | 5416 Maple Ridge | 48840 | Jose R Hernandez |
| 1125637 | 12-510671 | 2/18/2013 | 3/11/2013 | 3/21/2013 | Wayne | Detroit | 20400 Tracey St | 48235 | William Searcy |
| 1125636 | 12-510137 | 2/18/2013 | 3/11/2013 | 3/22/2013 | Macomb | Sterling Heights | 4126 Fox Hill Rd | 48310 | Alvin Magleo |
| 1125628 | 12-511174 | 2/18/2013 | 3/11/2013 | 3/21/2013 | Wayne | Grosse Ile | 9141 Lake Rd | 48138 | Daniel P. Varitek |
| 1125585 | 671.337 | 2/18/2013 | 3/11/2013 | 3/19/2013 | Oakland | Rochester Hills | 645 Apple Hill Lane | 48306 | Christian X. Ramanauskas |
| 1125639 | 12-511655 | 2/18/2013 | 3/11/2013 | 3/21/2013 | Wayne | Detroit | 15970 Ellsworth | 48227 | Ronald Allen Jr |
| 1125641 | 12-512049 | 2/18/2013 | 3/11/2013 | 3/21/2013 | Wayne | Westland | 34487 Tonquish Trail | 48185 | Steveland Thomas |
| 1125642 | 12-512565 | 2/18/2013 | 3/11/2013 | 3/21/2013 | Wayne | Dearborn | 5717 Kendel St | 48126 | Amer Kassem |
| 1125644 | 209.5344 | 2/18/2013 | 3/11/2013 | 3/21/2013 | Wayne | Dearborn Heights | 150 Legacy Park Circle Unit 36 | 48127 | Frances Lowe |
| 1125646 | 426.3984 | 2/18/2013 | 3/11/2013 | 3/21/2013 | Wayne | Riverview | 17300 Woodbridge | 48193 | Justin Sancho |
| 1125645 | 650.3284 | 2/18/2013 | 3/11/2013 | 3/22/2013 | Macomb | Clinton Township | 20804 Colman St | 48035 | Fred J. Neal |
| 1125674 | 12-513096 | 2/18/2013 | 3/11/2013 | 3/21/2013 | Wayne | Detroit | 8200 East Jefferson Apt 1603 Unit 165 | 48214 | Frances J. Summers |
| 1125573 | 12-511880 | 2/18/2013 | 3/11/2013 | 3/22/2013 | Macomb | Warren | 25762 Virginia Dr | 48091 | Jean H. Renauer |
| 1125575 | 12-511867 | 2/18/2013 | 3/11/2013 | 3/19/2013 | Oakland | Southfield | 20237 Beechaven St | 48076 | Joseph Matti |
| 1125574 | 12-512326 | 2/18/2013 | 3/11/2013 | 3/22/2013 | Macomb | Clinton Twp | 42645 Cedar Ridge Dr Unit 21 Bldg 6 | 48038 | Marlene M. Valentine |
| 1125704 | 13-000421 | 2/18/2013 | 3/11/2013 | 3/21/2013 | Wayne | Detroit | 16650 Pinehurst St | 48221 | Rita Rowlett |
| 1125710 | 13-000421 | 2/18/2013 | 3/11/2013 | 3/21/2013 | Wayne | Detroit | 17595 Whitcomb | 48235 | Albert Graham |
| 1125708 | 12-514038 | 2/18/2013 | 3/11/2013 | 3/21/2013 | Wayne | Taylor | 24310 Ames Hwy | 48180 | Adrian D. Vinson |
| 1125706 | 13-001286 | 2/18/2013 | 3/11/2013 | 3/19/2013 | Oakland | Southfield | 23200 Thorncliffe St | 48034 | Dale Hayes |
| 1125712 | 199.5544 | 2/18/2013 | 3/11/2013 | 3/22/2013 | Macomb | Eastpointe | 18125 Toepfer St | 48021 | Joseph Smola |
| 1125724 | 13-000933 | 2/18/2013 | 3/11/2013 | 3/19/2013 | Oakland | Oak Park | 14420 Borgman | 48237 | James D Wenklert |
| 1125726 | 12-511755 | 2/18/2013 | 3/11/2013 | 3/22/2013 | Macomb | Eastpointe | 22417 Rein Ave | 48021 | Maureen M. Jurkowski |
| 1125729 | 12-512617 | 2/18/2013 | 3/11/2013 | 3/22/2013 | Macomb | Sterling Heights | 8559 Plumbrook | 48313 | Daniel J. Waleke |
| 1125734 | 12-513039 | 2/18/2013 | 3/11/2013 | 3/22/2013 | Macomb | Sterling Heights | 37025 Calka Dr | 48310 | Nahida Makdisi |
| 1125733 | 650.185 | 2/18/2013 | 3/11/2013 | 3/21/2013 | Wayne | Northville(wayne) | 41325 Lagoon Ct Unit 358 | 48167 | Joy L. Shock |
| 1125731 | 12-511523 | 2/18/2013 | 3/11/2013 | 3/22/2013 | Macomb | Roseville | 26450 Blumfield St | 48066 | Thomas J Schulte |
| 1124520 | 306.4244 | 2/17/2013 | 3/10/2013 | 3/21/2013 | Eaton | Vermontville | 143 Fifth St | 49096 | Teresa J. Summers |
| 1125256 | 13-000228 | 2/17/2013 | 3/10/2013 | 3/20/2013 | Clinton | Lansing (clinton | 15896 Northward Dr | 48906 | Sean W. Burgess |
| 1125293 | 12-513134 | 2/17/2013 | 3/10/2013 | 3/20/2013 | Clinton | Ovid | 6612 Winfield Rd | 48866 | David Sutliff |
| 1124710 | 13-000054 | 2/15/2013 | 3/8/2013 | 3/21/2013 | Van Buren | Paw Paw | 51522 35 1/2 St | 49079 | Julie A. Hagood |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1124814 | 13-000107 | 2/15/2013 | 3/8/2013 | 3/21/2013 | Montcalm | Gowen (montcalm) | 11410 West Sidney Rd | 49326 | Jacob A. Rectenwal |
| 1124934 | 724.0026 | 2/15/2013 | 3/8/2013 | 3/21/2013 | Van Buren | Paw Paw | 47269 County Rd 665 | 49079 | Michael Parrish |
| 1125013 | 13-002070 | 2/15/2013 | 3/8/2013 | 3/21/2013 | Van Buren | Mattawan | 50979 CR 652 | 49071 | John A. Schlukebir |
| 1125281 | 12-510119 | 2/15/2013 | 3/8/2013 | 3/21/2013 | Saint Clair | Fort Gratiot | 3748 Teeple Ave Unit 25 | 48059 | Matthew J. Alexander |
| 1125351 | 306.4851 | 2/15/2013 | 3/8/2013 | 3/21/2013 | Wayne | Gibralter | 30622 Young Dr | 48173 | Louis A. Lario |
| 1125327 | 708.1708 | 2/15/2013 | 3/8/2013 | 3/21/2013 | Wayne | Detroit | 18477 Lindsay St | 48235 | Bobby Lee Simpson |
| 1125304 | 682.0801 | 2/15/2013 | 3/8/2013 | 3/20/2013 | Kent | Grand Rapids | 6526 Tanglewood Dr SE | 49546 | James C. Walker |
| 1125159 | 13-000418 | 2/15/2013 | 3/8/2013 | 3/20/2013 | Kent | Rockford | 8301 Cowan Lake Rd NE | 49341 | Amy Lyons |
| 1125481 | 671.3504 | 2/15/2013 | 3/8/2013 | 3/21/2013 | Wayne | Detroit | 17315 Parkside | 48221 | Patricia A. Packnet |
| 1125539 | 241.5585 | 2/15/2013 | 3/8/2013 | 3/15/2013 | Macomb | New Baltimore | 36372 Orchard Lake Dr | 48047 | David C. Werner |
| 1124389 | 12-513937 | 2/14/2013 | 3/7/2013 | 3/15/2013 | Roscommon | Roscommon | 2778 West School Rd | 48653 | Carmen Fry |
| 1124385 | 12-512339 | 2/14/2013 | 3/7/2013 | 3/15/2013 | Roscommon | Prudenville | 118 Black Elm | 48651 | Geraldine M. Frey |
| 1123673 | 199.5683 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Ottawa | Grand Haven | 11644 Buchanan | 49417 | Steven Glen Williams |
| 1124239 | 306.4829 | 2/14/2013 | 3/7/2013 | 3/15/2013 | Menominee | Menominee | 3001 13th St | 49858 | Scott M. Cooper |
| 1124250 | 708.181 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Ottawa | Holland | 350 East 24th St | 49423 | Lester Hintz, Sr. |
| 1124760 | 12-511913 | 2/14/2013 | 3/7/2013 | 3/20/2013 | Jackson | Leoni Twp | 5563 Dogwood Dr | 49201 | Maurice S. Mead |
| 1124758 | 13-000265 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Monroe | Whiteford Township | 7624 Whiteford Center | 49267 | Sharon L Keller |
| 1124705 | 12-513992 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Gratiot | Elwell | 8580 Olive Rd | 48832 | Jarred Waldron |
| 1125014 | 12-514036 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Washtenaw | Manchester | 11241 Braun Rd | 48158 | Linda Osburn |
| 1125002 | 12-511142 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Washtenaw | Milan | 255 Hurd St | 48160 | Cathy Tarver |
| 1124983 | 13-000246 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Calhoun | Battle Creek | 132 Kirkpatrick | 49015 | Anthony P Chandler |
| 1124971 | 12-513953 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Saint Clair | Clay Township | 8441 Mckinley Rd | 48001 | Steven J. Wilhelm Jr |
| 1124960 | 13-000258 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Saint Clair | Port Huron | 2435 20th Ave | 48060 | Jason R Wynn |
| 1124955 | 13-000351 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Saint Clair | Port Huron | 213 12th St | 48060 | Ronald J. Reid |
| 1125033 | 12-513555 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Ingham | Lansing | 4608-4610 Pleasant Grove Rd | 48910 | Brian M. Singleton |
| 1125140 | 12-513885 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Washtenaw | Ypsilanti | 4157 Inglewood Dr | 48197 | Rahul Naik |
| 1125147 | 12-513782 | 2/14/2013 | 3/7/2013 | 3/20/2013 | Jackson | Albion (Jackson) | 15291 E Michigan Ave. | 49224 | David J Hoyt |
| 1125142 | 12-513772 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Washtenaw | Ypsilanti | 2684 Bluewater St, Unit 29 | 48198 | Pamela Leigh Bowen |
| 1125153 | 13-002170 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Washtenaw | Ann Arbor | 1302 South Forest Ave | 48104 | Estate of Francis Clark |
| 1125158 | 12-513926 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Wayne | Detroit | 20265 Anglin St | 48234 | Anthony Hill |
| 1125157 | 13-001751 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Wayne | Detroit | 18493 Winthrop St | 48235 | James Etta Tobe |
| 1125166 | 12-513528 | 2/14/2013 | 3/7/2013 | 3/15/2013 | Chippewa | Sault Sainte Marie | 1068 Cedar St | 49783 | Samuel J. Perry |
| 1125324 | 12-512102 | 2/14/2013 | 3/7/2013 | 3/19/2013 | Oakland | Orion Twp | 3881 Bristol Ct | 48348 | William Joseph Miller |
| 1125268 | 13-001972 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Wayne | Inkster | 27334 New York St | 48141 | Rachelle Murphy |
| 1125265 | 12-511622 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Wayne | Dearborn | 850 Drexel St | 48128 | Gloria Anne Bouteiller |
| 1125260 | 12-514013 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Wayne | Detroit | 12173 Wayburn | 48224 | Marvin Lucas |
| 1125258 | 12-511914 | 2/14/2013 | 3/7/2013 | 3/19/2013 | Oakland | Rochester Hills | 570 Utah Rd | 48307 | Roger G. Evans |
| 1125257 | 13-000140 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Wayne | Westland | 2346 Ackley Ave, Unit 196 | 48186 | Delphine L. Byrd |
| 1125255 | 13-002103 | 2/14/2013 | 3/7/2013 | 3/14/2013 | Wayne | Detroit | 4333 Beaconsfield St | 48224 | Albert Parks |
| 1123286 | 708.1988 | 2/13/2013 | 3/6/2013 | 3/15/2013 | Osceola | Leroy | 14077 210 Ave | 49655 | Ronald R. Kanouse Jr. |
| 1123412 | 275.0567 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Otsego | Johannesburg | 2412 Leino Rd | 49751 | Charles Dean Russell |
| 1124254 | 306.4884 | 2/13/2013 | 3/6/2013 | 3/13/2013 | Genesee | Grand Blanc | 5200 Crestwood Dr | 48439 | John P. Knopp |
| 1124249 | 306.4817 | 2/13/2013 | 3/6/2013 | 3/15/2013 | Osceola | Leroy | 100 Section Line Rd | 49655 | Rex A. Way |
| 1124243 | 12-513829 | 2/13/2013 | 3/6/2013 | 3/15/2013 | Osceola | Reed City | 21278 8 Mile Rd | 49677 | James J Sims II |
| 1124225 | 306.4192 | 2/13/2013 | 3/6/2013 | 3/13/2013 | Kent | Ada (Kent) | 4618 Canterwood Dr NE | 49301 | Hyun Sook Jung |
| 1124053 | 306.4182 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Tuscola | Caro | 2546 East Bevens Rd | 48723 | Danny L. Steinmann |
| 1124028 | 362.841 | 2/13/2013 | 3/6/2013 | 3/15/2013 | Gladwin | Gladwin | 300 South Antler St | 48624 | Chad L. Ervin |
| 1124015 | 12-513659 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Otsego | Gaylord | 765 Turtle Lake Rd | 49735 | David T. Weber |
| 1124666 | 708.1486 | 2/13/2013 | 3/6/2013 | 3/13/2013 | Genesee | Flint | 5476 Torrey Rd | 48507 | Sara A. Bandy |
| 1124542 | 306.3202 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Wayne | Belleville | 51257 West Huron River Dr | 48111 | Christopher L. Forbis |
| 1124538 | 306.3983 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Wayne | Dearborn | 4452 Jonathon St | 48126 | Majdi I. Al-Abawi |
| 1124522 | 12-512368 | 2/13/2013 | 3/6/2013 | 3/13/2013 | Shiawassee | Owosso | 921 Priest Rd | 48867 | Alice M Veale |
| 1124521 | 12-513680 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Tuscola | Caro | 294 W Congress St. | 48723 | Kenneth Strain |
| 1124405 | 12-510661 | 2/13/2013 | 3/6/2013 | 3/15/2013 | Hillsdale | North Adams | 4091 North Waldron Rd | 49262 | Matthew Hood |
| 1124829 | 13-000211 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Wayne | Detroit | 1016 Lewerenz St | 48209 | Marcela G. Castelan |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1124828 | 12-513034 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Wayne | Detroit | 4120 Buckingham | 48224 | Azucena Nava-moreno |
| 1124827 | 13-000082 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Wayne | Allen Park | 17051 Philomene | 48101 | Christine D. Neubacher |
| 1124763 | 13-000186 | 2/13/2013 | 3/6/2013 | 3/13/2013 | Genesee | Davison | 621 Gary Ray Dr | 48423 | Constance Kalahar |
| 1124761 | 13-000259 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Wayne | Detroit | 9124 Meyers Rd | 48228 | Kevin L. Moore |
| 1124759 | 13-000118 | 2/13/2013 | 3/6/2013 | 3/15/2013 | Macomb | Mount Clemens | 122 South Wilson Blvd | 48043 | Kathleen A. Matthews |
| 1124756 | 13-000214 | 2/13/2013 | 3/6/2013 | 3/13/2013 | Kent | Grand Rapids | 1448 Hillcrest Ave NW | 49504 | Amanda L. Reyes |
| 1124734 | 12-513842 | 2/13/2013 | 3/6/2013 | 3/13/2013 | Kent | Rockford | 3634 Pine Meadows Dr NE | 49341 | Melissa N. Marsh |
| 1124725 | 12-511851 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Wayne | Detroit | 14593 Burgess St | 48223 | Barbara Russell |
| 1124724 | 13-000111 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Wayne | Romulus | 15131 Harrison | 48174 | Thomas M Anderson |
| 1124718 | 224.6723 | 2/13/2013 | 3/6/2013 | 3/15/2013 | Muskegon | Muskegon | 2363 Crozier Ave | 49441 | Helen M. Helm |
| 1124706 | 12-512136 | 2/13/2013 | 3/6/2013 | 3/13/2013 | Genesee | Fenton | 2396 South Long Lake Rd | 48430 | Christopher M. Phillips |
| 1124691 | 12-512696 | 2/13/2013 | 3/6/2013 | 3/15/2013 | Saginaw | Freeland | 4505 North River Rd | 48623 | Pete Sulfridge |
| 1124685 | 12-513464 | 2/13/2013 | 3/6/2013 | 3/15/2013 | Saginaw | Zilwaukee | 314 Shepard | 48604 | William E. Breitenborn |
| 1124683 | 13-000050 | 2/13/2013 | 3/6/2013 | 3/15/2013 | Saginaw | Saginaw | 1908 West Michigan Ave | 48602 | Brian P. Hamp |
| 1124898 | 12-513405 | 2/13/2013 | 3/6/2013 | 3/19/2013 | Oakland | Pontiac | 255 Victory Dr | 48342 | Clara M. Carter |
| 1124904 | 12-513859 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Wayne | Livonia | 9928 Brookfield St | 48150 | Jr. Allan Lee Holmes Jr. |
| 1124910 | 13-000219 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Wayne | Westland | 6737 Geronimo St | 48185 | Cynthia Hernton |
| 1124930 | 13-000249 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Wayne | Garden City | 6910 Schaller St | 48135 | Jennifer E. Keskinen |
| 1124926 | 12-512807 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Wayne | Garden City | 6148 Belton | 48135 | Robert G. Bantau |
| 1124938 | 13-001611 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Wayne | Detroit | 19723 Monica | 48221 | Ivy R. Harper |
| 1124980 | 13-000232 | 2/13/2013 | 3/6/2013 | 3/15/2013 | Saginaw | Birch Run | 8254 Main St | 48415 | Joseph E. Mahan |
| 1124990 | 13-000174 | 2/13/2013 | 3/6/2013 | 3/15/2013 | Saginaw | Saginaw | 1778 East Moore Rd | 48601 | Curtis L. Wendling |
| 1125011 | 12-513480 | 2/13/2013 | 3/6/2013 | 3/15/2013 | Macomb | Saint Clair Shores (macomb) | 22327 Fresard St | 48080 | Samuel Pelione |
| 1125008 | 13-000441 | 2/13/2013 | 3/6/2013 | 3/19/2013 | Oakland | Clawson | 502 Highland Ave | 48017 | Joseph R. Lowrey |
| 1125007 | 13-000199 | 2/13/2013 | 3/6/2013 | 3/13/2013 | Genesee | Burton | 2366 Melody Lane | 48509 | Anna M. Schaffer |
| 1125006 | 13-000100 | 2/13/2013 | 3/6/2013 | 3/19/2013 | Oakland | Waterford | 2307 Jones Rd | 48327 | Jeffrey A. Houston |
| 1125005 | 12-513963 | 2/13/2013 | 3/6/2013 | 3/19/2013 | Oakland | Pontiac | 145 North Johnson St | 48341 | Sr. Larry White Sr. |
| 1124940 | 13-002330 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Wayne | Detroit | 16825 Vaughan St | 48219 | Stuart R Lewis |
| 1124942 | 13-001388 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Wayne | Dearborn Heights | 6881 Vernon | 48127 | John Wilson Wright |
| 1124945 | 12-511261 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Wayne | Southgate | 12751 Veronica St | 48195 | David Hetterscheidt |
| 1124946 | 13-001967 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Wayne | Detroit | 20111 Tracey | 48235 | Arnita L Johnson |
| 1124948 | 13-002080 | 2/13/2013 | 3/6/2013 | 3/14/2013 | Wayne | Westland | 2104-2110 Emerson | 48186 | Avtar S. Mavi |
| 1124262 | 310.4471 | 2/12/2013 | 3/5/2013 | 3/20/2013 | Grand Traverse | Interlochen | 10943 Dylan Dr Unit 18 | 49643 | Phillip W. Detloff |
| 1124439 | 12-513982 | 2/12/2013 | 3/5/2013 | 3/14/2013 | Saint Clair | Casco | 10342 Puttygut Rd | 48064 | Scott H. Schmidt |
| 1124678 | 13-000252 | 2/12/2013 | 3/5/2013 | 3/14/2013 | Wayne | Detroit | 19394 Syracuse St | 48234 | Andrea Moore |
| 1124676 | 12-512030 | 2/12/2013 | 3/5/2013 | 3/14/2013 | Wayne | Flat Rock (wayne) | 28475 North Wesley Ave | 48134 | Allan Helka |
| 1124673 | 13-001875 | 2/12/2013 | 3/5/2013 | 3/14/2013 | Wayne | Detroit | 10046 Auburn St | 48228 | Antoinette Wilder |
| 1124672 | 12-512056 | 2/12/2013 | 3/5/2013 | 3/14/2013 | Wayne | Westland | 715 Rahn St | 48186 | Richard A. Teague |
| 1124668 | 13-001907 | 2/12/2013 | 3/5/2013 | 3/14/2013 | Wayne | Detroit | 10751 Wayburn St | 48224 | Craig Wong |
| 1124684 | 13-000085 | 2/12/2013 | 3/5/2013 | 3/12/2013 | Oakland | Rochester Hills | 1330 Brook Lane Unit #273 Bldg 49 | 48306 | Dorothy K. Koster |
| 1124681 | 13-000034 | 2/12/2013 | 3/5/2013 | 3/14/2013 | Wayne | Plymouth | 163 Amelia St | 48170 | Kenneth A. Polenz Jr. |
| 1124680 | 13-000028 | 2/12/2013 | 3/5/2013 | 3/14/2013 | Wayne | Detroit | 19171 Fielding St | 48219 | Zoretha Coleman |
| 1124679 | 12-512688 | 2/12/2013 | 3/5/2013 | 3/14/2013 | Wayne | Wayne | 35319 Glover St | 48184 | Colin M. Farrell |
| 1124712 | 13-000207 | 2/12/2013 | 3/5/2013 | 3/12/2013 | Oakland | Rochester Hills | 2591 Hartline Dr | 48309 | Jennifer M McPherson |
| 1124716 | 13-000095 | 2/12/2013 | 3/5/2013 | 3/12/2013 | Oakland | Clarkston | 6894 Hubbard Cir Unit 28 | 48348 | Lisa Sleva |
| 1124739 | 13-000121 | 2/12/2013 | 3/5/2013 | 3/12/2013 | Oakland | Southfield | 21311 Evergreen Rd | 48075 | Sarah J. Clay |
| 1124742 | 13-001820 | 2/12/2013 | 3/5/2013 | 3/15/2013 | Macomb | Warren | 20957 La Salle Blvd | 48089 | Robert Moua Kue |
| 1124598 | 231.8785 | 2/12/2013 | 3/5/2013 | 3/14/2013 | Wayne | Wyandotte | 2822 Van Alstyne Unit 7 Bldg, 2 Unit No:7 | 48192 | Mariquita T. Soriano |
| 1124662 | 13-000016 | 2/12/2013 | 3/5/2013 | 3/14/2013 | Wayne | Romulus | 9368 Barry Dr | 48174 | Paul D. Bostain |
| 1124663 | 12-513628 | 2/12/2013 | 3/5/2013 | 3/14/2013 | Wayne | Detroit | 1241 1243 Calvert St | 48202 | Harvey D. Fluellen |
| 1123968 | 12-513869 | 2/11/2013 | 3/4/2013 | 3/15/2013 | Hillsdale | Jerome | 9011 Murrey Rd | 49249 | Kevin Davis |
| 1124020 | 12-512274 | 2/11/2013 | 3/4/2013 | 3/13/2013 | Livingston | Howell | 528 West Clinton St | 48843 | Matthew C. Knowlton |
| 1124109 | 13-001041 | 2/11/2013 | 3/4/2013 | 3/21/2013 | Allegan | Plainwell (allegan) | 939 Charles St | 49080 | Michael E. Reames |
| 1124139 | 306.425 | 2/11/2013 | 3/4/2013 | 3/13/2013 | Livingston | Pinckney | 11120 Patterson Lake Dr | 48169 | Diane S. Davis |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1124220 | 12-512204 | 2/11/2013 | 3/4/2013 | 3/21/2013 | Allegan | Hamilton | 4774 Reimink Rd | 49419 | Patrick Bush |
| 1124177 | 306.4794 | 2/11/2013 | 3/4/2013 | 3/13/2013 | Livingston | Brighton | 6424 Sidney Ave | 48116 | David Lee Cronin |
| 1124227 | 12-514043 | 2/11/2013 | 3/4/2013 | 3/14/2013 | Berrien | Benton Harbor | 237 Eloise Ave | 49022 | Micah G. Machage |
| 1124244 | 12-511198 | 2/11/2013 | 3/4/2013 | 3/14/2013 | Washtenaw | Ypsilanti | 6650 Wing St | 48197 | Vanilla Austin |
| 1124291 | 12-511474 | 2/11/2013 | 3/4/2013 | 3/14/2013 | Wayne | Detroit | 15881 Littlefield St | 48235 | Joyce Elaine Cain |
| 1124294 | 12-512404 | 2/11/2013 | 3/4/2013 | 3/14/2013 | Ingham | Lansing | 1221 Regent St | 48912-2524 | Cleola Crawford |
| 1124384 | 12-511362 | 2/11/2013 | 3/4/2013 | 3/12/2013 | Oakland | West Bloomfield | 3629 Ashview St | 48324 | James F Lampshire |
| 1124407 | 12-510490 | 2/11/2013 | 3/4/2013 | 3/15/2013 | Macomb | Chesterfield | 25527 Briartown Blvd Unit 182 | 48051 | Michael Hojara |
| 1124403 | 285.5954 | 2/11/2013 | 3/4/2013 | 3/14/2013 | Wayne | Canton | 42629 Boulden Ct | 48187 | Pete Semsedini |
| 1124401 | 12-512427 | 2/11/2013 | 3/4/2013 | 3/15/2013 | Macomb | Lenox Twp. | 66260 S Forest Ave. | 48050 | Jr. Richard A Sokol Jr. |
| 1124410 | 12-513489 | 2/11/2013 | 3/4/2013 | 3/12/2013 | Oakland | Royal Oak | 631 N Stephenson Hwy. | 48067 | Melissa R. Taylor |
| 1124409 | 12-511713 | 2/11/2013 | 3/4/2013 | 3/14/2013 | Wayne | Detroit | 15445 Forrer | 48227 | Johnny J Wade III |
| 1124411 | 13-001369 | 2/11/2013 | 3/4/2013 | 3/15/2013 | Macomb | Sterling Heights | 41341 Mars Ct | 48313 | Daniel L. Barron |
| 1124532 | 12-511950 | 2/11/2013 | 3/4/2013 | 3/12/2013 | Oakland | West Bloomfield | 7543 Greenway Lane | 48324 | Hindri A. David |
| 1124530 | 13-000023 | 2/11/2013 | 3/4/2013 | 3/12/2013 | Oakland | Berkley | 4146 Prairie Ave | 48072 | Keith Michael Allen |
| 1124525 | 13-000368 | 2/11/2013 | 3/4/2013 | 3/15/2013 | Macomb | Sterling Heights | 14279 Red Pine Dr Unit 63 | 48313 | Eric D. Scott |
| 1124519 | 12-513896 | 2/11/2013 | 3/4/2013 | 3/15/2013 | Macomb | Roseville | 16350 Curtis St | 48066 | Shawn Taylor |
| 1124513 | 708.08 | 2/11/2013 | 3/4/2013 | 3/14/2013 | Wayne | Detroit | 18418 Ardmore St | 48235 | Juel D. Hinton |
| 1124504 | 650.3317 | 2/11/2013 | 3/4/2013 | 3/14/2013 | Wayne | Rockwood | 20044 Lezotte Dr | 48173 | Gerald Scharboneau |
| 1124011 | 12-513848 | 2/10/2013 | 3/3/2013 | 3/14/2013 | Eaton | Charlotte | 951 East Henry St | 48813 | Jr. Raymond E Hocquard Jr. |
| 1123992 | 617.7971 | 2/10/2013 | 3/3/2013 | 3/14/2013 | Eaton | Grand Ledge | 10763 Pointe West Blvd | 48837 | Caroline Greenidge |
| 1124009 | 12-512773 | 2/10/2013 | 3/3/2013 | 3/14/2013 | Eaton | Lansing (eaton) | 5001 Westhaven Blvd | 48917 | Melinda S. Delain |
| 1124229 | 12-512266 | 2/10/2013 | 3/3/2013 | 3/13/2013 | Lapeer | Lapeer | 5535 Stewart Rd | 48446 | Meghan Wivo |
| 1123098 | 199.5796 | 2/8/2013 | 3/1/2013 | 3/14/2013 | Van Buren | Lawrence | 55548 48th Ave | 49064 | Kenneth Dickens |
| 1123037 | 199.5657 | 2/8/2013 | 3/1/2013 | 3/14/2013 | Van Buren | Hartford | 60388 66th St | 49057 | Richard A. Johnson |
| 1123722 | 12-513837 | 2/8/2013 | 3/1/2013 | 3/13/2013 | Livingston | Howell | 1314 Hudson Dr | 48843 | Beth M Woods |
| 1123681 | 442.0399 | 2/8/2013 | 3/1/2013 | 3/8/2013 | Muskegon | Muskegon | 1695 Simonelli Rd | 49445 | Brian Sukup |
| 1123651 | 12-511443 | 2/8/2013 | 3/1/2013 | 3/12/2013 | Huron | Elkton (huron) | 2134 South Elkton Rd | 48731 | Scott Forster |
| 1123775 | 13-000318 | 2/8/2013 | 3/1/2013 | 3/13/2013 | Genesee | | Not Available | | John King |
| 1123980 | 12-511120 | 2/8/2013 | 3/1/2013 | 3/14/2013 | Saint Clair | Wales | 9990 Webb Rd | 48027 | Sandra M. Shankin |
| 1123974 | 12-513384 | 2/8/2013 | 3/1/2013 | 3/8/2013 | Muskegon | Muskegon | 1449 Michilinda Rd | 49445 | Gregory M. Holman |
| 1123970 | 12-513780 | 2/8/2013 | 3/1/2013 | 3/14/2013 | Calhoun | Battle Creek | 99 31st St North | 49015 | Jennifer R Guadamuz |
| 1123965 | 12-513824 | 2/8/2013 | 3/1/2013 | 3/14/2013 | Kalamazoo | Kalamazoo | 1328 Division St | 49001 | Michael A. Wilson |
| 1123962 | 13-000480 | 2/8/2013 | 3/1/2013 | 3/14/2013 | Saint Clair | Marysville | 87 Connecticut | 48040 | Michael J. Latuszek |
| 1123960 | 12-513768 | 2/8/2013 | 3/1/2013 | 3/8/2013 | Muskegon | Muskegon | 513 2nd St | 49445 | Nancy K. Wait |
| 1123954 | 231.9137 | 2/8/2013 | 3/1/2013 | 3/14/2013 | Kalamazoo | Kalamazoo | 1192 Magnolia St | 49048 | Barbara A. Davis |
| 1123783 | 12-513845 | 2/8/2013 | 3/1/2013 | 3/14/2013 | Van Buren | Bangor | 233 West High St | 49013 | Stacey N. Elrod |
| 1123785 | 12-512952 | 2/8/2013 | 3/1/2013 | 3/14/2013 | Montcalm | Greenville | 902 South Cedar St Greenville | 48838 | Arthur Headley |
| 1123789 | 12-511874 | 2/8/2013 | 3/1/2013 | 3/13/2013 | Genesee | | Not Available | | Helen R. Matthew |
| 1123995 | 275.0525 | 2/8/2013 | 3/1/2013 | 3/13/2013 | Kent | Lowell | 115 Flat River Dr | 49331 | Jon L. Bieri |
| 1123993 | 12-512104 | 2/8/2013 | 3/1/2013 | 3/13/2013 | Genesee | | Not Available | | James Zito |
| 1124005 | 12-513864 | 2/8/2013 | 3/1/2013 | 3/13/2013 | Kent | Grand Rapids | 4564 Haywood Dr SE | 49512 | Michael L Abdoo |
| 1124032 | 617.8775 | 2/8/2013 | 3/1/2013 | 3/13/2013 | Kent | Grand Rapids | 1457 Derbyshire St SE | 49508 | Ariesa Z. Watkins |
| 1124110 | 12-511246 | 2/8/2013 | 3/1/2013 | 3/14/2013 | Wayne | Allen Park | 15602 Warwick Ave | 48101 | William G. Kamalay |
| 1124208 | 306.4561 | 2/8/2013 | 3/1/2013 | 3/14/2013 | Wayne | Detroit | 11676 Sussex | 48227 | Juanita Evans |
| 1124212 | 13-001942 | 2/8/2013 | 3/1/2013 | 3/14/2013 | Wayne | Detroit | 7265 Fielding | 48228 | Margie Radney |
| 1124211 | 12-511860 | 2/8/2013 | 3/1/2013 | 3/14/2013 | Wayne | Detroit | 16220 Dale St | 48219 | Sarah Watley |
| 1124224 | 12-512051 | 2/8/2013 | 3/1/2013 | 3/12/2013 | Oakland | Royal Oak | 215 Pingree Blvd | 48067 | Sandra N. Branstner |
| 1124246 | 12-513664 | 2/8/2013 | 3/1/2013 | 3/8/2013 | Macomb | Utica | 44264 Davis Dr | 48317 | Eric G. Couzens |
| 1124280 | 12-511126 | 2/8/2013 | 3/1/2013 | 3/12/2013 | Oakland | Farmington Hills | 29632 Middlebelt Rd Unit 2703 Unit 80 Bldg 7 | 48334 | Thelma Colquitt |
| 1124226 | 617.9875 | 2/8/2013 | 3/1/2013 | 3/8/2013 | Macomb | Clinton Twp | 38261 Fairway Ct Apt 93C Unit No 30 | 48038 | Kathleen Gryka |
| 1122953 | 13-001350 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Ottawa | Holland | 2020 Woodwind Ct | 49424 | Blaque Hough |
| 1122954 | 525.0252 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Oceana | Hesperia | 3894 East Baker Rd | 49421 | Richard Anderson |
| 1123093 | 362.9757 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Washtenaw | Ypsilanti | 7058 Hogan Dr | 48197 | Angela M. Tarach |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1123148 | 484.3022 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Washtenaw | Ann Arbor | 1328 Rosewood St | 48104 | Elizabeth McGill |
| 1123163 | 209.4337 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Washtenaw | Ypsilanti | 2158 Woodale | 48198 | Don A. Ryback |
| 1123168 | 362.8589 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Ingham | Lansing | 2017 Northampton Way | 48912 | John R. Harvey |
| 1123164 | 310.938 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Washtenaw | Milan | 1226 North St, Unit 9 Unit No:9 | 48160 | Emily Swiss |
| 1123566 | 12-513855 | 2/7/2013 | 2/28/2013 | 3/8/2013 | Antrim | Mancelona | 8862 Townview Dr | 49659 | Kelly L. Dawson |
| 1123565 | 12-513445 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Monroe | Monroe | 528 Kentucky Ave | 48161 | Jack Lee Miller |
| 1123563 | 189.5078 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Berrien | Coloma | 7170 Paw Paw Lake Rd | 49038 | Michael Lee Fish |
| 1123556 | 12-513454 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Washtenaw | Ann Arbor | 4675 Blossom Hill Trail Unit 56 | 48108 | Lynnette Beland |
| 1123529 | 12-513412 | 2/7/2013 | 2/28/2013 | 3/8/2013 | Bay | Bay City | 1705 Elizabeth St | 48708 | James W. Merchant |
| 1123513 | 12-513264 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Allegan | Hamilton | 3768 Bent Ridge Dr Unit 11 | 49419 | Tammy S. Mc Cleary |
| 1123330 | 12-513745 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Oceana | Shelby | 302 North Michigan Ave | 49455 | Machael D. Spears |
| 1123459 | 426.5434 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Berrien | New Troy | 13371 State St | 49119 | Kevin G. Woods |
| 1123575 | 12-513987 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Ottawa | Coopersville | 492 Harrison St | 49404 | Janice R. Johnson |
| 1123574 | 12-513898 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Ottawa | Hudsonville | 2343 Riley Ct | 49426 | Michael S. Gryzen |
| 1123688 | 12-513534 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Ingham | Leslie | 3022 Eden Rd | 49251 | Rae A. Cox |
| 1123671 | 682.389 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Barry | Hastings | 421 South Hanover | 49058 | John Coe |
| 1123666 | 12-513913 | 2/7/2013 | 2/28/2013 | 3/13/2013 | Cass | Dowagiac | 24751 Morton St | 49047 | Kenneth E. Wenger |
| 1123660 | 12-511554 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Saint Clair | Riley | 11369 Gilbert Rd | 48041 | Judith K. Dodson |
| 1123652 | 12-512810 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Saint Clair | Kimball | 2869 Range Rd | 48074 | Terry L. Allison Jr |
| 1123649 | 12-512943 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Lenawee | Clinton (lenawee) | 307 Colebrook Dr | 49236 | Sarah Kelley |
| 1123556 | 13-001408 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Ottawa | Zeeland | 21 & 21 1/2 North Colonial 2 Postings | 49464 | Adrian L. Guzman |
| 1123578 | 12-513583 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Ottawa | Holland | 184 East 35th St | 49423 | Carol A. Olsen |
| 1123604 | 310.0531 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Washtenaw | Saline | 732 Calder Ct | 48176 | Richard C. Bertke |
| 1123729 | 326.4408 | 2/7/2013 | 2/28/2013 | 3/8/2013 | Chippewa | Sault Ste Marie | 1600 Young St | 49783 | Richard Dennis Langley |
| 1123733 | 12-513713 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Washtenaw | Ypsilanti | 4192 Persimmon Dr Unit 15 | 48197 | Curtis Chinn |
| 1123745 | 326.9738 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Wayne | Hamtramck | 5015 Fredro St | 48212 | Ghanim Aesy |
| 1123748 | 442.0075 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Washtenaw | Whitmore Lake (Washtenaw) | 3956 McClatchey Rd | 48189 | Randy T. Dick |
| 1123762 | 12-513978 | 2/7/2013 | 2/28/2013 | 3/8/2013 | Bay | Bay City | 600 South Chilson St | 48706 | Jack R Fry |
| 1123765 | 12-513699 | 2/7/2013 | 2/28/2013 | 3/8/2013 | Bay | Pinconning | 2874 East Almeda Beach Rd | 48650 | Patricia Brissette |
| 1123766 | 189.4997 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Wayne | Detroit | 1419-21 Lawrence St | 48206 | Jean Myree |
| 1123778 | 13-001746 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Wayne | Detroit | 13237 Chandler Park Dr | 48213 | Sadie Shephard |
| 1123781 | 306.4849 | 2/7/2013 | 2/28/2013 | 3/8/2013 | Macomb | Chesterfield Township | 29248 Philadelphia Dr Unit 58 | 48051 | Virginia V. Weichert |
| 1123786 | 13-001844 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Ingham | Lansing | 3745 Foxpointe | 48911 | Marcus M. Darden |
| 1123782 | 12-513793 | 2/7/2013 | 2/28/2013 | 3/13/2013 | Jackson | Jackson | 1005 South Sutton | 49203 | Kent A. Young |
| 1123797 | 426.3858 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Washtenaw | Ypsilanti | 1053 Janet St | 48198 | Bambi L. Farrell |
| 1123796 | 326.4811 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Wayne | Lincoln Park | 1954 Cicotte | 48146 | Kevin B. Smith |
| 1123790 | 13-001549 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Saint Joseph | Constantine | 660 White Pigeon St | 49042 | Bonnie J. Dalman |
| 1123815 | 306.4174 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Wayne | Huron Twp | 36695 Elizabeth Lane Unit 29 | 48164 | John Biundo |
| 1123816 | 306.4208 | 2/7/2013 | 2/28/2013 | 3/12/2013 | Oakland | Waterford | 3995 Arcadia Park Dr | 48328 | Ronnie D. Sasser |
| 1123920 | 200.9333 | 2/7/2013 | 2/28/2013 | 3/12/2013 | Oakland | Southfield | 24994 Auburn Lane Unit 2 | 48033 | Artleah Sydnor |
| 1123921 | 12-513734 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Wayne | Detroit | 13111 Griggs St | 48238 | Pearl M. Stovall |
| 1123941 | 306.4167 | 2/7/2013 | 2/28/2013 | 3/8/2013 | Macomb | Clinton Township | 15502 Brookstone Dr Unit 2 | 48035 | Tamela Washington |
| 1123943 | 12-512106 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Wayne | Detroit | 15907 Heyden St | 48223 | Deborah Green |
| 1123948 | 12-514058 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Wayne | Detroit | 20157 Leaure St | 48235 | Sr. Artie E. Darby Sr. |
| 1123956 | 310.1053 | 2/7/2013 | 2/28/2013 | 3/7/2013 | Wayne | Detroit | 5697 East Outer Dr | 48234 | Anna P Thomas |
| 1123988 | 13-001745 | 2/7/2013 | 2/28/2013 | 3/8/2013 | Macomb | Romeo | 248 Ewell | 48065 | Ronald K. Womble |
| 1123985 | 12-513891 | 2/7/2013 | 2/28/2013 | 3/8/2013 | Macomb | Chesterfield | 28942 Oakmont Dr | 48051 | John F. Irwin |
| 1123999 | 12-512496 | 2/7/2013 | 2/28/2013 | 3/12/2013 | Oakland | Walled Lake | 352 Neptune #83 | 48390 | Michele L. Hagan |
| 1124010 | 12-513823 | 2/7/2013 | 2/28/2013 | 3/12/2013 | Oakland | Royal Oak | 1812 Bonnieview Dr | 48073 | Scott Colby |
| 1124018 | 12-513653 | 2/7/2013 | 2/28/2013 | 3/12/2013 | Oakland | Auburn Hills | 864 Linden Way | 48326 | Michael Simko |
| 1124034 | 207.2426 | 2/7/2013 | 2/28/2013 | 3/8/2013 | Macomb | Sterling Heights | 13301 15 Mile Rd | 48312 | Reese M. Wilcoxson |
| 1124037 | 617.3087 | 2/7/2013 | 2/28/2013 | 3/8/2013 | Macomb | Macomb | 21305 Course Dr | 48042 | Geneva Thomas |
| 1123048 | 525.0255 | 2/6/2013 | 2/27/2013 | 3/6/2013 | Genesee | Flint | 5505 Detroit St | 48505 | Matthew Scott |
| 1122856 | 514.0466 | 2/6/2013 | 2/27/2013 | 3/8/2013 | Saginaw | Saginaw | 953 Leddy Rd | 48609 | Joseph Nickel |
| 1122505 | 199.1887 | 2/6/2013 | 2/27/2013 | 3/7/2013 | Tuscola | Fairgrove | 2278 Main St | 48733 | Gary Louis Powell |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1122102 | 682.387 | 2/6/2013 | 2/27/2013 | 3/8/2013 | Oscoda | Mio | 3888 Warbler Lane | 48647 | Kim Rickel |
| 1122121 | 682.3873 | 2/6/2013 | 2/27/2013 | 3/12/2013 | Newaygo | White Cloud | 852 Wilcox | 49349 | Kerry Feirick |
| 1123080 | 12-513490 | 2/6/2013 | 2/27/2013 | 3/7/2013 | Sanilac | Brown City | 4493 Vine St | 48416 | Neenah L Houck |
| 1123084 | 12-511415 | 2/6/2013 | 2/27/2013 | 3/7/2013 | Montmorency | Hillman | 19311 Pinecrest Circle | 49746 | Kristi A. Kish |
| 1123087 | 12-513195 | 2/6/2013 | 2/27/2013 | 3/12/2013 | Newaygo | White Cloud | 1051 N Spruce Ave. | 49349 | Jeremy Faltinowski |
| 1123095 | 12-510325 | 2/6/2013 | 2/27/2013 | 3/12/2013 | Newaygo | Newaygo | 2053 95th St East | 49337 | Deanna Kopp |
| 1123166 | 12-513739 | 2/6/2013 | 2/27/2013 | 3/7/2013 | Kalkaska | Kalkaska | 4763 Kniss Rd SE | 49646 | Howard Golden |
| 1123512 | 13-000885 | 2/6/2013 | 2/27/2013 | 3/6/2013 | Kent | Oakfield Twp | 14033 Perch Lane | 49331 | Gregg Hovey |
| 1123662 | 618.4353 | 2/6/2013 | 2/27/2013 | 3/8/2013 | Saginaw | Saginaw | 1627 Brenner St | 48602 | Robert John Babiarz |
| 1123672 | 682.1482 | 2/6/2013 | 2/27/2013 | 3/6/2013 | Genesee | Flint | 5084 Daly Blvd | 48506 | Robert Robbins |
| 1123667 | 347.0375 | 2/6/2013 | 2/27/2013 | 3/7/2013 | Wayne | Allen Park | 14825 Horger Ave | 48101 | Daniel Smith |
| 1123568 | 12-513986 | 2/6/2013 | 2/27/2013 | 3/7/2013 | Wayne | Grosse Pointe Park | 1332 Yorkshire Rd | 48230 | Ursula E Torp |
| 1123567 | 12-514014 | 2/6/2013 | 2/27/2013 | 3/7/2013 | Wayne | Dearborn | 21708 Francis Dr | 48124 | Clayton M Brehm |
| 1123336 | 13-001052 | 2/6/2013 | 2/27/2013 | 3/6/2013 | Lapeer | Ortonville (lapeer) | 5910 Honert Rd | 48462 | Michael J Miscovich |
| 1123338 | 13-001029 | 2/6/2013 | 2/27/2013 | 3/6/2013 | Lapeer | Lapeer | 1226 West Genesee St | 48446 | Jeffrey Day |
| 1123478 | 13-000871 | 2/6/2013 | 2/27/2013 | 3/8/2013 | Muskegon | Muskegon | 1108 North Green Creek Rd | 49445 | Joseph Shaw |
| 1123496 | 200.9226 | 2/6/2013 | 2/27/2013 | 3/7/2013 | Saint Joseph | Marcellus (st. Joseph) | 11315 Cranberry Lake Rd | 49067 | Paul D. Osborn |
| 1123511 | 12-511781 | 2/6/2013 | 2/27/2013 | 3/6/2013 | Kent | Kentwood | 4417 Jefferson SE Ave | 49548 | Randall Schaaf |
| 1123569 | 12-513430 | 2/6/2013 | 2/27/2013 | 3/7/2013 | Wayne | Detroit | 20621 Mccormick | 48224 | Nancy E Swartz |
| 1123571 | 12-514020 | 2/6/2013 | 2/27/2013 | 3/7/2013 | Wayne | Trenton | 2552 Toledo St | 48183 | Kimberly Mathieu |
| 1123577 | 618.909 | 2/6/2013 | 2/27/2013 | 3/8/2013 | Macomb | Warren | 27671 Palomino | 48093 | Jo Ann Humphries |
| 1123572 | 12-513974 | 2/6/2013 | 2/27/2013 | 3/7/2013 | Wayne | Taylor | 8465 Clippert | 48180 | Marvin W Mays |
| 1123580 | 671.3805 | 2/6/2013 | 2/27/2013 | 3/6/2013 | Kent | Wyoming | 1774 Tahoe Pine Dr SW | 49519 | Michael J. Reynolds |
| 1123598 | 199.4617 | 2/6/2013 | 2/27/2013 | 3/7/2013 | Wayne | Detroit | 18950 Cherrylawn | 48221 | Rochelle D. Dancy |
| 1123596 | 199.3729 | 2/6/2013 | 2/27/2013 | 3/7/2013 | Wayne | Detroit | 18428 Northlawn | 48221 | Audrey Y. Ross |
| 1123618 | 12-513858 | 2/6/2013 | 2/27/2013 | 3/7/2013 | Wayne | Flat Rock (wayne) | 3337 Will Carleton Rd | 48134 | Kevin J. Grybel |
| 1123622 | 12-513867 | 2/6/2013 | 2/27/2013 | 3/7/2013 | Wayne | Westland | 30850 Barrington | 48186 | Scott R. Capener |
| 1123623 | 12-513650 | 2/6/2013 | 2/27/2013 | 3/7/2013 | Wayne | Detroit | 18939 Sawyer St | 48228 | Nathaniel A. Hollins |
| 1123654 | 401.1232 | 2/6/2013 | 2/27/2013 | 3/7/2013 | Wayne | Canton | 2340 Arcadia Dr, Unit 262 Unit No:262 | 48188 | Rachelle D. Smokovitz |
| 1123712 | 12-513722 | 2/6/2013 | 2/27/2013 | 3/12/2013 | Oakland | Milford | 425 Cabinet St | 48381 | Bruce Stevens |
| 1123705 | 12-513954 | 2/6/2013 | 2/27/2013 | 3/8/2013 | Macomb | Saint Clair Shores (macomb) | 21815 Gaukler St | 48080 | Linda Willoughby |
| 1123704 | 12-512048 | 2/6/2013 | 2/27/2013 | 3/12/2013 | Oakland | Rochester | 677 Romeo Rd | 48307 | Joseph P. Vincent |
| 1123690 | 306.4252 | 2/6/2013 | 2/27/2013 | 3/8/2013 | Macomb | Clinton Township | 41649 Cimarron St | 48038 | Alan R. Bigelow |
| 1123728 | 12-513852 | 2/6/2013 | 2/27/2013 | 3/6/2013 | Genesee | Linden | 16426 Geneva Blvd | 48451 | Roberta Cates |
| 1123727 | 12-512149 | 2/6/2013 | 2/27/2013 | 3/6/2013 | Genesee | Grand Blanc | 8484 Meltrica Ave | 48439 | Julie Herrick |
| 1123717 | 12-513899 | 2/6/2013 | 2/27/2013 | 3/6/2013 | Genesee | Flint | 2431 Bertha Ave | 48504 | Robert L Williams |
| 1123715 | 12-513413 | 2/6/2013 | 2/27/2013 | 3/8/2013 | Macomb | Clinton Township | 42561 Stepnitz Dr | 48036 | David K. Sivils |
| 1123719 | 12-513128 | 2/6/2013 | 2/27/2013 | 3/12/2013 | Oakland | Commerce Twp | 3731 Stallion Way | 48382 | Susan M Tuer |
| 1123718 | 12-510612 | 2/6/2013 | 2/27/2013 | 3/12/2013 | Oakland | Southfield | 18632 George Washington Dr | 48075 | David Woods |
| 1123677 | 682.3592 | 2/6/2013 | 2/27/2013 | 3/6/2013 | Genesee | Flint | 1413 Foxboro | 48532 | Marcus Montgomery |
| 1123679 | 306.2279 | 2/6/2013 | 2/27/2013 | 3/7/2013 | Wayne | Wyandotte | 625 Eureka Rd | 48192 | Charles M. Smith |
| 1123720 | 12-513563 | 2/6/2013 | 2/27/2013 | 3/8/2013 | Macomb | Warren | 11760 Stamford Ave | 48089 | Zoran Stankovski |
| 1123723 | 12-510951 | 2/6/2013 | 2/27/2013 | 3/12/2013 | Oakland | Waterford | 3618 Breaker | 48329 | Michael D. Sparks |
| 1123724 | 12-513866 | 2/6/2013 | 2/27/2013 | 3/6/2013 | Genesee | Grand Blanc | 5139 Wakefield Rd | 48439 | Bryan S. Baker |
| 1123726 | 650.2584 | 2/6/2013 | 2/27/2013 | 3/8/2013 | Macomb | Warren | 31559 Shawn Dr | 48088 | Haikel Moussa |
| 1123408 | 12-513779 | 2/5/2013 | 2/26/2013 | 3/5/2013 | Oakland | Davisburg | 13121 Andersonville Rd | 48350 | Sarah A. Jacobson |
| 1123407 | 13-001771 | 2/5/2013 | 2/26/2013 | 3/7/2013 | Wayne | Detroit | 14830 Wisconsin | 48238 | Rosalind Hemphill |
| 1123406 | 13-001677 | 2/5/2013 | 2/26/2013 | 3/7/2013 | Wayne | Detroit | 12726 Longview St | 48213 | Craig Wong |
| 1123378 | 650.332 | 2/5/2013 | 2/26/2013 | 3/5/2013 | Oakland | Southfield | 23481 Noel Dr | 48075 | Ulysses Black |
| 1123410 | 12-513959 | 2/5/2013 | 2/26/2013 | 3/7/2013 | Wayne | Detroit | 15825 Mendota St | 48238 | Jr. Theodis Johnson Jr. |
| 1123409 | 12-511580 | 2/5/2013 | 2/26/2013 | 3/7/2013 | Wayne | Ecorse | 39 Marie St | 48229 | Luye N. Vazquez |
| 1123051 | 13-001284 | 2/5/2013 | 2/26/2013 | 3/6/2013 | Grand Traverse | Traverse City | 10598 Peninsula Dr | 49686 | Annette M Lloyd |
| 1123063 | 12-513139 | 2/5/2013 | 2/26/2013 | 3/7/2013 | Montcalm | Stanton | 2710 North Peoples Rd | 48888 | Todd Strouse |
| 1123085 | 525.0257 | 2/5/2013 | 2/26/2013 | 3/7/2013 | Wayne | Detroit | 6152 Guilford St | 48224 | Leon Williams |
| 1123159 | 362.9141 | 2/5/2013 | 2/26/2013 | 3/7/2013 | Wayne | Canton | 2535 Stanton St | 48188 | Jon E. Grenillo |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1123414 | 326.8734 | 2/5/2013 | 2/26/2013 | 3/7/2013 | Wayne | Detroit | 9193 Appoline St | 48228 | Eric Elijah Hicks |
| 1123413 | 326.9616 | 2/5/2013 | 2/26/2013 | 3/5/2013 | Oakland | Highland | 3818 Hillcrest | 48356 | Stephen C. Jackson |
| 1123411 | 12-513784 | 2/5/2013 | 2/26/2013 | 3/7/2013 | Wayne | Westland | 33311- 33313 Belding | 48186 | Amrik S. Mahal |
| 1123477 | 12-513996 | 2/5/2013 | 2/26/2013 | 3/7/2013 | Wayne | Inkster | 1865 Lexington Pkwy | 48141 | Tiffany Washington |
| 1123474 | 12-513483 | 2/5/2013 | 2/26/2013 | 3/7/2013 | Wayne | Redford | 24850 Midland | 48239 | Elizabeth A. Jonczy |
| 1123472 | 12-513383 | 2/5/2013 | 2/26/2013 | 3/7/2013 | Wayne | Detroit | 583 Hague St | 48202 | Cathryn L. Crawford |
| 1123416 | 306.4879 | 2/5/2013 | 2/26/2013 | 3/7/2013 | Wayne | Detroit | 16210 Ferguson St | 48235 | Theresa Ferguson-Jones |
| 1123486 | 682.0958 | 2/5/2013 | 2/26/2013 | 3/7/2013 | Wayne | Grosse Pointe Woods | 508 Robert John Rd | 48236 | Karl D. Anderson |
| 1123488 | 310.6488 | 2/5/2013 | 2/26/2013 | 3/5/2013 | Oakland | Clarkston | 7230 Bluewater Dr #123 | 48348 | Larry Orlando |
| 1123495 | 682.0958 | 2/5/2013 | 2/26/2013 | 3/8/2013 | Macomb | Grosse Pointe Woods (Macomb) | 508 Robert John Rd | 48236 | Karl D. Anderson |
| 1123659 | 682.0958b | 2/5/2013 | 2/26/2013 | 3/8/2013 | Macomb | Grosse Pointe Woods (Macomb) | 508 Robert John Rd | | Karl D. Anderson |
| 1122812 | 12-511953 | 2/4/2013 | 2/25/2013 | 3/7/2013 | Washtenaw | Ypsilanti | 8916 Oxford Ct | 48198 | Tabia S. Smith |
| 1122848 | 401.0486 | 2/4/2013 | 2/25/2013 | 3/7/2013 | Saint Clair | Greenwood (st Clair) | 7744 Metcalf Rd | 48006 | Scott K. Geach |
| 1122854 | 12-510011 | 2/4/2013 | 2/25/2013 | 3/7/2013 | Berrien | Benton Harbor | 351 South Crystal Ave | 49022 | Lexie Williams |
| 1122855 | 200.8957 | 2/4/2013 | 2/25/2013 | 3/7/2013 | Allegan | Fennville | 6837 121st Ave | 49408 | Lisa R. Cole |
| 1122880 | 12-511702 | 2/4/2013 | 2/25/2013 | 3/6/2013 | Shiawassee | Elsie (shiawassee) | 7936 North Meridian Rd | 48831 | Jr. James A. Swain Jr. |
| 1122883 | 12-512435 | 2/4/2013 | 2/25/2013 | 3/6/2013 | Livingston | Gregory (livingston) | 1771 Stonehouse Dr | 48137 | John L. Richardson |
| 1122884 | 12-512902 | 2/4/2013 | 2/25/2013 | 3/7/2013 | Manistee | Manistee | 132 McKee St | 49660 | Joan E Kaminski |
| 1122888 | 306.4283 | 2/4/2013 | 2/25/2013 | 3/7/2013 | Branch | Coldwater | 70 South Sprague St | 49036 | Bruce Marteen |
| 1122956 | 12-512581 | 2/4/2013 | 2/25/2013 | 3/6/2013 | Livingston | Pinckney | 11491 Sunset Blvd | 48169 | Dennis Zagata |
| 1122957 | 745.0002 | 2/4/2013 | 2/25/2013 | 3/6/2013 | Livingston | Hamburg | 10650 Livingston | 48139 | Richard L. Walters |
| 1122958 | 310.9915 | 2/4/2013 | 2/25/2013 | 3/7/2013 | Saint Clair | Clay Township | 6006 Pointe Tremble | 48001 | Ronald Sorrell |
| 1123053 | 13-001518 | 2/4/2013 | 2/25/2013 | 3/7/2013 | Allegan | Wayland | 927 124th Ave | 49344 | Joel M. Ellis |
| 1123055 | 12-513196 | 2/4/2013 | 2/25/2013 | 3/7/2013 | Berrien | Benton Harbor | 1227 Pearl St | 49022 | Willie Lee Hopkins |
| 1123072 | 13-000882 | 2/4/2013 | 2/25/2013 | 3/7/2013 | Ingham | Lansing | 833 Maplehill Ave | 48910 | Craig R. Benham |
| 1123074 | 12-513010 | 2/4/2013 | 2/25/2013 | 3/8/2013 | Macomb | Saint Clair Shores (macomb) | 23221 Brookdale Blvd | 48082 | Suzette Baranosky |
| 1123078 | 12-511163 | 2/4/2013 | 2/25/2013 | 3/7/2013 | Ingham | Dansville | 1175 South Meech Rd | 48819 | Dale A. Kittle |
| 1123162 | 12-510280 | 2/4/2013 | 2/25/2013 | 3/7/2013 | Lenawee | Adrian | 121 East Michigan St | 49221 | Carla E. Ayers |
| 1123165 | 12-511593 | 2/4/2013 | 2/25/2013 | 3/7/2013 | Wayne | Detroit | 19963 Goulburn St | 48205 | Willie King |
| 1123167 | 12-513557 | 2/4/2013 | 2/25/2013 | 3/8/2013 | Macomb | New Haven | 32198 East Brampton St Unit 224 | 48048 | Daniel W. Shuttleworth |
| 1123293 | 306.4318 | 2/4/2013 | 2/25/2013 | 3/5/2013 | Oakland | Oak Park | 21870 Ridgedale St | 48237 | Lapinia Grier |
| 1122807 | 12-510884 | 2/3/2013 | 2/24/2013 | 3/7/2013 | Van Buren | Bangor | 46870 Sycamore Dr | 49013 | Jr. Thomas J Thrasher Jr. |
| 1122872 | 12-513601 | 2/3/2013 | 2/24/2013 | 3/7/2013 | Eaton | Vermontville | 11091 North Ionia Rd | 49096 | Jo Ann M. Richards |
| 1122878 | 12-513351 | 2/3/2013 | 2/24/2013 | 3/6/2013 | Clinton | Fowler | 10690 East Second St | 48835 | Sara Geller |
| 1122736 | 199.4603 | 2/3/2013 | 2/24/2013 | 3/7/2013 | Van Buren | Lawton | 77440 M-40 South | 49065 | Arthur L. Korteway |
| 1123052 | 12-513755 | 2/2/2013 | 2/23/2013 | 3/7/2013 | Calhoun | Albion ( Calhoun) | 25152 M Dr North | 49224 | David A. Serchak |
| 1122882 | 12-513631 | 2/2/2013 | 2/23/2013 | 3/6/2013 | Shiawassee | Durand | 300 Mackinaw St | 48429 | William G Everly |
| 1121464 | 362.5026 | 2/1/2013 | 2/22/2013 | 3/1/2013 | Charlevoix | Charlevoix | 12130 North Country Club Unit 17 Unit No:17 | 49720 | Susan S. Dupuis |
| 1122569 | 12-513826 | 2/1/2013 | 2/22/2013 | 3/6/2013 | Livingston | Howell | 3038 County Farm Rd | 48843 | Manuel Ogden |
| 1122530 | 682.3916 | 2/1/2013 | 2/22/2013 | 3/6/2013 | Kent | Cedar Springs | 4923 Dio Dr, Unit 11 Unit No:11 | 49319 | Jesse Foster |
| 1122163 | 426.3458 | 2/1/2013 | 2/22/2013 | 3/7/2013 | Van Buren | Paw Paw | 55898 Cedar Lane | 49079 | Melinda L. Werden |
| 1123086 | 12-511345 | 2/1/2013 | 2/22/2013 | 3/5/2013 | Oakland | Holly | 1106 Odessa Dr | 48442 | Johnny D. Rogers |
| 1123081 | 12-513294 | 2/1/2013 | 2/22/2013 | 3/5/2013 | Oakland | Ferndale | 224 Pinecrest Dr | 48220 | Dawn Perfect |
| 1123071 | 12-511337 | 2/1/2013 | 2/22/2013 | 3/5/2013 | Oakland | Hazel Park | 744 East Maxlow | 48030 | Joshua T. Spilos |
| 1123065 | 12-513774 | 2/1/2013 | 2/22/2013 | 3/1/2013 | Macomb | Macomb | 56347 Hastings Dr | 48042 | Jr. Russell W. Wayne Jr. |
| 1123064 | 12-511930 | 2/1/2013 | 2/22/2013 | 3/1/2013 | Macomb | Romeo | 133 Benjamin St | 48065 | Renee Nixon |
| 1123062 | 12-513425 | 2/1/2013 | 2/22/2013 | 3/1/2013 | Macomb | Mount Clemens | 147 Gallup St | 48043 | Meagan E Pankey |
| 1123043 | 12-511464 | 2/1/2013 | 2/22/2013 | 3/7/2013 | Wayne | Detroit | 18625 Prevost St | 48235 | Jr. Willie Brouster Jr. |
| 1123042 | 13-001371 | 2/1/2013 | 2/22/2013 | 3/7/2013 | Wayne | Detroit | 13385 Longview St | 48213 | Mary Burry |
| 1123041 | 13-001331 | 2/1/2013 | 2/22/2013 | 3/7/2013 | Wayne | Detroit | 15112 Ardmore | 48227 | Jeanine D. Greenidge |
| 1123039 | 12-511459 | 2/1/2013 | 2/22/2013 | 3/7/2013 | Wayne | Detroit | 12859 Saint Marys St | 48227 | Corey S Tucker |
| 1123036 | 12-513910 | 2/1/2013 | 2/22/2013 | 3/7/2013 | Wayne | Detroit | 9377 Heyden St | 48228 | Mark R Isomaki |
| 1123018 | 525.021 | 2/1/2013 | 2/22/2013 | 3/5/2013 | Oakland | Madison Heights | 30544 Garry Ave | 48071 | L. Vanhentenryck |
| 1123016 | 12-513789 | 2/1/2013 | 2/22/2013 | 3/5/2013 | Oakland | Waterford | 2144 Pompey | 48327 | Jr. Earl E Coulter Jr. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1123011 | 199.1289 | 2/1/2013 | 2/22/2013 | 3/7/2013 | Wayne | Detroit | 6006 Whittier St | 48224 | Laverne Kendrick |
| 1122959 | 231.8772 | 2/1/2013 | 2/22/2013 | 3/1/2013 | Macomb | Warren | 11123 Chalmers Ave | 48089 | Alex M. Stribling |
| 1122866 | 356.4684 | 2/1/2013 | 2/22/2013 | 3/7/2013 | Wayne | Redford | 9089 Hazelton | 48239 | Harvey L. Wilson |
| 1122846 | 306.4575 | 2/1/2013 | 2/22/2013 | 3/1/2013 | Macomb | Roseville | 20134 Macel St | 48066 | Michael J. Hausman |
| 1122828 | 12-512223 | 2/1/2013 | 2/22/2013 | 3/6/2013 | Kent | Cedar Springs | 12680 Ritchie Ave NE | 49319 | Earl F. Phelps |
| 1122821 | 12-513614 | 2/1/2013 | 2/22/2013 | 3/6/2013 | Kent | Grand Rapids | 3888 Filkins Dr NE | 49525 | Richard E. Peless |
| 1122820 | 13-001197 | 2/1/2013 | 2/22/2013 | 3/6/2013 | Kent | Grand Rapids | 221 Travis St NE | 49505 | Patrick E. Moore |
| 1122811 | 12-510457 | 2/1/2013 | 2/22/2013 | 3/1/2013 | Macomb | Fraser | 33490 Duncan Ave | 48026 | Alan Kilpatrick |
| 1122806 | 12-513825 | 2/1/2013 | 2/22/2013 | 3/6/2013 | Genesee | Flushing | 11190 Coldwater Rd | 48433 | Carl L Crittenden |
| 1122804 | 13-001070 | 2/1/2013 | 2/22/2013 | 3/1/2013 | Muskegon | Whitehall | 5541 Lamos Rd | 49461 | Erika Honore |
| 1122803 | 12-513831 | 2/1/2013 | 2/22/2013 | 3/6/2013 | Genesee | Flushing | 1234 Pleasantview Dr | 48433 | Brandon Ouellette |
| 1122802 | 12-513322 | 2/1/2013 | 2/22/2013 | 3/7/2013 | Kalamazoo | Plainwell (kalamazoo) | 10879 Riverview Dr | 49080 | Pamela J. Lyons |
| 1122801 | 12-513637 | 2/1/2013 | 2/22/2013 | 3/6/2013 | Genesee | Flint | 3209 Montana Ave | 48506 | Steven P. Conner |
| 1122799 | 12-513276 | 2/1/2013 | 2/22/2013 | 3/6/2013 | Genesee | Flushing | 514 East Main St | 48433 | Gail L. Marinelli |
| 1122798 | 12-512439 | 2/1/2013 | 2/22/2013 | 3/6/2013 | Genesee | Davison | 9411 Grandview Ct | 48423 | Edmund W Dradzynski |
| 1122796 | 12-513714 | 2/1/2013 | 2/22/2013 | 3/6/2013 | Genesee | Flint | 2417 Adams Ave | 48505 | Syracuse Goodlow |
| 1122795 | 13-001264 | 2/1/2013 | 2/22/2013 | 3/6/2013 | Genesee | Flushing | 211 North Hazelton St | 48433 | Annette Lloyd |
| 1122790 | 12-513688 | 2/1/2013 | 2/22/2013 | 3/6/2013 | Cass | Niles (cass) | 30264 US 12 | 49120 | Sharon K Banet |
| 1122786 | 12-513262 | 2/1/2013 | 2/22/2013 | 3/7/2013 | Kalamazoo | Kalamazoo | 1804 James St | 49001 | Kimberly L. Gosnell |
| 1122591 | 12-512334 | 2/1/2013 | 2/22/2013 | 3/7/2013 | Van Buren | Bloomingdale (van Buren) | 302 Pine St | 49026 | Katrina Danielczuk |
| | | | | | | | 3607 Eckel Drive Unit 4 Stonecliff | | |
| 1122154 | 12-510365 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Mackinac | Mackinac Island | Condominium No. 5 | 49757 | John P. Owens |
| 1122157 | 12-511738 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Mackinac | Cedarville | 2347 South Crooked Tree Lane | 49719 | George H. Arbaugh |
| 1122161 | 12-513138 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Mackinac | Cedarville | 3821 East McKay Bay Trail | 49719 | James Romanuk |
| 1122174 | 467.0099 | 1/31/2013 | 2/21/2013 | 3/1/2013 | Menominee | Menominee | N2746 Range Line Dr M-1 | 49858 | Casey J. Doyle |
| 1122175 | 306.3272 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Lenawee | Sand Creek | 8655 Sand Creek Hwy | 49279 | Timothy A. Holtz |
| 1122581 | 12-513626 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Saint Clair | Port Huron | 2712 Woodstock Dr | 48060 | Edward V. Domozik |
| 1122578 | 12-511120 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Saint Clair | Wales | 9990 Webb Rd | 48027 | Sandra M. Shankin |
| 1122316 | 12-513273 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Montcalm | Carson City (montcalm) | 7480 South Crystal Rd | 48811 | Timothy Lake |
| 1122334 | 12-513539 | 1/31/2013 | 2/21/2013 | 3/6/2013 | Shiawassee | Perry | 130 West Orchard St | 48872 | Lawrence A. Lensing |
| 1122337 | 12-513105 | 1/31/2013 | 2/21/2013 | 3/7/2013 | Allegan | Plainwell (allegan) | 775 Riverview Dr | 49080 | Edward Tank Jr |
| 1122385 | 12-512381 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Ogemaw | West Branch | 2024 West State Rd | 48661 | Robert J. Chmieleski |
| 1122384 | 12-513527 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Ottawa | Jenison | 7160 Magnolia Dr | 49428 | Cory S. McClellan |
| 1122382 | 12-511981 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Ottawa | West Olive | 16770 Stanton St | 49460 | Nancy J. McMullen |
| 1122379 | 13-000779 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Ottawa | Spring Lake | 18464 168th Ave | 49456 | James M. Durkee |
| 1122375 | 12-513400 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Ottawa | Jenison | 1502 Baldwin St | 49428 | Rebecca A. Hammond |
| 1122370 | 12-513359 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Ottawa | Hudsonville | 3354 Port Sheldon St | 49426 | Jeremy J. Malone |
| 1122346 | 12-513375 | 1/31/2013 | 2/21/2013 | 3/7/2013 | Allegan | Holland (allegan) | 1322 West 32nd St | 49423 | Robert T. Hibbard |
| 1122354 | 12-512469 | 1/31/2013 | 2/21/2013 | 3/6/2013 | Grand Traverse | Traverse City | 2167 Fielstra Dr | 49686 | Daniel W Mackin |
| 1122386 | 12-512870 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Ogemaw | Rose City (ogemaw) | 113 Warner | 48654 | Sr. Robert Denstedt Sr. |
| 1122609 | 12-511803 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Wayne | Detroit | 16733 Blackstone | 48219 | Ronald Hillard |
| 1122603 | 12-513627 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Saint Joseph | Constantine | 13860 Riverside Dr | 49042-8701 | Rebekah Demas |
| 1122461 | 326.5929 | 1/31/2013 | 2/21/2013 | 3/1/2013 | Gogebic | Ironwood | 123 Hibbert St | 49938 | James Cross |
| 1122540 | 12-512367 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Wayne | Livonia | 16912 Farmington Rd, Unit 85 Bldg 8 | 48154 | Frank B. Jones |
| 1122556 | 12-511348 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Wayne | Romulus | 28729 Burning Tree Lane | 48174 | Ghulam Farooq Ahmad |
| 1122568 | 13-001104 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Berrien | Benton Harbor | 1553 East Empire Ave | 49022 | Richard Russell |
| 1122576 | 12-513103 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Calhoun | Battle Creek | 108 Highland Ave | 49015 | Michelle R. Wales |
| 1122725 | 12-510013 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Wayne | Detroit | 16861 Oakfield St | 48235 | Lorene Lane |
| 1122729 | 13-000011 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Wayne | Detroit | 7171 Tuxedo St | 48204 | Ernest B. Smith |
| 1122805 | 12-511916 | 1/31/2013 | 2/21/2013 | 3/1/2013 | Bay | Bay City | 1411 Stanton St | 48708 | Rickley Hardwick |
| 1122781 | 12-513153 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Wayne | Detroit | 5794 Lodewyck St | 48224 | Lakema King |
| 1122778 | 12-513376 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Wayne | Allen Park | 16147 Mclain | 48101 | Douglas Waxer |
| 1122777 | 12-513773 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Wayne | Taylor | 6706 Bailey St | 48180 | Jason A. Hargrave |
| 1122773 | 12-512503 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Wayne | Canton | 636 Buchanan St Unit 88 | 48188 | George W. Dillard II |
| 1122772 | 12-511183 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Wayne | Redford | 26634 Kenneth Ct | 48239 | Duane Hinkley |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1122771 | 12-511124 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Wayne | Detroit | 10905 Edlie Circle Unit 8 | 48214 | George L. Stanton |
| 1122768 | 12-513612 | 1/31/2013 | 2/21/2013 | 2/28/2013 | Wayne | Livonia | 37633 Newburgh Park Circle Unit 9 | 48152 | William J. Krueger |
| 1122837 | 13-000008 | 1/31/2013 | 2/21/2013 | 3/5/2013 | Oakland | Commerce Twp | 3270 Mapledale St | 48382 | Edward H Tunison |
| 1122834 | 12-511574 | 1/31/2013 | 2/21/2013 | 3/5/2013 | Oakland | Farmington Hills | 29962 Club House Lane | 48334 | Ronald E. White |
| 1122819 | 12-510735 | 1/31/2013 | 2/21/2013 | 3/1/2013 | Macomb | Eastpointe | 24574 Greenbrier Ave | 48021 | Brian E. Marquardt |
| 1122813 | 12-513630 | 1/31/2013 | 2/21/2013 | 3/1/2013 | Macomb | Washington Twp. | 61561 Spring Circle Trail | 48094 | Sheri Mason |
| 1122822 | 12-510573 | 1/31/2013 | 2/21/2013 | 3/1/2013 | Macomb | Sterling Heights | 4203 Angeline Dr | 48310 | Toma Selitaj |
| 1122829 | 12-513265 | 1/31/2013 | 2/21/2013 | 3/1/2013 | Macomb | Eastpointe | 23756 Almond Ave | 48021 | Steven J. Stout |
| 1122824 | 12-513683 | 1/31/2013 | 2/21/2013 | 3/5/2013 | Oakland | Troy | 4450 Holly Dr | 48085 | Steve Watz |
| 1122830 | 12-510174 | 1/31/2013 | 2/21/2013 | 3/1/2013 | Macomb | Eastpointe | 22746 Rausch | 48021 | Teresa Maria Cucchiara |
| 1121020 | 362.5042 | 1/30/2013 | 2/20/2013 | 3/5/2013 | Newaygo | Newaygo | 568 Quarterline St | 49337 | Jennifer Dietz |
| 1121034 | 209.2637 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Iosco | Hale | 7854 Lakeside Blvd | 48739 | Margaret J. Zerbst |
| 1121469 | 306.4246 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Kent | Grand Rapids | 922 Dayton St SW | 49504 | David E. Rusch |
| 1121626 | 12-513208 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Kent | Wyoming | 103 Celia St SE | 49548 | Mark Mueller |
| 1121693 | 200.921 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Muskegon | Muskegon | 3280 MacArthur Rd | 49442 | Michael Ray Burmingham |
| 1121727 | 12-512466 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Saginaw | Frankenmuth | 6280 South Dehmel Rd | 48734 | Renee L. Martuch |
| 1121731 | 12-510115 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Genesee | Flint | 1407 Woodcroft | 48503 | Bruce Hawthorne |
| 1122090 | 671.3594 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Genesee | Flushing | 1317 East Main St | 48433 | Rushawn Ewka |
| 1121873 | 12-512277 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Osceola | Tustin | 19173 130th Ave | 49688 | Dana J. Biebshiemer |
| 1121874 | 12-510720 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Osceola | Tustin | 108 North Neilson St | 49688 | Art Grant |
| 1121901 | 12-513046 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Oscoda | Mio | 1314 Joslin Rd | 48647 | Jeffrey G. Gusler |
| 1121942 | 306.4751 | 1/30/2013 | 2/20/2013 | 2/28/2013 | Calhoun | Battle Creek | 142 Carleton Dr North | 49017 | Terry Kemerling |
| 1121940 | 12-511898 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Iosco | Oscoda | 394 1st St North | 48750 | Robert J. Fournier Sr. |
| 1121918 | 12-513193 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Osceola | Evart | 9410 Miramichi Dr | 49631 | Leanna Vonderharr |
| 1121917 | 12-513018 | 1/30/2013 | 2/20/2013 | 2/28/2013 | Montmorency | Lewiston | 2430 Big Antler Rd | 49756 | Brian C Dandy |
| 1122203 | 12-513186 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Macomb | Saint Clair Shores (macomb) | 22470 Saint Clair Dr | 48081 | David Michael Boyd |
| 1122188 | 283.0851 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Genesee | Montrose | 146 North Genesee St | 48457 | Gladys Tallmadge |
| 1122150 | 12-513361 | 1/30/2013 | 2/20/2013 | 2/28/2013 | Tuscola | Mayville | 6053 4th St | 48744 | James Brink |
| 1122148 | 306.42 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Genesee | Flint | 622 East Atherton Rd | 48507 | Elsie Peeples |
| 1122128 | 12-513059 | 1/30/2013 | 2/20/2013 | 3/5/2013 | Midland | Midland | 2402 Carol Ct | 48642 | Bryan D. Ventrone |
| 1122327 | 12-513550 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Kent | Kentwood | 3943 Monte Carlo Ct SE Unit Number 19 | 49512 | Danielle L. Reid |
| 1122326 | 12-512944 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Kent | Grand Rapids | 624 California St NW | 49504 | John B. Schrock |
| 1122325 | 12-513687 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Kent | Grand Rapids | 905 Dickinson St SE | 49507 | Travis J. Fahlen |
| 1122324 | 12-513725 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Kent | Grand Rapids | 3360 Senora Ave SE | 49508 | Matt Budd |
| 1122323 | 13-001163 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Kent | Grand Rapids | 1212-1214 Gentiane Drive Southeast | 49508 | David Vance |
| 1122321 | 12-513484 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Alcona | Mikado | 2344 Cruzen Rd | 48745 | James A. Rowden |
| 1122320 | 12-510729 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Kent | Wyoming | 5620 Averill Ave SW | 49548 | Julio Parras |
| 1122319 | 12-513677 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Kent | Grand Rapids | 5114 Bridle Creek Ct SE | 49508 | Jimmie Lassic |
| 1122341 | 12-510395 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Kent | Grand Rapids | 859 SE Thomas St | 49506 | Arnetirious C. Brown |
| 1122342 | 12-510734 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Kent | Grand Rapids | 1122 Eastwood Ave SE | 49506 | Ryan M. Fisher |
| 1122352 | 12-513115 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Alcona | Mikado | 2331 Younk Rd | 48745 | Scott D Appleton |
| 1122351 | 13-000977 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Muskegon | Muskegon Heights | 2018 Baker St | 49444 | Darryl Brian Baldwin |
| 1122353 | 12-512575 | 1/30/2013 | 2/20/2013 | 2/28/2013 | Saint Clair | Port Huron | 3516 10th Ave | 48060 | William Striebich |
| 1122372 | 362.2352 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Kent | Sparta | 42 Washington St | 49345 | Paul Stephen Bunker |
| 1122445 | 617.8135 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Kent | Caledonia | 6907 Terra Cotta Dr, Unit 13 | 49316 | Roger Torres |
| 1122601 | 12-513127 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Genesee | Flint | 5901 Griggs Dr | 48504 | Rickey Tasley, Sr. |
| 1122600 | 12-512602 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Genesee | Montrose | 11168 Seymour Rd | 48457 | Heather M. Gross |
| 1122521 | 12-512224 | 1/30/2013 | 2/20/2013 | 2/28/2013 | Wayne | Romulus | 30708 Cherry | 48174 | Derrick D Harmon |
| 1122528 | 12-511836 | 1/30/2013 | 2/20/2013 | 2/28/2013 | Wayne | Dearborn Heights | 4756 Dudley St | 48125 | Kenneth T. Crawford |
| 1122541 | 12-512119 | 1/30/2013 | 2/20/2013 | 2/28/2013 | Wayne | Trenton | 2441 5th St | 48183 | Jillian R. Williams |
| 1122535 | 12-511895 | 1/30/2013 | 2/20/2013 | 2/28/2013 | Wayne | Redford | 14120 Dixie | 48239 | Deborah A. Esaw |
| 1122546 | 12-511796 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Macomb | Clinton Township | 42706 Biland Dr | 48038 | Lucinda Terry |
| 1122545 | 12-513673 | 1/30/2013 | 2/20/2013 | 2/28/2013 | Wayne | Detroit | 16529 Pinehurst | 48221 | Mary Justice |
| 1122559 | 326.9518 | 1/30/2013 | 2/20/2013 | 3/5/2013 | Oakland | Highland | 2901 Middle Rd | 48357 | Rodney M. Nordstrom |
| 1122549 | 189.4995 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Macomb | Saint Clair Shores (Macomb) | 22402 Downing St | 48080 | Leroy James O'Dell |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1122577 | 12-511078 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Saginaw | Saint Charles | 5643 South Iva Rd | 48655 | Monica M. Randle |
| 1122561 | 12-512628 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Saginaw | Merrill | 20467 Nelson Rd | 48637 | Vicki Lee Strong |
| 1122575 | 12-512887 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Saginaw | Saginaw | 3596 Dale Rd | 48603 | Cynthia Ann Ballard |
| 1122596 | 12-513559 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Genesee | Gaines | 9120 Duffield Rd | 48436 | Jr. Kenneth J Adams Jr. |
| 1122594 | 12-513634 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Macomb | Macomb | 18782 Greystone | 48042 | Rawa Osman |
| 1122608 | 12-511494 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Macomb | Saint Clair Shores (macomb) | 22716 Chapoton St | 48080 | William George |
| 1122611 | 12-512494 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Macomb | Eastpointe | 21749 Schroeder | 48021 | Judith I. Springer |
| 1122610 | 12-512724 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Macomb | Roseville | 26446 Pattow St | 48066 | Donald Massa |
| 1122612 | 12-511976 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Macomb | Clinton Township | 20821 Colman St | 48035 | Robert W. Thomas |
| 1122614 | 12-512085 | 1/30/2013 | 2/20/2013 | 2/27/2013 | Genesee | Davison | 4049 North Henderson Rd | 48423 | George L. Preston |
| 1122615 | 13-000446 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Macomb | Sterling Heights | 33016 Groth Dr | 48312 | Jaime Leafdale |
| 1122618 | 12-513672 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Macomb | Harrison Twp. | 36900 Jefferson | 48045 | Marie Dittman |
| 1122621 | 12-511046 | 1/30/2013 | 2/20/2013 | 3/1/2013 | Macomb | Fraser | 31680 Linden | 48026 | Elizabeth A. Shock |
| 1121817 | 12-512341 | 1/29/2013 | 2/19/2013 | 2/28/2013 | Isabella | Mount Pleasant | 702 South Henry St | 48858 | Evan S. Borin |
| 1121937 | 306.4302 | 1/29/2013 | 2/19/2013 | 2/28/2013 | Wayne | Westland | 5725 North Berry St | 48185 | Joyce Lynn Battle |
| 1121939 | 12-512130 | 1/29/2013 | 2/19/2013 | 3/1/2013 | Macomb | Washington | 64110 Windsor Dr | 48095 | Michael Eller |
| 1122116 | 715.0205 | 1/29/2013 | 2/19/2013 | 2/28/2013 | Saint Clair | Emmett | 5350 Carney Rd | 48022 | Larry Brown |
| 1122120 | 715.0175 | 1/29/2013 | 2/19/2013 | 2/28/2013 | Monroe | Monroe | 3385 Woodland Blvd | 48162 | Michelle M. Kuehnlein |
| 1122123 | 310.9438 | 1/29/2013 | 2/19/2013 | 2/28/2013 | Monroe | Temperance | 8966 Woodside Dr | 48182 | James D. Kendziora |
| 1122133 | 12-513162 | 1/29/2013 | 2/19/2013 | 3/1/2013 | Wexford | Manton | 709 South Maple St | 49663 | Hollie Mae Rose |
| 1122138 | 12-512491 | 1/29/2013 | 2/19/2013 | 2/28/2013 | Saint Clair | Port Huron | 1218 Center Ave | 48060 | Cathey D. Elsacker |
| 1122260 | 12-511817 | 1/29/2013 | 2/19/2013 | 2/28/2013 | Wayne | Northville(wayne) | 17081 Algonquin Dr | 48168 | Joanne M. Mackenzie |
| 1122143 | 12-512303 | 1/29/2013 | 2/19/2013 | 2/27/2013 | Cass | Edwardsburg | 70076 Sheridan Dr | 49112 | Henry Alsip |
| 1122155 | 362.5205 | 1/29/2013 | 2/19/2013 | 2/28/2013 | Monroe | Lambertville (Monroe) | 2740 Miller St | 48144 | Anthony W. Hartung |
| 1122187 | 12-511656 | 1/29/2013 | 2/19/2013 | 2/28/2013 | Wayne | Rockwood | 13680 Troyon Dr | 48173 | Christopher Daniel |
| 1122243 | 12-510350 | 1/29/2013 | 2/19/2013 | 2/28/2013 | Wayne | Dearborn | 2228 North Elizabeth St | 48128 | Roy Maltese |
| 1122307 | 12-510791 | 1/29/2013 | 2/19/2013 | 2/28/2013 | Wayne | Dearborn | 20855 Outer Dr | 48124 | Ryan Ograyensek |
| 1122309 | 12-513355 | 1/29/2013 | 2/19/2013 | 2/28/2013 | Wayne | Detroit | 14914 Coyle St | 48227 | Mae L. Williams |
| 1122311 | 12-513723 | 1/29/2013 | 2/19/2013 | 2/28/2013 | Wayne | Detroit | 408 Mount Vernon St | 48202 | Barbara J. Abner |
| 1122313 | 13-001208 | 1/29/2013 | 2/19/2013 | 2/28/2013 | Wayne | Taylor | 6567 Westpoint | 48180 | Rachelle Bucciarelli |
| 1122314 | 12-513914 | 1/29/2013 | 2/19/2013 | 2/28/2013 | Wayne | Detroit | 9301 Heyden St | 48228 | Mark R. Isomaki |
| 1122317 | 12-512949 | 1/29/2013 | 2/19/2013 | 2/28/2013 | Wayne | Detroit | 20015 McCormick St | 48224 | Alden Parsons |
| 1122360 | 12-513292 | 1/29/2013 | 2/19/2013 | 3/1/2013 | Macomb | Macomb | 51927 Mahican Dr | 48042 | Doda Nicaj |
| 1122329 | 356.3629 | 1/29/2013 | 2/19/2013 | 3/1/2013 | Macomb | Roseville | 15839 Alsip St | 48066 | Richard E. Haugh |
| 1122362 | 12-512543 | 1/29/2013 | 2/19/2013 | 2/26/2013 | Oakland | West Bloomfield | 2594 Depew Dr | 48324 | Sunam S. Medrek |
| 1122366 | 12-512749 | 1/29/2013 | 2/19/2013 | 3/1/2013 | Macomb | Macomb | 46301 Meadow Lane | 48044 | Linda Clor |
| 1122373 | 12-510599 | 1/29/2013 | 2/19/2013 | 3/1/2013 | Macomb | Warren | 20805 Blackmar Ave | 48091 | Steven Pearson |
| 1122368 | 12-513492 | 1/29/2013 | 2/19/2013 | 3/1/2013 | Macomb | Eastpointe | 16424 Lincoln Ave | 48021 | Michael Shields |
| 1122377 | 225.3931 | 1/29/2013 | 2/19/2013 | 2/26/2013 | Oakland | Bloomfield Hills | 6870 Colby Lane | 48301 | Ross C Merchant |
| 1122249 | 12-512893 | 1/29/2013 | 2/19/2013 | 2/28/2013 | Wayne | Dearborn Heights | 25470 Pennie St | 48125 | Joyce E. Mathis |
| 1122110 | 362.9968 | 1/28/2013 | 2/18/2013 | 2/26/2013 | Oakland | Bloomfield Hills | 5025 Pon Valley Rd | 48302 | Kenneth A. Higbee |
| 1122160 | 12-513502 | 1/28/2013 | 2/18/2013 | 2/26/2013 | Oakland | Southfield | 28790 Monterey | 48076 | Christopher A. Belcher |
| 1122162 | 12-510212 | 1/28/2013 | 2/18/2013 | 2/26/2013 | Oakland | Milford | 1395 Old Plank Rd | 48381 | Joseph Stover |
| 1122184 | 275.0764 | 1/28/2013 | 2/18/2013 | 2/26/2013 | Oakland | Pontiac | 598 Lenox Ave | 48340 | Dana Marie Salansky |
| 1122183 | 306.3561 | 1/28/2013 | 2/18/2013 | 3/1/2013 | Macomb | Eastpointe | 15617 Crescentwood Ave | 48021 | Lakisha D. Lanier |
| 1121456 | 682.3177 | 1/28/2013 | 2/18/2013 | 2/28/2013 | Washtenaw | Ypsilanti | 8660 Pine Ct | 48198 | Carlos Cruz-Valle |
| 1121451 | 362.8049 | 1/28/2013 | 2/18/2013 | 3/7/2013 | Allegan | Otsego | 612 Nicholson St | 49078 | Melinda L. Holmes |
| 1121315 | 239.0632 | 1/28/2013 | 2/18/2013 | 2/27/2013 | Jackson | Jackson | 811 - 813 First St | 49203 | Brian D. Fex |
| 1121105 | 12-511871 | 1/28/2013 | 2/18/2013 | 2/28/2013 | Berrien | Sodus | 3823 Naomi Rd | 49126 | Carmela Aumaugher |
| 1121604 | 306.0913 | 1/28/2013 | 2/18/2013 | 2/28/2013 | Montcalm | Greenville | 809 West Orange St | 48838 | Jeffrey A. Day |
| 1122105 | 209.7939 | 1/28/2013 | 2/18/2013 | 2/28/2013 | Wayne | Detroit | 19206 Saint Louis St | 48234 | Sylvia A. Pickett |
| 1121697 | 362.5963 | 1/28/2013 | 2/18/2013 | 2/27/2013 | Livingston | Howell | 3821 Norton Rd | 48843 | Harvey Fyke |
| 1121712 | 12-513266 | 1/28/2013 | 2/18/2013 | 2/28/2013 | Berrien | Baroda | 8914 3rd St | 49101 | Matt C. Avery |
| 1121713 | 12-513188 | 1/28/2013 | 2/18/2013 | 2/28/2013 | Mason | Scottville | 121 West State St | 49454 | Madeline J. Thulin |
| 1121714 | 12-513081 | 1/28/2013 | 2/18/2013 | 2/27/2013 | Jackson | Grass Lake | 171 Brown St | 49240 | Jr. William Stander Jr. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1121763 | 682.1403 | 1/28/2013 | 2/18/2013 | 2/28/2013 Saint Clair | Saint Clair | 6505 Gratiot Ave | 48079 | Christopher J Blewett |
| 1122101 | 12-513728 | 1/28/2013 | 2/18/2013 | 2/28/2013 Wayne | Livonia | 27742 Long | 48152 | Ladonna B. Kasprzynski |
| 1122096 | 12-511778 | 1/28/2013 | 2/18/2013 | 2/28/2013 Wayne | Hamtramck | 3308 Doremus St | 48212 | Zoran Vasileski |
| 1122095 | 362.9901 | 1/28/2013 | 2/18/2013 | 3/1/2013 Macomb | Warren | 8260 Republic | 48092 | Jeffrey W. Hubner |
| 1122093 | 12-512449 | 1/28/2013 | 2/18/2013 | 2/28/2013 Wayne | Livonia | 9175 Inkster Rd | 48150 | Claudia J Binkley |
| 1122089 | 12-511050 | 1/28/2013 | 2/18/2013 | 2/28/2013 Wayne | Detroit | 11530 Lakepointe St | 48224 | Jean Taylor |
| 1122088 | 650.3186 | 1/28/2013 | 2/18/2013 | 3/1/2013 Macomb | Washington | 58435 Coronado | 48094 | Jason L. Strasdin |
| 1121941 | 426.3937 | 1/28/2013 | 2/18/2013 | 2/28/2013 Wayne | Westland | 35745 Columbia | 48186 | Melanie Smitt |
| 1121903 | 12-512468 | 1/28/2013 | 2/18/2013 | 2/28/2013 Lenawee | Adrian | 5671 Catawba Dr | 49221 | Ruth A. Scott |
| 1121879 | 12-511097 | 1/28/2013 | 2/18/2013 | 2/28/2013 Ingham | Lansing | 2110 West Holmes Rd | 48910 | Carol A. Warner Estate |
| 1121878 | 12-512387 | 1/28/2013 | 2/18/2013 | 2/28/2013 Washtenaw | Ypsilanti | 1141 Rue Deauville | 48198 | Durell E. Hall |
| 1121875 | 12-511786 | 1/28/2013 | 2/18/2013 | 2/28/2013 Washtenaw | Ypsilanti | 1093 Nash Ave | 48198 | Christine C. Johnson |
| 1121870 | 12-512789 | 1/28/2013 | 2/18/2013 | 2/28/2013 Ingham | Lansing | 3324 Glenbrook Dr | 48911 | Alvina C. Richardson |
| 1121869 | 12-513808 | 1/28/2013 | 2/18/2013 | 3/1/2013 Chippewa | Sault Sainte Marie | 10919 South Duck Lake Trail | 49783 | Michael C. Roguska |
| 1121868 | 426.3701 | 1/28/2013 | 2/18/2013 | 2/27/2013 Jackson | Jackson | 220 Cardinal Crest | 49202 | Rita Jewell |
| 1121865 | 12-511641 | 1/28/2013 | 2/18/2013 | 2/28/2013 Washtenaw | Manchester | 17705 Sharon Hollow Lane | 48158 | Dale W. Sawyer |
| 1121833 | 12-513516 | 1/28/2013 | 2/18/2013 | 2/28/2013 Saint Clair | Saint Clair | 1207 Clinton Ave | 48079 | Russell E. Balhoff |
| 1121829 | 650.1197 | 1/28/2013 | 2/18/2013 | 2/27/2013 Jackson | Grass Lake | 3442 Betrasha Lane | 49240 | Holly D. Frey |
| 1121814 | 12-512340 | 1/28/2013 | 2/18/2013 | 2/28/2013 Saint Clair | Port Huron | 1406 Ct St | 48060 | Brian Bemiss |
| 1121811 | 12-513619 | 1/28/2013 | 2/18/2013 | 2/28/2013 Saint Clair | Kenockee | 9539 Beard Rd | 48006 | Anna Mielke |
| 1121808 | 12-511287 | 1/28/2013 | 2/18/2013 | 2/28/2013 Saint Clair | Fair Haven | 9293 Dixie Hwy | 48023 | John R. Zimmerman |
| 1121806 | 356.4132 | 1/28/2013 | 2/18/2013 | 3/7/2013 Allegan | Saugatuck | 6309 Silver Lake Dr | 49453 | Robin Bell |
| 1121802 | 12-513426 | 1/28/2013 | 2/18/2013 | 2/28/2013 Saint Clair | Kimball | 7390 Card Rd | 48074 | Gerald R Roland |
| 1120620 | 426.3306 | 1/27/2013 | 2/17/2013 | 2/28/2013 Eaton | Lansing (Eaton) | 1516 Elmwood | 48917 | Michael R. Grove |
| 1120918 | 200.1271 | 1/27/2013 | 2/17/2013 | 2/28/2013 Eaton | Dimondale | 7106 Williams Rd | 48821 | Douglas B. Lamb |
| 1121355 | 514.0448 | 1/27/2013 | 2/17/2013 | 2/27/2013 Clinton | Dewitt | 204 East Webb Dr | 48820 | Jonas A. Wood |
| 1121699 | 12-513835 | 1/27/2013 | 2/17/2013 | 2/27/2013 Clinton | Ovid | 216 West Front St | 48866 | Nina Phelps |
| 1121581 | 12-510418 | 1/27/2013 | 2/17/2013 | 2/28/2013 Eaton | Eaton Rapids (Eaton) | 4613 Bell Hwy | 48827 | Judith Turner |
| 1121570 | 12-513185 | 1/27/2013 | 2/17/2013 | 2/27/2013 Clinton | Lansing (clinton) | 15105 Loxley Lane Unit 8 | 48906 | William B. Thompson IV |
| 1121555 | 12-512376 | 1/27/2013 | 2/17/2013 | 2/28/2013 Van Buren | Bangor | 35936 56th | 49013 | Ruth D. Borah |
| 1121537 | 12-513433 | 1/27/2013 | 2/17/2013 | 3/7/2013 Ionia | Belding (Ionia) | 303 Hambrook | 48809 | David R. Arnold |
| 1121627 | 12-512712 | 1/26/2013 | 2/16/2013 | 2/28/2013 Calhoun | Battle Creek | 41 Lynwood Dr | 49015 | Mary K.S. Cherney |
| 1121100 | 12-513086 | 1/25/2013 | 2/15/2013 | 2/26/2013 Midland | Midland | 2476 South Poseyville Rd | 48640 | Tricia E. Metiva |
| 1121089 | 12-510853 | 1/25/2013 | 2/15/2013 | 2/28/2013 Kalamazoo | Kalamazoo | 3401 Big Bend Dr Unit 47 Apartment C | 49048 | Eric Forrester |
| 1121088 | 12-511899 | 1/25/2013 | 2/15/2013 | 2/27/2013 Kent | Cedar Springs | 3190 Solon | 49319 | Christine Geesey |
| 1121271 | 426.3986 | 1/25/2013 | 2/15/2013 | 2/27/2013 Clare | Harrison | 7266 North Eberhart Rd | 48625 | Nancy J. Coyle |
| 1121292 | 12-511138 | 1/25/2013 | 2/15/2013 | 2/27/2013 Kent | Caledonia | 6635 Egan Ave SE | 49316 | Laura Clark |
| 1121314 | 12-512065 | 1/25/2013 | 2/15/2013 | 2/27/2013 Shiawassee | Owosso | 516 Clark St | 48867 | James Douglas Vacek |
| 1121340 | 401.1234 | 1/25/2013 | 2/15/2013 | 2/22/2013 Muskegon | Twin Lake | 3291 Ewing Rd | 49457 | Russell Smith |
| 1121540 | 310.9052 | 1/25/2013 | 2/15/2013 | 2/28/2013 Wayne | Detroit | 19153 Monte Vista | 48221 | Shawn L. Cook |
| 1121585 | 13-000274 | 1/25/2013 | 2/15/2013 | 2/27/2013 Kent | Byron Center | 2815 Ridgecrest St SW | 49315 | Michael Neuens |
| 1121505 | 362.987 | 1/25/2013 | 2/15/2013 | 2/22/2013 Muskegon | Muskegon | 3375 Jefferson St | 49444 | Gwen M. Gutowski |
| 1121541 | 12-513144 | 1/25/2013 | 2/15/2013 | 2/28/2013 Kalamazoo | Vicksburg | 12956 Portgage Rd | 49097 | Leo Alves |
| 1121543 | 12-510197 | 1/25/2013 | 2/15/2013 | 3/7/2013 Ionia | Portland | 212 Knox Ave | 48875 | Jessica Hickling |
| 1121544 | 12-513192 | 1/25/2013 | 2/15/2013 | 2/27/2013 Genesee | Clio | 201 Butler St | 48420 | III Clifford Urmanic III |
| 1121545 | 717.0003 | 1/25/2013 | 2/15/2013 | 2/28/2013 Kalamazoo | Richland | 868 LaBelle Terrace | 49083 | Kim A. Slevats |
| 1121546 | 12-513165 | 1/25/2013 | 2/15/2013 | 2/27/2013 Genesee | Flint | 736 East Philadelphia Blvd | 48505 | Terence D Leavy |
| 1121547 | 12-511917 | 1/25/2013 | 2/15/2013 | 2/28/2013 Kalamazoo | Kalamazoo | 1205 Foster Ave | 49048 | Bill R. Martin |
| 1121554 | 12-511978 | 1/25/2013 | 2/15/2013 | 2/22/2013 Muskegon | Montague | 11602 US Hwy 31 | 49437 | III John W. Welch III |
| 1121550 | 12-511417 | 1/25/2013 | 2/15/2013 | 2/22/2013 Muskegon | Muskegon | 1173 Bellway Ave | 49441 | Sandy K. Castagna |
| 1121560 | 12-512377 | 1/25/2013 | 2/15/2013 | 2/27/2013 Genesee | Grand Blanc | 1023 Risecliff Dr | 48439 | Lori Barcelli |
| 1121559 | 12-512247 | 1/25/2013 | 2/15/2013 | 2/27/2013 Genesee | Flushing | 10007 Potter Rd | 48433 | Floyd C. Robinson |
| 1121561 | 12-513002 | 1/25/2013 | 2/15/2013 | 2/28/2013 Saint Clair | Port Huron | 1333 Oak St | 48060 | Andrea M. Mitchem |
| 1121563 | 12-513580 | 1/25/2013 | 2/15/2013 | 2/22/2013 Muskegon | Muskegon | 184 North Weber Rd | 49445 | Stacy L. Coyer |
| 1121567 | 12-512889 | 1/25/2013 | 2/15/2013 | 2/27/2013 Kent | Comstock Park | 4013 Woodrush Lane | 49321 | Kara Duron |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1121598 | 12-512783 | 1/25/2013 | 2/15/2013 | 2/27/2013 | Kent | Grand Rapids | 1854 7th St NW | 49504 Edelmiro Vela |
| 1121771 | 682.3856 | 1/25/2013 | 2/15/2013 | 2/28/2013 | Wayne | Gibraltar | 30499 Bayview Dr | 48173 Kim Fretter |
| 1121769 | 231.9184 | 1/25/2013 | 2/15/2013 | 2/22/2013 | Macomb | Romeo | 4885 37 Mile Rd | 48065 Robert W. Terrell |
| 1121745 | 209.7847 | 1/25/2013 | 2/15/2013 | 2/28/2013 | Wayne | Westland | 6751 Chirrewa St | 48185 Juanita Cox |
| 1121711 | 13-000375 | 1/25/2013 | 2/15/2013 | 2/28/2013 | Wayne | Harper Woods | 20490 Country Club Dr | 48225 Derek G. McBride |
| 1121710 | 12-513016 | 1/25/2013 | 2/15/2013 | 2/28/2013 | Wayne | Westland | 6948 Chirrewa St | 48185 Devon Fitzgibbon |
| 1121709 | 12-513154 | 1/25/2013 | 2/15/2013 | 2/28/2013 | Wayne | Westland | 31631 Grand Traverse | 48186 Avtar S. Mavi |
| 1121708 | 12-511524 | 1/25/2013 | 2/15/2013 | 2/28/2013 | Wayne | Harper Woods | 20927 Fleetwood | 48225 Daniel Kurt Sylvester |
| 1121707 | 12-513615 | 1/25/2013 | 2/15/2013 | 2/28/2013 | Wayne | Redford | 17705 Wakenden | 48239 Lee A Gatt |
| 1121888 | 12-512374 | 1/25/2013 | 2/15/2013 | 2/26/2013 | Oakland | Waterford | 4803 Lore Dr | 48329 Jennifer Page |
| 1121854 | 12-513416 | 1/25/2013 | 2/15/2013 | 2/26/2013 | Oakland | Holly | 17081 Fish Lake Rd | 48442 Donald B. Miller |
| 1121860 | 12-512956 | 1/25/2013 | 2/15/2013 | 2/26/2013 | Oakland | Wixom | 2100 Evona | 48393 Guy L. Stebbins |
| 1121864 | 12-513411 | 1/25/2013 | 2/15/2013 | 2/22/2013 | Macomb | Clinton Township | 15553 Timbers Edge Dr Unit 44 | 48035 Denise Manos |
| 1121866 | 12-510491 | 1/25/2013 | 2/15/2013 | 2/22/2013 | Macomb | Warren | 2100 Chicago Rd | 48092 Widad Haisha |
| 1121872 | 12-510081 | 1/25/2013 | 2/15/2013 | 2/22/2013 | Macomb | Mount Clemens | 116 Floral Ave | 48043 Marvin Surowitz |
| 1121899 | 12-513015 | 1/25/2013 | 2/15/2013 | 2/22/2013 | Macomb | Sterling Heights | 3553 Belinda Dr | 48310 Jalila Y Mamou |
| 1121898 | 12-511625 | 1/25/2013 | 2/15/2013 | 2/22/2013 | Macomb | Fraser | 16357 Clarkson Dr # 1 | 48026 Lisa M Bushon |
| 1121896 | 12-513013 | 1/25/2013 | 2/15/2013 | 2/26/2013 | Oakland | Waterford | 7596 Woodview Dr Unit 31 Bldg, 8 | 48327 Diane L Priest |
| 1121895 | 12-511605 | 1/25/2013 | 2/15/2013 | 2/26/2013 | Oakland | Waterford | 2865 Chadwick | 48328 Alan M. Gajewski |
| 1121894 | 12-512229 | 1/25/2013 | 2/15/2013 | 2/26/2013 | Oakland | Southfield | 24380 Lafayette Circle | 48075 Janette B. Davis |
| 1121892 | 12-511597 | 1/25/2013 | 2/15/2013 | 2/26/2013 | Oakland | Madison Heights | 27701 Dartmouth St | 48071 Jr. Franklin C. Hasiak Jr. |
| 1121890 | 12-511324 | 1/25/2013 | 2/15/2013 | 2/26/2013 | Oakland | Commerce | 2943 Silent Woods | 48382 Adrian Lehne-Strassburger |
| 1121601 | 12-511816 | 1/25/2013 | 2/15/2013 | 2/28/2013 | Wayne | Wyandotte | 349 Clinton St | 48192 Guadalupe Gonzalez |
| 1121611 | 671.2803 | 1/25/2013 | 2/15/2013 | 2/28/2013 | Wayne | Redford Twp | 26665 Pembroke | 48240 Michael S. McDonald |
| 1121698 | 401.0608 | 1/25/2013 | 2/15/2013 | 2/26/2013 | Oakland | Waterford | 4369 Richalva Ct | 48329 Mark E. Spruell |
| 1121701 | 12-513271 | 1/25/2013 | 2/15/2013 | 2/28/2013 | Wayne | Detroit | 18032 Fairfield St | 48221 Gregory L. Storey |
| 1121700 | 12-513357 | 1/25/2013 | 2/15/2013 | 2/28/2013 | Wayne | Taylor | 7514 Dudley St | 48180 Theresa L. Angeles |
| 1121702 | 12-513268 | 1/25/2013 | 2/15/2013 | 2/28/2013 | Wayne | Detroit | 20165 Binder St | 48234 Jacqueline S. Robinson |
| 1121703 | 12-513136 | 1/25/2013 | 2/15/2013 | 2/28/2013 | Wayne | Garden City | 6111 Helen St | 48135 II Gregory E. Dahn II |
| 1121704 | 12-513180 | 1/25/2013 | 2/15/2013 | 2/28/2013 | Wayne | Detroit | 10039 Marlowe St | 48227 Juwanne James |
| 1121706 | 12-511527 | 1/25/2013 | 2/15/2013 | 2/28/2013 | Wayne | Livonia | 9605 Merriman Rd | 48150 Maxine L Selby |
| 1119958 | 200.9278 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Ottawa | Holland | 435 West 21st St | 49423 Regina A. Sandrik |
| 1121036 | 362.9119 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Saint Clair | Fort Gratiot | 3577 Dykeman Rd | 48059 Darwin Drake |
| 1121031 | 13-000361 | 1/24/2013 | 2/14/2013 | 2/22/2013 | Antrim | Ellsworth | 11168 Essex Rd | 49729 Nancy Kirk Bottomley |
| 1120893 | 12-510672 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Oceana | Shelby | 8254 West Shelby Rd | 49455 Walter Warren Walsh |
| 1120715 | 12-511180 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Berrien | Niles | 68689 Leet Rd | 49120 Todd House |
| 1120618 | 13-000159 | 1/24/2013 | 2/14/2013 | 2/22/2013 | Leelanau | Traverse City (leelanau) | 7700 East Harrys Rd | 49684 Rick Paul Pringle |
| 1121099 | 12-512673 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Berrien | Coloma | 7680 Little Paw Paw Lake | 49038 Jeffery A. Lohraff |
| 1121098 | 12-513340 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Wayne | Redford | 19944 Lennane | 48240 David L. Robinson |
| 1121039 | 12-512533 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Ottawa | Spring Lake | 18605 Aztec Dr | 49456 Carl A. Petersen |
| 1121037 | 12-513206 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Ottawa | Hudsonville | 5752-8 Eastown Dr Unit 68 | 49426 Eric S. Meeuwenberg |
| 1121058 | 442.0397 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Berrien | Niles | 556 Cherry St | 49120 Patrick M. Smith |
| 1121057 | 12-512549 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Branch | Coldwater | 352 Nye Rd | 49036 Douglas C. Strittmatter |
| 1121059 | 12-513505 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Ottawa | Holland | 2542 Oak Forest Dr | 49424 Michael L. Murray |
| 1121097 | 12-512674 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Berrien | Benton Harbor | 2291 Russell Rd | 49022 Taryll Q. Jones |
| 1121096 | 12-512315 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Wayne | Harper Woods | 20268 Lancaster St | 48225 Sybella J. Andujar |
| 1121094 | 12-511889 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Wayne | Detroit | 4840 Ashland St | 48215 Patrice A. Crayton |
| 1121093 | 12-511370 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Saint Clair | Kenockee | 5766 Fargo Rd | 48006 Daniel A. Pingitore |
| 1121086 | 682.3818 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Saint Joseph | Three Rivers | 57571 Walnut St | 49093 Lorri Wilson |
| 1121079 | 12-513125 | 1/24/2013 | 2/14/2013 | 2/22/2013 | Bay | Bay City | 4484 West Park Dr | 48706 Scott A. Schisler |
| 1121248 | 12-512170 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Lenawee | Manitou Beach | 290 Elm St | 49253 Hugh J. Lesnet |
| 1121102 | 12-512117 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Wayne | Melvindale | 17474 Flint St | 48122 John R. Mench |
| 1121101 | 12-513341 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Wayne | Canton | 7290 Green Meadow Lane | 48187 Virginia Laber |
| 1121103 | 12-513191 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Berrien | Saint Joseph | 1006 Wedgewood | 49085 Danny Lee Taylor |
| 1121106 | 12-512526 | 1/24/2013 | 2/14/2013 | 2/22/2013 | Wexford | Cadillac | 4919 Grandview Ave | 49601 Daniel L. Driggett |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1121104 | 12-511497 | 1/24/2013 | 2/14/2013 | 2/22/2013 | Wexford | Mesick | 121 South 2nd St | 49668 Wallace W. Sampson |
| 1121108 | 442.0398 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Washtenaw | Ypsilanti | 703 Stanley | 48198 James R. Weyman |
| 1121107 | 12-512525 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Saint Clair | Capac | 505 East Mill St | 48014 Elena Johnson |
| 1121227 | 12-511018 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Wayne | Detroit | 514 West Golden Gate Unit 1 | 48203 Pauline M. Lappin X2 |
| 1121230 | 12-510092 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Wayne | Detroit | 5211 Devonshire Rd | 48224 Hurshel Franklin |
| 1121234 | 12-513354 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Berrien | Niles | 48 Marmont St | 49120 William A. Clemans |
| 1121240 | 426.3737 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Ingham | Okemos | 4566 Mistywood Dr | 48864 Gary P. Hutnik |
| 1121245 | 12-514039 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Lenawee | Tecumseh | 1400 Bramblewood Dr | 49286 Judith A. Trull |
| 1121244 | 12-511674 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Saint Clair | Kimball | 5692 Lapeer Rd | 48074 Larry B. Radatz |
| 1121242 | 12-511591 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Saint Clair | Port Huron | 2529 North Blvd | 48060 Jessie L. Manchester |
| 1121241 | 12-513160 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Saint Clair | Port Huron | 937 Howard St | 48060 Mary M Fortune |
| 1121320 | 12-513365 | 1/24/2013 | 2/14/2013 | 2/27/2013 | Jackson | Jackson | 9601 Hanover Rd | 49241 David J. Greenburg |
| 1121259 | 12-510119 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Saint Clair | Fort Gratiot | 3748 Teeple Ave Unit 25 | 48059 Matthew J. Alexander |
| 1121302 | 12-513345 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Washtenaw | Grass Lake (washtenaw) | 4629 Loveland Rd | 49240 William G. Vermeylen |
| 1121310 | 13-000630 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Ingham | Lansing | 1600 Pierce Rd | 48910 Meredith A. Wheelock |
| 1121312 | 12-512891 | 1/24/2013 | 2/14/2013 | 2/27/2013 | Jackson | Jackson | 1018 Bennett St | 49202 Reynaldo Patino |
| 1121317 | 238.8182 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Wayne | Detroit | 8268 Pierson | 48228 Cynthia Williams |
| 1121316 | 12-511995 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Barry | Delton | 4726 West Cloverdale Rd | 49046 Travis Kingsbury |
| 1121338 | 306.4859 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Ingham | Mason | 1823 South Edgar Rd | 48854 Tomas Almazan |
| 1121352 | 650.3024 | 1/24/2013 | 2/14/2013 | 2/22/2013 | Macomb | Warren | 7236 Republic Ave | 48091 Thomas Reo Strapec |
| 1121374 | 200.9355 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Wayne | Grosse Pointe Park | 1332 Harvard | 48230 Barbara L. Saros |
| 1121504 | 12-510106 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Wayne | Detroit | 15040 Minock St | 48223 Manuel Sturdivant |
| 1121480 | 682.2603 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Wayne | Van Buren Twp | 13900 Farm Rd | 48111 Tammy L. Jent |
| 1121458 | 12-513096 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Wayne | Detroit | 8200 East Jefferson Unit 165 | 48214 Frances J. Summers |
| 1121466 | 12-510664 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Wayne | Detroit | 20280 Ashbury Park | 48235 Philip Adams |
| 1121514 | 12-511113 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Wayne | Allen Park | 3908 Stanley | 48101 Patricia E. Evans |
| 1121596 | 12-514053 | 1/24/2013 | 2/14/2013 | 2/22/2013 | Macomb | Mt. Clemens | 257 Dickinson | 48043 Robert V. Chianan |
| 1121587 | 12-513005 | 1/24/2013 | 2/14/2013 | 2/26/2013 | Oakland | Pontiac | 44 Beachwoode Unit 17 Bldg 5 | 48340 Ida Mae Thomas |
| 1121584 | 12-511258 | 1/24/2013 | 2/14/2013 | 2/22/2013 | Macomb | Sterling Heights | 39647 Spalding | 48313 Stephanie Andrews |
| 1121582 | 12-512432 | 1/24/2013 | 2/14/2013 | 2/22/2013 | Macomb | Armada | 15650 Bordman Rd | 48005 Cynthia A. Joseph-Jeanguenat |
| 1121580 | 12-511344 | 1/24/2013 | 2/14/2013 | 2/22/2013 | Macomb | Fraser | 18176 Rainbow | 48026 Patrick Debrowsky |
| 1121691 | 12-511018 | 1/24/2013 | 2/14/2013 | 2/21/2013 | Wayne | Detroit | 514 West Golden Gate Unit 2 | 48203 Pauline M. Lappin X2 |
| 1120470 | 362.9532 | 1/23/2013 | 2/13/2013 | 2/21/2013 | Tuscola | Deford | 5856 Main St | 48729 Laura Anne Farr |
| 1120356 | 12-512645 | 1/23/2013 | 2/13/2013 | 2/21/2013 | Otsego | Gaylord | 2455 Beaver Creek Dr | 49735 Shirley A Filipchuk |
| 1120342 | 12-512597 | 1/23/2013 | 2/13/2013 | 2/21/2013 | Otsego | Gaylord | 1034 Van Tyle Rd | 49735 Donald L. Findley |
| 1120805 | 12-512618 | 1/23/2013 | 2/13/2013 | 2/20/2013 | Lapeer | Lapeer | 125 Millville Rd | 48446 Anita M. King |
| 1120645 | 426.394 | 1/23/2013 | 2/13/2013 | 2/22/2013 | Saginaw | Bridgeport | 4304 South Portsmouth | 48722 William F. Wescoat |
| 1120648 | 13-000162 | 1/23/2013 | 2/13/2013 | 2/22/2013 | Saginaw | Saginaw | 1276 Wilson Ave | 48603 Ryan M Quinn |
| 1120652 | 12-511834 | 1/23/2013 | 2/13/2013 | 2/26/2013 | Newaygo | White Cloud | 2710 North Felch Ave | 49349 Walter J. Hitts |
| 1120838 | 12-511712 | 1/23/2013 | 2/13/2013 | 2/26/2013 | Huron | Sebewaing | 726 Davis St | 48759 Richard L. Snyder |
| 1121047 | 12-513736 | 1/23/2013 | 2/13/2013 | 2/20/2013 | Kent | Wyoming | 5660 Bayberry Farms Dr SW | 49418 Michael Cardosa |
| 1121046 | 12-511355 | 1/23/2013 | 2/13/2013 | 2/22/2013 | Macomb | Warren | 26651 Karen Ave | 48091 Rodel D. Garcia |
| 1121045 | 12-513338 | 1/23/2013 | 2/13/2013 | 2/22/2013 | Macomb | Eastpointe | 21131 Hayes Apartment 8 | 48021 Rodney Warmsby |
| 1121040 | 12-513132 | 1/23/2013 | 2/13/2013 | 2/21/2013 | Wayne | Westland | 32642 Anita Dr | 48185 Grant A. Dziadzio |
| 1121033 | 12-513201 | 1/23/2013 | 2/13/2013 | 2/20/2013 | Kent | Grand Rapids | 1417 Bristol Ave NW | 49504 Adam Stephenson |
| 1121032 | 12-510657 | 1/23/2013 | 2/13/2013 | 2/20/2013 | Kent | Grand Rapids | 2132 Duiker Ave NE | 49505 Katrina R. Fox |
| 1121030 | 12-512859 | 1/23/2013 | 2/13/2013 | 2/21/2013 | Branch | Sherwood | 228 West Clay St | 49089 Janene D. Banker |
| 1121024 | 579.0175 | 1/23/2013 | 2/13/2013 | 2/21/2013 | Saint Joseph | Colon | 465 South Burr Oak Rd | 49040 Derren F. Smith |
| 1120989 | 12-513304 | 1/23/2013 | 2/13/2013 | 2/22/2013 | Muskegon | Fruitport | 4068 Cloverville Rd | 49415 Walter C. Bird |
| 1120986 | 12-511704 | 1/23/2013 | 2/13/2013 | 2/22/2013 | Muskegon | Muskegon | 745 Lyncott | 49445 Ronald J. Madej |
| 1120984 | 12-513410 | 1/23/2013 | 2/13/2013 | 2/21/2013 | Calhoun | Marshall | 510 West Hanover St | 49068 Betty J. Root |
| 1120980 | 618.0376 | 1/23/2013 | 2/13/2013 | 2/21/2013 | Saint Clair | East China | 127 Eldon | 48054 Robert R. Leonard |
| 1120864 | 12-512882 | 1/23/2013 | 2/13/2013 | 2/21/2013 | Manistee | Manistee | 153 14th St | 49660 Mark C. Laski |
| 1121082 | 12-512238 | 1/23/2013 | 2/13/2013 | 2/21/2013 | Wayne | Detroit | 300 Riverfront Dr, Unit 224 | 48226 Jr. Warren G. Brown Jr Jr. |

| | | | | | | | 22533 Cranbrooke Dr Apartment 446 Bldg | | |
|---|---|---|---|---|---|---|---|---|---|
| 1121083 | 682.0214 | 1/23/2013 | 2/13/2013 | 2/26/2013 | Oakland | Novi | 109 | 48375 | Pamela D. Kaliszewski |
| 1121084 | 682.155 | 1/23/2013 | 2/13/2013 | 2/22/2013 | Saginaw | Saginaw | 2600 North Center | 48603 | Cherrie S. Harper |
| 1121085 12-511397 | | 1/23/2013 | 2/13/2013 | 2/21/2013 | Wayne | Inkster | 1565 Meadowlane St | 48141 | Susann L. Smith |
| 1121090 12-511374 | | 1/23/2013 | 2/13/2013 | 2/22/2013 | Macomb | Clinton Township | 36324 Weideman St | 48035 | Sherri L Frick |
| 1121087 12-510567 | | 1/23/2013 | 2/13/2013 | 2/21/2013 | Wayne | Detroit | 15907 Kentfield | 48223 | Evelyn Andry |
| 1121095 12-512591 | | 1/23/2013 | 2/13/2013 | 2/22/2013 | Saginaw | Saint Charles | 217 Jay St | 48655 | Melanie K. Mulholland |
| 1121092 13-000684 | | 1/23/2013 | 2/13/2013 | 2/26/2013 | Oakland | Pontiac | 35 Oneida St | 48341 | III Robert E. Norton III |
| 1121091 | 618.5981 | 1/23/2013 | 2/13/2013 | 2/21/2013 | Wayne | Allen Park | 15783 Jonas Ave | 48101 | Jesse D. Barker |
| 1121055 | 275.0881 | 1/23/2013 | 2/13/2013 | 2/21/2013 | Wayne | Detroit | 16199 Santa Rosa Dr | 48221 | Jane Styles |
| 1121056 | 283.1036 | 1/23/2013 | 2/13/2013 | 2/21/2013 | Wayne | Detroit | 20003 Norwood St | 48234 | Ardian Shkembi |
| 1121067 | 280.547 | 1/23/2013 | 2/13/2013 | 2/20/2013 | Genesee | Flushing | 9100 Potter Rd | 48433 | Michael Foust |
| 1121073 12-511570 | | 1/23/2013 | 2/13/2013 | 2/20/2013 | Genesee | Burton | 5401 South Sycamore Dr | 48509 | Habeeb Ghattas |
| 1121074 | 326.8495 | 1/23/2013 | 2/13/2013 | 2/22/2013 | Wayne | Saint Clair Shores (Macomb) | 21916 Fresard St | 48080 | Ellis Querry, II |
| 1121077 | 525.025 | 1/23/2013 | 2/13/2013 | 2/21/2013 | Wayne | Detroit | 12775 Wade St | 48213 | Brenda Gist |
| 1121080 12-512611 | | 1/23/2013 | 2/13/2013 | 2/21/2013 | Wayne | Redford | 14128 Salem | 48239 | Brian Reaves |
| 1121233 12-513293 | | 1/23/2013 | 2/13/2013 | 2/22/2013 | Saginaw | New Lothrop (saginaw) | 18247 South East St Rd | 48460 | Marlene Schultz |
| 1121238 | 432.0043 | 1/23/2013 | 2/13/2013 | 2/20/2013 | Genesee | Linden | 11521 Sharp Rd | 48451 | Terry R. Pelky |
| 1121250 | 347.0224 | 1/23/2013 | 2/13/2013 | 2/22/2013 | Macomb | Roseville | 27836 O'Neil Ave | 48066 | Franklin S Adkins |
| 1121243 | 326.9767 | 1/23/2013 | 2/13/2013 | 2/21/2013 | Wayne | Riverview | 14136 Stratford | 48193 | Jeffrey S. Jackson |
| 1121246 | 231.7493 | 1/23/2013 | 2/13/2013 | 2/21/2013 | Wayne | Romulus | 15883 Elm Ct | 48174 | Frank M. Gondek |
| 1121272 | 239.0627 | 1/23/2013 | 2/13/2013 | 2/22/2013 | Macomb | Eastpointe | 22057 Melrose Ct | 48021 | Judith Ellen Roarty |
| 1121270 12-512752 | | 1/23/2013 | 2/13/2013 | 2/20/2013 | Genesee | Flint | 3077 Kettering Hts | 48507 | Sawyer L. Smeltzer |
| 1121269 12-513267 | | 1/23/2013 | 2/13/2013 | 2/22/2013 | Macomb | Warren | 31753 Nelson Dr | 48088 | Scott Howe |
| 1121267 | 703.0281 | 1/23/2013 | 2/13/2013 | 2/20/2013 | Genesee | Genesee | 7099 Russell St | 48437 | Kathy D. Martini |
| 1121264 12-513465 | | 1/23/2013 | 2/13/2013 | 2/20/2013 | Genesee | Mount Morris | 1103 Collins Ave | 48458 | Judy M. Daniels |
| 1121258 | 306.4831 | 1/23/2013 | 2/13/2013 | 2/21/2013 | Wayne | Detroit | 20030 Kingsville | 48225 | Joel M. Anonick |
| 1121257 | 241.5205 | 1/23/2013 | 2/13/2013 | 2/26/2013 | Oakland | Oak Park | 21621 Kenosha St | 48237 | Andrew F. Hylton |
| 1121256 | 671.3098 | 1/23/2013 | 2/13/2013 | 2/21/2013 | Wayne | Detroit | 14330 Stahelin | 48223 | Kendra Lowe |
| 1121252 12-512261 | | 1/23/2013 | 2/13/2013 | 2/22/2013 | Macomb | Warren | 7560 Ready Ave | 48089 | Jr. William J. Combs Jr. |
| 1121081 12-512951 | | 1/23/2013 | 2/13/2013 | 2/21/2013 | Wayne | Livonia | 14969 Haller St | 48154 | Alexander Jakob |
| 1121305 12-513436 | | 1/23/2013 | 2/13/2013 | 2/20/2013 | Genesee | Flint | 6299 North Yorkshire Riding Rd | 48532 | Kenneth R. Kikta |
| 1121290 12-512467 | | 1/23/2013 | 2/13/2013 | 2/20/2013 | Genesee | Grand Blanc | 2227 Chapin St | 48439 | Dawn L. VanDenboss |
| 1121283 12-511703 | | 1/23/2013 | 2/13/2013 | 2/22/2013 | Macomb | Clinton Township | 23556 Suttons Bay Dr Unit 75 | 48036 | William S Nieman Estate |
| 1121274 12-512675 | | 1/23/2013 | 2/13/2013 | 2/20/2013 | Genesee | Mount Morris | 1205 West Stanley Rd | 48458 | Mitchell D. Gilkerson |
| 1121276 12-512991 | | 1/23/2013 | 2/13/2013 | 2/26/2013 | Oakland | Southfield | 25695 Mulberry Dr | 48034 | Phyllis Johnson |
| 1121065 | 671.356 | 1/22/2013 | 2/12/2013 | 2/19/2013 | Oakland | Pontiac | 45 Putnam Ave | 48342 | Donald E. Dixon |
| | | | | | | | 22533 Cranbrooke Dr Apartment 446 Bldg | | |
| 1121063 12-510235 | | 1/22/2013 | 2/12/2013 | 2/19/2013 | Oakland | Novi | 109 | 48375 | Pamela Kaliszewski |
| 1120406 | 703.2708 | 1/22/2013 | 2/12/2013 | 2/21/2013 | Saint Joseph | Three Rivers | 11803 Hoffman | 49093 | David E. Martin |
| 1120418 12-513277 | | 1/22/2013 | 2/12/2013 | 2/22/2013 | Wexford | Cadillac | 3851 South 39 Rd | 49601 | Christopher D. Philo |
| 1120468 | 326.9967 | 1/22/2013 | 2/12/2013 | 2/22/2013 | Macomb | Clinton Township | 43227 Woodbridge Dr Unit No:98 | 48038 | Jennifer Solano |
| 1120526 | 199.5479 | 1/22/2013 | 2/12/2013 | 2/22/2013 | Macomb | Saint Clair Shores (Macomb) | 22920 Maxine | 48080 | Rachel Caldwell |
| 1120601 12-512294 | | 1/22/2013 | 2/12/2013 | 2/20/2013 | Livingston | Howell | 6250 Golf Club Rd | 48843 | Garret J Van Haaften |
| 1120569 12-511220 | | 1/22/2013 | 2/12/2013 | 2/20/2013 | Grand Traverse | Interlochen | 4084 Main Ave | 49643 | Jr. Thomas R. Martin Jr. |
| 1120635 13-000067 | | 1/22/2013 | 2/12/2013 | 2/21/2013 | Monroe | Lambertville (monroe) | 2775 Thunderbird Trail | 48144 | Stephen Pratt |
| 1120605 | 231.9179 | 1/22/2013 | 2/12/2013 | 2/20/2013 | Livingston | Howell | 1353 Callaway Unit No:14 | 48843 | Heather Siegh |
| 1120651 | 275.072 | 1/22/2013 | 2/12/2013 | 2/21/2013 | Saint Clair | Marine City | 624 Westminister St | 48039 | Michael Allen Hopkins |
| 1120654 12-512074 | | 1/22/2013 | 2/12/2013 | 2/20/2013 | Livingston | Fenton (livingston) | 9323 Longmeadow Ct | 48430 | Raymond A. Svejcara |
| 1120720 12-512649 | | 1/22/2013 | 2/12/2013 | 2/20/2013 | Livingston | Howell | 2181 Knotty Pine Trail Unit 112 | 48855-7787 | Stephen M Pilon |
| 1120794 12-513369 | | 1/22/2013 | 2/12/2013 | 2/21/2013 | Monroe | Frenchtown | 3171 South Grove Dr | 48162 | Robert W Lambert |
| 1120855 12-510711 | | 1/22/2013 | 2/12/2013 | 2/21/2013 | Wayne | Westland | 32224 Avondale St | 48186 | Norman Bastien |
| 1120850 | 401.0862 | 1/22/2013 | 2/12/2013 | 2/21/2013 | Ionia | Ionia | 615 Gregmark Lane | 48846 | Thomas W. Chadwick |
| 1120956 | 671.2836 | 1/22/2013 | 2/12/2013 | 2/21/2013 | Wayne | Canton | 47125 Ashley Ct | 48187 | John A. Janci |
| 1120925 12-512524 | | 1/22/2013 | 2/12/2013 | 2/21/2013 | Saint Joseph | Three Rivers | 214 2nd Ave | 49093 | April L. Steiner |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1120957 | 671.3764 | 1/22/2013 | 2/12/2013 | 2/22/2013 | Macomb | Roseville | 17630 Tennyson | 48066 | John Bare |
| 1120975 | 12-511531 | 1/22/2013 | 2/12/2013 | 2/21/2013 | Wayne | Canton | 299 Cherry Hill Pointe Dr | 48187 | Kelly M. Hughes |
| 1120969 | 13-000788 | 1/22/2013 | 2/12/2013 | 2/21/2013 | Wayne | Detroit | 13211 Marlowe | 48227 | Michelle Joe |
| 1120970 | 12-511051 | 1/22/2013 | 2/12/2013 | 2/21/2013 | Wayne | Grosse Pointe Park | 1101 Whittier Rd | 48230 | Lawrence Gannan |
| 1120972 | 12-512593 | 1/22/2013 | 2/12/2013 | 2/21/2013 | Wayne | Romulus | 28347 Heather Way | 48174 | Mark Morrow |
| 1120988 | 12-513038 | 1/22/2013 | 2/12/2013 | 2/22/2013 | Macomb | Roseville | 32340 Eastway | 48066 | Stephanie Miller |
| 1121019 | 12-511164 | 1/22/2013 | 2/12/2013 | 2/21/2013 | Wayne | Detroit | 16644 Appoline St | 48235 | Corabel Hicks |
| 1120978 | 12-512695 | 1/22/2013 | 2/12/2013 | 2/21/2013 | Wayne | Brownstown | 35662 Erie Dr | 48173 | Robert Francis |
| 1120985 | 12-513299 | 1/22/2013 | 2/12/2013 | 2/21/2013 | Wayne | Detroit | 3200 Wood Circle Dr | 48207 | Marie Gaines |
| 1121025 | 12-513366 | 1/22/2013 | 2/12/2013 | 2/21/2013 | Wayne | Westland | 7538 Manor Circle #103 | 48185 | Marie G Fairleigh |
| 1120990 | 362.5582 | 1/22/2013 | 2/12/2013 | 2/19/2013 | Oakland | West Bloomfield | 6306 Branford | 48322 | Rafah Dawood |
| 1121021 | 12-513305 | 1/22/2013 | 2/12/2013 | 2/21/2013 | Wayne | Redford | 9263 Rockland | 48239 | Willie Kinnard |
| 1121038 | 12-512798 | 1/22/2013 | 2/12/2013 | 2/22/2013 | Macomb | Warren | 3225 Bernice Ave | 48091 | Shakina Riddick |
| 1121035 | 362.8155 | 1/22/2013 | 2/12/2013 | 2/19/2013 | Oakland | West Bloomfield | 5919 Glen Eagles Dr | 48323 | Fatina Dabish |
| 1121061 | 231.877 | 1/22/2013 | 2/12/2013 | 2/19/2013 | Oakland | Farmington Hills | 31217 Country Ridge Circle | 48331 | Marko Jovanovic |
| 1121041 | 12-512953 | 1/22/2013 | 2/12/2013 | 2/22/2013 | Macomb | Saint Clair Shores (macomb) | 21815 O'Connor St | 48080 | Ronald C. Hasenauer |
| 1120089 | 12-512596 | 1/21/2013 | 2/11/2013 | 2/20/2013 | Mecosta | Mecosta | 9405 West School Section Lake | 49332 | Lewis R. Fountain |
| 1120182 | 12-512784 | 1/21/2013 | 2/11/2013 | 2/21/2013 | Montcalm | Sidney | 3138 South Miller Rd | 48885 | Ricky W. Rasmussen |
| 1120193 | 12-512453 | 1/21/2013 | 2/11/2013 | 2/21/2013 | Washtenaw | Ypsilanti | 7310 Lochmoor | 48197 | Walter E. Hufford |
| 1120316 | 682.3953 | 1/21/2013 | 2/11/2013 | 2/21/2013 | Berrien | Berrien Springs | 4980 Pioneer Rd | 49103 | Gordon A. Fraser |
| 1120343 | 12-511513 | 1/21/2013 | 2/11/2013 | 2/20/2013 | Livingston | South Lyon (livingston) | 10815 Tuthill Rd | 48178 | Gregory S. Monarch |
| 1120348 | 13-000451 | 1/21/2013 | 2/11/2013 | 2/20/2013 | Livingston | Brighton | 11370 East Grand River Rd | 48116 | Eugene L. Pulice |
| 1120577 | 12-512615 | 1/21/2013 | 2/11/2013 | 2/21/2013 | Berrien | Niles | 1214 South 14th St | 49120 | Kim McFadden |
| 1120581 | 13-000528 | 1/21/2013 | 2/11/2013 | 2/20/2013 | Jackson | Jackson | 1218 Chittock Ave | 49203 | Leroy Amos |
| 1120591 | 12-510902 | 1/21/2013 | 2/11/2013 | 2/21/2013 | Ingham | Onondaga (ingham) | 4617 Stone Rd | 49264 | Derrick D. Boone |
| 1120633 | 401.1221 | 1/21/2013 | 2/11/2013 | 2/19/2013 | Oakland | Royal Oak | 2402 Benjamin | 48073 | Michael J. Williams |
| 1120637 | 13-000429 | 1/21/2013 | 2/11/2013 | 2/21/2013 | Lenawee | Adrian | 320 Dennis St | 49221 | Eric D. Pinkel |
| 1120636 | 650.2168 | 1/21/2013 | 2/11/2013 | 2/19/2013 | Oakland | Rochester | 5795 Thorny Ash Rd | 48306 | David G. Ulmer |
| 1120714 | 209.8007 | 1/21/2013 | 2/11/2013 | 2/21/2013 | Wayne | Detroit | 9598 Patton | 48228 | Lorraine Brock |
| 1120716 | 609.0011 | 1/21/2013 | 2/11/2013 | 2/19/2013 | Oakland | Southfield | 29177 Heritage Ct | 48076 | Raquel Toby Franklin |
| 1120717 | 650.306 | 1/21/2013 | 2/11/2013 | 2/21/2013 | Wayne | Lincoln Park | 1749 Myron Ave | 48146 | Melanie S. Belleman |
| 1120718 | 12-514035 | 1/21/2013 | 2/11/2013 | 2/21/2013 | Lenawee | Adrian | 730-732 West Maumee St | 49221 | Kathy A. Boyd |
| 1120721 | 12-513397 | 1/21/2013 | 2/11/2013 | 2/21/2013 | Wayne | Riverview | 17531 Valade | 48192 | Barry J. Urbanek |
| 1120719 | 12-511716 | 1/21/2013 | 2/11/2013 | 2/21/2013 | Lenawee | Onsted | 10764 M 50 | 49265 | Sharon E. Glancy |
| 1120722 | 12-513183 | 1/21/2013 | 2/11/2013 | 2/21/2013 | Wayne | Dearborn Heights | 466 Biltmore Dr | 48127 | Shafik Ramadan |
| 1120723 | 12-513142 | 1/21/2013 | 2/11/2013 | 2/21/2013 | Wayne | Detroit | 11398 Marlow | 48227 | Kimberley A Johnson |
| 1120724 | 12-512040 | 1/21/2013 | 2/11/2013 | 2/21/2013 | Wayne | Flat Rock (wayne) | 23332 Meadows | 48134 | Kelley Mullen |
| 1120725 | 12-511708 | 1/21/2013 | 2/11/2013 | 2/21/2013 | Wayne | Detroit | 5564-66 Whitfield St | 48204 | Pamela Jones-Price |
| 1120800 | 12-513358 | 1/21/2013 | 2/11/2013 | 2/21/2013 | Wayne | Lincoln Park | 553 Mayflower | 48146 | George R Kakos |
| 1120804 | 12-513432 | 1/21/2013 | 2/11/2013 | 2/22/2013 | Macomb | Roseville | 27374 Groveland St | 48066 | Mark W. Brown |
| 1120809 | 12-512352 | 1/21/2013 | 2/11/2013 | 2/21/2013 | Wayne | Detroit | 7373 Wheeler | 48210 | Shurlene A. Stewart |
| 1120856 | 12-513624 | 1/21/2013 | 2/11/2013 | 2/22/2013 | Macomb | St Clair Shores | 21811 California St | 48080 | Scott J Trustman |
| 1120858 | 12-512879 | 1/21/2013 | 2/11/2013 | 2/19/2013 | Oakland | Lake Orion | 11 Hi Hill Dr | 48360 | Earl Green |
| 1120861 | 12-510399 | 1/21/2013 | 2/11/2013 | 2/19/2013 | Oakland | West Bloomfield | 6748 Wild Ridge Lane | 48322 | Jack B Tann |
| 1120859 | 12-512873 | 1/21/2013 | 2/11/2013 | 2/19/2013 | Oakland | Madison Heights | 26557 Palmer St | 48071 | Kenneth D. Lee |
| 1120870 | 12-511568 | 1/21/2013 | 2/11/2013 | 2/22/2013 | Macomb | Sterling Heights | 40052 Steel Dr | 48310 | Souad Salmo |
| 1120866 | 12-512594 | 1/21/2013 | 2/11/2013 | 2/22/2013 | Macomb | Sterling Heights | 37370 Alper Dr | 48312 | Jeremiah M. Bott |
| 1120865 | 12-511346 | 1/21/2013 | 2/11/2013 | 2/22/2013 | Macomb | Saint Clair Shores (macomb) | 28025 Joan St | 48081 | Florian F. Flemming |
| 1120884 | 241.8495 | 1/21/2013 | 2/11/2013 | 2/22/2013 | Macomb | Warren | 13285 Herbert Ave | 48089 | Shannon Maki Rupp |
| 1120612 | 12-510678 | 1/20/2013 | 2/10/2013 | 2/20/2013 | Lapeer | Attica | 3342 Slattery | 48412 | Deborah A. Judd |
| 1119170 | 442.0504 | 1/20/2013 | 2/10/2013 | 2/21/2013 | Eaton | Lansing (Eaton) | 6923 Springtree Lane Unit 143 | 48917 | Janice Hanley |
| 1119495 | 362.5596 | 1/20/2013 | 2/10/2013 | 2/21/2013 | Eaton | Dimondale | 6339 Macadam Way | 48821 | Narinder Dhillon |
| 1119502 | 362.9813 | 1/20/2013 | 2/10/2013 | 2/21/2013 | Eaton | Potterville | 6494 Windsor Hwy | 48876 | Chad J. Van Alstine |
| 1119504 | 682.3877 | 1/20/2013 | 2/10/2013 | 2/21/2013 | Eaton | Charlotte | 201 West Third St | 48813 | Bruce Willson |
| 1119661 | 682.0762 | 1/20/2013 | 2/10/2013 | 2/20/2013 | Lapeer | North Branch | 8035 Merrill | 48461 | Allan D. Salo |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1119868 | 326.9751 | 1/20/2013 | 2/10/2013 | 2/20/2013 Lapeer | Lapeer | 1195 Highview Dr | 48446 Bonnie L. Williams |
| 1119869 | 326.9774 | 1/20/2013 | 2/10/2013 | 2/20/2013 Lapeer | Columbiaville | 758 Cherry Hill Ct | 48421 Mark Kozlowski |
| 1120190 | 12-512963 | 1/20/2013 | 2/10/2013 | 2/20/2013 Clinton | Elsie | 330 North Ovid St | 48831 Christopher J. Darling |
| 1120196 | 12-512365 | 1/20/2013 | 2/10/2013 | 2/21/2013 Van Buren | Decatur | 306 West Delaware St | 49045 Daniel C. Wickett |
| 1120329 | 12-510815 | 1/20/2013 | 2/10/2013 | 2/21/2013 Van Buren | Mattawan | 44880 Hayden St | 49071 Elois Renner-Lewis |
| 1120357 | 12-513865 | 1/20/2013 | 2/10/2013 | 2/21/2013 Eaton | Grand Ledge | 119-121 Grand Manor | 48837 Daniel P. Unkefer |
| 1120610 | 12-512246 | 1/20/2013 | 2/10/2013 | 2/20/2013 Lapeer | Lapeer | 905 North Wilder Rd | 48446 Joseph Zawada |
| 1119505 | 682.3714 | 1/18/2013 | 2/8/2013 | 2/21/2013 Kalamazoo | Kalamazoo | 1721 Chandler Ave | 49004 Elizabeth A. Seaman |
| 1119738 | 306.4867 | 1/18/2013 | 2/8/2013 | 2/21/2013 Kalamazoo | Kalamazoo | 1320 Upland Dr | 49048 Tamara A. Pressler |
| | | | | | | | | |
| 1119698 | 306.4862 | 1/18/2013 | 2/8/2013 | 2/21/2013 Kalamazoo | Kalamazoo | 2169 Quail Run Dr Unit 17 Bldg 5 Unit No:17 | 49009 Nancy A. McCaslin |
| 1119757 | 12-511879 | 1/18/2013 | 2/8/2013 | 2/20/2013 Mecosta | Stanwood | 9851 Center Lane | 49346 Christopher E. Charleston |
| 1119975 | 12-512828 | 1/18/2013 | 2/8/2013 | 2/21/2013 Kalamazoo | Portage | 3013 West Milham Ave | 49024 Irving Woodhams |
| 1120094 | 12-511463 | 1/18/2013 | 2/8/2013 | 2/20/2013 Shiawassee | Owosso | 1410 North Water St | 48867 William F Berdan |
| 1120103 | 12-512896 | 1/18/2013 | 2/8/2013 | 2/15/2013 Alpena | Alpena | 315 South Ninth St | 49707 Richard Cardinal |
| 1120172 | 12-512603 | 1/18/2013 | 2/8/2013 | 2/21/2013 Kalamazoo | Fulton | 13914 East West Ave | 49052 Samantha Jo Lane |
| 1120180 | 12-512521 | 1/18/2013 | 2/8/2013 | 2/19/2013 Oakland | Pontiac | 698 Linda Vista St | 48342 Eugenia W. Fisher |
| 1120183 | 12-513190 | 1/18/2013 | 2/8/2013 | 2/20/2013 Kent | Sparta | 154 North Union St | 49345 Benjamin Allen |
| 1120191 | 12-512360 | 1/18/2013 | 2/8/2013 | 2/20/2013 Genesee | Linden | 215 Willow Lane | 48451 Jamie R. Dozier |
| 1120188 | 12-512874 | 1/18/2013 | 2/8/2013 | 2/21/2013 Saint Clair | Brockway (st Clair) | 6434 Owens Rd | 48097 Adam R. Boughner |
| 1120192 | 12-512518 | 1/18/2013 | 2/8/2013 | 2/19/2013 Oakland | Southfield | 21297 Dartmouth Dr | 48076 Yolanda Hayden |
| 1120195 | 12-512470 | 1/18/2013 | 2/8/2013 | 2/21/2013 Wayne | Dearborn | 3660 Roosevelt St | 48124 Andrew C. Paddock |
| 1120298 | 525.0248 | 1/18/2013 | 2/8/2013 | 2/21/2013 Calhoun | Battle Creek | 32 Maurer Dr | 49037 Blan L. Hayes |
| 1120317 | 715.0214 | 1/18/2013 | 2/8/2013 | 2/21/2013 Calhoun | Battle Creek | 1333 Lakeview | 49015 Charles N. Hale |
| 1120387 | 12-514046 | 1/18/2013 | 2/8/2013 | 2/20/2013 Kent | Grand Rapids | 243 Leyden Ave SE | 49504 Christopher George Nash |
| 1120382 | 12-511841 | 1/18/2013 | 2/8/2013 | 2/20/2013 Kent | Grand Rapids | 6425 Ridgemont Dr SE | 49546 Kwang H. Ra |
| 1120381 | 12-512177 | 1/18/2013 | 2/8/2013 | 2/20/2013 Kent | Wyoming | 1718 Berkley Ave SW | 49509-1327 Eric J Kerkstra |
| 1120378 | 12-511700 | 1/18/2013 | 2/8/2013 | 2/20/2013 Kent | Cedar Springs | 350 Tall Grass Dr | 49319 Robert John Sailer |
| 1120377 | 12-511604 | 1/18/2013 | 2/8/2013 | 2/20/2013 Kent | Wyoming | 233 Bellevue St SW | 49548 Paul D. VanDyke |
| 1120373 | 12-510560 | 1/18/2013 | 2/8/2013 | 2/20/2013 Kent | Ada (kent) | 8606 Conservation St | 49301 Surjeet S. Mand |
| 1120370 | 12-512284 | 1/18/2013 | 2/8/2013 | 2/20/2013 Kent | Kentwood | 3020 East Paris Ave SE | 49512 Melissa Crooks |
| 1120369 | 13-000255 | 1/18/2013 | 2/8/2013 | 2/20/2013 Kent | Grand Rapids | 1327 NW Quarry Ave | 49504-3133 Efrain Melendez |
| 1120368 | 12-511541 | 1/18/2013 | 2/8/2013 | 2/20/2013 Kent | Caledonia | 5803 76th St SE | 49316 Michelle L Miller |
| 1120352 | 12-512622 | 1/18/2013 | 2/8/2013 | 2/21/2013 Kalamazoo | Schoolcraft | 123 South Centre St | 49087 Loyd F. Lehman |
| 1120341 | 12-511409 | 1/18/2013 | 2/8/2013 | 2/15/2013 Wexford | Manton | 9324 North 31 Rd | 49663 Howard R. Cleveland |
| 1120340 | 12-511612 | 1/18/2013 | 2/8/2013 | 2/21/2013 Saint Clair | Mussey | 4146 Ellis Lane | 48014 Maureen S. Ailor |
| 1120337 | 12-513064 | 1/18/2013 | 2/8/2013 | 2/21/2013 Saint Clair | Marysville | 1027 Illinois St | 48040 Robert M. Butler |
| 1120336 | 12-512132 | 1/18/2013 | 2/8/2013 | 2/15/2013 Muskegon | Muskegon | 886 Chatterson Rd | 49442 Patrick J Sullivan |
| 1120335 | 12-513052 | 1/18/2013 | 2/8/2013 | 2/21/2013 Saint Clair | Port Huron | 2561 Waldheim Dr | 48060 Darek D Maurer |
| 1120334 | 12-512451 | 1/18/2013 | 2/8/2013 | 2/20/2013 Genesee | Flushing | 6168 Johnson Rd | 48433 John F. Reed |
| 1120328 | 12-512371 | 1/18/2013 | 2/8/2013 | 2/21/2013 Kalamazoo | Kalamazoo | 3722 Franklin St | 49001 Marylee Gosnell |
| 1120326 | 12-511364 | 1/18/2013 | 2/8/2013 | 2/15/2013 Muskegon | Muskegon | 223 West River Rd | 49445 Samuel A. Smith |
| 1120617 | 12-513157 | 1/18/2013 | 2/8/2013 | 2/22/2013 Macomb | Sterling Heights | 35438 Tall Oaks Unit 161 | 48312 Jr. Anthony R. Cejmer Jr. |
| 1120600 | 199.5767 | 1/18/2013 | 2/8/2013 | 2/19/2013 Oakland | Pontiac | 125 Palmer St | 48341 Dwayne W. Brydie |
| 1120592 | 13-000338 | 1/18/2013 | 2/8/2013 | 2/19/2013 Oakland | Hazel Park | 79 Hamata Ave | 48030 Jenny M. Meisel |
| 1120588 | 12-512134 | 1/18/2013 | 2/8/2013 | 2/19/2013 Oakland | Southfield | 23320 Lake Ravines Dr | 48034 Maurice D. Davis |
| 1120570 | 12-510327 | 1/18/2013 | 2/8/2013 | 2/21/2013 Wayne | Detroit | 978-980 King St | 48211 Angela Batchelor |
| 1120568 | 12-511647 | 1/18/2013 | 2/8/2013 | 2/21/2013 Emmet | Alanson | 7567 Red Pine Trail Unit 12 | 49706 III Luther J. Parker III |
| 1120566 | 12-512766 | 1/18/2013 | 2/8/2013 | 2/21/2013 Wayne | Lincoln Park | 1822 Council | 48146 II Thomas R Laskowski II |
| 1120563 | 12-512656 | 1/18/2013 | 2/8/2013 | 2/21/2013 Wayne | Taylor | 11764 Syracuse St | 48180 Angela F. Martin |
| 1120560 | 12-511196 | 1/18/2013 | 2/8/2013 | 2/21/2013 Wayne | Wayne | 36915 Greenbush Rd | 48184 Susan Acerrano-Franks |
| 1120555 | 12-511118 | 1/18/2013 | 2/8/2013 | 2/21/2013 Wayne | Harper Woods | 20236 Washtenaw St | 48225 Cynthia R. James |
| 1120554 | 12-511675 | 1/18/2013 | 2/8/2013 | 2/21/2013 Wayne | Garden City | 1317 Ralph St | 48135 Jr. George Koukoulis Jr. |
| 1120553 | 13-000524 | 1/18/2013 | 2/8/2013 | 2/21/2013 Wayne | Detroit | 17510 Ferguson | 48235 Herman K. Bentley |
| 1120549 | 12-511089 | 1/18/2013 | 2/8/2013 | 2/21/2013 Wayne | Detroit | 15514 Birwood | 48238 Lorenzo A. Schofield |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1120547 | 13-000333 | 1/18/2013 | 2/8/2013 | 2/21/2013 | Wayne | Detroit | 5517 Marlborough St | 48224 Andre Alexander |
| 1120546 | 12-512120 | 1/18/2013 | 2/8/2013 | 2/21/2013 | Wayne | Lincoln Park | 758 Mayflower | 48146 Brenda Huyck |
| 1120544 | 362.5444 | 1/18/2013 | 2/8/2013 | 2/21/2013 | Wayne | Flat Rock (Wayne) | 30622 Hickory Ct | 48134 Charlie C Gibson |
| 1120543 | 12-510992 | 1/18/2013 | 2/8/2013 | 2/21/2013 | Wayne | Canton | 43630 Michigan Ave | 48188 Mark Mangano |
| 1120542 | 13-000425 | 1/18/2013 | 2/8/2013 | 2/21/2013 | Wayne | Southgate | 13459 Jobin | 48195 II Robert A. Fisher II |
| 1120537 | 362.999 | 1/18/2013 | 2/8/2013 | 2/21/2013 | Wayne | Detroit | 6450 Penrod | 48228 Thulfkar Al Mehsen |
| 1118756 | 199.5805 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Ogemaw | West Branch | 444 Lucky Trail | 48661 Jeffery E. Rosenogle |
| 1119445 | 362.1941 | 1/17/2013 | 2/7/2013 | 2/20/2013 | Jackson | Michigan Center | 343 Center St | 49254 Susan M. Emmert |
| 1119481 | 12-512755 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Oceana | Hesperia | 21 South Division St | 49421 Brandie S. Gahm |
| 1119573 | 326.595 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Berrien | Niles | 229 Owens | 49120 Anne M. East |
| 1119572 | 326.5915 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Berrien | Berrien Springs | 418 South Main St | 49103 Andrew Tom |
| 1119567 | 207.965 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Ottawa | Holland | 6579 West Olive Rd | 49424 William Louis Berry Jr |
| 1119154 | 703.2815 | 1/17/2013 | 2/7/2013 | 2/15/2014 | Roscommon | Prudenville | 214 Arrowhead Dr | 48651 Dennis P. Kroll |
| 1119162 | 579.0205 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Washtenaw | Ann Arbor | 4650 Pontiac Trail | 48105 Philip G. Dahl |
| 1119166 | 189.5026 | 1/17/2013 | 2/7/2013 | 2/20/2013 | Clare | Harrison | 2392 Cdale St | 48625 Matthew R. McCown |
| 1119190 | 356.4661 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Ottawa | Hudsonville | 8401 36th Ave | 49426 Robin A. Schrock |
| 1119317 | 306.0992 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Washtenaw | Ann Arbor | 3356 Burbank Unit 341 Unit No:341 | 48105 Irene Krivisky |
| 1119322 | 671.37 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Washtenaw | Ann Arbor | 3074 North Village Circle Unit 33 | 48108 John M. Brant |
| 1119323 | 671.3728 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Washtenaw | Ann Arbor | 507 Miller Ave | 48103 Laurie Lounsbury |
| 1119491 | 231.9065 | 1/17/2013 | 2/7/2013 | 2/15/2013 | Antrim | Mancelona | 450 West Leonard Rd | 49659 Richard P. Osborne |
| 1119490 | 362.9649 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Berrien | Union Pier | 10184 Townline Rd | 49129 Robert G. Flynn |
| 1119484 | 12-511271 | 1/17/2013 | 2/7/2013 | 2/15/2013 | Roscommon | Saint Helen | 6541 Clearbrook | 48656 Richard McMahon |
| 1119863 | 12-512099 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Ottawa | Holland | 1706 Wolverine St | 49423 Christine L. Van Beek |
| 1119862 | 12-512486 | 1/17/2013 | 2/7/2013 | 2/20/2013 | Shiawassee | Bancroft | 218 East Maple | 48414 Marilyn E. Yerian C/O Lindley Tucker |
| 1119861 | 12-513259 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Monroe | Temperance | 6615 Sandywell Dr | 48182 Dorothy A. Poskarbiewicz |
| 1119860 | 12-511915 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Ogemaw | West Branch | 246 North 1st St | 48661 Shari A. Burns |
| 1119859 | 12-512278 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Ottawa | Zeeland | 25 East Madison | 49464 Robert C. Samuelson |
| 1119853 | 12-511723 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Ottawa | Grand Haven | 212 North Despelder St | 49417 Darwin E. Spear |
| 1119782 | 362.9468 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Calhoun | Battle Creek | 245 Manor Dr | 49015 Timothy Charron |
| 1119629 | 306.3821 | 1/17/2013 | 2/7/2013 | 2/15/2014 | Hillsdale | Hillsdale | 12 West College | 49242 Michael J. Wertz |
| 1119666 | 12-513274 | 1/17/2013 | 2/7/2013 | 2/19/2013 | Huron | Kinde | 165 Michigan St | 48445 Paul D Farlow |
| 1119690 | 682.3897 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Washtenaw | Chelsea | 101 Wilkinson St | 48118 Donald Richter |
| 1119691 | 326.5931 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Ingham | Lansing | 1333 Prospect St | 48912 Leisa Dierdorf-Lessard |
| 1119693 | 362.9806 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Washtenaw | Ann Arbor | 2807 Beacon Hill St | 48104 Rogelio Victorio |
| 1119701 | 12-512782 | 1/17/2013 | 2/7/2013 | 2/20/2013 | Grand Traverse | Kingsley | 8622 Dell Rd | 49649 Thaddeus E. Mazur |
| 1119754 | 12-512464 | 1/17/2013 | 2/7/2013 | 2/20/2013 | Shiawassee | Durand | 705 South Manfred St | 48429 Timothy Evans |
| 1119765 | 12-510668 | 1/17/2013 | 2/7/2013 | 2/15/2013 | Antrim | Bellaire | 2354 Schuss Mtn Dr | 49615 David Greenwood |
| | | | | | | | | |
| 1120383 | 12-512823 | 1/17/2013 | 2/7/2013 | 2/19/2013 | Oakland | Waterford | 1832-3 Colonial Village Way Unit 152 Bldg O | 48328 Thomas L. Slusher |
| 1120314 | 13-000262 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Wayne | Detroit | 17424 Gallagher St | 48212 Dennis J. Petonke |
| 1120312 | 13-000204 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Wayne | Detroit | 8208 Carlin St | 48228 Joann Atkins |
| 1120311 | 12-512101 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Wayne | Detroit | 395 Piper Blvd | 48215 Robert E Hart X2 |
| 1120305 | 12-512257 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Wayne | Detroit | 16784 Westbrook St | 48219 Orlando C. Featherstone |
| 1120301 | 12-512626 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Wayne | Taylor | 22724 Champaign | 48180 Sharmone Duhart |
| 1120295 | 12-512711 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Wayne | Detroit | 4015 Clippert | 48210 Felix L. Ferrer |
| 1120294 | 12-512379 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Wayne | Wayne | 35021 Winslow St | 48184 Cynthia A Byrnes |
| 1120194 | 12-512878 | 1/17/2013 | 2/7/2013 | 2/19/2013 | Oakland | West Bloomfield | 5717 Greenbriar Dr | 48322 Marvin Kilano |
| 1120179 | 12-511433 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Ingham | Holt | 4424 Willesdon Ave | 48842 Marley Van Fossen |
| 1120174 | 12-511576 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Washtenaw | Ypsilanti | 1411 Byron Ave | 48198 Bonnie L Morgan |
| 1120173 | 12-512457 | 1/17/2013 | 2/7/2013 | 2/20/2013 | Jackson | Jackson | 898 Longfellow Ave | 49202 Alan Schultz |
| 1120116 | 12-513319 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Wayne | Livonia | 18237 Brentwood St | 48152 David L. Mier |
| 1120099 | 12-512598 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Barry | Delton | 7635 Perry Dr | 49046 Tina Commans |
| 1120081 | 12-511372 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Ingham | Lansing | 2201 Webster St | 48911 Rebecca S. Long |
| 1120067 | 12-510739 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Washtenaw | Ann Arbor | 3337 Tacoma Circle | 48108 Richard Crispo |
| 1120055 | 12-511114 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Monroe | Temperance | 1670 Spruce Ct Unit No 1 | 48182 Patricia J. Newman |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1119876 | 13-000124 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Calhoun | Battle Creek | 22205 Clear Lake Rd | 49014 Margaret LaRou |
| 1119874 | 12-512680 | 1/17/2013 | 2/7/2013 | 2/15/2013 | Wexford | Cadillac | 439 East Nelson St | 49601 Michael Joseph Palacio |
| 1119879 | 12-512497 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Lenawee | Adrian | 3264 Birch Ct | 49221 Vincent P. Mroz |
| 1119878 | 12-510197 | 1/17/2013 | 2/7/2013 | 2/21/2013 | Ionia | Portland | 212 Knox Ave | 48875 Jessica Hickling |
| 1119895 | 200.6035 | 1/17/2013 | 2/7/2013 | 2/21/2013 | Allegan | Wayland | 1132 Janice St | 49348 Frederick J. Haveman |
| 1119980 | 200.4794 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Berrien | St. Joseph | 1191 Washington Woods Path | 49085 Kent E Hardin |
| 1120004 | 310.9172 | 1/17/2013 | 2/7/2013 | 2/20/2013 | Jackson | Brooklyn | 1100 Shoreline Dr | 49230 Michael A. Towler |
| 1120010 | 715.0215 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Wayne | Dearborn | 7030-7032 Theisen St | 48126 Naser Mousa |
| 1120012 | 362.7903 | 1/17/2013 | 2/7/2013 | 2/21/2013 | Ionia | Belding (Ionia) | 806 Morgan St | 48809 James Hunt |
| 1120030 | 12-512459 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Washtenaw | Whitmore Lake (washtenaw) | 9438 Wildwood Lake Dr | 48189 Felipe M. Gonzalez |
| 1120041 | 12-511758 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Monroe | South Rockwood | 3005 East Creek Rd | 48179 Joan K. Haraburda |
| 1120042 | 12-510699 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Saint Clair | Jeddo | 6858 Cribbins Rd | 48032 John Sand |
| 1120045 | 12-512206 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Saint Clair | Port Huron | 2423 Elmwood St | 48060 James A. Middleton |
| 1120046 | 12-511918 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Monroe | Monroe | 1865 Strasburg Rd | 48161 Mark D. McKinney |
| 1120052 | 12-512487 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Saint Clair | Marysville | 798 Georgia | 48040 Shawn Metdepenningen |
| 1120467 | 12-512101 | 1/17/2013 | 2/7/2013 | 2/14/2013 | Wayne | Detroit | 397 Piper Blvd | 48215 Robert E Hart X2 |
| 1118600 | 356.464 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Tuscola | Akron | 3254 Judd Rd | 48701 Steven T. Repkie |
| 1118905 | 12-511615 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Otsego | Gaylord | 403 East Main St | 49735 Elizabeth A. Berry |
| 1119156 | 703.1559 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Alcona | Spruce | 3832 Whipporwill Dr | 48762 Richard P. Shepard |
| 1119150 | 703.2771 | 1/16/2013 | 2/6/2013 | 2/15/2013 | Muskegon | Muskegon | 1614 Mills Ave North | 49445 Teresa Schrader |
| 1119207 | 326.5966 | 1/16/2013 | 2/6/2013 | 2/15/2013 | Muskegon | Twin Lake | 2812 Lakeshore Rd | 49457 Leroy Dupont Jr. |
| 1119202 | 241.9359 | 1/16/2013 | 2/6/2013 | 2/19/2013 | Midland | Midland | 1208 Airfield Lane | 48642 Joelle Munoz aka Krzysiak |
| 1119196 | 326.9847 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Lapeer | Attica | 3271 Davis Rd | 48412 Jerome M. Rozewski |
| 1119310 | 12-511838 | 1/16/2013 | 2/6/2013 | 2/15/2013 | Wexford | Cadillac | 9832 Freedom Rd | 49601 Barry G. Dues |
| 1119311 | 326.2481 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Flint | 704 Victoria Ave | 48507 Holly Ault |
| 1119313 | 326.9805 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Burton | 4314 Lippincott Blvd | 48519 Carrie Ryder |
| 1119394 | 209.8035 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Kalkaska | Fife Lake | 6033 South Snyder | 49633 Robert Nichols |
| 1119318 | 12-511715 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Calhoun | Albion ( Calhoun) | 503 West Chestnut St | 49224 Herman Capers |
| 1119417 | 362.2798 | 1/16/2013 | 2/6/2013 | 2/19/2013 | Midland | Midland | 1301 Airfield Lane | 48642 Joseph A. Borkowski |
| 1119588 | 275.0703 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Saint Clair | Port Huron | 2222 Woodstock Dr | 48060 J. Douglas Brooks |
| 1119582 | 362.9534 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Swartz Creek | 6122 Fountain View Dr Unit 61 | 48473 Rickey H. Davis |
| 1119581 | 224.6649 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Mount Morris | 7386 Brockway St | 48458 Erick North |
| 1119579 | 682.2429 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Flint | 4114 Independence Dr | 48506 Darren D. Chaddock |
| 1119578 | 682.3686 | 1/16/2013 | 2/6/2013 | 2/15/2013 | Muskegon | Muskegon | 2892 Brookmere St | 49444 Willard Jones |
| 1119577 | 326.894 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Clio | 4310 West Frances Rd | 48420 Will Whetstone |
| 1119576 | 326.5912 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Burton | 4471 East Ct St | 48509 Nicholas Mclain |
| 1119575 | 326.9833 | 1/16/2013 | 2/6/2013 | 2/15/2013 | Saginaw | St. Charles | 212 Sunview Dr | 48655 Donald L. Sharkey |
| 1119574 | 306.1281 | 1/16/2013 | 2/6/2013 | 2/15/2013 | Dickinson | Iron Mountain | 112 Kimberly Ave North | 49801 Michael C. Zamot |
| 1119571 | 12-510707 | 1/16/2013 | 2/6/2013 | 2/19/2013 | Oakland | Waterford Twp | 1285 Eason | 48328 Brian Poker |
| 1119570 | 12-510962 | 1/16/2013 | 2/6/2013 | 2/19/2013 | Oakland | Waterford | 21 Goldner Ave | 48328 Matthew S. Nichols |
| 1119568 | 362.8883 | 1/16/2013 | 2/6/2013 | 2/15/2013 | Saginaw | Saginaw | 2287 Houlihan Rd | 48601 Christina M. Benson |
| 1119497 | 12-511897 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Shiawassee | Owosso | 1308 Huntington Dr | 48867 Brandi R. Butcher |
| 1119496 | 12-511128 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Lapeer | Attica | 1281 North Lake Pleasant Rd | 48412 Kristin Green |
| 1119494 | 12-511135 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Lapeer | Otter Lake (lapeer) | 4626 Cusenza Dr | 48464 Anthony N. Smith |
| 1119493 | 12-511511 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Livingston | Howell | 4127 Kirkway Ct Unit 99 Bldg 9 | 48843 Phillip B. Odum |
| 1119492 | 12-512400 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Alcona | Spruce | 297 West Deer Rd | 48762 Michael Alphonso Bustamante |
| 1119771 | 12-512456 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Kent | Kentwood | 3688 Maplehurst | 49512 Nicolle Zube Wisner |
| 1119770 | 12-512349 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Kent | Grand Rapids | 1520 Bridge St NW | 49504 Jr. Thomas C. Derezinski Jr. |
| 1119764 | 12-510272 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Kent | Wyoming | 909 42nd St SW | 49509 Thomas J. Glusa |
| 1119758 | 12-511206 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Wayne | Dearborn Heights | 8329 Robindale | 48127 Jason Cieliczka |
| 1119671 | 326.8787 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Cass | Edwardsburg | 70190 Sheridan Dr | 49112 Daniel R. Miller |
| 1119682 | 326.8779 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Clio | 1010 East Vienna Rd | 48420 Kenneth D. Howard |
| 1119685 | 326.9145 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Montrose | 9108 North Seymour Rd | 48457 Daniel Stroup |
| 1119710 | 708.2253 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Wayne | Detroit | 633 Virginia Park St | 48202 Teresa Cain |
| 1119741 | 12-512445 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Saint Joseph | Centreville | 125 Mill St | 49032 Benjamin E. Rhoda |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1119790 | 306.4254 | 1/16/2013 | 2/6/2013 | 2/22/2013 | Macomb | Sterling Heights | 40149 Lizabeth Dr | 48313 Kevin Dembek |
| 1119846 | 356.465 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Wayne | Detroit | 660 Fairview Unit 7 Unit No:7 | 48214 Renald F. Ramoz |
| 1119848 | 231.9177 | 1/16/2013 | 2/6/2013 | 2/22/2013 | Macomb | Warren | 14815 Lane Dr | 48088 Marcia Poindexter |
| 1119855 | 426.3413 | 1/16/2013 | 2/6/2013 | 2/19/2013 | Oakland | Rochester Hills | 2745 Weaverton | 48307 Mario Monjaras |
| 1119857 | 12-511177 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Wayne | Detroit | 7461 Churchill St | 48206 Victor Hughes X2 |
| 1119864 | 12-513070 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Kent | Grand Rapids | 1034 Broadway Ave NW | 49504 Martin S. Mota |
| 1119867 | 12-511569 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Wayne | Detroit | 10054 Memorial | 48227 Alana Alexander |
| 1119866 | 12-511792 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Wayne | Detroit | 3850 Harvard St | 48224 Althea Renee Shelton |
| 1119872 | 12-511616 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Wayne | Lincoln Park | 813 Ford Blvd | 48146 Kevin Dowell |
| 1119871 | 12-512027 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Wayne | Dearborn Heights | 5993 Drexel St | 48127 Michael Sobczak |
| 1119875 | 306.4242 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Wayne | Redford | 11377 Fenton | 48239 Eva G. Simon |
| 1119873 | 12-513919 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Wayne | Westland | 30864 Parkwood St | 48186 Jane Martin |
| 1119880 | 12-512774 | 1/16/2013 | 2/6/2013 | 2/19/2013 | Oakland | Southfield | 15667 Stone Crossing Dr Unit 1 | 48075 John L. King |
| 1119877 | 12-513088 | 1/16/2013 | 2/6/2013 | 2/15/2013 | Saginaw | Saginaw | 145 South Carolina St | 48602 Lorraine S. Mollhagen |
| 1119881 | 12-512443 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Grand Blanc | 8190 Dungarvin Dr | 48439 Ann M. Mattucci |
| 1119882 | 12-512636 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Flushing | 5172 1/2 Pasadena Ave | 48433 Adam Peyerk |
| 1119886 | 12-512797 | 1/16/2013 | 2/6/2013 | 2/22/2013 | Macomb | Warren | 8292 Rivard | 48089 Bert L. Osborn |
| 1119885 | 12-510279 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Wayne | Detroit | 8501 Plainview Ave | 48228 Nakia Smith |
| 1119887 | 12-512836 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Wayne | Dearborn Heights | 8555 Berwyn | 48127 Terri Roth |
| 1119888 | 12-512803 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Wayne | Brownstown | 15945 Huron River Dr | 48173 David J. Mckuhen |
| 1119889 | 12-512904 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Wayne | Dearborn | 21382 Audette | 48124 Scott Moore |
| 1119890 | 12-512996 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Wayne | Detroit | 6121 Piedmont St | 48228 Patrice J. Wilborn |
| 1119892 | 12-511717 | 1/16/2013 | 2/6/2013 | 2/19/2013 | Oakland | Lake Orion | 3268 Cranbrook Ct | 48359 Glen A. Miller |
| 1119891 | 12-512743 | 1/16/2013 | 2/6/2013 | 2/19/2013 | Oakland | Lake Orion | 2270 Pine Harbor Lane | 48360 Stephen D. Perrott |
| 1119894 | 12-512737 | 1/16/2013 | 2/6/2013 | 2/19/2013 | Oakland | Rochester | 1391 Maple Dr | 48307 Teresa M. Rose |
| 1119897 | 12-512460 | 1/16/2013 | 2/6/2013 | 2/15/2013 | Saginaw | Saginaw | 2545 South Graham Rd | 48609 Richard James Schwartzly |
| 1119899 | 12-512822 | 1/16/2013 | 2/6/2013 | 2/15/2013 | Saginaw | Saginaw | 204 Provincial Ct Number 67 | 48603 Patricia Landskroener |
| 1119904 | 200.9437 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Flint | 2026 Pierce St | 48503 Corey Manns |
| 1119957 | 12-511720 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Wayne | Detroit | 3899 Harvard Rd | 48224 Elinda Sue Joseph |
| 1119992 | 671.3528 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Flint | 1813 Laurel Oak Dr | 48507 Linda G. Tate |
| 1120007 | 362.8732 | 1/16/2013 | 2/6/2013 | 2/19/2013 | Oakland | Waterford | 1190 Genella St | 48328 Brian J Darling |
| 1120009 | 199.575 | 1/16/2013 | 2/6/2013 | 2/19/2013 | Oakland | White Lake | 3905 Hunters Way | 48383 Duane D. Stibal |
| 1120021 | 12-512527 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Otisville | 10200 Dosh Dr | 48463 Dale R. Dush |
| 1120032 | 12-512241 | 1/16/2013 | 2/6/2013 | 2/15/2013 | Saginaw | Saginaw | 1353 Bay St | 48602 Jonathan L. Retberg |
| 1120037 | 12-512338 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Clio | 421 West Johnson St | 48420 Alfred J. Jordan |
| 1120053 | 12-512672 | 1/16/2013 | 2/6/2013 | 2/19/2013 | Oakland | Hazel Park | 23160 Tawas Ave | 48030 Kevin Burch |
| 1120059 | 12-513655 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Davison | 219 East Rising St | 48423 Ian Brewer |
| 1120057 | 12-511650 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Davison | 9362 Meadowview Dr Unit 5 | 48423 John Prior |
| 1120060 | 12-512357 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Flint | 806 Dell | 48506 Esther Valdez Garrison |
| 1120062 | 12-511160 | 1/16/2013 | 2/6/2013 | 2/13/2013 | Genesee | Davison | 9396 North Parkwood | 48423 Bonnie Ferguson |
| 1120070 | 12-510755 | 1/16/2013 | 2/6/2013 | 2/19/2013 | Oakland | Southfield | 28645 Castlegate Dr | 48034 Lanis Eddington |
| 1120066 | 13-000247 | 1/16/2013 | 2/6/2013 | 2/19/2013 | Oakland | Farmington Hills | 22954 Ashley St | 48336 Vasudevan Palaniswamy |
| 1120063 | 12-512632 | 1/16/2013 | 2/6/2013 | 2/19/2013 | Oakland | Waterford | 5770 Crescent Rd | 48327 William Ponkey |
| 1120277 | 12-511177 | 1/16/2013 | 2/6/2013 | 2/14/2013 | Wayne | Detroit | 7463 Churchill St | 48206 Victor Hughes X2 |
| 1118607 | 306.4288 | 1/15/2013 | 2/5/2013 | 2/14/2013 | Monroe | Monroe | 1750 North Custer | 48162 Kimberly Beard |
| 1118761 | 12-513398 | 1/15/2013 | 2/5/2013 | 2/14/2013 | Isabella | Weidman | 1021 Cantabrian Dr | 48893 Rick A. Bishop |
| 1119007 | 12-510965 | 1/15/2013 | 2/5/2013 | 2/13/2013 | Shiawassee | Bancroft | 224 North Main St | 48414 Bridget Y. Warlick |
| 1119168 | 326.9656 | 1/15/2013 | 2/5/2013 | 2/12/2013 | Midland | Midland | 1900 Isabella St | 48640 Jared L. Berryhill |
| 1119411 | 362.4017 | 1/15/2013 | 2/5/2013 | 2/14/2013 | Mason | Ludington | 507 North Lavinia St | 49431 Albert J. Lucas |
| 1119443 | 12-512375 | 1/15/2013 | 2/5/2013 | 2/13/2013 | Cass | Niles (cass) | 2358 Terminal St | 49120 Dianne Lillian Shirrell |
| 1119457 | 362.9857 | 1/15/2013 | 2/5/2013 | 2/14/2013 | Saint Clair | Port Huron | 2831 16th Ave | 48060 Dawn Foster |
| 1119580 | 715.0014 | 1/15/2013 | 2/5/2013 | 2/14/2013 | Wayne | Lincoln Park | 1639 Myron | 48146 Thomas A. Ericson |
| 1119632 | 12-511624 | 1/15/2013 | 2/5/2013 | 2/14/2013 | Wayne | Detroit | 7338 Clayburn | 48228 Kathy L. Bernardin |
| 1119634 | 12-511931 | 1/15/2013 | 2/5/2013 | 2/14/2013 | Wayne | Detroit | 14538 Promenade St | 48213 Morris S Franklin |
| 1119638 | 12-512272 | 1/15/2013 | 2/5/2013 | 2/14/2013 | Wayne | Detroit | 16742 Huntington | 48219 Reynord Reed |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1119642 | 12-510844 | 1/15/2013 | 2/5/2013 | 2/14/2013 | Wayne | Lincoln Park | 1662 Leblanc | 48146 | Amy M. Kroger |
| 1119647 | 12-512444 | 1/15/2013 | 2/5/2013 | 2/14/2013 | Wayne | Dearborn | 3114 Walnut St | 48124 | Raja Nassif |
| 1119650 | 12-511127 | 1/15/2013 | 2/5/2013 | 2/14/2013 | Wayne | Taylor | 22340 Brian St | 48180 | Michael McDonald |
| 1119658 | 12-511343 | 1/15/2013 | 2/5/2013 | 2/14/2013 | Wayne | Grosse Ile | 8770 Bellevue Rd | 48138 | Paul S. Townley |
| 1119654 | 12-510621 | 1/15/2013 | 2/5/2013 | 2/14/2013 | Wayne | Flat Rock (wayne) | 29611 Magnolia Dr | 48134 | Barry A. Hetman |
| 1119665 | 12-510740 | 1/15/2013 | 2/5/2013 | 2/14/2013 | Wayne | Detroit | 17395 Greenlawn St | 48221 | Claudia Merrill |
| 1119672 | 12-511607 | 1/15/2013 | 2/5/2013 | 2/14/2013 | Wayne | Detroit | 6661 Crane | 48213 | Antionette M Johnson |
| 1119676 | 12-512808 | 1/15/2013 | 2/5/2013 | 2/14/2013 | Wayne | Belleville | 19711 Clark Rd | 48111 | Valorie S. Johnson |
| 1119678 | 12-512029 | 1/15/2013 | 2/5/2013 | 2/14/2013 | Wayne | Detroit | 15390 Lesure St | 48228 | Orlando McDonald |
| 1119689 | 199.5565 | 1/15/2013 | 2/5/2013 | 2/14/2013 | Wayne | Detroit | 731 Virginia Park St | 48202 | William J. Mosley |
| 1119725 | 12-511382 | 1/15/2013 | 2/5/2013 | 2/12/2013 | Oakland | Keego Harbor | 2434 Cass Lake Rd | 48320 | Damon Smith |
| 1119717 | 12-511260 | 1/15/2013 | 2/5/2013 | 2/12/2013 | Oakland | Farmington Hills | 35284 Northmont Dr | 48331 | Krystal Shaouni |
| 1119712 | 12-512446 | 1/15/2013 | 2/5/2013 | 2/12/2013 | Oakland | Oakland | 243 Beach Dr | 48363 | T. Patrick Kreper |
| 1119708 | 12-511121 | 1/15/2013 | 2/5/2013 | 2/12/2013 | Oakland | Farmington Hills | 30272 Shiawassee | 48336 | Laurentiu Lozneanu |
| 1119707 | 12-511367 | 1/15/2013 | 2/5/2013 | 2/12/2013 | Oakland | Ferndale | 2026 Leitch Rd | 48220 | Christopher Kimball |
| 1119704 | 326.5947 | 1/15/2013 | 2/5/2013 | 2/12/2013 | Oakland | Southfield | 27370 Sutherland St | 48076 | Argene Davis |
| 1119474 | 13-000033 | 1/14/2013 | 2/4/2013 | 2/12/2013 | Oakland | Rochester Hills | 854 Riverbend | 48307 | Sanjay V. Mehta |
| 1119471 | 12-510525 | 1/14/2013 | 2/4/2013 | 2/12/2013 | Oakland | Waterford | 4200 Ironside | 48329 | Maurice Rush |
| 1119470 | 12-513031 | 1/14/2013 | 2/4/2013 | 2/12/2013 | Oakland | Madison Heights | 26768 Dartmouth St | 48071 | Sarah E. Bailey |
| 1119468 | 231.9078 | 1/14/2013 | 2/4/2013 | 2/12/2013 | Oakland | Southfield | 27725 Pierce St | 48076 | Priscilla O. France |
| 1119442 | 12-511133 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Wayne | Allen Park | 6621 Gahona Ave | 48101 | Steven Porta |
| 1119440 | 12-511119 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Wayne | Romulus | 15505 Harrison | 48174 | Rose A. Davis |
| 1119435 | 12-511139 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Wayne | Allen Park | 16126 Thomas Ave | 48101 | Brandon Swisher |
| 1119428 | 12-512641 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Wayne | Detroit | 22645 Glendale St | 48223 | Sr. Sherwood Butts Sr. |
| 1119419 | 362.9417 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Emmet | Harbor Springs | 7160 South State Rd | 49740 | Julie Cupps |
| 1119418 | 12-513805 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Wayne | Westland | 2111-17 Emerson | 48186 | Avtar S. Mavi |
| 1119415 | 12-511957 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Wayne | Lincoln Park | 915 Cleophus | 48146 | Refus Wilson |
| 1119396 | 241.581 | 1/14/2013 | 2/4/2013 | 2/22/2013 | Macomb | Warren | 3303 Berkshire | 48091 | Jennifer Burge |
| 1118746 | 12-510775 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Washtenaw | Whitmore Lake (washtenaw) | 8938 Sunflower Dr Unit 106 | 48189 | Paul Hilbert |
| 1118755 | 362.1799 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Washtenaw | Ypsilanti | 1447 Ainsley St | 48197 | Laura C. Golze |
| 1118915 | 12-510479 | 1/14/2013 | 2/4/2013 | 2/13/2013 | Jackson | Spring Arbor | 118 Teft Rd | 49283 | Michael England |
| 1118924 | 12-512570 | 1/14/2013 | 2/4/2013 | 2/21/2013 | Allegan | Dorr | 2762 Rivers Edge | 49323 | Randal Klyn |
| 1119012 | 12-512607 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Berrien | Niles | 1834 Niles Buchanan Rd | 49120 | Joshua E. Cavanaugh |
| 1119013 | 12-511334 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Ingham | Lansing | 1330 Roosevelt Ave | 48915 | Leanne Meredith |
| 1119015 | 12-511888 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Berrien | Niles | 01 Walton Rd | 49120 | Arthur J. O'Meara |
| 1119017 | 12-512869 | 1/14/2013 | 2/4/2013 | 2/21/2013 | Allegan | Plainwell (allegan) | 1130 106th Ave | 49080 | Dennis E. Miller |
| 1119094 | 275.0716 | 1/14/2013 | 2/4/2013 | 2/13/2013 | Shiawassee | Owosso | 2255 North M-52 | 48867 | Diane M. Nielson |
| 1119161 | 703.2203 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Wayne | Livonia | 9079 Iowa St | 48150 | Julia M. Antal |
| 1119203 | 326.9932 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Lenawee | Adrian | 2048 Friar Tuck Circle | 49221 | Gregory Emmons |
| 1119240 | 682.0305 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Wayne | Livonia | 15661 Surrey St | 48154 | Jack W. Runkle Jr. |
| 1119316 | 362.7326 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Wayne | Allen Park | 14903 White | 48101 | Jonathan M. Hoye |
| 1119308 | 199.5808 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Wayne | Allen Park | 15580 Oceana | 48101 | Jennifer I. Anderson |
| 1119321 | 671.3544 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Wayne | Lincoln Park | 1820 Buckingham Ave | 48146 | Richard L. Powers |
| 1119320 | 671.3477 | 1/14/2013 | 2/4/2013 | 2/14/2013 | Wayne | Dearborn Heights | 7603 Hazelton St | 48127 | Angela Maray Perez |
| 1118689 | 12-511829 | 1/13/2013 | 2/3/2013 | 2/13/2013 | Clinton | Saint Johns | 2105 Winners Circle | 48879 | Ryan J Phelps |
| 1118690 | 12-512465 | 1/13/2013 | 2/3/2013 | 2/14/2013 | Eaton | Charlotte | 226 North Cochran Ave | 48813 | Henry J. Palmer |
| 1118864 | 12-512837 | 1/13/2013 | 2/3/2013 | 2/14/2013 | Eaton | Eaton Rapids (Eaton) | 4074 Apple Dr | 48827 | Jerry J. Eskes |
| 1118872 | 12-511547 | 1/13/2013 | 2/3/2013 | 2/13/2013 | Clinton | Eagle | 9401 West Cutler Rd | 48822 | Jeffrey S. Luoma |
| 1119052 | 703.2709 | 1/13/2013 | 2/3/2013 | 2/21/2013 | Ionia | Portland | 8589 Riverbend Unit No:23 | 48875 | Douglas V. Christensen |
| 1119167 | 326.5943 | 1/13/2013 | 2/3/2013 | 2/14/2013 | Calhoun | Battle Creek | 93 Caine St | 49014 | Jackie L. Woods |
| 1118925 | 12-512668 | 1/12/2013 | 2/2/2013 | 2/14/2013 | Calhoun | Battle Creek | 145 Upton Ave | 49037 | Mohamed Ahmed Husain |
| 1118433 | 12-511644 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Van Buren | Paw Paw | 52558 County Rd 657 | 49079 | Todd Pfost |
| 1118510 | 12-512267 | 1/11/2013 | 2/1/2013 | 2/12/2013 | Midland | Midland | 674 Eastman Rd | 48640 | Christopher S. Moore |
| 1117811 | 12-510924 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Van Buren | Bloomingdale (van Buren) | 205 North Van Buren St | 49026 | George L. Ewbank |
| 1117815 | 12-511725 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Kalamazoo | Kalamazoo | 3112 Courtlandt Ave | 49004 | Richard A. Hopper |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1118045 | 12-510349 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Kalamazoo | Kalamazoo | 2305 Lincoln St | 49048 | Jr. Russell E. Cole Jr. |
| 1119187 | 239.064 | 1/11/2013 | 2/1/2013 | 2/12/2013 | Oakland | Highland Twp (Oakland) | 662 Tierney | 48356 | Jodi Ann Green |
| 1119185 | 426.3862 | 1/11/2013 | 2/1/2013 | 2/12/2013 | Oakland | Clarkston | 9905 Ortonville Rd | 48348 | Gerald V. Hubbard |
| 1119153 | 326.7927 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Wayne | Romulus | 9608 Marc St | 48174 | Otis Kemutambah |
| 1119146 | 703.2897 | 1/11/2013 | 2/1/2013 | 2/8/2013 | Macomb | Sterling Heights | 43657 Perignon Dr Unit 20 | 48314 | David George |
| 1119145 | 209.7533 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Wayne | Dearborn Heights | 5625 Pelham St | 48125 | Wayne G. Michalak |
| 1119019 | 12-512182 | 1/11/2013 | 2/1/2013 | 2/12/2013 | Oakland | Oak Park | 10411 Corning St | 48237 | Maximo Belda Pagsaligan |
| 1119018 | 12-512642 | 1/11/2013 | 2/1/2013 | 2/8/2013 | Macomb | Clinton Township | 15977 Colgate Ave | 48035 | David Bartholomew |
| 1118999 | 12-512716 | 1/11/2013 | 2/1/2013 | 2/12/2013 | Oakland | Leonard | 855 Lakeville Rd | 48367 | Tammy C. Klein |
| 1118922 | 12-512536 | 1/11/2013 | 2/1/2013 | 2/8/2013 | Macomb | Shelby Township | 47575 Shelby Rd | 48317 | Jacquelyn W. Archambault |
| 1118917 | 12-512417 | 1/11/2013 | 2/1/2013 | 2/8/2013 | Macomb | Roseville | 25841 Fortuna St | 48066 | Thomas P. Mcfarlin |
| 1118899 | 12-510975 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Wayne | Detroit | 5942 Yorkshire Rd | 48224 | Senior Smith |
| 1118897 | 12-512862 | 1/11/2013 | 2/1/2013 | 2/8/2013 | Macomb | Sterling Heights | 39332 Hyland Dr | 48310 | Andre Lamonde |
| 1118895 | 12-511483 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Wayne | Taylor | 5905 Sylvia St | 48180 | Alexandra Jenkins |
| 1118889 | 13-000150 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Wayne | Lincoln Park | 1843 Buckingham Ave | 48146 | Nasir Dawood |
| 1118883 | 12-510732 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Wayne | Detroit | 14610 Westwood | 48223 | Kim F. Parker |
| 1118880 | 12-511341 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Wayne | Detroit | 20129 Prairie | 48221 | Melvin B. Moton |
| 1118877 | 12-511329 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Wayne | Westland | 33667 Avondale St | 48186 | Jennifer L. Hewett |
| 1118841 | 12-512638 | 1/11/2013 | 2/1/2013 | 2/13/2013 | Cass | Dowagiac | 50624 Curran Beach Rd | 49047 | Kevin Frazier |
| 1118837 | 12-512579 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Saint Clair | Clyde | 4564 Cribbins Rd | 48049 | Marvin L. Schember |
| 1118824 | 12-511858 | 1/11/2013 | 2/1/2013 | 2/13/2013 | Kent | Cedar Springs | 11780 Stout Ave NE | 49319-8020 | Gregory Endres |
| 1118821 | 12-511204 | 1/11/2013 | 2/1/2013 | 2/13/2013 | Kent | Grand Rapids | 2137 Towner Ave SW | 49507 | Xavier Martinez |
| 1118812 | 12-512244 | 1/11/2013 | 2/1/2013 | 2/13/2013 | Genesee | Flint | 325 West Baker | 48505 | Lori L. Joyner |
| 1118802 | 12-511534 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Kalamazoo | Galesburg | 9911 Blake Blvd | 49053 | Jason William Morrison |
| 1118800 | 12-510473 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Mason | Scottville | 3111 North US Hwy 31 | 49454 | Everett N. Durham |
| 1118777 | 12-510177 | 1/11/2013 | 2/1/2013 | 2/13/2013 | Clare | Lake | 11691 Cook Ave | 48632 | Jasen Bigger |
| 1118766 | 12-512059 | 1/11/2013 | 2/1/2013 | 2/12/2013 | Oakland | Madison Heights | 673 West Woodside | 48071 | Shawn West |
| 1118765 | 12-513460 | 1/11/2013 | 2/1/2013 | 2/13/2013 | Genesee | Flint | 1634 Indiana Ave | 48506 | Kevin Swadling |
| 1118606 | 12-512035 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Montcalm | Greenville | 8161 Youngman Rd | 48838 | Robert Edison |
| 1118757 | 682.3524 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Wayne | Garden City | 1727 Gilman St | 48135 | Timothy M. Cronce |
| 1118753 | 12-513272 | 1/11/2013 | 2/1/2013 | 2/12/2013 | Oakland | Pontiac | 466 Colorado Ave | 48342 | Dewayne R. Gordon |
| 1118692 | 12-513117 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Wayne | Detroit | 291 Englewood St | 48202 | James T. Talbert |
| 1118691 | 12-512948 | 1/11/2013 | 2/1/2013 | 2/14/2013 | Wayne | Detroit | 333 South Bayside St | 48217 | Jacinto Macias |
| 1118688 | 12-511989 | 1/11/2013 | 2/1/2013 | 2/13/2013 | Genesee | Davison | 7208 East Bristol Rd | 48423 | Chris Rivett |
| 1118687 | 12-512678 | 1/11/2013 | 2/1/2013 | 2/13/2013 | Genesee | Davison | 3430 South Irish Rd | 48423 | Shawn F. Spishak |
| 1116918 | 12-511558 | 1/10/2013 | 1/31/2013 | 2/8/2013 | Roscommon | Houghton Lake | 206 Chippendale Dr | 48629 | Kimberly Tyson |
| 1117802 | 12-512287 | 1/10/2013 | 1/31/2013 | 2/7/2013 | Oceana | Rothbury | 3289 East Arthur Rd | 49452 | Kenneth C. Coverly |
| 1117806 | 12-512480 | 1/10/2013 | 1/31/2013 | 2/7/2013 | Ottawa | Holland | 2446 Brookdale Dr | 49424 | Samantha Thurston |
| 1117805 | 12-512399 | 1/10/2013 | 1/31/2013 | 2/7/2013 | Ottawa | Grand Haven | 604 South Ferry St | 49417 | Lynette Dawn Gutwein |
| 1118335 | 12-512499 | 1/10/2013 | 1/31/2013 | 2/7/2013 | Ottawa | Holland | 172 Reed Ave | 49423 | Harry Bosma |
| 1118276 | 12-512270 | 1/10/2013 | 1/31/2013 | 2/7/2013 | Gratiot | Alma | 135 Oxford Ave | 48801 | Maynard Byers |
| 1118504 | 12-512054 | 1/10/2013 | 1/31/2013 | 2/7/2013 | Lenawee | Jasper | 8377 Geneva St | 49248 | Carrie Burger |
| 1118472 | 235.5497 | 1/10/2013 | 1/31/2013 | 2/7/2013 | Washtenaw | Ann Arbor | 758 Ridgemont Lane | 48103 | Fintan L. Henk III |
| 1118353 | 12-511662 | 1/10/2013 | 1/31/2013 | 2/8/2013 | Alpena | Alpena | 824 South 8th Ave | 49707 | Stacia Hull |
| 1118352 | 12-510385 | 1/10/2013 | 1/31/2013 | 2/8/2013 | Antrim | Ellsworth | 7555 Atwood Rd | 49729 | Laura L. Gruse |
| 1118350 | 12-510241 | 1/10/2013 | 1/31/2013 | 2/7/2013 | Washtenaw | Manchester | 16045 Whippoorwill Dr | 48158 | Joycelyn Wilson |
| 1118598 | 426.3898 | 1/10/2013 | 1/31/2013 | 2/8/2013 | Bay | Bay City | 709 South Erie St | 48706 | Charles M. Stewart |
| 1118605 | 12-511546 | 1/10/2013 | 1/31/2013 | 2/7/2013 | Barry | Middleville | 32 Market St | 49333 | Darren Roberts |
| 1118608 | 12-511540 | 1/10/2013 | 1/31/2013 | 2/7/2013 | Washtenaw | Ypsilanti | 7807 Berwick | 48197 | Lorolei Y. Kitchen-Brunson |
| 1118760 | 708.2529 | 1/10/2013 | 1/31/2013 | 2/7/2013 | Wayne | Livonia | 18891 Maplewood St | 48152 | Angela Shapardanis |
| 1118779 | 12-512010 | 1/10/2013 | 1/31/2013 | 2/8/2013 | Bay | Bay City | 901 North Henry St | 48706 | William C Reinhardt |
| 1118842 | 12-512767 | 1/10/2013 | 1/31/2013 | 2/12/2013 | Oakland | Commerce Twp | 7997 Flagstaff St | 48382 | Marci Susalla |
| 1118840 | 12-512421 | 1/10/2013 | 1/31/2013 | 2/8/2013 | Macomb | Macomb | 48509 Park Pl | 48044 | Kimberly Baker |
| 1118511 | 326.9722 | 1/10/2013 | 1/31/2013 | 2/7/2013 | Wayne | Detroit | 7726 Memorial | 48228 | Arthur Wheeler |
| 1118569 | 12-512890 | 1/10/2013 | 1/31/2013 | 2/13/2013 | Jackson | Jackson | 1912 Cortland Blvd | 49203 | Marvin L. Herr |

| 1118570 | 12-512050 | 1/10/2013 | 1/31/2013 | 2/13/2013 | Jackson | Springport | 13653 Town Rd | 49284 | Cristy M Long |
| 1118571 | 426.3283 | 1/10/2013 | 1/31/2013 | 2/7/2013 | Wayne | Detroit | 16739 Asbury Park | 48235 | John W. Burgess |
| 1116706 | 12-510717 | 1/9/2013 | 1/30/2013 | 2/8/2013 | Gladwin | Gladwin | 1100 North M-18 | 48624 | Judith A. Wyllie |
| 1117722 | 682.3923 | 1/9/2013 | 1/30/2013 | 2/6/2013 | Genesee | Fenton | 1199 Petts Rd | 48430 | Shawn M. Fitzgerald |
| 1117736 | 676.0204 | 1/9/2013 | 1/30/2013 | 2/6/2013 | Genesee | Swartz Creek | 5375 Seymour Rd | 48473 | Ryan Carl Lundgren |
| 1117724 | 231.4504 | 1/9/2013 | 1/30/2013 | 2/6/2013 | Kent | Kentwood | 4456 Meadowlawn Dr SE | 49512 | Pedro Ferrer |
| 1118022 | 209.7932 | 1/9/2013 | 1/30/2013 | 2/7/2013 | Montcalm | Edmore | 5959 King Lane | 48829 | Lawrence M. King |
| 1117912 | 12-511276 | 1/9/2013 | 1/30/2013 | 2/7/2013 | Sanilac | Lexington | 7165 Dogwood Rd | 48450 | Roger Hawker |
| 1117911 | 12-511522 | 1/9/2013 | 1/30/2013 | 2/12/2013 | Newaygo | Newaygo | 8436 Spruce | 49337 | Nicanor L. Nordin |
| 1117843 | 682.3963 | 1/9/2013 | 1/30/2013 | 2/8/2013 | Saginaw | Saginaw | 2824 Shattuck Rd | 48603 | James Csiki |
| 1117819 | 12-511055 | 1/9/2013 | 1/30/2013 | 2/8/2013 | Saginaw | Saginaw | 526 North Andre St | 48602 | Detrich Duran |
| 1117812 | 12-510685 | 1/9/2013 | 1/30/2013 | 2/8/2013 | Muskegon | Twin Lake | 6580 Kedzie Rd | 49457 | Patrick Bailor |
| 1117801 | 12-512569 | 1/9/2013 | 1/30/2013 | 2/6/2013 | Genesee | Flint | 2712 Golfside Lane | 48504 | Teresa McCovery |
| 1118136 | 12-511413 | 1/9/2013 | 1/30/2013 | 2/7/2013 | Tuscola | Kingston | 3430 River St | 48741 | Jeffrey L Stevens |
| 1118137 | 12-513211 | 1/9/2013 | 1/30/2013 | 2/6/2013 | Lapeer | North Branch | 6894 Jefferson St | 48461 | Ellen L. Henry |
| 1118138 | 12-511103 | 1/9/2013 | 1/30/2013 | 2/6/2013 | Livingston | Fowlerville | 7533 Sargent Rd | 48836 | III Edward J. Hubert III |
| 1118139 | 12-512058 | 1/9/2013 | 1/30/2013 | 2/6/2013 | Livingston | Howell | 3942 Whirlaway Lane | 48843 | Tracy E Carbary |
| 1118313 | 326.9874 | 1/9/2013 | 1/30/2013 | 2/7/2013 | Wayne | Detroit | 20183 Stansbury St | 48235 | Flora I. Moore |
| 1118307 | 650.3245 | 1/9/2013 | 1/30/2013 | 2/7/2013 | Wayne | Detroit | 13058 Hampshire | 48215 | Sean Smith |
| 1118287 | 708.0007 | 1/9/2013 | 1/30/2013 | 2/6/2013 | Kent | Grand Rapids | 3723 Coit Ave NE | 49525 | Tina Marie Garcia |
| 1118278 | 12-512045 | 1/9/2013 | 1/30/2013 | 2/8/2013 | Gladwin | Gladwin | 4577 Chappel Dam Rd | 48624 | Kimberly Fink |
| 1118275 | 12-511975 | 1/9/2013 | 1/30/2013 | 2/7/2013 | Saint Clair | Emmett | 4969 Breen Rd | 48022 | Christopher Heiden |
| 1118491 | 12-510583 | 1/9/2013 | 1/30/2013 | 2/8/2013 | Saginaw | Saginaw | 307 Saginaw St | 48602 | Oneal Chapman |
| 1118488 | 12-512329 | 1/9/2013 | 1/30/2013 | 2/8/2013 | Saginaw | Saginaw | 4449 Bradford St | 48603 | Claudette Young |
| 1118485 | 12-510681 | 1/9/2013 | 1/30/2013 | 2/7/2013 | Emmet | Alanson | 3425 Valley Rd | 49706 | Cynthia Mitchell |
| 1118473 | 12-511567 | 1/9/2013 | 1/30/2013 | 2/7/2013 | Wayne | Livonia | 14429 Park St | 48154 | Eric S. Estes |
| 1118466 | 12-512263 | 1/9/2013 | 1/30/2013 | 2/7/2013 | Wayne | Detroit | 11760 Littlefield St | 48227 | Sharon R. Harris |
| 1118456 | 12-511831 | 1/9/2013 | 1/30/2013 | 2/7/2013 | Wayne | Detroit | 2543-2547 Wabash St | 48216 | Shenita Johnson-Garrard |
| 1118451 | 12-512072 | 1/9/2013 | 1/30/2013 | 2/7/2013 | Wayne | Allen Park | 6763 Balfour Ave | 48101 | Fredrick V Armstrong |
| 1118434 | 12-512429 | 1/9/2013 | 1/30/2013 | 2/7/2013 | Wayne | Dearborn Heights | 7274 Silvery Lane | 48127 | Mike Jaouni |
| 1118429 | 12-513406 | 1/9/2013 | 1/30/2013 | 2/7/2013 | Wayne | Belleville | 42822 Patty Lane Unit 90 | 48111 | Scott D. Liefer |
| 1118337 | 310.7251 | 1/9/2013 | 1/30/2013 | 2/8/2013 | Macomb | Roseville | 15421 Roycroft | 48066 | Libby S. Newsome |
| 1118351 | 12-512344 | 1/9/2013 | 1/30/2013 | 2/6/2013 | Kent | Grand Rapids | 1523 Boston St SE | 49507 | David J. Litchfield |
| 1118354 | 12-512067 | 1/9/2013 | 1/30/2013 | 2/6/2013 | Kent | Grand Rapids | 934 Burton St SE | 49507 | Shari Russell |
| 1118355 | 12-513971 | 1/9/2013 | 1/30/2013 | 2/6/2013 | Kent | Grand Rapids | 520 Newberg Ave NW | 49504 | Scott Jensen |
| 1118415 | 12-512560 | 1/9/2013 | 1/30/2013 | 2/12/2013 | Oakland | Royal Oak | 1801 Wickham St | 48073 | Ann C. Massucci |
| 1118540 | 12-511488 | 1/9/2013 | 1/30/2013 | 2/6/2013 | Genesee | Burton | 1321 Merle St | 48509 | Roxanne M Horn |
| 1118547 | 12-511993 | 1/9/2013 | 1/30/2013 | 2/12/2013 | Oakland | Waterford | 2840 Creekside Ct | 48329 | Salvador T Quintana |
| 1118548 | 12-511977 | 1/9/2013 | 1/30/2013 | 2/12/2013 | Oakland | Novi | 25788 Beck Rd | 48374 | Thomas E Zielinski |
| 1118554 | 12-511565 | 1/9/2013 | 1/30/2013 | 2/8/2013 | Macomb | Sterling Heights | 11958 Greenway | 48312 | Sharon A. Hoppe |
| 1118567 | 12-512612 | 1/9/2013 | 1/30/2013 | 2/8/2013 | Macomb | Romeo | 70189 Mellen | 48065 | Laura-Ann R. Rienas |
| 1118565 | 12-510317 | 1/9/2013 | 1/30/2013 | 2/12/2013 | Oakland | Hazel Park | 553 East Annabelle | 48030 | Aaron C. Borrousch |
| 1118564 | 12-510249 | 1/9/2013 | 1/30/2013 | 2/8/2013 | Macomb | Mt Clemens | 52 Yeamans | 48043 | Ann Marie Gusumano |
| 1118563 | 12-511411 | 1/9/2013 | 1/30/2013 | 2/6/2013 | Genesee | Flushing | 8548 Morrish Rd | 48433 | Mary A. Taylor |
| 1118558 | 12-510842 | 1/9/2013 | 1/30/2013 | 2/12/2013 | Oakland | Oak Park | 24190 Kipling St | 48237 | Felicia D. Keir |
| 1118555 | 12-510855 | 1/9/2013 | 1/30/2013 | 2/8/2013 | Macomb | Roseville | 15264 Frazho Rd | 48066 | Todd Schuver |
| 1118140 | 12-510181 | 1/8/2013 | 1/29/2013 | 2/7/2013 | Wayne | Detroit | 8776 Olivet St | 48209 | Delia F. Lucero-Bustamante |
| 1118062 | 12-511359 | 1/8/2013 | 1/29/2013 | 2/7/2013 | Monroe | Erie | 7495 Suder | 48133 | Elmer S. Berry |
| 1118060 | 225.5515 | 1/8/2013 | 1/29/2013 | 2/7/2013 | Wayne | Livonia | 36028 Hees | 48150 | Nicole Ratliff |
| 1117799 | 12-511685 | 1/8/2013 | 1/29/2013 | 2/7/2013 | Monroe | Ottawa Lake | 6537 Sylvania Petersburg Rd | 49267 | Corey D. Schroyer |
| 1117386 | 12-511596 | 1/8/2013 | 1/29/2013 | 2/6/2013 | Livingston | Brighton | 8315 Hilton Rd | 48114 | Jean P. Tofil |
| 1118234 | 12-511178 | 1/8/2013 | 1/29/2013 | 2/7/2013 | Wayne | Taylor | 15510 Buck St | 48180 | Ronald W. Campau |
| 1118229 | 12-512285 | 1/8/2013 | 1/29/2013 | 2/7/2013 | Wayne | Detroit | 16540 Bramell | 48219 | Vernon Grandison |
| 1118252 | 12-512510 | 1/8/2013 | 1/29/2013 | 2/7/2013 | Wayne | Detroit | 15350 Oakfield | 48227 | Laura E. Cronyn |
| 1118249 | 12-512513 | 1/8/2013 | 1/29/2013 | 2/7/2013 | Wayne | Lincoln Park | 1463 Cicotte | 48146 | Jr. Paul S. Phillips Jr. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1118253 | 12-512831 | 1/8/2013 | 1/29/2013 | 2/7/2013 | Wayne | Detroit | 13845 Carlisle | 48205 | Verna J. Rucker |
| 1118255 | 12-512772 | 1/8/2013 | 1/29/2013 | 2/7/2013 | Wayne | Grosse Ile | 9584 Grosse Ile Pkwy | 48138 | Bruce G. Neller |
| 1118268 | 703.2769 | 1/8/2013 | 1/29/2013 | 2/5/2013 | Oakland | Southfield | 23665 Twining Dr | 48075 | Walter T. Prine, Jr. |
| 1118300 | 189.4705 | 1/8/2013 | 1/29/2013 | 2/5/2013 | Oakland | Madison Heights | 31529 Madison Ave | 48071 | Katherine Grzelakowski |
| 1118321 | 12-510291 | 1/8/2013 | 1/29/2013 | 2/8/2013 | Macomb | Warren | 24624 Marigold Ave | 48089 | Chris E. Taylor |
| 1118320 | 12-510379 | 1/8/2013 | 1/29/2013 | 2/8/2013 | Macomb | Saint Clair Shores (macomb) | 26210 Little Mack Ave | 48081 | Paul Quenneville |
| 1118322 | 12-510960 | 1/8/2013 | 1/29/2013 | 2/5/2013 | Oakland | Rochester | 753 Charlesina Dr | 48306 | Thomas M. Contesti |
| 1118317 | 12-511241 | 1/8/2013 | 1/29/2013 | 2/8/2013 | Macomb | Warren | 12444 Muriel Dr | 48093 | Tina M. Schefter |
| 1117477 | 225.5474 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Wayne | Southgate | 17300 Jessica Dr | 48195 | Stacey D. Vargas |
| 1117525 | 12-511022 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Berrien | Benton Harbor | 205 Jamesway | 49022 | Heather N. Ackerman |
| 1117513 | 12-512587 | 1/7/2013 | 1/28/2013 | 2/6/2013 | Livingston | Howell | 2781 Earl Lake Rd | 48843 | Cindy Flegler |
| 1117508 | 12-512064 | 1/7/2013 | 1/28/2013 | 2/6/2013 | Jackson | Michigan Center | 209 Fifth St | 49254 | Barry E. Phelps |
| 1117783 | 12-511754 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Ingham | Holt | 4773 Eastlund Circle | 48842 | Gregory S. Cole |
| 1117782 | 12-511162 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Saint Clair | Port Huron | 913 Elmwood St | 48060 | Tirzah S. Grenier |
| 1117780 | 12-511209 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Allegan | Plainwell (allegan) | 755 109th Ave | 49080 | Tag L. Saunders |
| 1117779 | 12-512332 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Berrien | Niles | 1514 Isaac McCoy Dr | 49120 | Daniel Tackett |
| 1117785 | 12-511811 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Washtenaw | Ypsilanti | 5629 Princeton Pl | 48197 | Leslie Locke |
| 1117919 | 12-511473 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Wayne | Taylor | 25601 Baker | 48180 | Clayton Smith |
| 1117918 | 12-510344 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Wayne | Plymouth | 40947 Micol | 48170 | Ann Talbot |
| 1117917 | 12-511211 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Wayne | Redford | 15538 Centralia | 48239 | Kimberly Maki |
| 1117842 | 682.3894 | 1/7/2013 | 1/28/2013 | 2/8/2013 | Macomb | Macomb | 48639 Farah Dr | 48044 | Paul J. Roxborough |
| 1117798 | 12-513566 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Ingham | Lansing | 711 Irvington Ave | 48910 | Deneen M. Benham |
| 1117795 | 12-511775 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Washtenaw | Milan | 215 North St | 48160 | Gary L. Mullins Jr. |
| 1117794 | 12-512314 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Ingham | Lansing | 3623 Alpine Dr | 48911 | Scott A. Westman |
| 1117786 | 12-511823 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Ingham | Lansing | 423 East Paulson | 48906 | Erwin DeLeon |
| 1117920 | 12-511538 | 1/7/2013 | 1/28/2013 | 2/8/2013 | Macomb | Saint Clair Shores (macomb) | 22019 Harper Lake Ave | 48080 | Jamie L. Myers |
| 1117921 | 12-510444 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Wayne | Detroit | 11835 East State Fair St | 48205 | Wendell E. Jackson |
| 1118031 | 362.9772 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Wayne | Detroit | 11078 Wayburn | 48224 | Scott Rix |
| 1118000 | 12-511427 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Wayne | Westland | 28148 Powers St | 48186 | Steven Sexton |
| 1118046 | 362.7702 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Wayne | Westland | 37143-37145 Joy Rd | 48185 | Mark R. Chaveriat |
| 1118083 | 12-510917 | 1/7/2013 | 1/28/2013 | 2/8/2013 | Macomb | Eastpointe | 16810 Juliana Ave | 48021 | Kevin Fletcher |
| 1118079 | 12-511642 | 1/7/2013 | 1/28/2013 | 2/8/2013 | Macomb | Clinton Township | 20429 Kemp St | 48035 | Jeremy M Davis |
| 1118087 | 12-511589 | 1/7/2013 | 1/28/2013 | 2/5/2013 | Oakland | Pontiac | 608 Raskob | 48340 | Terrence Schultz |
| 1118088 | 12-511590 | 1/7/2013 | 1/28/2013 | 2/5/2013 | Oakland | South Lyon | 1126 Appaloosa Ct | 48178 | John W. Druskinis |
| 1117551 | 356.4273 | 1/7/2013 | 1/28/2013 | 2/7/2013 | Berrien | Benton Harbor | 598 Swan River Dr, Unit 58 Unit No:58 | 49022 | Russell A. Fisher Jr. |
| 1117715 | 682.3103 | 1/7/2013 | 1/28/2013 | 2/5/2013 | Oakland | Farmington Hills | 31760 North Marklawn | 48334 | Joyce Berry |
| 1117763 | 12-511294 | 1/7/2013 | 1/28/2013 | 2/6/2013 | Jackson | Jackson | 819 Eaton St | 49202 | Todd M. Spahr |
| 1117522 | 12-511952 | 1/6/2013 | 1/27/2013 | 2/7/2013 | Eaton | Eaton Rapids (Eaton) | 502 Drahner Dr | 48827 | Kirk A. Wiltse |
| 1117521 | 12-511779 | 1/6/2013 | 1/27/2013 | 2/7/2013 | Eaton | Lansing (eaton) | 424 Dutch Hill Dr | 48917 | John P. Gibbs |
| 1117471 | 12-511881 | 1/6/2013 | 1/27/2013 | 2/7/2013 | Van Buren | South Haven | 19043 M-140 Hwy | 49090 | Michael G. Main |
| 1117013 | 12-510700 | 1/4/2013 | 1/25/2013 | 2/7/2013 | Kalamazoo | Climax | 6710 S 42nd St. | 49034 | Donald C. Williams |
| 1116974 | 241.5463 | 1/4/2013 | 1/25/2013 | 2/6/2013 | Genesee | Flint | 5028 Merit Dr | 48506 | Duane B. Fischer |
| 1116945 | 671.3844 | 1/4/2013 | 1/25/2013 | 2/6/2013 | Genesee | Flint | 2808 Windrush Pass | 48506 | Sherome T. Johnson |
| 1117326 | 12-511083 | 1/4/2013 | 1/25/2013 | 2/6/2013 | Genesee | Swartz Creek | 8100 Baldwin Rd | 48473 | Ronald L. Cushing |
| 1117325 | 12-511379 | 1/4/2013 | 1/25/2013 | 2/6/2013 | Genesee | Flushing | 6379 Squire Lake Dr Unit 21 Bldg 6 | 48433 | Debra Calkins |
| 1117322 | 12-511583 | 1/4/2013 | 1/25/2013 | 2/6/2013 | Clare | Harrison | 2300 East Stockwell | 48625 | Robert J. Dahl |
| 1117265 | 12-511011 | 1/4/2013 | 1/25/2013 | 2/1/2013 | Hillsdale | Hillsdale | 27 Park St | 49242 | James M. White |
| 1117390 | 12-511672 | 1/4/2013 | 1/25/2013 | 2/6/2013 | Genesee | Flint | 2801 Norbert St | 48504 | Rowland R Raymond |
| 1117486 | 12-511722 | 1/4/2013 | 1/25/2013 | 2/7/2013 | Saint Clair | Port Huron Twp | 4440 Wall Rd | 48060 | Duane L. Wahl |
| 1117482 | 12-511468 | 1/4/2013 | 1/25/2013 | 2/7/2013 | Kalamazoo | Kalamazoo | 904 Pinehurst Blvd | 49006 | Jason K. Rice |
| 1117481 | 12-512699 | 1/4/2013 | 1/25/2013 | 2/7/2013 | Calhoun | Battle Creek | 132 Seivour Ave | 49015 | Tonjya E. Sanchez |
| 1117480 | 502.01 | 1/4/2013 | 1/25/2013 | 2/7/2013 | Wayne | Grosse Ile | 10725 Groh Rd | 48138 | Kenneth E. Reininger |
| 1117479 | 12-511752 | 1/4/2013 | 1/25/2013 | 2/7/2013 | Kalamazoo | Kalamazoo | 616 Ira Ave | 49048 | Peggy M. Rick |
| 1117478 | 12-511856 | 1/4/2013 | 1/25/2013 | 2/7/2013 | Kalamazoo | Kalamazoo | 1402 North Westnedge Ave | 49007 | Leo Pintarelli |
| 1117459 | 12-511620 | 1/4/2013 | 1/25/2013 | 2/6/2013 | Clare | Clare | 505 Orchard Ave | 48617 | Michael Anthony Pittman |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1117396 | 12-511870 | 1/4/2013 | 1/25/2013 | 2/6/2013 | Kent | Kent City | 17717 Peach Ridge Ave | 49330 | Roger A. Leech Jr. |
| 1117492 | 12-512151 | 1/4/2013 | 1/25/2013 | 2/6/2013 | Genesee | Flint | 1218 Lillian Dr | 48505 | Contessa Davis |
| 1117487 | 12-511996 | 1/4/2013 | 1/25/2013 | 2/1/2013 | Wexford | Cadillac | 935 Ernst St | 49601 | Lisa J Edwards |
| 1117503 | 12-510078 | 1/4/2013 | 1/25/2013 | 2/7/2013 | Saint Joseph | Sturgis | 101 Susan St | 49091 | Diane E. Prusakiewicz |
| 1117499 | 12-512448 | 1/4/2013 | 1/25/2013 | 2/6/2013 | Kent | Wyoming | 36 Avonlea St SW | 49548 | Sarah Devette |
| 1117789 | 12-511117 | 1/4/2013 | 1/25/2013 | 2/1/2013 | Macomb | Harrison Twp. | 25916 Ashby Dr Unit 7 | 48045 | Colette Carter |
| 1117549 | 12-510160 | 1/4/2013 | 1/25/2013 | 2/7/2013 | Wayne | Southgate | 13474 Ward | 48195 | Todd Gasiewski |
| 1117560 | 306.4068 | 1/4/2013 | 1/25/2013 | 2/1/2013 | Macomb | Eastpointe | 24687 Tuscany Ave | 48021 | Pamela A. Hallman |
| 1117616 | 310.4237 | 1/4/2013 | 1/25/2013 | 2/5/2013 | Oakland | Bloomfield Hills | 1888 West Tahquamenon Ct | 48303 | William I. Jackson Jr |
| 1117663 | 12-513458 | 1/4/2013 | 1/25/2013 | 2/7/2013 | Wayne | Detroit | 7420 West Outer Dr | 48235 | Darris Glover |
| 1117664 | 12-511728 | 1/4/2013 | 1/25/2013 | 2/7/2013 | Wayne | Canton | 44854 Whitman Ave | 48187 | Donald R. Gatecliff |
| 1117710 | 12-510911 | 1/4/2013 | 1/25/2013 | 2/7/2013 | Wayne | Detroit | 11151 Craft St | 48224 | Dannie L. Hutchinson |
| 1117708 | 12-511455 | 1/4/2013 | 1/25/2013 | 2/7/2013 | Wayne | Livonia | 31308 Minton | 48150 | Maria Llonillo |
| 1117711 | 12-513719 | 1/4/2013 | 1/25/2013 | 2/7/2013 | Wayne | Detroit | 6380 Ruthland St | 48228 | Nicolas Matta |
| 1116952 | 12-511562 | 1/3/2013 | 1/24/2013 | 1/31/2013 | Berrien | Saint Joseph | 1712 Niles Ave | 49085 | Edward V. Ferrara |
| 1116319 | 401.1035 | 1/3/2013 | 1/24/2013 | 1/31/2013 | Ogemaw | Prescott | 2290 East M-55 | 48756 | Steven T. Pleiman |
| 1116992 | 12-513621 | 1/3/2013 | 1/24/2013 | 1/31/2013 | Washtenaw | Ann Arbor | 507 Walnut St | 48104 | Jeffrey S. Starman |
| 1116990 | 222.2114 | 1/3/2013 | 1/24/2013 | 1/31/2013 | Berrien | New Buffalo | 12265 Lubke Rd | 49117 | Carl B. Waugh |
| 1117021 | 12-510323 | 1/3/2013 | 1/24/2013 | 2/1/2013 | Menominee | Wilson | N14120 County Rd 551 | 49896 | Billie J. Rynesh |
| 1117020 | 12-511902 | 1/3/2013 | 1/24/2013 | 2/1/2013 | Bay | Essexville | 207 Marshall St | 48732 | Leon D Marks |
| 1117011 | 12-511159 | 1/3/2013 | 1/24/2013 | 1/31/2013 | Ingham | Lansing | 1029 Parker St | 48912 | Sandra J. Wilson |
| 1117268 | 209.7849 | 1/3/2013 | 1/24/2013 | 2/6/2013 | Livingston | Howell | 3721 Chase Lake Rd | 48855 | Douglas William Miller |
| 1117267 | 715.0224 | 1/3/2013 | 1/24/2013 | 1/31/2013 | Lenawee | Clinton (Lenawee) | 806 Colebrook Dr | 49236 | Chad W. Crumb |
| 1117210 | 12-510995 | 1/3/2013 | 1/24/2013 | 2/1/2013 | Macomb | Eastpointe | 24804 Rosalind | 48021 | Sherene Pytlak |
| 1117329 | 231.8646 | 1/3/2013 | 1/24/2013 | 2/6/2013 | Livingston | Pinckney | 10691 Puritan Rd | 48169 | Scott E. Hollenbeck |
| 1117443 | 222.2 | 1/3/2013 | 1/24/2013 | 1/31/2013 | Wayne | Dearborn Heights | 7467 Amboy | 48127 | Donald E. Johnson |
| 1117412 | 12-511580 | 1/3/2013 | 1/24/2013 | 1/31/2013 | Wayne | Ecorse | 39 Marie St | 48229 | Luye N. Vazquez |
| 1117403 | 12-511853 | 1/3/2013 | 1/24/2013 | 2/5/2013 | Oakland | Oxford | 122 Conda Lane | 48371 | Margaret Wilde |
| 1117518 | 12-510487 | 1/3/2013 | 1/24/2013 | 2/5/2013 | Oakland | West Bloomfield | 7142 Cottonwood Knoll St | 48322 | John M. Edwards |
| 1117502 | 12-511635 | 1/3/2013 | 1/24/2013 | 2/5/2013 | Oakland | Pontiac | 934 Stanley Ave | 48340 | Lori J. Eaglen |
| 1117501 | 12-512363 | 1/3/2013 | 1/24/2013 | 2/5/2013 | Oakland | Bloomfield Hills | 1919 Lone Pine Rd | 48302 | Norman Koepp |
| 1117500 | 12-511234 | 1/3/2013 | 1/24/2013 | 2/1/2013 | Macomb | Shelby Township | 56697 Longhorn Dr, Unit 57 | 48316 | Dominick J. Oliver |
| 1117498 | 12-512408 | 1/3/2013 | 1/24/2013 | 2/5/2013 | Oakland | Southfield | 17699 Windflower Dr Unit 29 | 48076 | Randolph C. Myers |
| 1117496 | 703.0542 | 1/3/2013 | 1/24/2013 | 2/1/2013 | Macomb | Saint Clair Shores (Macomb) | 22529 Milner St | 48081 | David J. Mowett |
| 1117495 | 426.2494 | 1/3/2013 | 1/24/2013 | 2/5/2013 | Oakland | Southfield | 17721 Alta Vista Dr | 48075 | Brian H. Herschfus |
| 1117493 | 12-512219 | 1/3/2013 | 1/24/2013 | 2/1/2013 | Macomb | Saint Clair Shores (macomb) | 23130 Masonic Blvd | 48082 | Daniel Wood |
| 1117470 | 12-513511 | 1/3/2013 | 1/24/2013 | 1/31/2013 | Emmet | Levering | 11877 Ellis Rd | 49755 | William O. Darby |
| 1117464 | 650.3245 | 1/3/2013 | 1/24/2013 | 1/31/2013 | Wayne | Detroit | 13058 Hampshire | 48215 | Sean Smith |
| 1117461 | 671.3512 | 1/3/2013 | 1/24/2013 | 2/5/2013 | Oakland | Farmington Hills | 24127 South Duncan Circle | 48336 | Juel Anne Law |
| 1117460 | 671.3617 | 1/3/2013 | 1/24/2013 | 1/31/2013 | Wayne | Detroit | 15156 Plainview | 48223 | Rodney T Braswell |
| 1117455 | 12-511923 | 1/3/2013 | 1/24/2013 | 1/31/2013 | Wayne | Redford | 9225 Salem | 48239 | Kevin P. Wild |
| 1117454 | 12-512426 | 1/3/2013 | 1/24/2013 | 1/31/2013 | Wayne | Detroit | 11447 Grayton | 48224 | Wallace Jones |
| 1117144 | 12-511577 | 1/2/2013 | 1/24/2013 | 1/31/2013 | Isabella | Mount Pleasant | 1215 West Pickard St | 48858 | Trudy A. Wetherbee |
| 1116237 | 426.3924 | 1/2/2013 | 1/23/2013 | 2/1/2013 | Gladwin | Gladwin | 5270 West M-61 | 48624 | Gloria J. Wilson |
| 1116248 | 209.7868 | 1/2/2013 | 1/23/2013 | 1/30/2013 | Lapeer | Lapeer | 2355 Bowers Rd | 48446 | Matthew A. Andrews |
| 1116406 | 703.1077 | 1/2/2013 | 1/23/2013 | 1/30/2013 | Kent | Wyoming | 129 Wilbur St SE | 49548 | Clark W. Reed |
| 1116995 | 12-510950 | 1/2/2013 | 1/23/2013 | 1/30/2013 | Genesee | Flint | 5506 Baldwin Blvd | 48505 | Jimmie E. Hughes |
| 1116994 | 12-511438 | 1/2/2013 | 1/23/2013 | 1/31/2013 | Tuscola | Cass City (tuscola) | 4343 Leach St | 48726 | Nicole Hutchinson |
| 1116997 | 12-511222 | 1/2/2013 | 1/23/2013 | 1/30/2013 | Genesee | Grand Blanc | 6421 Samson Dr | 48439 | Dennis Kelley |
| 1117001 | 12-511257 | 1/2/2013 | 1/23/2013 | 2/1/2013 | Macomb | Warren | 14146 Invanhoe Dr | 48088 | Steven Piekutowski |
| 1117019 | 12-510364 | 1/2/2013 | 1/23/2013 | 2/1/2013 | Gladwin | Beaverton | 1970 West Knox Rd | 48612 | Sandra Basner |
| 1117002 | 12-510178 | 1/2/2013 | 1/23/2013 | 2/5/2013 | Oakland | West Bloomfield | 5136 Commerce Rd | 48324 | Joseph Shallal |
| 1117003 | 12-511651 | 1/2/2013 | 1/23/2013 | 1/30/2013 | Kent | Kentwood | 974 Slobey St SE | 49508 | Wilma Jean Curry |
| 1117004 | 12-511826 | 1/2/2013 | 1/23/2013 | 1/31/2013 | Tuscola | Vassar | 6120 South Sheridan Rd | 48768 | Sr. Rolland J. David Sr. |
| 1117007 | 12-510807 | 1/2/2013 | 1/23/2013 | 1/31/2013 | Wayne | Detroit | 19497 Lesure St | 48235 | Santoy Reese |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1117012 | 12-511308 | 1/2/2013 | 1/23/2013 | 2/1/2013 | Macomb | Clinton Township | 38127 Westland St | 48036 Paul Sindorf |
| 1117014 | 12-511929 | 1/2/2013 | 1/23/2013 | 1/30/2013 | Kent | Caledonia | 6720 Summerbreeze Dr | 49316 Cheryl Alonso |
| 1117018 | 12-510754 | 1/2/2013 | 1/23/2013 | 1/31/2013 | Wayne | Westland | 5954 North Berry St | 48185 Dennis K. Beckett |
| 1117012 | 12-510954 | 1/2/2013 | 1/23/2013 | 2/1/2013 | Muskegon | Muskegon | 1319 Jefferson St | 49441 Hilda Renteria |
| 1117266 | 682.3923 | 1/2/2013 | 1/23/2013 | 1/30/2013 | Genesee | Fenton | 1199 Petts Rd | 48430 Shawn M. Fitzgerald |
| 1117270 | 682.3103 | 1/2/2013 | 1/23/2013 | 2/5/2013 | Oakland | Farmington Hills | 31760 North Marklawn | 48334 Joyce Berry |
| 1117269 | 682.3963 | 1/2/2013 | 1/23/2013 | 2/1/2013 | Saginaw | Saginaw | 2824 Shattuck Rd | 48603 James Cski |
| 1117284 | 703.0542 | 1/2/2013 | 1/23/2013 | 2/1/2013 | Macomb | Saint Clair Shores (Macomb) | 22529 Milner St | 48081 David J. Mowett |
| 1117336 | 231.4504 | 1/2/2013 | 1/23/2013 | 1/30/2013 | Kent | Kentwood | 4456 Meadowlawn Dr SE | 49512 Pedro Ferrer |
| 1117307 | 12-511162 | 1/2/2013 | 1/23/2013 | 1/31/2013 | Saint Clair | Port Huron | 913 Elmwood St | 48060 Tirzah S. Grenier |
| 1117016 | 12-513379 | 1/1/2013 | 1/22/2013 | 2/1/2013 | Macomb | Eastpointe | 24605 Hayes Ave | 48021 Kelly A. Ramirez |
| 1117104 | 12-511060 | 1/1/2013 | 1/22/2013 | 1/31/2013 | Wayne | Detroit | 15920 Bramell | 48223 Jr. James Reeves Jr. |
| 1117318 | 12-510225 | 1/1/2013 | 1/22/2013 | 1/29/2013 | Oakland | Clarkston | 7457 Deerview Ct | 48348 John Waddell |
| 1117313 | 12-511589 | 1/1/2013 | 1/22/2013 | 1/29/2013 | Oakland | Pontiac | 608 Raskob | 48340 Terrence Schultz |
| 1117311 | 12-511565 | 1/1/2013 | 1/22/2013 | 2/1/2013 | Macomb | Sterling Heights | 11958 Greenway | 48312 Sharon A. Hoppe |
| 1117296 | 12-510160 | 1/1/2013 | 1/22/2013 | 1/31/2013 | Wayne | Southgate | 13474 Ward | 48195 Todd Gasiewski |
| 1117262 | 426.2494 | 1/1/2013 | 1/22/2013 | 1/29/2013 | Oakland | Southfield | 17721 Alta Vista Dr | 48075 Brian H. Herschfus |
| 1117005 | 12-510478 | 1/1/2013 | 1/22/2013 | 1/31/2013 | Wayne | Allen Park | 14805 O'Connor Ave | 48101 Alan J. Papp |
| 1117006 | 12-510183 | 1/1/2013 | 1/22/2013 | 1/29/2013 | Oakland | Berkley | 1023 Princeton Rd | 48072 Gregory E. Franco |
| 1117156 | 12-510487 | 12/31/2012 | 1/21/2013 | 1/29/2013 | Oakland | West Bloomfield | 7142 Cottonwood Knoll St | 48322 John M. Edwards |
| 1116726 | 12-511116 | 12/31/2012 | 1/21/2013 | 1/31/2013 | Saint Clair | Fort Gratiot | 3229 South Shoreview Dr | 48059 Adam J. Kellerman |
| 1116705 | 12-511572 | 12/30/2012 | 1/20/2013 | 1/30/2013 | Clinton | Ovid | 2285 South Meridian Rd | 48866 Robert J Zeigler |
| 1116329 | 682.3937 | 12/28/2012 | 1/18/2013 | 1/31/2013 | Marquette | Marquette | 800 Altamont St | 49855 Rebecca Smith |
| 1116288 | 450.007 | 12/28/2012 | 1/18/2013 | 1/31/2013 | Saint Joseph | Constantine | 64291 Youngs Prairie Rd | 49042 Arthur Emrick Jr |
| 1116052 | 650.2525 | 12/28/2012 | 1/18/2013 | 1/30/2013 | Genesee | | Not Available | Anthony W. Bolanowski |
| 1116518 | 682.2944 | 12/28/2012 | 1/18/2013 | 2/7/2013 | Ionia | Portland | 9728 Towner | 48875 Edward Pohl |
| 1116519 | 12-511247 | 12/28/2012 | 1/18/2013 | 1/31/2013 | Kalamazoo | Galesburg | 4929 Catskill | 49053 Thomas Monroe |
| 1116716 | 12-510858 | 12/28/2012 | 1/18/2013 | 1/25/2013 | Muskegon | Muskegon | 992 Weber Rd | 49445 Roy Zimmerman |
| 1116626 | 12-512731 | 12/28/2012 | 1/18/2013 | 1/30/2013 | Livingston | Howell | 5775 Chippewa Dr | 48843 Ronald David Hogue |
| 1116629 | 12-510768 | 12/28/2012 | 1/18/2013 | 1/31/2013 | Kalamazoo | Kalamazoo | 1208 Lay Blvd | 49001 Jr. Eddie L. Burks Jr. |
| 1116714 | 12-510569 | 12/28/2012 | 1/18/2013 | 1/31/2013 | Kalamazoo | Portage | 1317 Jonathon | 49002 Shannon A. Darrow |
| 1116814 | 12-513810 | 12/28/2012 | 1/18/2013 | 1/31/2013 | Wayne | Detroit | 16230 Ridge Rd | 48219 James Buchanan |
| 1116973 | 671.1681 | 12/28/2012 | 1/18/2013 | 1/29/2013 | Oakland | Franklin | 31166 Sunset Dr | 48025 Lila Jeanne Samosiuk |
| 1116972 | 671.3779 | 12/28/2012 | 1/18/2013 | 1/29/2013 | Oakland | White Lake | 1900 Haven Glen Dr | 48383 Kenneth Gragg |
| 1115319 | 650.3261 | 12/27/2012 | 1/17/2013 | 1/24/2013 | Washtenaw | Ypsilanti | 7121 Essex Dr | 48197 David L. Richardson |
| 1116059 | 715.0213 | 12/27/2012 | 1/17/2013 | 1/24/2013 | Ottawa | Holland | 10842 Adams St | 49423 Jon Crampton |
| 1116517 | 12-510836 | 12/27/2012 | 1/17/2013 | 1/29/2013 | Oakland | Rochester Hills | 2745 Weaverton | 48307 Mario Monjaras |
| 1116701 | 12-511418 | 12/27/2012 | 1/17/2013 | 1/24/2013 | Wayne | Dearborn | 6140 Horger | 48126 Nestor Proano |
| 1116068 | 12-511188 | 12/26/2012 | 1/16/2013 | 1/23/2013 | Benzie | Lake Ann | 7919 Hunt Club Rd | 49650 John L. Yost |
| 1115314 | 356.4673 | 12/26/2012 | 1/16/2013 | 1/23/2013 | Genesee | Grand Blanc | 10509 Linden Rd | 48439 Debra Tinker-Frutchey |
| 1116031 | 12-513347 | 12/26/2012 | 1/16/2013 | 1/24/2013 | Saint Clair | Port Huron | 1726 Scott Ave | 48060 Patrick M. Crottie |
| 1116192 | 708.1752 | 12/26/2012 | 1/16/2013 | 1/25/2013 | Iron | Caspian | 301 West Second St | 49915 Dennis R. Bloecher |
| 1116421 | 12-510946 | 12/26/2012 | 1/16/2013 | 1/25/2013 | Wexford | Cadillac | 2926 South 41 Rd | 49601 Sheila Hill |
| 1116505 | 241.5463 | 12/26/2012 | 1/16/2013 | 1/23/2013 | Genesee | Flint | 5028 Merit Dr | 48506 Duane B. Fischer |
| 1116504 | 671.3844 | 12/26/2012 | 1/16/2013 | 1/23/2013 | Genesee | Flint | 2808 Windrush Pass | 48506 Sheronne T. Johnson |
| 1116512 | 12-510183 | 12/25/2012 | 1/15/2013 | 1/22/2013 | Oakland | Berkley | 1023 Princeton Rd | 48072 Gregory E. Franco |
| 1116510 | 12-510478 | 12/25/2012 | 1/15/2013 | 1/24/2013 | Wayne | Allen Park | 14805 O'Connor Ave | 48101 Alan J. Papp |
| 1116365 | 12-511586 | 12/25/2012 | 1/15/2013 | 1/24/2013 | Wayne | Dearborn Heights | 8422 Winston Lane | 48127 Cirilo G. Molleda |
| 1116401 | 12-511610 | 12/25/2012 | 1/15/2013 | 1/24/2013 | Wayne | Romulus | 38020 Walnut St | 48174 John E. Nehila |
| 1116407 | 12-512965 | 12/25/2012 | 1/15/2013 | 1/24/2013 | Wayne | Detroit | 5826 Proctor St | 48201 Adam Macielinski |
| 1116414 | 12-511390 | 12/25/2012 | 1/15/2013 | 1/24/2013 | Wayne | Detroit | 20235 Veach St | 48234 Yvonne Perdue |
| 1115985 | 200.8888 | 12/24/2012 | 1/14/2013 | 1/24/2013 | Ingham | Lansing | 1718 Osborn Rd | 48915 Constance Jo Rulison |
| 1116502 | 671.1681 | 12/24/2012 | 1/14/2013 | 1/22/2013 | Oakland | Franklin | 31166 Sunset Dr | 48025 Lila Jeanne Samosiuk |
| 1116492 | 671.3779 | 12/24/2012 | 1/14/2013 | 1/22/2013 | Oakland | White Lake | 1900 Haven Glen Dr | 48383 Kenneth Gragg |
| 1116069 | 12-511069 | 12/23/2012 | 1/13/2013 | 1/24/2013 | Eaton | Charlotte | 416 East Lovett St | 48813 Michael B. Helton |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1116221 | 12-512098 | 12/23/2012 | 1/13/2013 | 1/24/2013 | Calhoun | Battle Creek | 36 Chestnut St | 49017 | Delores M. Hayes |
| 1115736 | 12-510029 | 12/21/2012 | 1/11/2013 | 1/18/2013 | Missaukee | Lake City | 4044 West Forest Rd | 49651 | Edith M. Porter |
| 1115757 | 12-511156 | 12/21/2012 | 1/11/2013 | 1/18/2013 | Missaukee | Lake City | 6316 North Burkett Rd | 49651 | Terry Lee Knox |
| 1115821 | 404.0157 | 12/21/2012 | 1/11/2013 | 1/23/2013 | Livingston | Howell | 220 Jewett | 48843 | Daniel M. Knowlton |
| 1115826 | 12-510535 | 12/21/2012 | 1/11/2013 | 1/23/2013 | Genesee | Grand Blanc | 8245 Creekwood Dr | 48439 | David Simon |
| 1115828 | 12-511735 | 12/21/2012 | 1/11/2013 | 1/23/2013 | Kent | Grand Rapids | 1121 Hovey St SW | 49504 | Wanda Wladyslawa Kozak |
| 1116254 | 12-513104 | 12/21/2012 | 1/11/2013 | 1/22/2013 | Oakland | Royal Oak | 717 Detroit Ave | 48073 | William W. Lewis |
| 1116187 | 12-510231 | 12/21/2012 | 1/11/2013 | 1/24/2013 | Wayne | Belleville | 14620 Hoeft Rd | 48111 | Marco Meucci |
| 1116180 | 12-512794 | 12/21/2012 | 1/11/2013 | 1/24/2013 | Wayne | Detroit | 18499 Gruebner St | 48234 | Cassandra Washington |
| 1116178 | 12-513253 | 12/21/2012 | 1/11/2013 | 1/24/2013 | Wayne | Taylor | 6446 Birch St | 48180 | John D. Shaw |
| 1116174 | 12-511144 | 12/21/2012 | 1/11/2013 | 1/24/2013 | Wayne | Westland | 32021 Grandview Ave | 48186 | Jr. Ronald J. Halis Jr. |
| 1116157 | 12-511416 | 12/21/2012 | 1/11/2013 | 1/24/2013 | Wayne | Lincoln Park | 2939 Green St | 48146 | Terrance Moore |
| 1116024 | 12-512946 | 12/21/2012 | 1/11/2013 | 1/24/2013 | Kalamazoo | Portage | 408 Ruth St | 49002 | Jennifer L. Kulikowski |
| 1115991 | 12-510328 | 12/21/2012 | 1/11/2013 | 1/23/2013 | Genesee | Flint | 734 Clinton St | 48507 | John D. Horton |
| 1115962 | 12-510843 | 12/21/2012 | 1/11/2013 | 1/24/2013 | Marquette | Ishpeming | 150 West Superior St | 49849 | Larry G. Belisle |
| 1116291 | 12-511601 | 12/21/2012 | 1/11/2013 | 1/22/2013 | Oakland | Pontiac | 668 Linda Vista Dr | 48342 | James Turner |
| 1116287 | 12-511509 | 12/21/2012 | 1/11/2013 | 1/22/2013 | Oakland | Farmington Hills | 27490 Bridle Hills Dr | 48336 | Linus O. Aharauka |
| 1116283 | 12-511230 | 12/21/2012 | 1/11/2013 | 1/22/2013 | Oakland | Royal Oak | 2509 West Webster Rd | 48073 | Kevin Russ |
| 1113814 | 682.0136 | 12/20/2012 | 1/10/2013 | 1/18/2013 | Leelanau | Northport | 15076 East Cathead Bay Dr | 49670 | Gregory Holwerda |
| 1115325 | 682.3888 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Ingham | Stockbridge | 4251 Williamston Rd | 49285 | Paul Murray |
| 1115280 | 426.3923 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Ingham | Holt | 2511 Glen Cove Unit 14 Unit No:14 | 48842 | Justin A. Tripp |
| 1115089 | 189.5268 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Berrien | Saint Joseph | 3190 South Lakeshore Dr | 49085 | Charles Kormanik Jr. |
| 1115207 | 310.3126 | 12/20/2012 | 1/10/2013 | 1/23/2013 | Jackson | Jackson | 222 Damon | 49203 | Tony M. Lewis |
| 1115766 | 12-512907 | 12/20/2012 | 1/10/2013 | 1/18/2013 | Wexford | Cadillac | 213 Hobart St | 49601 | Debra L Newville |
| 1115760 | 12-511299 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Lenawee | Adrian | 2153 Christopher St | 49221 | David M. Horn |
| 1115751 | 12-511549 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Monroe | Temperance | 8611 Tanglewood | 48182 | Deanna L. Bollin |
| 1115750 | 12-511147 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Ingham | Lansing | 1221 Porter St | 48906 | Carolyn N. Koenig |
| 1115743 | 12-512279 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Saint Clair | Port Huron | 1713-1715 Pine St | 48060 | Jason P Schultz |
| 1115742 | 12-511205 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Berrien | Three Oaks | 103 Maple St | 49128 | James A. Howard |
| 1115740 | 12-511671 | 12/20/2012 | 1/10/2013 | 1/23/2013 | Cass | Dowagiac | 710 Mary St | 49047 | Victoria M. Sisk |
| 1115739 | 12-511791 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Berrien | Niles | 2425 Jeffery Lane | 49120 | Martin Heal |
| 1115721 | 12-511392 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Ingham | Lansing | 2927 Young Ave | 48906 | Michael L. Jones |
| 1115813 | 708.1646 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Wayne | Garden City | 642 Arcola | 48135 | Paul Alex Gross |
| 1115827 | 12-510531 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Wayne | Detroit | 14439 Spring Garden St | 48205 | Marian O. Ray |
| 1115825 | 12-511137 | 12/20/2012 | 1/10/2013 | 1/23/2013 | Jackson | Michigan Center | 445 Broad St | 49254 | Troy L. Taylor |
| 1115824 | 12-511033 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Washtenaw | Ann Arbor | 1130 South Forest Ave | 48104 | Francis D. Clark |
| 1115823 | 12-512764 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Saint Joseph | Sturgis | 601 North Prospect St | 49091 | Benjamin G. Garcia |
| 1115822 | 12-510216 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Ingham | Lansing | 1514 Illinois Ave | 48906 | Adam J. Krawczyk |
| 1115820 | 12-510515 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Ingham | Holt | 1663 Eifert | 48842 | Nels E. Raynor |
| 1115961 | 12-510963 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Wayne | Redford | 11387 Riverdale | 48239 | Wanra M. Pearson |
| 1115973 | 12-511214 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Wayne | Livonia | 28885 Olson | 48150 | Donald L. Potoczak |
| 1115974 | 12-510957 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Wayne | Westland | 30459 Grandview St | 48186 | Gary A. Witbeck |
| 1116045 | 12-511021 | 12/20/2012 | 1/10/2013 | 1/18/2013 | Macomb | Eastpointe | 20920 Universal | 48021 | Barbara L. Hall |
| 1116044 | 12-511617 | 12/20/2012 | 1/10/2013 | 1/18/2013 | Macomb | Warren | 7260 Ford Ave | 48091 | Mark E Smith |
| 1116041 | 12-511321 | 12/20/2012 | 1/10/2013 | 1/18/2013 | Macomb | Chesterfield Township | 32042 Shadywood Dr | 48047 | Nicholas F. Wasielewski |
| 1115609 | 12-510676 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Ottawa | Allendale | 11052 Timberline Dr | 49401 | Robert M. Connelly |
| 1115608 | 12-511426 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Ottawa | Holland | 2284 West Lakewood Blvd | 49424 | James P. Tomczak |
| 1115605 | 12-511575 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Ottawa | Zeeland | 513 Huizenga Ave | 49464 | John W. DeCamp |
| 1115624 | 12-511588 | 12/20/2012 | 1/10/2013 | 1/18/2013 | Alpena | Alpena | 181 North Sheridan St | 49707 | Jeffrey J. Wisniewski |
| 1115619 | 12-512424 | 12/20/2012 | 1/10/2013 | 1/24/2013 | Allegan | Hopkins | 3128 Weicks Dr | 49328 | Heather Baird |
| 1115610 | 12-510705 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Ottawa | Holland | 11885 Willow Woods Unit 95 | 49424 | Elisa J. Wroten |
| 1115612 | 12-511006 | 12/20/2012 | 1/10/2013 | 1/18/2013 | Schoolcraft | Manistique | 424 Riverdale Ave | 49854 | Joshua N. King |
| 1115611 | 12-511800 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Ottawa | Grand Haven | 14433 108th Ave | 49417 | Paul Peter Czuk |
| 1115616 | 12-512838 | 12/20/2012 | 1/10/2013 | 1/18/2013 | Antrim | Elmira | 2741 Tobias Rd | 49730 | William T. Engle |
| 1115615 | 12-511663 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Montcalm | Mcbrides | 4303 1st St | 48852 | Patrick Gee |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1115709 | 12-511581 | 12/20/2012 | 1/10/2013 | 1/17/2013 | Ionia | Belding (Ionia) | 222 Hanover St | 48809 Bobbi Lee Shinew |
| 1115784 | 12-510453 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Genesee | Flint | 809 Columbia Dr | 48503 Ronald R. Stamps |
| 1115783 | 12-511332 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Genesee | Flint | 938 Paddington Ave | 48507 Patricia J. Sova |
| 1115769 | 12-511654 | 12/19/2012 | 1/9/2013 | 1/22/2013 | Oakland | Highland | 2210 James Dr | 48356 Erin M. Wayne |
| 1115767 | 12-511129 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Genesee | Flint | 2106 Canniff St | 48504 Eddo Brantley |
| 1115758 | 12-510387 | 12/19/2012 | 1/9/2013 | 1/18/2013 | Saginaw | Saginaw | 2175 Zeros Rd | 48601 Larry I Young |
| 1115753 | 12-510169 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Genesee | Flint | 1314 West Moore Ave | 48504 Charles W. Johnson |
| 1115792 | 703.2844 | 12/19/2012 | 1/9/2013 | 1/22/2013 | Oakland | Highland | 2766 Fishermans Dr | 48356 Kristine A. Alderton |
| 1115748 | 12-511255 | 12/19/2012 | 1/9/2013 | 1/18/2013 | Saginaw | Freeland | 11255 Moorfield Dr | 48623 Stephen L. Ralston |
| 1115745 | 12-511075 | 12/19/2012 | 1/9/2013 | 1/18/2013 | Saginaw | Saginaw | 136 North Andre St | 48602 John E. Atkinson |
| 1115741 | 12-511232 | 12/19/2012 | 1/9/2013 | 1/18/2013 | Saginaw | Saginaw | 3357 Winter St | 48604 Deanna Muz |
| 1115729 | 231.2117 | 12/19/2012 | 1/9/2013 | 1/17/2013 | Wayne | Redford | 13141 Hemingway | 48239 Mary A. Richards |
| 1115726 | 12-511688 | 12/19/2012 | 1/9/2013 | 1/18/2013 | Macomb | Warren | 4259 Dolores Ave | 48091 James Yontz |
| 1114957 | 426.3624 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Grand Traverse | Traverse City | 821 Parsons Rd | 49686 Jerry L. Haywood |
| 1114955 | 12-511369 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Benzie | Frankfort | 5034 Swamp Rd | 49635 Steven L. Fleetwood |
| 1115091 | 682.3891 | 12/19/2012 | 1/9/2013 | 1/17/2013 | Isabella | Barryton (isabella) | 11682 West Bawkey Rd | 49305 Michael Toles Jr. |
| 1115087 | 275.0626 | 12/19/2012 | 1/9/2013 | 1/17/2013 | Saint Clair | Capac | 14520 Sullivan Rd | 48014 Pamela Jones |
| 1115199 | 12-510751 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Iosco | Oscoda | 5781 Chalet Ct | 48750 Sharon Keetch |
| 1115198 | 12-510835 | 12/19/2012 | 1/9/2013 | 1/22/2013 | Newaygo | Paris (newaygo) | 7704 13 Mile Rd | 49338 Steven F. Lawrence |
| | | | | | | | | |
| 1115306 | 650.0761 | 12/19/2012 | 1/9/2013 | 1/22/2013 | Oakland | Southfield | 27025 Pierce | 48076 Geraldine M. Corley C/O Sheena L. Majors |
| 1115304 | 525.024 | 12/19/2012 | 1/9/2013 | 1/22/2013 | Oakland | Ferndale | 410 East Troy St | 48220 Betty Bohl |
| 1115302 | 715.0199 | 12/19/2012 | 1/9/2013 | 1/22/2013 | Oakland | Waterford | 2810 Deland Dr | 48329 Bernice L. Smades |
| 1115301 | 12-510431 | 12/19/2012 | 1/9/2013 | 1/18/2013 | Hillsdale | Hillsdale | 232 East South St | 49242 Patrick Eichler |
| 1115288 | 682.3922 | 12/19/2012 | 1/9/2013 | 1/22/2013 | Oakland | Bloomfield Hills | 730 Upper Scotsborough Way Unit 220 | Berton Allen Aikens |
| 1115209 | 682.3616 | 12/19/2012 | 1/9/2013 | 1/17/2013 | Calhoun | Albion ( Calhoun) | 10804 25 1/2 Mile Rd | 49224 Scott Blair |
| 1115206 | 715.0174 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Genesee | Flint | 2514 Concord St | 48504 Rodney T Glover |
| 1115205 | 682.388 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Genesee | Flint | 645 E Pulaski St | 48505 Rosalie Glaspie |
| 1115204 | 682.3851 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Genesee | Flushing | 1460 Cedarwood Dr | 48433 Tanisha Outland |
| 1115203 | 682.3843 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Genesee | Swartz Creek | 12066 Hill Rd | 48473 Jenifer Newton |
| 1115202 | 12-511434 | 12/19/2012 | 1/9/2013 | 1/18/2013 | Osceola | Hersey | 212 South Main St | 49639 Andrew E. Spalo |
| 1115346 | 12-511611 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Livingston | Pinckney | 883 Cricket Crossing Unit 121 | 48169 Dargisio Baldassarra |
| 1115331 | 715.0207 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Kent | Wyoming | 3326 Perry Ave SW | 49519 Norman S. Kopp |
| 1115329 | 682.3862 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Kent | Bailey (Kent) | 17186 Kenowa Ave NW | 49303 Richard Carskadon |
| 1115315 | 426.3742 | 12/19/2012 | 1/9/2013 | 1/22/2013 | Oakland | Commerce Twp | 3178 Welch Rd | 48390 Janet M. Knight |
| 1115347 | 12-512191 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Livingston | Howell | 1219 Curzon Unit 33 | 48843 Kathleen M. Goetsch |
| 1115515 | 12-510295 | 12/19/2012 | 1/9/2013 | 1/18/2013 | Gladwin | Gladwin | 5414 Eastchester Way | 48624 Cynthia Ann Smith |
| 1115511 | 12-511414 | 12/19/2012 | 1/9/2013 | 1/17/2013 | Saint Clair | Port Huron | 2015 Elk St | 48060 Jonathan D Camm |
| 1115622 | 12-510054 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Kent | Grand Rapids | 1921 Orchard Lane NE | 49505 James R. Aho |
| 1115621 | 12-511442 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Kent | Wyoming | 300 SW Pickett St | 49548 Jody L. Still |
| 1115623 | 12-510410 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Kent | Grand Rapids | 1538 Trinidad Dr NW | 49534 Craig A. Vickery |
| 1115625 | 12-510758 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Kent | Grand Rapids | 2326 Horton Ave SE | 49507 Elvira Morales |
| 1115626 | 12-511587 | 12/19/2012 | 1/9/2013 | 1/17/2013 | Wayne | Detroit | 10105 Britian | 48224 Kimberly Robinson |
| 1115614 | 12-511401 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Kent | Cedar Springs | 56 19 Mile Rd NE | 49319 Danielle Miller |
| 1115613 | 12-511812 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Kent | Grand Rapids | 4693 Woodcreek Dr SE | 49546 Tarlochan Singh |
| 1115588 | 426.3463 | 12/19/2012 | 1/9/2013 | 1/17/2013 | Wayne | Westland | 34307 Algonquin St | 48185 Dennis Dynes, Jr. |
| 1115617 | 12-512709 | 12/19/2012 | 1/9/2013 | 1/18/2013 | Macomb | Saint Clair Shores (macomb) | 21219 East 12 Mile Raod | 48081 Jean Manz |
| 1115620 | 12-513202 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Kent | Grand Rapids | 1226 Bemis SE | 49506 Ray Floyd Clanton |
| 1115618 | 12-511070 | 12/19/2012 | 1/9/2013 | 1/16/2013 | Kent | Grand Rapids | 3642 Fuller Ave NE | 49525 Keith Jakubowski |
| 1115289 | 12-511405 | 12/18/2012 | 1/8/2013 | 1/17/2013 | Monroe | Monroe | 1003 Adams St | 48161 Paul F. Parchem |
| 1115535 | 12-511093 | 12/18/2012 | 1/8/2013 | 1/15/2013 | Oakland | Southfield | 23822 Merrill Ave | 48075 Dewey F. Totty Jr |
| 1115342 | 682.3927 | 12/18/2012 | 1/8/2013 | 1/18/2013 | Macomb | Shelby Township | 54492 Horizon Dr | 48316 Tod B. Connolly |
| 1115343 | 682.3956 | 12/18/2012 | 1/8/2013 | 1/18/2013 | Macomb | Eastpointe | 21808 Piper Ave | 48021 Jennifer A. Czuchaj |
| 1115344 | 579.0224 | 12/18/2012 | 1/8/2013 | 1/18/2013 | Macomb | Macomb | 17395 Washington Ct | 48044 Sean Deel |
| 1115345 | 715.0104 | 12/18/2012 | 1/8/2013 | 1/18/2013 | Macomb | Clinton Township | 17853 Edgefield | 48035 Kevin Krukowski |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1115348 | 362.8916 | 12/18/2012 | 1/8/2013 | 1/18/2013 | Macomb | Warren | 24843 Campbell | 48089 Paul W. Clark |
| 1115349 | 715.02 | 12/18/2012 | 1/8/2013 | 1/18/2013 | Macomb | Warren | 8216 Jackson Ave | 48089 Anthony A. Shaw |
| 1115426 | 12-511389 | 12/18/2012 | 1/8/2013 | 1/17/2013 | Wayne | Detroit | 7786 Vaughan St | 48228 Kim Turner |
| 1115431 | 12-513161 | 12/18/2012 | 1/8/2013 | 1/17/2013 | Wayne | Detroit | 16451 Manning St | 48205 Roslyn E. Cobb |
| 1115450 | 12-510144 | 12/18/2012 | 1/8/2013 | 1/17/2013 | Wayne | Taylor | 7506 Oak St | 48180 Seth M. Boze |
| 1115470 | 12-511134 | 12/18/2012 | 1/8/2013 | 1/17/2013 | Wayne | Inkster | 29997 Carlysle St | 48141 Sandra Maben |
| 1115469 | 12-512087 | 12/18/2012 | 1/8/2013 | 1/17/2013 | Wayne | Detroit | 19465 Freeland St | 48235 Janis M Gary |
| 1115496 | 310.75 | 12/18/2012 | 1/8/2013 | 1/18/2013 | Macomb | Macomb | 48571 Meadowcrest Dr | 48044 Sinisa Kirovski |
| 1115531 | 231.8765 | 12/18/2012 | 1/8/2013 | 1/18/2013 | Macomb | Roseville | 15436 Rudland St | 48066 Nathan D. Daniel |
| 1115538 | 12-511706 | 12/18/2012 | 1/8/2013 | 1/18/2013 | Macomb | Eastpointe | 22372 Beechwood Ave | 48082 Thomas W. Mark |
| 1114717 | 671.3263 | 12/17/2012 | 1/7/2013 | 1/17/2013 | Berrien | Benton Harbor | 240 North Ridgeway Ct | 49022 Lavada Hollins |
| 1114952 | 12-511798 | 12/17/2012 | 1/7/2013 | 1/16/2013 | Livingston | Brighton | 705 Spencer Rd | 48116 Lisa Hartman |
| 1114950 | 12-511115 | 12/17/2012 | 1/7/2013 | 1/17/2013 | Montcalm | Sidney | 3401 South Holland Rd | 48885 Volley Holbrook |
| 1114774 | 12-510083 | 12/17/2012 | 1/7/2013 | 1/17/2013 | Allegan | Plainwell (allegan) | 247 Deer Run | 49080 Robert A. Sursely |
| 1114786 | 12-512157 | 12/17/2012 | 1/7/2013 | 1/17/2013 | Lenawee | Adrian | 3838 Hunt Rd | 49221 Lonnie J. Farber |
| 1115046 | 12-510906 | 12/17/2012 | 1/7/2013 | 1/17/2013 | Saint Clair | Columbus | 1781 Withey Rd | 48063 Jennifer L Messana |
| 1115043 | 12-511395 | 12/17/2012 | 1/7/2013 | 1/17/2013 | Berrien | Stevensville | 2838 Kimmel St | 49127 Jeri S. Edelberg |
| 1115120 | 199.3191 | 12/17/2012 | 1/7/2013 | 1/17/2013 | Ingham | East Lansing | 5419 Wild Oak Dr Unit 26 | 48823 Ruth Clark |
| 1115313 | 12-511101 | 12/17/2012 | 1/7/2013 | 1/18/2013 | Macomb | Clinton Township | 24440 Trombley St | 48035 Scott B. Lesher |
| 1115312 | 12-511172 | 12/17/2012 | 1/7/2013 | 1/15/2013 | Oakland | Southfield | 24883 Auburn Lane Unit 29 | 48033 Lashawnda C. Denson |
| 1115272 | 12-510980 | 12/17/2012 | 1/7/2013 | 1/17/2013 | Wayne | Detroit | 10065 W Outer Dr. | 48223 Adrienne Rostick |
| 1115271 | 12-511909 | 12/17/2012 | 1/7/2013 | 1/17/2013 | Wayne | Detroit | 11229 Kenmoor | 48205 Safarnia L. Burch |
| 1115266 | 12-512568 | 12/17/2012 | 1/7/2013 | 1/17/2013 | Wayne | Grosse Ile | 27788 Reo Rd Unit 4 | 48138 Melissa A. Misko |
| 1115262 | 12-512985 | 12/17/2012 | 1/7/2013 | 1/17/2013 | Wayne | River Rouge | 90 East Pleasant | 48218 Daniel Pustay |
| 1115201 | 12-511394 | 12/17/2012 | 1/7/2013 | 1/17/2013 | Wayne | Detroit | 15355 Sussex St | 48227 Yvonne Lewis |
| 1114601 | 12-510695 | 12/16/2012 | 1/6/2013 | 1/17/2013 | Sanilac | Yale (sanilac) | 621 East Wellman Line | 48097 Shannon Bankson |
| 1114954 | 12-510414 | 12/16/2012 | 1/6/2013 | 1/16/2013 | Clinton | Bath | 13233 Center Rd | 48808 Brian L. Oberlin |
| 1115041 | 12-511503 | 12/15/2012 | 1/5/2013 | 1/17/2013 | Calhoun | Battle Creek | 208 Bradley St | 49017-4504 David A Adsit |
| 1114953 | 12-510990 | 12/15/2012 | 1/5/2013 | 1/16/2013 | Shiawassee | Owosso | 2453 Clairmont Dr | 48867 Dale Byers |
| 1114467 | 12-511036 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Kalamazoo | Portage | 423 Gingham Ave | 49002 Bradley A. Klinkers |
| 1114541 | 12-510773 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Montcalm | Carson City (montcalm) | 7755 East Muskrat Rd | 48811 Mark A. Hersch |
| 1114535 | 12-511303 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Manistee | Bear Lake | 7970 Norconk Rd | 49614 Patrick W. Price |
| 1114498 | 12-510021 | 12/14/2012 | 1/4/2013 | 1/11/2013 | Hillsdale | Osseo | 1655 Peterson Rd | 49266 Cindy Taylor |
| 1114473 | 12-511697 | 12/14/2012 | 1/4/2013 | 1/15/2013 | Huron | Sebewaing | 481 South Fifth St | 48759 Vicki Willard |
| 1114602 | 12-510366 | 12/14/2012 | 1/4/2013 | 1/11/2013 | Muskegon | Muskegon | 5237 Apple Ave | 49442 Randy D. Morehouse |
| 1114600 | 12-510461 | 12/14/2012 | 1/4/2013 | 1/16/2013 | Genesee | Flint | 1302 Mann Ave | 48503 Barry C. Benefield |
| 1114598 | 12-510744 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Van Buren | Covert | 73818 East 28th Ave | 49043 Everjene White |
| 1114593 | 12-510590 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Montcalm | Greenville | 219 East Washington St | 48838 Mike Stark |
| 1114592 | 12-510809 | 12/14/2012 | 1/4/2013 | 1/16/2013 | Livingston | Brighton | 2097 Ore Creek Lane | 48114 Richard C. Gowan |
| 1114611 | 12-511014 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Saint Clair | Port Huron | 2771 Lewis Dr | 48060 Evelyn Mitchell |
| 1114610 | 12-510253 | 12/14/2012 | 1/4/2013 | 1/16/2013 | Genesee | Gaines | 13008 Seymour | 48436 Randy S Scheffler |
| 1114609 | 12-510812 | 12/14/2012 | 1/4/2013 | 1/16/2013 | Genesee | Mount Morris | 7189 Harvard Ave | 48458 Timothy Huffman |
| 1114608 | 12-510512 | 12/14/2012 | 1/4/2013 | 1/16/2013 | Genesee | Flint | 1509 Vanderbilt Dr | 48503 Margaret J. Watkins |
| 1114607 | 12-511380 | 12/14/2012 | 1/4/2013 | 1/16/2013 | Genesee | Grand Blanc | 5268 Olde Shawboro Rd | 48439 Jr. Robert D. Hargreaves Jr. |
| 1114606 | 12-511330 | 12/14/2012 | 1/4/2013 | 1/16/2013 | Genesee | Flint | 2721 Prospect St | 48504 Lashonda Latress Jenkins |
| 1114604 | 12-510205 | 12/14/2012 | 1/4/2013 | 1/16/2013 | Genesee | Burton | G4327 Fenton Rd | 48529 Adam J Patterson |
| 1114603 | 12-511502 | 12/14/2012 | 1/4/2013 | 1/11/2013 | Muskegon | Muskegon | 3277 Katy Ave | 49444 Karen Mead |
| 1114838 | 12-510955 | 12/14/2012 | 1/4/2013 | 1/16/2013 | Kent | Grand Rapids | 1244 South Dorroll St | 49505 Gary Lee Thede |
| 1114842 | 12-510631 | 12/14/2012 | 1/4/2013 | 1/16/2013 | Kent | Grand Rapids | 414 Hoover St NE | 49505 Gary P. Miller II |
| 1114853 | 12-511467 | 12/14/2012 | 1/4/2013 | 1/16/2013 | Kent | Byron Center | 1970 Conifer Ridge Dr SW | 49315 James Radle |
| 1114857 | 12-511432 | 12/14/2012 | 1/4/2013 | 1/16/2013 | Kent | Grand Rapids | 761 Saint Clair Ave NW | 49534 Kyle B. Maurice |
| 1114856 | 12-510340 | 12/14/2012 | 1/4/2013 | 1/16/2013 | Kent | Wyoming | 2032 Floyd St SW | 49519 Steve Hornung |
| 1114855 | 12-512248 | 12/14/2012 | 1/4/2013 | 1/16/2013 | Kent | Kentwood | 4527 Blaine Ave SE | 49508 Kathryn J. Nowak |
| 1115042 | 12-512576 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Wayne | Dearborn | 7701 Pinehurst | 48126 Scott G. McDonald |
| 1115036 | 12-511106 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Wayne | Taylor | 9073 Robert St | 48180 Dewey E. Donelson |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1115035 | 12-511250 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Wayne | Brownstown | 25905 Rebecca Dr | 48134 | Carol A. McHenry |
| 1115034 | 12-511242 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Wayne | Detroit | 736 West Bethune St | 48202 | Onnie Barnes Jacque |
| 1115033 | 12-511092 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Wayne | Detroit | 5650-52 Trenton | 48210 | Indomar Aguilar |
| 1115032 | 12-511327 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Wayne | Redford | 10032 Appleton | 48239 | John W. Gardner |
| 1115031 | 12-511512 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Wayne | Westland | 1657 Berkshire St | 48186 | Marian Firosz |
| 1115027 | 12-511122 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Wayne | Canton | 2138 Pinecroft Dr Unit 205 | 48188 | Gregory G. Williamson |
| 1115026 | 12-511148 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Wayne | Detroit | 15061 Sorrento St | 48227 | Luevina Haralson |
| 1115022 | 12-510330 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Wayne | Detroit | 17365 Fairfield | 48221 | Maurice El-Amin |
| 1115018 | 12-510307 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Wayne | Detroit | 13560 Dolphin St | 48223 | Darryl Walker |
| 1115009 | 326.9588 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Wayne | Melvindale | 17633 Henry | 48122 | Christopher Herren |
| 1115005 | 326.9137 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Wayne | Lincoln Park | 1419 Buckingham Ave | 48146 | Joseph Dufault |
| 1114951 | 224.669 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Wayne | Detroit | 19344 Stratford Rd | 48221 | Jane Kent Mills |
| 1114949 | 12-510287 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Saint Joseph | Sturgis | 25803 Hwy M 86 | 49091 | John C. Schwartz |
| 1114947 | 12-510647 | 12/14/2012 | 1/4/2013 | 1/17/2013 | Wayne | Garden City | 32529 Pardo | 48135 | Robert G. Campbell Jr. |
| 1115116 | 12-511377 | 12/14/2012 | 1/4/2013 | 1/15/2013 | Oakland | Birmingham | 657 Coolidge Rd | 48009 | Timothy Ransom |
| 1115115 | 12-511350 | 12/14/2012 | 1/4/2013 | 1/11/2013 | Macomb | Shelby Township | 4836 Paladin Dr Unit 72 | 48316 | Naomi S Kraus |
| 1115114 | 224.6697 | 12/14/2012 | 1/4/2013 | 1/11/2013 | Macomb | Roseville | 32125 Beaconsfield St Unit 32 Bldg A | 48066 | Lori A. Kamieniecki |
| 1115119 | 12-511240 | 12/14/2012 | 1/4/2013 | 1/15/2013 | Oakland | Troy | 2210 Cook Ct | 48083 | Steven Novak |
| 1115121 | 12-511431 | 12/14/2012 | 1/4/2013 | 1/11/2013 | Macomb | Fraser | 32366 Huber Lane | 48026 | Diane Kusch |
| 1115123 | 12-511072 | 12/14/2012 | 1/4/2013 | 1/15/2013 | Oakland | Lathrup Village | 17640 San Rosa Blvd | 48076 | Kobie W. Glenn |
| 1109801 | 310.0335 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Berrien | Buchanan | 115 West Fifth St | 49107 | Lynda Leinonen |
| 1113735 | 12-511007 | 12/13/2012 | 1/3/2013 | 1/11/2013 | Leelanau | Northport | 14463 North Cathead Bay Dr | 49670 | Bradley Lutz |
| 1113733 | 426.3684 | 12/13/2012 | 1/3/2013 | 1/11/2013 | Menominee | Menominee | 916 15th Ave | 49858 | Deborah L. Bell |
| 1114020 | 12-510926 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Oceana | Hart | 690 North 94th Ave | 49420 | Bruce J. Minter |
| 1114360 | 12-510577 | 12/13/2012 | 1/3/2013 | 1/16/2013 | Shiawassee | Lennon (shiawassee) | 908 Tyler Rd | 48449 | Lisa Powell |
| 1114359 | 12-510293 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Montcalm | Greenville | 205 West Oak St | 48838 | Darcy Koogler-Walters |
| 1114358 | 209.7745 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Saint Joseph | Three Rivers | 308 West Armitage St | 49093 | John A. Garcia |
| 1114245 | 12-510892 | 12/13/2012 | 1/3/2013 | 1/23/2013 | Grand Traverse | Interlochen | 2228 West Ave | 49643 | Mathew Cybak |
| 1114447 | 12-511302 | 12/13/2012 | 1/3/2013 | 1/16/2013 | Jackson | Jackson | 107 First St | 49203 | Michelle L. Circoloff |
| 1114442 | 12-512276 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Lenawee | Tecumseh | 1108 Willow St | 49286 | Robert R. Zaborski |
| 1114458 | 12-510056 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Berrien | Benton Harbor | 1284 North Euclid Ave | 49022 | Joyce Carmichael |
| 1114457 | 12-510404 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Ingham | Okemos | 2773 Mount Hope Rd | 48864 | Azita Ameertabar |
| 1114456 | 12-511225 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Berrien | Niles | 304 Pkwy St | 49120 | Danielle Sedillo |
| 1114500 | 189.4989 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Saint Clair | Clyde | 3130 Vincent Rd | 48049 | Tracie Kozak |
| 1114494 | 12-510277 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Berrien | Niles | 36 North Lincoln Ave | 49120 | Stephanie K. Hersh |
| 1114487 | 12-510368 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Lenawee | Britton | 307 North Main St | 49229 | Terry Martin |
| 1114483 | 12-510601 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Saint Clair | Harsens Island | 142 Newport | 48028 | Robert C. Napier |
| 1114481 | 650.3191 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Monroe | Erie | 1679 Cady Lane | 48133 | Wayne L. Larrow |
| 1114476 | 12-510543 | 12/13/2012 | 1/3/2013 | 1/16/2013 | Cass | Edwardsburg | 23181 South St | 49112 | Nathan R. Setser |
| 1114553 | 12-512790 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Ingham | Lansing | 1334 Downey St | 48906 | Scott Wood |
| 1114550 | 12-511352 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Wayne | Dearborn Heights | 4009 Gertrude St | 48125 | Jahangear Khaksar |
| 1114591 | 12-512305 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Wayne | Detroit | 15722 Kentucky | 48238 | William McDaniel |
| 1114594 | 12-511507 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Washtenaw | Superior Township | 9850 High Meadow Dr | 48198 | Abdul A. Mutahr |
| 1114595 | 12-511477 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Ingham | Okemos | 4117 Shoals Dr | 48864 | Gary J. Faussett |
| 1114596 | 650.3292 | 12/13/2012 | 1/3/2013 | 1/16/2013 | Jackson | Jackson | 618 Webb St | 49202 | Sidney Glorioso |
| 1114599 | 12-510759 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Washtenaw | Ypsilanti | 8259 Hummingbird Dr | 48197 | Sherrie Jackson |
| 1114597 | 12-510250 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Ingham | Lansing | 922 Riley St | 48910 | Roberto F. Garcia |
| 1114715 | 671.3772 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Wayne | Detroit | 18810 Albany | 48234 | Jimmie Mathews |
| 1114850 | 12-510847 | 12/13/2012 | 1/3/2013 | 1/15/2013 | Oakland | Oak Park | 10400 Oak Park Blvd | 48237 | Diann L. Downing |
| 1114847 | 12-512793 | 12/13/2012 | 1/3/2013 | 1/15/2013 | Oakland | Southfield | 23375 Brandywynne | 48033 | Monique D Brown |
| 1114846 | 12-511169 | 12/13/2012 | 1/3/2013 | 1/15/2013 | Oakland | Southfield | 28319 Rivercrest Dr | 48034 | Livy A. Amanze |
| 1114841 | 12-510977 | 12/13/2012 | 1/3/2013 | 1/11/2013 | Macomb | Chesterfield | 29860 Donna Lane Unit 81 | 48047 | Cecile M. Landino |
| 1114836 | 12-510718 | 12/13/2012 | 1/3/2013 | 1/15/2013 | Oakland | Pontiac | 88 North Astor St | 48342 | Lisa M. Kitts |
| 1114765 | 12-512930 | 12/13/2012 | 1/3/2013 | 1/11/2013 | Macomb | Warren | 26049 Pinehurst | 48091 | Roger D. Bunch |
| 1114760 | 12-510309 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Wayne | Westland | 33221 Joy Rd | 48185 | Paul J. Pinkowski |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1114782 | 12-511470 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Wayne | Westland | 32256 Melton St | 48186 John A. Mahaday |
| 1114781 | 12-512729 | 12/13/2012 | 1/3/2013 | 1/11/2013 | Macomb | Roseville | 25681 Leach | 48066 Sherri Medvedik |
| 1114783 | 12-510383 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Wayne | Dearborn | 4536 Korte St | 48126 Jose M. Diaz |
| 1114797 | 12-511102 | 12/13/2012 | 1/3/2013 | 1/10/2013 | Wayne | Redford | 17626 Kinloch | 48240 Kris A. Montambo |
| 1114859 | 12-510342 | 12/13/2012 | 1/3/2013 | 1/15/2013 | Oakland | Oak Park | 14051 Kingston St | 48237 Matthew J. Greenberg |
| 1114852 | 12-510756 | 12/13/2012 | 1/3/2013 | 1/11/2013 | Macomb | Roseville | 18171 Phyllis St | 48066 Joseph A. Defilippi |
| 1114861 | 12-510683 | 12/13/2012 | 1/3/2013 | 1/15/2013 | Oakland | Rochester Hills | 3050 Harvey St | 48309 Diane Hundich |
| 1112745 | 326.5919 | 12/12/2012 | 1/2/2013 | 1/11/2013 | Iron | Crystal Falls | 128 Maple St | 49920 Ann M. Meldrum |
| 1113777 | 618.6443 | 12/12/2012 | 1/2/2013 | 1/15/2013 | Huron | Port Austin | 3452 Fehner Rd | 48467 Robert Merlington |
| 1113755 | 708.1331 | 12/12/2012 | 1/2/2013 | 1/11/2013 | Saginaw | Brant | 12326 South Chapin Rd | 48614 Michael L. Frasier |
| 1113739 | 671.3579 | 12/12/2012 | 1/2/2013 | 1/9/2013 | Kent | Wyoming | 1342 Chicago Dr SW | 49509 Amador Ramos |
| 1113549 | 671.1551 | 12/12/2012 | 1/2/2013 | 1/10/2013 | Tuscola | Millington | 5967 Murphy Lake Rd | 48746 Timothy Yarch |
| 1113614 | 12-511067 | 12/12/2012 | 1/2/2013 | 1/9/2013 | Kent | Grand Rapids | 30 Holland Ave NE | 49503 Matthew Helak |
| 1113808 | 525.0255 | 12/12/2012 | 1/2/2013 | 1/9/2013 | Genesee | Flint | 5505 Detroit St | 48505 Matthew Scott |
| 1114022 | 12-511385 | 12/12/2012 | 1/2/2013 | 1/9/2013 | Shiawassee | Owosso | 1987 West Grand River Rd | 48867 Deborah Baumann |
| 1114028 | 703.0578 | 12/12/2012 | 1/2/2013 | 1/9/2013 | Lapeer | Metamora | 3458 Sandy Shore Dr | 48455 Bradley J. Bond |
| 1114067 | 682.3925 | 12/12/2012 | 1/2/2013 | 1/10/2013 | Montcalm | Greenville | 206 West Grove St | 48838 Crystal Sherd |
| 1114066 | 275.0073 | 12/12/2012 | 1/2/2013 | 1/9/2013 | Lapeer | Metamora | 3693 Diehl Rd | 48455 Julianne McKee |
| 1114119 | 12-510422 | 12/12/2012 | 1/2/2013 | 1/9/2013 | Shiawassee | Byron | 115 Church St | 48418 Patrick E. Hamlin |
| 1114247 | 12-510149 | 12/12/2012 | 1/2/2013 | 1/10/2013 | Saint Clair | Port Huron | 2093 Michigan Rd | 48060 Lynn Washburn |
| 1114240 | 12-510471 | 12/12/2012 | 1/2/2013 | 1/10/2013 | Saint Clair | Burtchville | 7412 North Rd | 48059 Kenneth Hohmann |
| 1114238 | 12-510332 | 12/12/2012 | 1/2/2013 | 1/11/2013 | Muskegon | Montague | 10696 Lamos Rd | 49437 William S. Kody III |
| 1114512 | 12-510897 | 12/12/2012 | 1/2/2013 | 1/9/2013 | Genesee | Flint | 435 Leta Ave | 48507 Kelly S. Quinn |
| 1114509 | 12-510397 | 12/12/2012 | 1/2/2013 | 1/11/2013 | Macomb | Saint Clair Shores (macomb) | 20899 Sunnydale | 48081 Jeffrey M. Dalzotto |
| 1114497 | 12-510210 | 12/12/2012 | 1/2/2013 | 1/11/2013 | Saginaw | Saginaw | 4465 Sheridan Rd | 48601 Joseph E. Monroe |
| 1114493 | 12-511203 | 12/12/2012 | 1/2/2013 | 1/11/2013 | Macomb | Saint Clair Shores (macomb) | 24725 Cubberness St | 48080 Christopher Soper |
| 1114490 | 12-510803 | 12/12/2012 | 1/2/2013 | 1/11/2013 | Macomb | Roseville | 18641 Melvin St | 48066 Julie Chamberlain |
| 1114486 | 12-511378 | 12/12/2012 | 1/2/2013 | 1/9/2013 | Genesee | Flint | 2520 Kentucky Ave | 48506 Robert L. Wollard |
| 1114472 | 12-510859 | 12/12/2012 | 1/2/2013 | 1/10/2013 | Wayne | Detroit | 17409 Greenlawn St | 48221 II Montaz Meah II |
| 1114471 | 12-511027 | 12/12/2012 | 1/2/2013 | 1/9/2013 | Genesee | Fenton | 1280 Natalie Dr Unit 32 | 48430 Mark R. Ripple |
| 1114465 | 326.7973 | 12/12/2012 | 1/2/2013 | 1/10/2013 | Wayne | Westland | 37571 N Colonial Dr Unit 115 Bldg 19-1 | 48185 Hazell D. Grant |
| 1114462 | 12-510767 | 12/12/2012 | 1/2/2013 | 1/10/2013 | Wayne | Melvindale | 17475 Prospect St | 48122 Amy Wooten |
| 1114460 | 326.4481 | 12/12/2012 | 1/2/2013 | 1/10/2013 | Wayne | Melvindale | 18631 Ruth St | 48122 Michael West |
| 1114459 | 682.1391 | 12/12/2012 | 1/2/2013 | 1/10/2013 | Wayne | Detroit | 17504 Cherrylawn St | 48221 Oliver Dickerson |
| 1114448 | 12-512423 | 12/12/2012 | 1/2/2013 | 1/11/2013 | Saginaw | Saginaw | 1403 Adams St | 48602 Christina L. Tuzas |
| 1114446 | 12-510161 | 12/12/2012 | 1/2/2013 | 1/15/2013 | Oakland | Waterford | 5712 Sutherland Dr | 48327 John G. Tkalciz |
| 1114445 | 12-512118 | 12/12/2012 | 1/2/2013 | 1/11/2013 | Macomb | Eastpointe | 22085 Piper Ave | 48021 Brian J. Mendell |
| 1114444 | 12-511291 | 12/12/2012 | 1/2/2013 | 1/10/2013 | Wayne | Detroit | 18233 Appoline | 48235 Daren M. Williams |
| 1114356 | 275.0901 | 12/12/2012 | 1/2/2013 | 1/9/2013 | Kent | Kentwood | 2056 Shiloh Point Dr SE | 49546 Julie Stedman |
| 1114357 | 356.469 | 12/12/2012 | 1/2/2013 | 1/9/2013 | Kent | Wyoming | 310 Walter St SE | 49548 Ebben Rinard |
| 1114363 | 671.3175 | 12/12/2012 | 1/2/2013 | 1/9/2013 | Kent | Grand Rapids | 834 Sheldon Ave SE | 49507 Alex Fernandez |
| 1114384 | 12-511140 | 12/12/2012 | 1/2/2013 | 1/10/2013 | Wayne | Westland | 35820 Glen St | 48186 Donald A. Keeth |
| 1114521 | 12-510782 | 12/12/2012 | 1/2/2013 | 1/9/2013 | Genesee | Grand Blanc | 7345 Green Valley Dr | 48439 Joel F. Grahn |
| 1114550 | 650.2299 | 12/12/2012 | 1/2/2013 | 1/11/2013 | Macomb | Clinton Township | 18000 Cedarlawn Dr | 48035 Gage W. Lamb |
| 1114542 | 426.4014 | 12/12/2012 | 1/2/2013 | 1/11/2013 | Macomb | Warren | 28172 Adler Rd | 48088 Amy Lynne Williams |
| 1114555 | 326.9829 | 12/12/2012 | 1/2/2013 | 1/11/2013 | Macomb | Harrison Twp. | 37831 Hamon St | 48045 David M. Glahn |
| 1113809 | 12-511065 | 12/11/2012 | 1/1/2013 | 1/9/2013 | Livingston | Hartland | 11583 Broadview | 48353 Douglas W Plemmons |
| 1114032 | 209.7861 | 12/11/2012 | 1/1/2013 | 1/10/2013 | Wayne | Detroit | 4408 Rohns | 48214 Raina Clark |
| 1114068 | 682.2747 | 12/11/2012 | 1/1/2013 | 1/10/2013 | Wayne | Melvindale | 18853 Ruth St | 48122 Guadalupe Romo |
| 1114123 | 12-510462 | 12/11/2012 | 1/1/2013 | 1/10/2013 | Wayne | Taylor | 24393 Champaign St | 48180 Kenneth Ford |
| 1114127 | 12-510343 | 12/11/2012 | 1/1/2013 | 1/10/2013 | Wayne | Detroit | 8126 Sorrento | 48228 Terrance Parker |
| 1114129 | 12-510363 | 12/11/2012 | 1/1/2013 | 1/10/2013 | Wayne | Taylor | 25108 Anna St | 48180 Lamarr M. Jones |
| 1114132 | 12-510282 | 12/11/2012 | 1/1/2013 | 1/10/2013 | Wayne | Inkster | 26596 Morley St | 48141 Joseph Nanys |
| 1114140 | 12-510701 | 12/11/2012 | 1/1/2013 | 1/10/2013 | Wayne | Romulus | 34447 Lynn Dr | 48174 Jason k. Pacyau |
| 1114207 | 12-512454 | 12/11/2012 | 1/1/2013 | 1/10/2013 | Wayne | Trenton | 3911 Fort St #221 Apartment 14 Bldg, 1 | 48183 Jr. Lawrence J. Hembree Jr. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1114203 | 12-512073 | 12/11/2012 | 1/1/2013 | 1/10/2013 | Wayne | Redford | 11434 Leverne | 48239 | Janice Wisner |
| 1114149 | 12-511822 | 12/11/2012 | 1/1/2013 | 1/10/2013 | Wayne | Redford | 18308 Mac Arthur | 48240 | Uchenna Ajaero |
| 1114174 | 326.95 | 12/11/2012 | 1/1/2013 | 1/10/2013 | Wayne | Detroit | 17940 Chester St | 48224 | Kenyatta David |
| 1114193 | 650.3266 | 12/11/2012 | 1/1/2013 | 1/10/2013 | Wayne | Southgate | 13133 Orchard St | 48195 | Lori Lindsey |
| 1114209 | 326.5927 | 12/11/2012 | 1/1/2013 | 1/10/2013 | Wayne | Detroit | 15751 Evergreen | 48223 | Latosha Poindexter |
| 1114212 | 241.7822 | 12/11/2012 | 1/1/2013 | 1/10/2013 | Wayne | Detroit | 291 East Palmer Unit 12 Unit No:12 | 48201 | Solomon Canada |
| 1114233 | 12-511048 | 12/11/2012 | 1/1/2013 | 1/11/2013 | Bay | Bay City | 1107 Webster St | 48708 | Michael Burzynski |
| 1114248 | 12-510338 | 12/11/2012 | 1/1/2013 | 1/11/2013 | Macomb | Saint Clair Shores (macomb) | 22943 Allor St | 48082 | Monica Milosavleski |
| 1114250 | 12-510335 | 12/11/2012 | 1/1/2013 | 1/8/2013 | Oakland | Farmington Hills | 31145 North Park Dr | 48331 | Howard J. Rosner |
| 1114252 | 12-511264 | 12/11/2012 | 1/1/2013 | 1/8/2013 | Oakland | Oak Park | 23150 Sussex St | 48237 | Joyce A. Johnson |
| 1114277 | 306.2711 | 12/11/2012 | 1/1/2013 | 1/11/2013 | Macomb | Saint Clair Shores (Macomb) | 22504 Hoffman St | 48082 | Eric O. Cowart |
| 1114279 | 650.3319 | 12/11/2012 | 1/1/2013 | 1/11/2013 | Macomb | Macomb | 21146 Fairfield Dr | 48044 | Michael Jurj |
| 1114284 | 650.3303 | 12/11/2012 | 1/1/2013 | 1/8/2013 | Oakland | Royal Oak | 1925 Barrett Ave | 48067 | Kimberly Ann DeMoss |
| 1114281 | 239.0639 | 12/11/2012 | 1/1/2013 | 1/8/2013 | Oakland | Wixom | 2539 Wenona Dr | 48393 | Mark Leidal |
| 1113588 | 189.4814 | 12/10/2012 | 12/31/2012 | 1/10/2013 | Ingham | Lansing | 2428 Pollard Rd | 48911 | Laura L. Allen |
| 1113589 | 682.393 | 12/10/2012 | 12/31/2012 | 1/10/2013 | Ingham | Lansing | 4533 Wainwright Ave | 48911 | Carmelo Sanchez |
| 1113594 | 12-511201 | 12/10/2012 | 12/31/2012 | 1/11/2013 | Delta | Escanaba | 601 South 21st St | 49829 | Sr. Steven L. Godfrey Sr. |
| 1113682 | 12-510087 | 12/10/2012 | 12/31/2012 | 1/10/2013 | Washtenaw | Ann Arbor | 1131 Traver St | 48105 | Joe Sims |
| 1113683 | 12-511161 | 12/10/2012 | 12/31/2012 | 1/9/2013 | Jackson | Jackson | 525 Dewey | 49202 | Jeannie L. Shaw |
| 1113738 | 12-512316 | 12/10/2012 | 12/31/2012 | 1/10/2013 | Berrien | Coloma | 5410 Country Aire Dr A Unit 13 | 49038 | Michael Aiello |
| 1114006 | 12-510232 | 12/10/2012 | 12/31/2012 | 1/8/2013 | Oakland | Birmingham | 444 Chester St Number 16 | 48009 | Eric E. Kelsey |
| 1114008 | 12-510778 | 12/10/2012 | 12/31/2012 | 1/8/2013 | Oakland | West Bloomfield | 5584 Edinborough Dr | 48322 | Lance H. Segal |
| 1114011 | 12-510125 | 12/10/2012 | 12/31/2012 | 1/8/2013 | Oakland | Southfield | 3 Williamsburg Towne St Unit 3 | 48075 | Audrey Mangum |
| 1113811 | 12-510184 | 12/10/2012 | 12/31/2012 | 1/10/2013 | Wayne | Garden City | 28908 James St | 48135 | Michael J. Radakovich |
| 1112743 | 356.4647 | 12/9/2012 | 12/30/2012 | 1/10/2013 | Eaton | Olivet | 2011 Miller Hwy | 49076 | Sandra M. McCarn |
| 1112742 | 326.9309 | 12/9/2012 | 12/30/2012 | 1/10/2013 | Eaton | Bellevue (Eaton) | 232 North Williams St | 49021 | Gordon E. Hall |
| 1112741 | 310.9338 | 12/9/2012 | 12/30/2012 | 1/9/2013 | Clinton | Portland (Clinton) | 15833 Cutler | 48875 | Michelle K. Arbour |
| 1112740 | 362.4461 | 12/9/2012 | 12/30/2012 | 1/9/2013 | Clinton | DeWitt | 13677 Honeylocust Dr Unit 39 Unit No:39 | 48820 | Jerry L. Guevara |
| 1113757 | 12-510271 | 12/9/2012 | 12/30/2012 | 1/9/2013 | Lapeer | North Branch | 2647 Breezeway | 48461 | William Hitchcock |
| 1113742 | 12-510170 | 12/9/2012 | 12/30/2012 | 1/9/2013 | Lapeer | North Branch | 4290 Peck Rd | 48461 | John E. Pasternak |
| 1113546 | 12-510887 | 12/9/2012 | 12/30/2012 | 1/9/2013 | Clinton | Bath | 3677 Herbison Rd | 48808 | Gregory Baird |
| 1113540 | 12-511521 | 12/9/2012 | 12/30/2012 | 1/10/2013 | Eaton | Vermontville | 433 West Third St | 49096 | Jerald L. Harris |
| 1112746 | 326.979 | 12/7/2012 | 12/28/2012 | 1/10/2013 | Kalamazoo | Kalamazoo | 1528 Highgate Rd | 49006 | Kelly S. Ruegsegger |
| 1113484 | 12-510865 | 12/7/2012 | 12/28/2012 | 1/9/2013 | Kent | Walker | 476 Barkwood Dr NW Unit 12 | 49534 | Erinn M. Swett |
| 1113481 | 12-510872 | 12/7/2012 | 12/28/2012 | 1/8/2013 | Oakland | Southfield | 16965 Coral Gables | 48076 | Leon Gentry Sr |
| 1113478 | 650.3295 | 12/7/2012 | 12/28/2012 | 1/9/2013 | Genesee | Swartz Creek | 7415 Deer Creek Dr, Unit 79 Unit No:79 | 48473 | Kao Vang |
| 1113476 | 650.3257 | 12/7/2012 | 12/28/2012 | 1/9/2013 | Genesee | Mount Morris | 7366 Elmcrest | 48458 | Robin L. Goddard |
| 1113474 | 12-512562 | 12/7/2012 | 12/28/2012 | 1/4/2013 | Muskegon | Muskegon | 878 Emerson Ave | 49442 | Florette G. Serene |
| 1113450 | 442.0503 | 12/7/2012 | 12/28/2012 | 1/9/2013 | Genesee | Davison | 7376 Cornwell | 48423 | Hollie Bellamy-Rodgers |
| 1113344 | 12-511111 | 12/7/2012 | 12/28/2012 | 1/9/2013 | Genesee | Burton | 5208 East Ct St South | 48509 | Barry D. Mitchell |
| 1113391 | 12-510931 | 12/7/2012 | 12/28/2012 | 1/9/2013 | Genesee | Flushing | 9352 Potter Rd | 48433 | Shannon C. Warren |
| 1113396 | 12-511044 | 12/7/2012 | 12/28/2012 | 1/9/2013 | Genesee | Montrose | 10367 Morrish Rd | 48457 | Matthew D. Glynn |
| 1113408 | 12-510723 | 12/7/2012 | 12/28/2012 | 1/10/2013 | Kalamazoo | Kalamazoo | 2213 Olmstead Rd | 49001 | Timothy N. Wheeler |
| 1113416 | 12-510464 | 12/7/2012 | 12/28/2012 | 1/4/2013 | Muskegon | Muskegon | 2124 Manz St | 49444 | Felice Kelley |
| 1113413 | 12-511029 | 12/7/2012 | 12/28/2012 | 1/4/2013 | Muskegon | Muskegon | 773 Wesley Ave | 49442 | Jack M. Zerull |
| 1113412 | 12-510851 | 12/7/2012 | 12/28/2012 | 1/9/2013 | Genesee | Flint | 2318 Reid St | 48503 | Carl D. Johnson |
| 1113419 | 12-510519 | 12/7/2012 | 12/28/2012 | 1/9/2013 | Genesee | Flint | 1401 Beaver Ave | 48503 | Jason Grissom |
| 1113424 | 12-510301 | 12/7/2012 | 12/28/2012 | 1/10/2013 | Mason | Ludington | 308 5th St | 49431 | Annette Greiner |
| 1113426 | 12-512531 | 12/7/2012 | 12/28/2012 | 1/10/2013 | Saint Clair | Port Huron | 2103 Tenth St | 48060 | Richard David Hughes |
| 1113442 | 12-510371 | 12/7/2012 | 12/28/2012 | 1/9/2013 | Kent | Grand Rapids | 46 Fitzhugh Ave SE | 49506 | Bruce Coeling |
| 1113741 | 12-512507 | 12/7/2012 | 12/28/2012 | 1/4/2013 | Macomb | Eastpointe | 16066 Forest Ave | 48021 | Patrick R. Brown |
| 1113673 | 12-511066 | 12/7/2012 | 12/28/2012 | 1/10/2013 | Wayne | Wayne | 5207 Biddle St Unit 11 | 48184 | Satara Gray |
| 1113665 | 12-512479 | 12/7/2012 | 12/28/2012 | 1/10/2013 | Wayne | Brownstown | 33488 Crooks St | 48173 | Kristina M. Seay |
| 1113551 | 682.3727 | 12/7/2012 | 12/28/2012 | 1/10/2013 | Wayne | Detroit | 10200 Tireman | 48204 | James M. Steeples |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1113539 | 12-510659 | 12/7/2012 | 12/28/2012 | 1/10/2013 | Branch | Quincy | 830 Rolling Meadows | 49082 Jeffrey P. Richards |
| 1113496 | 12-510746 | 12/7/2012 | 12/28/2012 | 1/9/2013 | Kent | Wyoming | 136 32nd St SE | 49548 Colleen Rose Packard |
| 1112842 | 442.0158 | 12/6/2012 | 12/27/2012 | 1/8/2013 | Huron | Port Austin | 8544 Forest Creek Dr Unit No:86A | 48467 Matthew Raleigh |
| 1112837 | 12-511053 | 12/6/2012 | 12/27/2012 | 1/8/2013 | Midland | Midland | 400 South 8 Mile Rd | 48640 Joshua Allen Carey |
| 1112833 | 200.9417 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Ottawa | Holland | 52 West 16th St | 49423 Edmundo Velez |
| 1112778 | 525.0252 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Oceana | Hesperia | 3894 East Baker Rd | 49421 Richard Anderson |
| 1112753 | 306.4772 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Monroe | LaSalle | 6279 Ave H | 48145 Daniel K. Hudson |
| 1112752 | 326.8749 | 12/6/2012 | 12/27/2012 | 1/9/2013 | Jackson | Jackson | 806 Longfellow Ave | 49202 Todd L. Pickett |
| 1112751 | 682.3884 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Washtenaw | Ypsilanti | 112 Miles St | 48198 Jennifer Green |
| 1112750 | 396.038 | 12/6/2012 | 12/27/2012 | 1/8/2013 | Midland | Freeland (Midland) | 4712 E Laporte | 48623 Thomas B Clark |
| 1112748 | 467.0106 | 12/6/2012 | 12/27/2012 | 1/4/2013 | Menominee | Menominee | 409 5th St | 49858 Stacy J. Chaltry |
| 1112747 | 326.9891 | 12/6/2012 | 12/27/2012 | 1/4/2013 | Menominee | Menominee | 2688 Bay De Noc Dr | 49858 Dennis D. Davis |
| 1112744 | 703.267 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Gratiot | Breckenridge | 9322 North Wisner Rd | 48615 Terry L. Beracy |
| 1112739 | 306.4731 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Barry | Bellevue (Barry) | 8750 Cox Rd | 49021 Judy McMillan |
| 1112738 | 306.4807 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Monroe | Monroe | 420 East Fifth St | 48161 John D. Wickenheiser |
| 1112733 | 12-510413 | 12/6/2012 | 12/27/2012 | 1/4/2013 | Bay | Bay City | 306 Frank St | 48706 Andrea L Schaefer |
| 1112847 | 200.8039 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Ottawa | Holland | 16461 Riley St | 49424 Bruce John Keen |
| 1112874 | 12-510556 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Ottawa | Grand Haven | 14699 154th Ave | 49417 Richard J. Reyes |
| 1113071 | 200.9311 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Calhoun | Battle Creek | 135 Holly Rd | 49017 Angela K Smith |
| 1112961 | 12-510172 | 12/6/2012 | 12/27/2012 | 1/9/2013 | Livingston | Pinckney | 1682 East M-36 | 48169 Michael McDade |
| 1113109 | 12-511086 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Saint Clair | Marine City | 1110 West Blvd | 48039 Rayce Metdepenningen |
| 1113105 | 225.5447 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Monroe | Bedford Twp | 1030 Feltis Dr | 48182 Jay P. Bafus |
| 1113104 | 12-510905 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Ionia | Ionia | 507 Gallagher Rd | 48846 Darin R. Willson |
| 1113130 | 12-511179 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Ingham | Lansing | 2828 Wilson Ave | 48906 Daniela L. Guizar |
| 1113143 | 12-510737 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Barry | Delton | 8877 Dunkley Rd | 49046 Warren Searles |
| 1113288 | 12-510548 | 12/6/2012 | 12/27/2012 | 1/9/2013 | Jackson | Jackson | 721 5th St | 49203 Charlene Watkins |
| 1113287 | 12-510666 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Ingham | Lansing | 815 West Mount Hope Ave | 48910 James L. Robinson |
| 1113257 | 12-510869 | 12/6/2012 | 12/27/2012 | 1/9/2013 | Jackson | Concord | 8700 Hammond Rd | 49237 Chester L. Weston |
| 1113259 | 12-510826 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Ingham | Williamston | 809 Blacksmith Trail Unit Number 23 | 48895 Patricia A. Labarre |
| 1113282 | 12-511088 | 12/6/2012 | 12/27/2012 | 1/9/2013 | Jackson | Jackson | 1280 Maple Grove Rd | 49201 Michael J. Ream |
| 1113285 | 671.3828 | 12/6/2012 | 12/27/2012 | 1/8/2013 | Oakland | Holly | 4082 Stonebridge Dr Unit 77 | 48442 Carole Krueger |
| 1113290 | 12-510708 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Wayne | Detroit | 9353 Rutland St | 48228 Melvena Brown |
| 1113289 | 12-511084 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Wayne | Detroit | 19797 Cooley St | 48219 Anita Foster |
| 1113318 | 306.4887 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Wayne | Westland | 35838 Thames | 48186 Kristen Angelinque Clendening |
| 1113321 | 12-510988 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Wayne | Wyandotte | 3886 17th St | 48192 Matthew C. Provolt |
| 1113320 | 12-512354 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Wayne | Detroit | 16156 Dexter Ave | 48221 Bobbie J. Monroe |
| 1113345 | 12-510867 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Wayne | Dearborn | 2708 Banner St | 48124 Philip A. Hinojosa |
| 1113357 | 12-510939 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Wayne | Detroit | 13035 Simms | 48205 James Jenkins |
| 1113404 | 671.3771 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Wayne | Canton | 1867 Otter Pond Lane Unit No:43 | 48188 Janice E. Brooks |
| 1113403 | 12-510800 | 12/6/2012 | 12/27/2012 | 1/4/2013 | Bay | Bay City | 810 Sibley St | 48706 Jo Anne LaPlaunt |
| 1113429 | 12-512125 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Wayne | Belleville | 6301 Briarwood Dr Unit 75 | 48111 Mahmoud I. Dawwas |
| 1113446 | 12-510932 | 12/6/2012 | 12/27/2012 | 1/8/2013 | Oakland | Troy | 1880 Fleetwood Dr | 48098 Maisar Polis |
| 1113438 | 12-512508 | 12/6/2012 | 12/27/2012 | 1/3/2013 | Wayne | Detroit | 15025 Whitcomb | 48227 Patsy Holder |
| 1113437 | 12-510828 | 12/6/2012 | 12/27/2012 | 1/4/2013 | Macomb | Eastpointe | 15653 Collinson | 48021 Kirthmon Dozier |
| 1113498 | 12-510749 | 12/6/2012 | 12/27/2012 | 1/8/2013 | Oakland | Waterford | 801 Otter Ave | 48328 Mitchell Alcala |
| 1113497 | 12-511125 | 12/6/2012 | 12/27/2012 | 1/8/2013 | Oakland | Highland | 1835 La Salle Blvd | 48356 Brian J. Stewart |
| 1113494 | 12-510797 | 12/6/2012 | 12/27/2012 | 1/8/2013 | Oakland | Pontiac | 1664 Giddings | 48340 Andrew C. Brandimarte |
| 1113490 | 12-510526 | 12/6/2012 | 12/27/2012 | 1/8/2013 | Oakland | Waterford | 4200 Ironside | 48329 Maurice Rush |
| 1113489 | 12-511108 | 12/6/2012 | 12/27/2012 | 1/8/2013 | Oakland | Waterford | 397 Scott Lake Rd | 48328 Roger Thompson |
| 1113480 | 12-510728 | 12/6/2012 | 12/27/2012 | 1/4/2013 | Macomb | Warren | 28820 Pinto Dr | 48093 David R Young |
| 1113517 | 326.9974 | 12/6/2012 | 12/27/2012 | 1/8/2013 | Oakland | Walled Lake | 1520 Connecticut St | 48390 William McClain |
| 1113521 | 650.3259 | 12/6/2012 | 12/27/2012 | 1/8/2013 | Oakland | Southfield | 27035 Everett St | 48076 Joanne Adler |
| 1112749 | 357.0646 | 12/5/2012 | 12/26/2012 | 1/8/2013 | Oakland | Pontiac | 414 Maxwell | 48342 Kimberly A. Munson |
| 1112736 | 12-510398 | 12/5/2012 | 12/26/2012 | 1/9/2013 | Shiawassee | Owosso | 1625 West Stewart St | 48867 Mark E. Bila |
| 1112732 | 12-510441 | 12/5/2012 | 12/26/2012 | 1/3/2013 | Saint Clair | Saint Clair | 1344 Oakland Ave | 48079 Richard Kita |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1112731 | 12-510468 | 12/5/2012 | 12/26/2012 | 1/3/2013 | Saint Clair | Port Huron | 1827 Gillett St | 48060 | Michael R. Simmons |
| 1112719 | 12-510665 | 12/5/2012 | 12/26/2012 | 1/3/2013 | Marquette | Marquette | 921 North Front St | 49855 | Loren Tucker |
| 1112846 | 275.0768 | 12/5/2012 | 12/26/2012 | 1/3/2013 | Saint Clair | East China | 5341 North River Rd | 48054 | Nathanael Viola |
| 1112838 | 200.9295 | 12/5/2012 | 12/26/2012 | 1/3/2013 | Wayne | Lincoln Park | 2171 Russell Ave | 48146 | Eduardo J Manriquez |
| 1112836 | 12-510959 | 12/5/2012 | 12/26/2012 | 1/4/2013 | Muskegon | Muskegon Heights | 2840 Vulcan | 49444 | James Linderman II |
| 1112835 | 12-511003 | 12/5/2012 | 12/26/2012 | 1/9/2013 | Cass | Niles (cass) | 1414 Alman St | 49120 | Matthew Kizer |
| 1112832 | 12-510542 | 12/5/2012 | 12/26/2012 | 1/4/2013 | Wexford | Cadillac | 3813 Cecil Rd | 49601 | Marie L. Sajdak |
| 1112829 | 12-510098 | 12/5/2012 | 12/26/2012 | 1/4/2013 | Muskegon | Muskegon | 456 Aue Rd | 49441 | Eric P. McMillan |
| 1112826 | 12-510388 | 12/5/2012 | 12/26/2012 | 1/4/2013 | Muskegon | Muskegon | 1921 East Hile Rd | 49444 | Kelianne R. Scharphorn |
| 1112860 | 12-511073 | 12/5/2012 | 12/26/2012 | 1/9/2013 | Cass | Niles (cass) | 2209 Impala Dr | 49120 | Roger A. Crowley |
| 1113142 | 275.0157 | 12/5/2012 | 12/26/2012 | 1/8/2013 | Oakland | Milford | 626 Hickory St | 48381 | Robert Hamilton |
| 1113140 | 715.0176 | 12/5/2012 | 12/26/2012 | 1/8/2013 | Oakland | Southfield | 25541 Lahser Unit 11 Unit No:11 | 48034 | Pamela Y. Minor |
| 1113138 | 269.3091 | 12/5/2012 | 12/26/2012 | 1/8/2013 | Oakland | Southfield | 23142 Plumbrooke Dr | 48075 | Joy Tabron |
| 1113135 | 682.2591 | 12/5/2012 | 12/26/2012 | 1/8/2013 | Oakland | Rochester Hills | 2555 Emmons | 48307 | Jason Patterson |
| 1113133 | 12-510781 | 12/5/2012 | 12/26/2012 | 1/2/2013 | Genesee | Flint | 5373 Bray Rd | 48505 | Laura Anselmo |
| 1113128 | 12-510972 | 12/5/2012 | 12/26/2012 | 1/9/2013 | Genesee | Burton | 1138 South Vassar Rd | 48509 | Michael T. Gallagher |
| 1113127 | 12-510625 | 12/5/2012 | 12/26/2012 | 1/9/2013 | Genesee | Flint | 1305 Clancy Ave | 48503 | Thomas E. Bates |
| 1113122 | 362.7773 | 12/5/2012 | 12/26/2012 | 1/8/2013 | Oakland | West Bloomfield | 7527 Greenway Lane | 48324 | Matthew Heckert |
| 1113121 | 225.5483 | 12/5/2012 | 12/26/2012 | 1/8/2013 | Oakland | Holly | 3348 Hilltop Dr, Unit 118 Unit No:118 | 48442 | Brenda M. Laming |
| 1113084 | 326.9935 | 12/5/2012 | 12/26/2012 | 1/3/2013 | Wayne | Taylor | 5901 Cooper St | 48180 | Thomas W. Farrell |
| 1113079 | 326.953 | 12/5/2012 | 12/26/2012 | 1/3/2013 | Wayne | Detroit | 9549 Rutland | 48227 | Robert Gerod, Jr. |
| 1113075 | 326.5901 | 12/5/2012 | 12/26/2012 | 1/3/2013 | Wayne | Detroit | 16112 Collingham Dr | 48205 | Reginald McArthur |
| 1113072 | 310.0586 | 12/5/2012 | 12/26/2012 | 1/3/2013 | Wayne | Plymouth | 840 Beech Ct | 48170 | Michael J. Poszywak |
| 1113069 | 275.09 | 12/5/2012 | 12/26/2012 | 1/3/2013 | Wayne | Detroit | 9977 Braile St | 48228 | David Byrd |
| 1113059 | 12-511378 | 12/5/2012 | 12/26/2012 | 1/2/2013 | Genesee | Flint | 2520 Kentucky Ave | 48506 | Robert L. Wollard |
| 1112962 | 12-510598 | 12/5/2012 | 12/26/2012 | 1/9/2013 | Kent | Rockford | 7070 Treetop Lane | 49341 | Robert F. Morrell |
| 1112963 | 12-511010 | 12/5/2012 | 12/26/2012 | 1/9/2013 | Kent | Grand Rapids | 2623 Ridgecroft Dr SE Unit 101 | 49546 | Azra Hadzimujic |
| 1112964 | 12-511157 | 12/5/2012 | 12/26/2012 | 1/9/2013 | Kent | Cedar Springs | 14510 Algoma Ave NE | 49319 | III Gerald M. Grooters III |
| 1113023 | 12-512024 | 12/5/2012 | 12/26/2012 | 1/3/2013 | Wayne | Redford | 9984 Kinloch | 48239 | Jessie A. Pyfrom |
| 1113032 | 12-510247 | 12/5/2012 | 12/26/2012 | 1/4/2013 | Saginaw | Saginaw | 3324 Harold St | 48601 | Tamara D. McRae |
| 1113044 | 12-512299 | 12/5/2012 | 12/26/2012 | 1/3/2013 | Wayne | Highland Park | 110 West Buena Vista | 48203-3618 | Annie Mae Lee |
| 1113048 | 12-512109 | 12/5/2012 | 12/26/2012 | 1/3/2013 | Wayne | Ecorse | 4226 Eighth St | 48229 | Sr. Stanley Hawthorne Sr. |
| 1113056 | 12-510154 | 12/5/2012 | 12/26/2012 | 1/3/2013 | Wayne | Westland | 36050 Manila St | 48186 | Richard T. Olszewski |
| 1113054 | 12-510394 | 12/5/2012 | 12/26/2012 | 1/3/2013 | Wayne | Garden City | 29573 Rush St | 48135 | Shawn Bushaw |
| 1113052 | 12-510638 | 12/5/2012 | 12/26/2012 | 1/4/2013 | Macomb | Shelby Township | 49729 West Central Park Unit 39 | 48317 | Matthew C. Groszko |
| 1113153 | 650.3291 | 12/5/2012 | 12/26/2012 | 1/8/2013 | Oakland | Waterford | 5801 Cambrook Lane | 48329 | Robert A. Williams |
| 1113151 | 650.2492 | 12/5/2012 | 12/26/2012 | 1/8/2013 | Oakland | Madison Heights | 31318 Campbell Rd | 48071 | Lonnie Spranger |
| 1113149 | 525.021 | 12/5/2012 | 12/26/2012 | 1/8/2013 | Oakland | Madison Heights | 30544 Garry Ave | 48071 | L. Vanhentenryck |
| 1112734 | 12-510031 | 12/4/2012 | 12/25/2012 | 1/3/2013 | Wayne | Detroit | 5235 Nottingham Rd | 48224 | Azzie L. Harris |
| 1112724 | 12-510918 | 12/4/2012 | 12/25/2012 | 1/3/2013 | Wayne | Garden City | 6621 Hubbard | 48135 | Ernest Schmittou |
| 1112952 | 12-510785 | 12/4/2012 | 12/25/2012 | 1/4/2013 | Macomb | Warren | 12767 Coleen Ave | 48089 | Joseph P. Koerber |
| 1111977 | 671.3818 | 12/4/2012 | 12/25/2012 | 1/3/2013 | Monroe | Monroe | 1303 Sunset St | 48162 | Kathryn M. Hutton |
| 1112720 | 12-510626 | 12/4/2012 | 12/25/2012 | 1/3/2013 | Wayne | Lincoln Park | 1595 Mayflower Ave | 48146 | Jill Barley |
| 1112737 | 12-510027 | 12/4/2012 | 12/25/2012 | 1/3/2013 | Wayne | Detroit | 18563 Wexford | 48234 | Matthew Bulock |
| 1112819 | 12-510830 | 12/4/2012 | 12/25/2012 | 1/3/2013 | Wayne | Detroit | 11735 Patton St | 48228 | Jerri D. Greene |
| 1112827 | 751.0005 | 12/4/2012 | 12/25/2012 | 1/3/2013 | Wayne | Detroit | 6130 Auburn St | 48228 | Norma Lee Cizio |
| 1112830 | 751.0001 | 12/4/2012 | 12/25/2012 | 1/3/2013 | Wayne | Detroit | 9290 Wildemere St | 48206 | Lyla M. Washington |
| 1112831 | 525.0256 | 12/4/2012 | 12/25/2012 | 1/3/2013 | Wayne | Detroit | 3290 Clements St | 48238 | Ruth G. Thomas |
| 1112834 | 525.0257 | 12/4/2012 | 12/25/2012 | 1/3/2013 | Wayne | Detroit | 6152 Guilford St | 48224 | Leon Williams |
| 1112866 | 12-511506 | 12/4/2012 | 12/25/2012 | 1/4/2013 | Macomb | Saint Clair Shores (macomb) | 30021 Maplegrove St | 48082 | Mary Diane Lawson |
| 1112869 | 12-511202 | 12/4/2012 | 12/25/2012 | 1/4/2013 | Macomb | Eastpointe | 15841 Evergreen Ave | 48021 | Timothy Schwandt |
| 1111957 | 12-510134 | 12/3/2012 | 12/24/2012 | 1/9/2013 | Mecosta | Hersey (mecosta) | 23200 Holiday Dr | 49639 | Randy Langworthy |
| 1112142 | 12-511315 | 12/3/2012 | 12/24/2012 | 1/8/2013 | Midland | Midland | 120 Carpenter | 48640 | Paul H. Militzer |
| 1112389 | 12-510609 | 12/3/2012 | 12/24/2012 | 1/3/2013 | Allegan | Fennville | 1108 54th St | 49408 | Erik J. Raymond |
| 1112380 | 426.395 | 12/3/2012 | 12/24/2012 | 1/3/2013 | Ingham | Lansing | 633 Cameo St | 48911 | Timothy J. Malkasian |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1112406 | 12-510514 | 12/3/2012 | 12/24/2012 | 1/3/2013 | Lenawee | Addison | 135 South Steer St | 49220 | Michael C. Peterson |
| 1112437 | 12-510981 | 12/3/2012 | 12/24/2012 | 1/3/2013 | Lenawee | Tecumseh | 1108 Jane St | 49286 | Richard C. Wagner |
| 1112440 | 703.2695 | 12/3/2012 | 12/24/2012 | 1/3/2013 | Washtenaw | Ypsilanti | 8495 Berkshire Dr | 48198 | Terrence G. Quinn |
| 1112444 | 650.3258 | 12/3/2012 | 12/24/2012 | 1/3/2013 | Ingham | Lansing | 4736 Lowcroft | 48910 | Jason McNamara |
| 1112445 | 650.1981 | 12/3/2012 | 12/24/2012 | 1/3/2013 | Ingham | Dansville | 945 Jackson St | 48819 | Heidi Woodman-Williams |
| 1112576 | 12-512290 | 12/3/2012 | 12/24/2012 | 1/3/2013 | Wayne | Detroit | 19800 Plainview Ave | 48219 | Deborah Reason |
| 1112601 | 12-511223 | 12/3/2012 | 12/24/2012 | 1/3/2013 | Wayne | Dearborn Heights | 5628 Norborne Ave | 48127 | Wayne G. Michalak |
| 1112610 | 12-510935 | 12/3/2012 | 12/24/2012 | 1/3/2013 | Wayne | Detroit | 13043 Simms St | 48205 | James Jenkins |
| 1112618 | 525.0244 | 12/3/2012 | 12/24/2012 | 1/3/2013 | Wayne | Taylor | 8261 Merrick St | 48180 | Charles E. Bosman |
| 1112624 | 525.0246 | 12/3/2012 | 12/24/2012 | 1/3/2013 | Wayne | Detroit | 15508 Carlisle St | 48205 | Willie D. Wade |
| 1112627 | 525.0247 | 12/3/2012 | 12/24/2012 | 1/3/2013 | Wayne | Detroit | 17685 Trinity St | 48219 | David Sanders |
| 1112653 | 617.9208 | 12/3/2012 | 12/24/2012 | 1/4/2013 | Macomb | Clinton Township | 42009 Coulon Dr | 48038 | Jacob A. Ramon |
| 1112181 | 306.4778 | 12/2/2012 | 12/23/2012 | 1/3/2013 | Van Buren | Paw Paw | 42621 38th Ave | 49079 | Kevin L. Chase |
| 1112251 | 12-510229 | 12/2/2012 | 12/23/2012 | 1/9/2013 | Clinton | Dewitt | 0 Bauer Rd Vacant land | 48820 | Matthew Marfio |
| 1112418 | 326.9999 | 12/2/2012 | 12/23/2012 | 1/3/2013 | Ionia | Belding (Ionia) | 421 East Division St | 48809 | Jared Chambers |
| 1112127 | 12-510157 | 11/30/2012 | 12/21/2012 | 12/28/2012 | Muskegon | Muskegon | 1448 Cuyahoga Ct | 49440 | Richard Young |
| 1111917 | 12-510878 | 11/30/2012 | 12/21/2012 | 1/3/2013 | Wayne | Redford | 19480 Denby | 48240 | Mark A. Sponenburgh |
| 1111941 | 12-510881 | 11/30/2012 | 12/21/2012 | 1/3/2013 | Kalamazoo | Kalamazoo | 2520 Fairgrove St | 49009 | Cara M. Garland |
| 1112140 | 12-510384 | 11/30/2012 | 12/21/2012 | 1/3/2013 | Kalamazoo | Kalamazoo | 3801 Grandessa Dr | 49048 | Pearl L. Richter |
| 1112143 | 703.2785 | 11/30/2012 | 12/21/2012 | 1/3/2013 | Kalamazoo | Kalamazoo | 1452 Forbes St | 49006 | Christopher E. Pratt |
| 1112144 | 12-510193 | 11/30/2012 | 12/21/2012 | 12/28/2012 | Muskegon | Muskegon | 1313 Beardsley Ave | 49441 | Kathryn R. Kortering |
| 1112172 | 306.4825 | 11/30/2012 | 12/21/2012 | 1/3/2013 | Kalamazoo | Kalamazoo | 1704 Princeton Ave | 49007 | Raymond L. Drain |
| 1112170 | 12-510038 | 11/30/2012 | 12/21/2012 | 1/2/2013 | Kent | Grand Rapids | 914 Jennette Ave | 49504 | Brook R. Hazelton |
| 1112178 | 12-510991 | 11/30/2012 | 12/21/2012 | 1/9/2013 | Kent | Grand Rapids | 939 Griggs St SE | 49507 | Jayna Hinkle |
| 1112175 | 12-510380 | 11/30/2012 | 12/21/2012 | 1/9/2013 | Kent | Wyoming | 323 41st St | 49548 | Brian L. Devrou |
| 1112432 | 12-510213 | 11/30/2012 | 12/21/2012 | 1/8/2013 | Oakland | Troy | 3880 Old Creek Rd Unit 92 | 48084 | Demetrius L. Smith |
| 1112430 | 12-510377 | 11/30/2012 | 12/21/2012 | 12/28/2012 | Macomb | Harrison Twp. | 25820 Maritime Circle South | 48045 | Jennifer M. Jones |
| 1112402 | 316.0134 | 11/30/2012 | 12/21/2012 | 1/3/2013 | Wayne | Lincoln Park | 1364 Ferris Ave | 48146 | Julie Lis |
| 1112395 | 12-510389 | 11/30/2012 | 12/21/2012 | 12/28/2012 | Macomb | Mount Clemens | 18 2nd St | 48043 | Lillian Haviland |
| 1112391 | 12-511484 | 11/30/2012 | 12/21/2012 | 12/28/2012 | Macomb | Eastpointe | 24656 Almond Ave | 48021 | Jr. Robert R. Scott Jr. |
| 1112388 | 12-510362 | 11/30/2012 | 12/21/2012 | 1/8/2013 | Oakland | Clarkston | 6024 Cedar Bend Dr Unit 45 | 48346 | Craig Piscopink |
| 1112385 | 12-511301 | 11/30/2012 | 12/21/2012 | 1/3/2013 | Wayne | Detroit | 14836 Kentucky St | 48238 | Sr. Eric D. Jones Sr. |
| 1112381 | 12-510663 | 11/30/2012 | 12/21/2012 | 1/3/2013 | Wayne | Redford | 15992 Winston | 48239 | Andrew D. Eastin |
| 1112212 | 12-510916 | 11/30/2012 | 12/21/2012 | 1/9/2013 | Kent | Grand Rapids | 1909 7th St NW | 49504 | Sheila A. Rogalski |
| 1112132 | 12-510219 | 11/30/2012 | 12/21/2012 | 1/2/2013 | Clare | Harrison Township | 3440 Birch Rd | 48625 | Gloria A. Halstead |
| 1111286 | 12-510547 | 11/29/2012 | 12/20/2012 | 12/28/2012 | Hillsdale | Waldron | 209 East Center St | 49288 | Frank J. Suhy |
| 1111296 | 12-511248 | 11/29/2012 | 12/20/2012 | 12/28/2012 | Antrim | Bellaire | 109 West Cayuga St | 49615 | Dawn M. Hurd |
| 1111330 | 671.0321 | 11/29/2012 | 12/20/2012 | 12/27/2012 | Ingham | Holt | 2614 Dellridge Dr | 48842 | Joseph M. Scott |
| 1111581 | 703.2131 | 11/29/2012 | 12/20/2012 | 12/27/2012 | Lenawee | Adrian | 518 Frank St | 49221 | Penny E. Bates |
| 1111473 | 12-510804 | 11/29/2012 | 12/20/2012 | 12/27/2012 | Lenawee | Cement City (lenawee)) | 16299 Wheaton Rd | 49233 | Steven M. Whitaker |
| 1111476 | 703.2813 | 11/29/2012 | 12/20/2012 | 1/2/2013 | Crawford | Grayling | 2138 South Wakeley Bridge Rd | 49738 | Peggy Kish |
| 1111608 | 708.2185 | 11/29/2012 | 12/20/2012 | 1/2/2013 | Grand Traverse | Traverse City | 1745 North West Silver Lake Rd | 49684 | Kay R. Kalena |
| 1111770 | 671.3817 | 11/29/2012 | 12/20/2012 | 12/27/2012 | Lenawee | Clinton (Lenawee) | 119 Church St | 49236 | Nicholas G. Maher |
| 1111766 | 671.3619 | 11/29/2012 | 12/20/2012 | 12/27/2012 | Calhoun | Battle Creek | 22435 North Bedford Rd | 49017 | Donald Thurston |
| 1111768 | 671.3564 | 11/29/2012 | 12/20/2012 | 12/28/2012 | Dickinson | Iron Mountain | 501 7th St | 49801 | Diane L Moore |
| 1111886 | 618.3812 | 11/29/2012 | 12/20/2012 | 1/2/2013 | Livingston | South Lyon (Livingston) | 13188 Cove Ridge Dr | 48178 | Judith Malinowski |
| 1111887 | 703.2903 | 11/29/2012 | 12/20/2012 | 1/2/2013 | Livingston | Handy Twp | 8626 Swartz River Dr Unit 5 Unit No:5 | 48836 | Balaji Ramesh |
| 1111793 | 426.0956 | 11/29/2012 | 12/20/2012 | 12/28/2012 | Cheboygan | Cheboygan | 218 North Palmyra St | 49721 | Joseph M. Misner |
| 1111811 | 12-510789 | 11/29/2012 | 12/20/2012 | 12/27/2012 | Berrien | Galien | 104 East 2nd St | 49113 | Jason E. Lozmack |
| 1111870 | 682.3878 | 11/29/2012 | 12/20/2012 | 1/2/2013 | Cass | Niles (Cass) | 2466 E Bertrand Rd. | 49120 | Larry Neumann |
| 1111922 | 12-510240 | 11/29/2012 | 12/20/2012 | 12/27/2012 | Washtenaw | Ypsilanti | 113 Devonshire | 48198 | Robin Pritchett |
| 1111930 | 12-510215 | 11/29/2012 | 12/20/2012 | 12/27/2012 | Ingham | Lansing | 1025 Braman St | 48910 | Jeffrey A. Bossom |
| 1111966 | 12-510650 | 11/29/2012 | 12/20/2012 | 12/27/2012 | Wayne | Redford | 12859 Berwyn | 48239 | Lori Leja |
| 1111976 | 717.0004 | 11/29/2012 | 12/20/2012 | 12/28/2012 | Macomb | Sterling Heights | 36552 Lodge | 48312 | Veraniecia A. Kornilow |
| 1112145 | 224.669 | 11/29/2012 | 12/20/2012 | 12/27/2012 | Wayne | Detroit | 19344 Stratford Rd | 48221 | Jane Kent Mills |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1112146 | 12-510357 | 11/29/2012 | 12/20/2012 | 12/27/2012 | Emmet | Petoskey | 2827 Click Rd | 49770 Carol Himebauch |
| 1112225 | 12-510495 | 11/29/2012 | 12/20/2012 | 1/8/2013 | Oakland | Southfield | 16218 Harden Circle | 48075 Joe Perry, Jr. |
| 1112177 | 703.29 | 11/29/2012 | 12/20/2012 | 12/28/2012 | Macomb | Eastpointe | 15753 Deerfield Ave | 48021 Ronald Ward Jr |
| 1112163 | 12-510690 | 11/29/2012 | 12/20/2012 | 12/28/2012 | Macomb | New Baltimore | 54167 Bradshaw | 48047 Darrel R Stogsdill |
| 1112154 | 671.3842 | 11/29/2012 | 12/20/2012 | 1/8/2013 | Oakland | Oak Park | 24050 Seneca | 48237 Mahmoud Dawwas |
| 1112095 | 12-510792 | 11/29/2012 | 12/20/2012 | 12/27/2012 | Wayne | Flat Rock (wayne) | 25501 Wyngate Ct Unit # 103 | 48134 Edward Sierota |
| 1112101 | 12-510641 | 11/29/2012 | 12/20/2012 | 12/27/2012 | Wayne | Plymouth | 11667 Morgan Ave | 48170 Justin James Short |
| 1112120 | 12-510504 | 11/29/2012 | 12/20/2012 | 12/27/2012 | Wayne | Redford | 15471 Winston | 48239 Alicia Majewski |
| 1112123 | 12-510733 | 11/29/2012 | 12/20/2012 | 12/27/2012 | Wayne | Westland | 35862 Canyon Dr | 48186 Jason Campbell |
| 1110831 | 650.3255 | 11/28/2012 | 12/19/2012 | 12/27/2012 | Tuscola | Caro | 233 Ellis St | 48723 Jeremy T. Beieler |
| 1110895 | 200.9458 | 11/28/2012 | 12/19/2012 | 12/27/2012 | Kalkaska | Kalkaska | 5170 East Shore Dr | 49646 Mark H. Marosi |
| 1111284 | 239.0636 | 11/28/2012 | 12/19/2012 | 12/26/2012 | Genesee | Fenton | 12409 Fenton Rd, Unit 1 Unit No:1 | 44430 Terrance Luxton |
| 1111320 | 12-510179 | 11/28/2012 | 12/19/2012 | 12/28/2012 | Saginaw | Saginaw | 1055 Saratoga Lane | 48601 Paul L. Moore |
| 1111559 | 12-510129 | 11/28/2012 | 12/19/2012 | 12/28/2012 | Muskegon | Montague | 7107 Hancock Rd | 49437 Carrie Eppard |
| 1111587 | 650.3288 | 11/28/2012 | 12/19/2012 | 12/28/2012 | Muskegon | Muskegon | 2261 Blodgett St | 49441 Jeffrey Wright |
| 1111615 | 703.2826 | 11/28/2012 | 12/19/2012 | 12/27/2012 | Saint Clair | St Clair Twp | 4055 Blue River Dr | 48079 Joseph A. Mireau |
| 1111790 | 356.4654 | 11/28/2012 | 12/19/2012 | 12/26/2012 | Kent | Cedar Springs | 17525 McPhail Ave | 49319 Jason W. Felde |
| 1111798 | 12-510643 | 11/28/2012 | 12/19/2012 | 12/27/2012 | Wayne | Detroit | 19766 Huntington Rd | 48219 Marcella Hodge |
| 1111805 | 12-510058 | 11/28/2012 | 12/19/2012 | 12/28/2012 | Saginaw | Saginaw | 1409 Acacia | 48602 Joseph L. Rousseau |
| 1111833 | 356.4659 | 11/28/2012 | 12/19/2012 | 12/27/2012 | Wayne | Woodhaven | 22322 Genesis Dr | 48183 Carl J. Detrych |
| 1111836 | 650.3216 | 11/28/2012 | 12/19/2012 | 12/27/2012 | Wayne | Wyandotte | 3678 19th St | 48192 Pamela R. Gonzalez |
| 1111840 | 650.3273 | 11/28/2012 | 12/19/2012 | 12/27/2012 | Wayne | Trenton | 3170 Birchwood St | 48183 Jeremy P. Gardner |
| 1111846 | 703.1675 | 11/28/2012 | 12/19/2012 | 12/27/2012 | Wayne | Livonia | 9436 Harrison St | 48150 David Mattioli |
| 1111389 | 671.3719 | 11/27/2012 | 12/18/2012 | 1/8/2013 | Oakland | Ferndale | 1506 Orchard St | 48220 Joseph W. Cote |
| 1111392 | 671.3821 | 11/27/2012 | 12/18/2012 | 12/27/2012 | Wayne | Detroit | 8545 Marlowe St | 48228 Fred June Garland Jr. |
| 1111402 | 12-510704 | 11/27/2012 | 12/18/2012 | 12/27/2012 | Saint Clair | Port Huron | 3008 11th Ave | 48060 Edna P. Szymarek-Bernard |
| 1111471 | 362.9697 | 11/27/2012 | 12/18/2012 | 12/27/2012 | Wayne | Detroit | 19301 Sorrento | 48235 Karl Patrick |
| 1111470 | 426.3949 | 11/27/2012 | 12/18/2012 | 12/27/2012 | Wayne | Detroit | 15897 Biltmore | 48227 Brenda J. Thomas |
| 1111477 | 275.0087 | 11/27/2012 | 12/18/2012 | 12/27/2012 | Saint Clair | Fort Gratiot | 3970 Collins | 48059 Steven D. Belsher |
| 1111479 | 12-510654 | 11/27/2012 | 12/18/2012 | 12/27/2012 | Wayne | Detroit | 15818 Coram St | 48205 Telesha Sanders |
| 1111480 | 12-510761 | 11/27/2012 | 12/18/2012 | 12/27/2012 | Wayne | Detroit | 20083 Greenview | 48219 Sherri Anderson |
| 1111554 | 12-510128 | 11/27/2012 | 12/18/2012 | 12/27/2012 | Emmet | Harbor Springs | 233 East Hathaway Rd | 49740 Marie M. Clancy |
| 1111563 | 12-510121 | 11/27/2012 | 12/18/2012 | 12/27/2012 | Wayne | Detroit | 16157 Burt Rd | 48219 Richard B. Jones |
| 1111569 | 12-510586 | 11/27/2012 | 12/18/2012 | 12/28/2012 | Macomb | Warren | 3111 Jarvis Ave | 48091 Richard C. Danescu, Jr. |
| 1111570 | 12-510679 | 11/27/2012 | 12/18/2012 | 12/28/2012 | Macomb | Sterling Heights | 12163 Diehl Dr | 48313 Randy Hoffman |
| 1111572 | 12-510208 | 11/27/2012 | 12/18/2012 | 12/27/2012 | Wayne | Westland | 34432 Donnelly St | 48185 Robert John Barck Jr. |
| 1111575 | 12-510198 | 11/27/2012 | 12/18/2012 | 12/27/2012 | Wayne | Lincoln Park | 1698 Stewart Ave | 48146 Eva V. Lopez |
| 1111652 | 703.2528 | 11/27/2012 | 12/18/2012 | 12/28/2012 | Macomb | Warren | 8094 Timken Ave | 48089 Leonard Bale |
| 1111659 | 239.0556 | 11/27/2012 | 12/18/2012 | 12/27/2012 | Wayne | Brownstown | 20730 Doves Pointe Dr Bldg 4 Unit 14 | Rochelle D. Wright |
| 1111657 | 650.326 | 11/27/2012 | 12/18/2012 | 12/28/2012 | Macomb | Centerline | 8460 Harding | 48015 Niki S. Herren |
| 1111659 | 650.3304 | 11/27/2012 | 12/18/2012 | 12/28/2012 | Macomb | Sterling Heights | 15130 Seagull Dr Unit 31 Bldg 4 | Gregory R. Lippert |
| 1111729 | 682.3957 | 11/27/2012 | 12/18/2012 | 12/28/2012 | Macomb | Macomb | 50161 Nesting Ridge Dr | 48044 Kenneth Roskelly |
| 1111247 | 396.0401 | 11/26/2012 | 12/17/2012 | 12/26/2012 | Jackson | Jackson | 1813 Tyson St | 49203 Brian R. Dewaters |
| 1111478 | 703.2528 | 11/26/2012 | 12/17/2012 | 12/28/2012 | Macomb | Warren | 8094 Timken Ave | 48089 Leonard Bale |
| 1111475 | 306.4887 | 11/26/2012 | 12/17/2012 | 12/27/2012 | Wayne | Westland | 35838 Thames | 48186 Kristen Angelinque Clendening |
| 1111472 | 239.0556 | 11/26/2012 | 12/17/2012 | 12/27/2012 | Wayne | Brownstown | 20730 Doves Pointe Dr, Bldg, 4 Unit 14 Unit No:14 | 48173 Rochelle D. Wright |
| 1110836 | 703.2689 | 11/25/2012 | 12/16/2012 | 12/27/2012 | Sanilac | Lexington | 7139 Berrywood Lane | 48450 Frank Kunc |
| 1110950 | 239.0322 | 11/25/2012 | 12/16/2012 | 12/27/2012 | Eaton | Charlotte | 618 Pearl St | 48813 Michelle R. Smith |
| 1111130 | 12-510068 | 11/25/2012 | 12/16/2012 | 1/9/2013 | Clinton | Lansing (clinton | 14068 Dewitt Rd | 48906 Amy M. Shaw |
| 1110503 | 12-510069 | 11/23/2012 | 12/14/2012 | 12/21/2012 | Missaukee | Lake City | 2335 South Lachance Rd | 49651 Paul R. Tomlinson |
| 1110737 | 12-510101 | 11/23/2012 | 12/14/2012 | 12/27/2012 | Montcalm | Greenville | 613 East High St | 48838 Derek J. Campbell |
| 1111304 | 650.3237 | 11/23/2012 | 12/14/2012 | 12/21/2012 | Macomb | Clinton Twp | 37326 Charter Oaks Blvd Unit 67 | Bethany A. Hornberger |
| 1111184 | 12-510186 | 11/23/2012 | 12/14/2012 | 1/3/2013 | Ionia | Saranac | 6927 Forest View Trail | 48881 Eric J. Lamp |
| 1111093 | 426.3504 | 11/23/2012 | 12/14/2012 | 12/27/2012 | Wayne | Lincoln Park | 1685 Richmond Ave | 48146 Bethany A. Straub |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1111075 | 530.0186 | 11/23/2012 | 12/14/2012 | 12/26/2012 Genesee | Burton | 2298 Pine Grove Unit 102 Unit No:102 | 48519 | Connie C. Cory |
| 1111037 | 225.3894 | 11/23/2012 | 12/14/2012 | 12/27/2012 Wayne | Detroit | 1226 Burlingame | 48202 | Todd Perkins |
| 1110967 | 671.3462 | 11/23/2012 | 12/14/2012 | 1/9/2013 Kent | Rockford | 187 Glen Eagle Dr | 49341 | Bryan Goike |
| 1111096 | 12-510488 | 11/22/2012 | 12/13/2012 | 12/20/2012 Wayne | Lincoln Park | 4216 Hazel | 48146 | Catherine S. Longo |
| 1111095 | 12-510222 | 11/22/2012 | 12/13/2012 | 12/20/2012 Ingham | Lansing | 523 Tisdale Ave | 48917 | Jennifer C. Waugh |
| 1111017 | 396.0336 | 11/22/2012 | 12/13/2012 | 12/20/2012 Ingham | Lansing | 1620 Roselawn Ave | 48915 | Maria I. Rios Deleon |
| 1110966 | 671.3749 | 11/22/2012 | 12/13/2012 | 12/20/2012 Ingham | Lansing | 1218 Massachusetts | 48906 | Michael J. Becker |
| 1110964 | 12-510460 | 11/22/2012 | 12/13/2012 | 12/20/2012 Ingham | Holt | 2165 Dean Ave | 48842 | Ryan Alderman |
| 1110963 | 12-510486 | 11/22/2012 | 12/13/2012 | 12/20/2012 Ingham | Lansing | 311 Regent St | 48912 | Doris Soliz-Hill |
| 1110961 | 737.0001 | 11/22/2012 | 12/13/2012 | 12/20/2012 Ottawa | Grand Rapids (Ottawa) | 4361 Leonard St | 49435 | Russell Green |
| 1110960 | 189.5116 | 11/22/2012 | 12/13/2012 | 12/26/2012 Clare | Lake George | 125 Tamarack Dr | 48633 | Michelle L. Gibbs |
| 1110806 | 12-511315 | 11/22/2012 | 0/0/0000 | 1/8/2013 Midland | Midland | 120 Carpenter | 48640 | Paul H. Militzer |
| 1110744 | 684.0043 | 11/22/2012 | 12/13/2012 | 12/20/2012 Monroe | Deerfield (Monroe) | 20780 Deerfield Rd | 49238 | Bradley A. Chubner |
| 1110742 | 12-510052 | 11/22/2012 | 12/13/2012 | 12/20/2012 Washtenaw | Ypsilanti | 8207 Merrit Rd | 48197 | Kirk Shipley |
| 1110741 | 12-510112 | 11/22/2012 | 12/13/2012 | 12/20/2012 Monroe | Milan (monroe) | 682 Allen Rd | 48160 | Michael E. Bush |
| 1110740 | 12-510049 | 11/22/2012 | 12/13/2012 | 12/20/2012 Ottawa | Holland | 634 Washington Ave | 49423 | Jose L. Basaldua |
| 1110739 | 12-510143 | 11/22/2012 | 12/13/2012 | 12/20/2012 Monroe | South Rockwood | 3014 Ready Rd | 48179 | Paulo Dusicska |
| 1110738 | 12-510090 | 11/22/2012 | 12/13/2012 | 12/20/2012 Washtenaw | Ypsilanti | 1531 Levona St | 48198 | William E. Shelton |
| 1110735 | 12-511628 | 11/22/2012 | 12/13/2012 | 12/20/2012 Allegan | Hamilton | 3576 M-40 North | 49419 | Larry A. Haverdink |
| 1110501 | 12-510033 | 11/22/2012 | 12/13/2012 | 12/20/2012 Gratiot | Ashley | 1465 East Wilson Rd | 48806 | Scott C. Berry |
| 1110500 | 12-510088 | 11/22/2012 | 12/13/2012 | 12/20/2012 Ottawa | Grand Rapids (ottawa) | 10919 12th Ave NW | 49534 | Michael Wolters |
| 1110439 | 671.3702 | 11/22/2012 | 12/13/2012 | 12/20/2012 Ingham | Haslett | 1451 Wilshire Rd | 48840 | Michael W. Dixon |
| 1110110 | 347.037 | 11/22/2012 | 12/13/2012 | 12/20/2012 Ottawa | Hudsonville | 2460 Edson Dr | 49426 | Darwin Sterken |
| 1110117 | 401.1223 | 11/22/2012 | 12/13/2012 | 12/20/2012 Ottawa | Holland | 12901 James St | 49424 | Eliqio Nunez |
| 1111110 | 671.3679 | 11/21/2012 | 12/12/2012 | 1/8/2013 Oakland | Lathrup Village | 19030 Roseland Ct | 48076 | Geraldine Thompson |
| 1110075 | 401.1135 | 11/21/2012 | 12/12/2012 | 12/19/2012 Iosco | Whittemore | 115 North St | 48770 | John J. Walsh |
| 1110152 | 12-510321 | 11/21/2012 | 12/12/2012 | 12/21/2012 Saginaw | Saginaw | 1742 Wood St | 48602 | Rita Caldwell |
| 1111071 | 12-510058 | 11/21/2012 | 12/12/2012 | 12/21/2012 Saginaw | Saginaw | 1409 Acacia | 48602 | Joseph L. Rousseau |
| 1111070 | 12-510774 | 11/21/2012 | 12/12/2012 | 12/20/2012 Wayne | Garden City | 586 Gilman St | 48135 | Steven J. Frigerio |
| 1111060 | 12-511536 | 11/21/2012 | 12/12/2012 | 12/20/2012 Wayne | Detroit | 7629 Woodward Ave Unit 74 Bldg, 13 | 48202 | Alexander Marko |
| 1111041 | 12-510258 | 11/21/2012 | 12/12/2012 | 12/20/2012 Wayne | Garden City | 117 Greenwood St | 48135 | Shelly Ann Gendrolis |
| 1111040 | 12-510047 | 11/21/2012 | 12/12/2012 | 12/20/2012 Wayne | Livonia | 19602 Saint Francis | 48152 | Nicholas A. Dorst |
| 1111016 | 12-510108 | 11/21/2012 | 12/12/2012 | 12/20/2012 Wayne | Detroit | 1235 Meadowbrook St | 48214 | James Jenkins |
| 1110998 | 12-510304 | 11/21/2012 | 12/12/2012 | 12/20/2012 Wayne | Westland | 31274 Geraldine | 48185 | Carl R. Baumeister |
| 1110968 | 671.3367 | 11/21/2012 | 12/12/2012 | 12/20/2012 Wayne | Westland | 36064 Central City Pkwy Unit 7 | 48185 | Leslie Johnson |
| 1110965 | 12-510456 | 11/21/2012 | 12/12/2012 | 12/20/2012 Wayne | Taylor | 9526 Gulley St | 48180 | Michael D. Swanson |
| 1110962 | 12-510475 | 11/21/2012 | 12/12/2012 | 12/20/2012 Wayne | Redford Twp | 9567 Wormer | 48239 | Brian D. Webb |
| 1110953 | 356.4693 | 11/21/2012 | 12/12/2012 | 12/21/2012 Macomb | Eastpointe | 22093 Shakespeare Ave | 48021 | David D. Pierce |
| 1110859 | 12-510057 | 11/21/2012 | 12/12/2012 | 12/20/2012 Calhoun | Battle Creek | 21780 North Ave | 49017 | Jodi R. Hauwetter |
| 1110838 | 12-510382 | 11/21/2012 | 12/12/2012 | 12/21/2012 Wexford | Cadillac | 8520 Farm Lane | 49601 | Mark G. Lloyd |
| 1110835 | 401.123 | 11/21/2012 | 12/12/2012 | 12/21/2012 Gladwin | Gladwin | 607 Kemp Ct, Unit 6 Unit No:6 | 48624 | Donald E. Holmstrom |
| 1110834 | 12-510061 | 11/21/2012 | 12/12/2012 | 12/20/2012 Saint Clair | Clay(st Clair) | 9988 North River Rd | 48001 | Teri A. Vago-Bejma |
| 1110788 | 12-510130 | 11/21/2012 | 12/12/2012 | 12/19/2012 Livingston | Brighton | 6817 Wide Valley | 48116 | Charles B. Allen |
| 1110780 | 12-510066 | 11/21/2012 | 12/12/2012 | 12/19/2012 Shiawassee | Morrice | 11245 South State Rd | 48857 | Benjamin F. Blair |
| 1110743 | 751.0002 | 11/21/2012 | 12/12/2012 | 12/19/2012 Shiawassee | Durand | 605 West Brand St | 48429 | Lethy E. Pattenden |
| 1110736 | 12-510167 | 11/21/2012 | 12/12/2012 | 12/21/2012 Muskegon | Muskegon | 3350 Micka St | 49444 | Terri L. Irwin |
| 1110733 | 12-510103 | 11/21/2012 | 12/12/2012 | 12/21/2012 Muskegon | Muskegon | 4811 White Rd | 49442 | Erica J. Shunk |
| 1110630 | 12-510237 | 11/21/2012 | 12/12/2012 | 12/19/2012 Genesee | Flint | 1143 West Boatfield Ave | 48507 | Eric Barnett |
| 1110629 | 12-510120 | 11/21/2012 | 12/12/2012 | 12/19/2012 Kent | Grand Rapids | 1519 Walnut St NE | 49503 | Karrin Worden |
| 1110308 | 671.3456 | 11/21/2012 | 12/12/2012 | 12/21/2012 Arenac | Turner | 101 S Railroad St | 48765 | Gary M. Abair |
| 1110312 | 703.2531 | 11/21/2012 | 12/12/2012 | 12/21/2012 Arenac | Alger | 6677 Whitetail Dr | 48610 | Dale V. Ives |
| 1110504 | 12-510016 | 11/21/2012 | 12/12/2012 | 12/19/2012 Kent | Wyoming | 4300 Thorndyke Ave SW | 49548 | Keith Dewitt |
| 1110505 | 12-510055 | 11/21/2012 | 12/12/2012 | 12/19/2012 Grand Traverse | Kingsley | 6197 Garfield Rd | 49649 | Melody King |
| 1110506 | 12-510124 | 11/21/2012 | 12/12/2012 | 12/21/2012 Muskegon | Muskegon | 585 Hendrick Rd | 49441 | Rhonda J. Bray |
| 1110510 | 12-510329 | 11/21/2012 | 12/12/2012 | 12/21/2012 Saginaw | Saginaw | 2121 Mershon | 48602 | Wilbert Long |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1110149 | 12-510142 | 11/20/2012 | 12/11/2012 | 12/20/2012 | Monroe | Temperance | 7300 North Lewis | 48182 | Steven N. Kirby |
| 1110311 | 12-510050 | 11/20/2012 | 12/11/2012 | 12/19/2012 | Grand Traverse | Traverse City | 589 Shelly B Lane | 49686 | Kevin R. Bloomfield |
| 1110323 | 12-510036 | 11/20/2012 | 12/11/2012 | 12/19/2012 | Grand Traverse | Traverse City | 815 Calvin Dr | 49686 | William E. Brown |
| 1110608 | 12-510153 | 11/20/2012 | 12/11/2012 | 12/20/2012 | Ionia | Saranac | 9206 Winslow Dr | 48881 | Mary Woolston |
| 1110618 | 356.4694 | 11/20/2012 | 12/11/2012 | 12/20/2012 | Saint Clair | Smiths Creek | 6048 North Birch | 48074 | William G Belanger |
| 1110782 | 12-510429 | 11/20/2012 | 12/11/2012 | 12/21/2012 | Chippewa | Detour Village | 1015 North Division St | 49725 | Sara E. Stec |
| 1110793 | 12-510071 | 11/20/2012 | 12/11/2012 | 12/20/2012 | Wayne | Westland | 7505 Culpepper Ct | 48185 | Judith A. Baturoni |
| 1110824 | 650.3252 | 11/20/2012 | 12/11/2012 | 12/20/2012 | Wayne | Lincoln Park | 485 Detroit Ave | 48146 | Lisa Jones |
| 1110813 | 650.3244 | 11/20/2012 | 12/11/2012 | 12/20/2012 | Wayne | Garden City | 33511 Pierce St | 48135 | Teresa G. Hulack |
| 1110812 | 650.3213 | 11/20/2012 | 12/11/2012 | 12/20/2012 | Wayne | Detroit | 7811 Faust Ave | 48228 | Phillip D. Cook |
| 1110843 | 231.8708 | 11/20/2012 | 12/11/2012 | 12/18/2012 | Oakland | Waterford | 2620 Corey | 48328 | Brent C Rehkopf |
| 1110847 | 671.3768 | 11/20/2012 | 12/11/2012 | 12/18/2012 | Oakland | Farmington Hills | 29366 Laurel Dr Unit 48 | 48331 | Stephanie D. Glazer |
| 1110851 | 357.0656 | 11/20/2012 | 12/11/2012 | 12/18/2012 | Oakland | Bloomfield | 761 E Fox Hills Dr Unit 173 Bldg V | | Scott Savor |
| 1110855 | 650.3238 | 11/20/2012 | 12/11/2012 | 12/18/2012 | Oakland | Waterford | 97 Preston Ave | 48328 | Brent D. Grooms |
| 1110866 | 650.3282 | 11/20/2012 | 12/11/2012 | 12/18/2012 | Oakland | Pontiac | 87 Victory Dr | 48342 | Clyde E. Jackson |
| 1110861 | 650.3256 | 11/20/2012 | 12/11/2012 | 12/18/2012 | Oakland | Rochester Hills | 2776 Culbertson Ave | 48307 | Peter Jamrog |
| 1110871 | 12-510140 | 11/20/2012 | 12/11/2012 | 12/21/2012 | Macomb | Sterling Heights | 3378 Tracy Dr | 48310 | Maruka Dushaj |
| 1110894 | 362.9322 | 11/20/2012 | 12/11/2012 | 12/21/2012 | Macomb | Warren | 22227 Columbus | 48089 | Michael J. D'Angelo |
| 1110891 | 12-510469 | 11/20/2012 | 12/11/2012 | 12/21/2012 | Macomb | Roseville | 18432 Mesle | 48066 | Scott Mulder |
| 1110802 | 12-510123 | 11/20/2012 | 12/11/2012 | 12/21/2012 | Bay | Essexville | 422 East Hampton | 48732 | Barbara A. Stevenson |
| 1110799 | 12-510118 | 11/20/2012 | 12/11/2012 | 12/20/2012 | Wayne | Garden City | 1241 Farmington | 48135 | Karen L. Slebodnik |
| 1110653 | 12-510313 | 11/19/2012 | 12/10/2012 | 12/21/2012 | Macomb | St. Clair Shores | 22976 Gary Lane | 48080 | Dennis M. Gillich |
| 1110631 | 682.3149 | 11/19/2012 | 12/10/2012 | 12/18/2012 | Oakland | Berkley | 929 Columbia Rd | 48072 | James Wheatley |
| 1110620 | 275.0779 | 11/19/2012 | 12/10/2012 | 12/18/2012 | Oakland | Highland | 690 Beaumont Rd | 48356 | Ronald Bert Walker |
| 1110616 | 200.9419 | 11/19/2012 | 12/10/2012 | 12/21/2012 | Macomb | Shelby Township | 5680 Hearst | 48317 | Paul Barshaw |
| 1110615 | 12-510698 | 11/19/2012 | 12/10/2012 | 12/20/2012 | Wayne | Detroit | 3266 Clairmont St | 48206 | Sondai Lester |
| 1110610 | 12-510252 | 11/19/2012 | 12/10/2012 | 12/21/2012 | Macomb | Warren | 24265 Lauren Ave | 48089 | Dawn M. Millman |
| 1110606 | 12-510051 | 11/19/2012 | 12/10/2012 | 12/20/2012 | Wayne | Dearborn | 2036 Willow St | 48124 | Taha Alrahomi |
| 1110605 | 12-510176 | 11/19/2012 | 12/10/2012 | 12/18/2012 | Oakland | Waterford | 2750 Silverhill Dr | 48329 | Karen Robinson |
| 1110601 | 12-510288 | 11/19/2012 | 12/10/2012 | 12/18/2012 | Oakland | Waterford | 7237 Ideal Ter | 48329 | Stephen J. Montreuil |
| 1110596 | 12-510168 | 11/19/2012 | 12/10/2012 | 12/20/2012 | Wayne | Lincoln Park | 4214 Longtin | 48146 | Phillip J. Wirtz |
| 1110592 | 12-510110 | 11/19/2012 | 12/10/2012 | 12/18/2012 | Oakland | Madison Heights | 825 East Barrett | 48071 | Lizabeth L. Parkkila |
| 1110568 | 12-510684 | 11/19/2012 | 12/10/2012 | 12/20/2012 | Wayne | Dearborn | 5833 Kendal St | 48126 | Adel Shawhatti |
| 1110401 | 189.4914 | 11/19/2012 | 12/10/2012 | 12/20/2012 | Washtenaw | Ann Arbor | 1800 Palomar Dr | 48103 | Dennis M. Broderick |
| 1110358 | 12-511199 | 11/19/2012 | 12/10/2012 | 12/20/2012 | Berrien | Benton Harbor | 991 Superior St | 49022 | Michael Guest |
| 1110315 | 401.0751 | 11/19/2012 | 12/10/2012 | 12/20/2012 | Ingham | East Lansing | 730 Grove St | 48823 | Michael T. Zawacki |
| 1110208 | 12-510367 | 11/19/2012 | 12/10/2012 | 12/20/2012 | Ingham | Holt | 4781 Furney | 48842 | Edward K. Nummer III |
| 1110162 | 708.0123 | 11/19/2012 | 12/10/2012 | 12/20/2012 | Allegan | Dorr | 1683 Sherwood Ave | 49323 | Patrick Joseph Kinnane |
| 1110097 | 575.0136 | 11/19/2012 | 12/10/2012 | 12/19/2012 | Grand Traverse | Traverse City | 7995 Barney Raod | 49684 | Susan M. Durkin |
| 1109802 | 310.9037 | 11/19/2012 | 12/10/2012 | 12/20/2012 | Berrien | Benton Harbor | 3615 Fieldtree Rd | 49022 | Eric C. Bradford |
| 1110202 | 12-510096 | 11/18/2012 | 12/9/2012 | 12/20/2012 | Eaton | Springport (eaton) | 9844 Segar Rd | 49284 | Anthony Burlison |
| 1110384 | 708.1432 | 11/18/2012 | 12/9/2012 | 12/19/2012 | Shiawassee | Perry | 414 East Second St | 48872 | Donna M. Aiken |
| 1110187 | 12-510095 | 11/17/2012 | 12/8/2012 | 12/20/2012 | Barry | Dowling | 12814 Bird Rd | 49050 | Daniel R. Hause |
| 1109156 | 12-510084 | 11/16/2012 | 12/7/2012 | 12/20/2012 | Kalamazoo | Kalamazoo | 722 Garland Circle Apartment F | 49008 | Viesturs Polis |
| 1109712 | 708.2121 | 11/16/2012 | 12/7/2012 | 12/14/2012 | Hillsdale | Reading | 3537 Lakeside Dr | 49274 | Ruth Ann Cromwell |
| 1109775 | 12-510029 | 11/16/2012 | 12/7/2012 | 12/14/2012 | Missaukee | Lake City | 4044 West Forest Rd | 49651 | Edith M. Porter |
| 1109767 | 682.0767 | 11/16/2012 | 12/7/2012 | 12/19/2012 | Mecosta | Canadian Lakes | 9280 Golf Port Dr | 49346 | Debra S. Spindler |
| 1110418 | 691.0026 | 11/16/2012 | 12/7/2012 | 12/18/2012 | Oakland | Bloomfield Hills | 3774 Quarton Rd | 48302 | William G. Sills |
| 1110374 | 12-510331 | 11/16/2012 | 12/7/2012 | 12/20/2012 | Wayne | Detroit | 19720 Heyden | 48219 | Desiree Thea Puryear |
| 1110364 | 401.1214 | 11/16/2012 | 12/7/2012 | 12/20/2012 | Wayne | Lincoln Park | 422 Farnham Ave | 48146 | Roger D. Trackwell |
| 1110359 | 12-510307 | 11/16/2012 | 11/16/2012 | 12/20/2012 | Wayne | Detroit | 13560 Dolphin St | 48223 | Darryl Walker |
| 1110353 | 12-510257 | 11/16/2012 | 12/7/2012 | 12/20/2012 | Wayne | Northville(wayne) | 16100 Laird Haven Way | 48167 | Patricia J. Moore |
| 1110348 | 12-510341 | 11/16/2012 | 12/7/2012 | 12/14/2012 | Macomb | Eastpointe | 16711 Veronica Ave | 48021 | Shawn D. McMann |
| 1110344 | 12-510316 | 11/16/2012 | 12/7/2012 | 12/14/2012 | Macomb | Clinton Township | 34317 Whittaker St | 48035 | Derrick M. McClain |
| 1110325 | 12-510008 | 11/16/2012 | 12/7/2012 | 12/14/2012 | Macomb | Eastpointe | 15670 Crescentwood | 48021 | Timothy T. Mills |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1110319 | 12-510102 | 11/16/2012 | 12/7/2012 | 12/20/2012 | Wayne | Redford | 15559 Kinloch | 48239 Francine E. Beatty |
| 1110316 | 12-510270 | 11/16/2012 | 12/7/2012 | 12/20/2012 | Wayne | Detroit | 14511 Littlefield | 48227 Lonnie Young Jr. |
| 1110306 | 326.9836 | 11/16/2012 | 12/7/2012 | 12/14/2012 | Macomb | Warren | 26055 Schoenherr Rd | 48089 John G. Morris |
| 1110300 | 12-510107 | 11/16/2012 | 12/7/2012 | 12/20/2012 | Wayne | Brownstown | 20016 Village Green Ct | 48183 Mary M. Arnold |
| 1110278 | 12-510114 | 11/16/2012 | 12/7/2012 | 12/20/2012 | Wayne | Detroit | 1247 16th St Unit 27 | 48216 Jacqueline R. Hernandez |
| 1109830 | 426.3981 | 11/16/2012 | 12/7/2012 | 12/19/2012 | Shiawassee | Owosso | 4050 Etta St | 48867 Lisa Clymer |
| 1109971 | 12-511269 | 11/16/2012 | 12/7/2012 | 12/20/2012 | Kalamazoo | Kalamazoo | 1612 Jefferson Ave | 49007 Christopher E. Pratt |
| 1109972 | 12-510022 | 11/16/2012 | 12/7/2012 | 12/19/2012 | Livingston | Brighton | 6484 Catalpa Dr | 48116 Ernest J. Kovath III |
| 1110013 | 12-510089 | 11/16/2012 | 12/7/2012 | 12/19/2012 | Shiawassee | Corunna | 465 East McNeil St | 48817 Anthony Radon |
| 1109974 | 703.2555 | 11/16/2012 | 12/7/2012 | 12/20/2012 | Van Buren | Lawton | 22990 72nd Ave | 49065 Harold Curtis, Sr |
| 1110035 | 703.2349 | 11/16/2012 | 12/7/2012 | 12/19/2012 | Livingston | Howell | 205 North Kellogg | 48843 Troy A. Murrish |
| 1110073 | 401.0643 | 11/16/2012 | 12/7/2012 | 12/18/2012 | Oakland | Troy | 4091 Bristol Dr | 48085 Sophia M. Eichner |
| 1110123 | 12-510119 | 11/16/2012 | 12/7/2012 | 12/20/2012 | Saint Clair | Fort Gratiot | 3748 Teeple Ave | 48059 Matthew J. Alexander |
| 1110128 | 12-510104 | 11/16/2012 | 12/7/2012 | 12/20/2012 | Saint Clair | Port Huron | 2313 Ashland Ct | 48060 Brian B. Mitchell |
| 1110126 | 12-510173 | 11/16/2012 | 12/7/2012 | 12/20/2012 | Kalamazoo | Kalamazoo | 5385 Four Seasons Dr | 49009 Christopher W. Havlock |
| 1110141 | 12-510138 | 11/16/2012 | 11/16/2012 | 12/19/2012 | Kent | Kentwood | 4515 Northbury Ct SE | 49512 Rong Ze Wu |
| 1110139 | 12-510141 | 11/16/2012 | 12/7/2012 | 12/19/2012 | Kent | Grand Rapids | 4671 Burgis Ave SE | 49508 Brittany Krivoy |
| 1110134 | 12-510105 | 11/16/2012 | 12/7/2012 | 12/19/2012 | Kent | Kentwood | 5920 Timber Lake Dr SE | 49512 Jean Francis Vellozzo |
| 1110143 | 12-510032 | 11/16/2012 | 12/7/2012 | 12/19/2012 | Kent | Grand Rapids | 713 NE Sinclair Ave | 49503 Mary Lowing |
| 1110190 | 12-510347 | 11/16/2012 | 12/7/2012 | 12/14/2012 | Macomb | Shelby Township | 53356 Whitby Way | 48316 Sharon Jane Jamali |
| 1109502 | 682.0767 | 11/15/2012 | 0/0/0000 | 12/19/2012 | Mecosta | Canadian Lakes | 9280 Golf Port Dr | 49346 Debra S. Spindler |
| 1109420 | 310.9307 | 11/15/2012 | 12/6/2012 | 12/13/2012 | Washtenaw | Ypsilanti | 6910 Poplar Dr | 48197 Sarita Castro |
| 1109571 | 708.2121 | 11/15/2012 | 0/0/0000 | 12/14/2012 | Hillsdale | Reading | 3537 Lakeside Dr | 49274 Ruth Ann Cromwell |
| 1109661 | 671.3743 | 11/15/2012 | 12/6/2012 | 12/19/2012 | Jackson | Jackson | 612 Commonwealth | 49202 Glendel Newsome |
| 1109713 | 426.3981 | 11/15/2012 | 0/0/0000 | 12/19/2012 | Shiawassee | Owosso | 4050 Etta St | 48867 Lisa Clymer |
| 1109776 | 401.1233 | 11/15/2012 | 12/6/2012 | 12/13/2012 | Lenawee | Ottawa Lake (Lenawee) | 14466 Yankee Rd | 49267 Duane W. Scott |
| 1109791 | 241.966 | 11/15/2012 | 12/6/2012 | 12/13/2012 | Wayne | Detroit | 18946 Snowden St | 48235 Kimberly Ann Black |
| 1109861 | 12-510122 | 11/15/2012 | 12/6/2012 | 12/18/2012 | Oakland | Ferndale | 553 Flowerdale St | 48220 John A. Comito |
| 1110125 | 12-510091 | 11/15/2012 | 12/6/2012 | 12/18/2012 | Oakland | Commerce | 4329 Rebecca Circle | 48390 George J. Nehasil |
| 1110135 | 12-510324 | 11/15/2012 | 12/6/2012 | 12/14/2012 | Macomb | Harrison Twp. | 36542 Union Lake Rd Unit 9 | 48045 Janet Blanchard |
| 1110132 | 12-510283 | 11/15/2012 | 12/6/2012 | 12/18/2012 | Oakland | Southfield | 17545 Alta Vista Dr | 48075 Drake A. Brantley |
| 1110136 | 12-510204 | 11/15/2012 | 12/6/2012 | 12/18/2012 | Oakland | Commerce Twp | 12203 Chesapeake Circle | 48390 Serenity L. Brain |
| 1110014 | 326.9994 | 11/15/2012 | 12/6/2012 | 12/13/2012 | Barry | Hastings | 2100 West State St | 49058 Adam Howe |
| 1109973 | 326.9788 | 11/15/2012 | 12/6/2012 | 12/13/2012 | Ingham | Lansing | 3007 Young Ave | 48906 Nicholas G. Lee |
| 1109970 | 326.5945 | 11/15/2012 | 12/6/2012 | 12/13/2012 | Ingham | Lansing | 6853 Aurelius Rd | 48911 Robert P. Reno |
| 1109006 | 671.379 | 11/14/2012 | 12/5/2012 | 12/12/2012 | Kent | Sand Lake | 744 22 Mile Rd | 49343 David Funkey |
| 1109136 | 12-510358 | 11/14/2012 | 12/5/2012 | 12/13/2012 | Emmet | Petoskey | 832 Crooked Tree Dr | 49770 Mark Eaton |
| 1108890 | 650.0728 | 11/14/2012 | 12/5/2012 | 12/14/2012 | Saginaw | Freeland | 8822 Midland Rd | 48623 Thomas W. Conrad |
| 1109005 | 671.3781 | 11/14/2012 | 12/5/2012 | 12/12/2012 | Kent | Grand Rapids | 2530 Linden Ave SE | 49507 Vanessa D. Leer |
| 1109391 | 326.5946 | 11/14/2012 | 12/5/2012 | 12/13/2012 | Isabella | Coleman (Isabella) | 10970 North Chippewa Rd | 48618 James F. Vanholder |
| 1109389 | 703.2933 | 11/14/2012 | 12/5/2012 | 12/14/2012 | Hillsdale | Jerome | 11520 Donegal Dr | 49249 David R. Bokanoski |
| 1109388 | 682.1486 | 11/14/2012 | 12/5/2012 | 12/14/2012 | Iron | Iron River (Iron) | 424 Diamond St | 49935 Christina A. Nordstrom |
| 1109386 | 703.2901 | 11/14/2012 | 12/5/2012 | 12/18/2012 | Huron | Ubly (Huron) | 1720 Morrison Rd | 48475 William A Franzel |
| 1109382 | 703.2046 | 11/14/2012 | 12/5/2012 | 12/18/2012 | Huron | Owendale | 3581 Third St | 48754 James Frederick Lacroix |
| 1109510 | 682.3235 | 11/14/2012 | 12/5/2012 | 12/12/2012 | Livingston | Brighton | 8866 Lake Bluff Dr Unit 13 Unit No:13 | 48114 Kit A. Tomkow |
| 1109513 | 326.5953 | 11/14/2012 | 12/5/2012 | 12/12/2012 | Lapeer | Metamora Twp. | 1811 E Dryden Rd. | 48455 John Nichols |
| 1109542 | 231.8807 | 11/14/2012 | 12/5/2012 | 12/14/2012 | Muskegon | Muskegon | 854 Oak Ave | 49442 Horace Lattimore |
| 1109552 | 326.5935 | 11/14/2012 | 12/5/2012 | 12/14/2012 | Muskegon | Muskegon | 1760 West McMillan Rd | 49445 David L. Bennett |
| 1109828 | 275.064 | 11/14/2012 | 12/5/2012 | 12/18/2012 | Oakland | Highland | 3949 Strathcona | 48357 Deborah L. Steinmetz |
| 1109827 | 703.2582 | 11/14/2012 | 12/5/2012 | 12/18/2012 | Oakland | Bloomfield Hills | 4113 Golf Ridge Dr East | 48302 Antonio Philip Morici |
| 1109796 | 326.5932 | 11/14/2012 | 12/5/2012 | 12/14/2012 | Saginaw | Saginaw | 2024 N Oakley | 48602 Rosie L. Hayes |
| 1109788 | 671.3471 | 11/14/2012 | 12/5/2012 | 12/13/2012 | Wayne | Dearborn Heights | 24715 Annapolis St | 48125 Thaddeus Beres |
| 1109786 | 404.0223 | 11/14/2012 | 12/5/2012 | 12/12/2012 | Genesee | Mount Morris | 1026 Wisner St | 48458 Cathleen M Durnen |
| 1109781 | 12-510268 | 11/14/2012 | 12/5/2012 | 12/13/2012 | Wayne | Dearborn | 15510 Longmeadow St | 48120 Jacqueline Few |
| 1109777 | 12-510261 | 11/14/2012 | 12/5/2012 | 12/14/2012 | Saginaw | Saginaw | 628 South 31st St | 48601 Cedric M. Fuller |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1109768 | 514.0428 | 11/14/2012 | 12/5/2012 | 12/13/2012 | Wayne | Detroit | 1438 17th St | 48216 | Doris V. Lockett |
| 1109765 | 326.9945 | 11/14/2012 | 12/5/2012 | 12/13/2012 | Wayne | Detroit | 9932 Georgia St Unit 34 | 48213 | Larry Thomas |
| 1109764 | 12-510077 | 11/14/2012 | 12/5/2012 | 12/12/2012 | Genesee | Byron (genesee) | 11054 Bach Lane | 48418 | Linda Lee Vivian |
| 1109757 | 671.2839 | 11/14/2012 | 12/5/2012 | 12/13/2012 | Emmet | Petoskey | 102 & 104 Division St 2 postings | 49770 | Nancy Keshishian |
| 1109752 | 12-510391 | 11/14/2012 | 12/5/2012 | 12/18/2012 | Oakland | West Bloomfield | 6180 Buxton | 48322 | Duane Johnson |
| 1109736 | 12-510328 | 11/14/2012 | 11/14/2012 | 12/19/2012 | Genesee | Flint | 734 Clinton St | 48507 | John D. Horton |
| 1109723 | 12-510097 | 11/14/2012 | 12/5/2012 | 12/19/2012 | Kent | Wyoming | 823 Blanchard St SW | 49509 | Sarah A. Smith |
| 1109711 | 356.2992 | 11/14/2012 | 12/5/2012 | 12/12/2012 | Kent | Grand Rapids | 1859 SE Cornelius Ave | 49507 | Mae Mason |
| 1109709 | 326.4477 | 11/14/2012 | 12/5/2012 | 12/12/2012 | Kent | Grand Rapids | 753 Hogan St SW | 49503 | Patricia Anne Pranger |
| 1109707 | 682.3817 | 11/14/2012 | 12/5/2012 | 12/12/2012 | Kent | Caledonia | 8079 84th St SE | 49316 | Patrick Doane |
| 1109701 | 514.0562 | 11/14/2012 | 12/5/2012 | 12/12/2012 | Kent | Caledonia | 2108 84th St SE | 49315 | Gerald R. Pierce |
| 1109700 | 326.591 | 11/14/2012 | 12/5/2012 | 12/12/2012 | Kent | Wyoming | 1452 Maplelawn St SW | 49509 | Danielle Lyon |
| 1109614 | 401.0282 | 11/14/2012 | 12/5/2012 | 12/13/2012 | Saint Joseph | Three Rivers | 14816 Coon Hollow Rd | 49093 | Gregory M. Penny |
| 1109587 | 200.9376 | 11/14/2012 | 12/5/2012 | 12/13/2012 | Wayne | Livonia | 31600 Myrna | 48154 | Steve Virant |
| 1109570 | 12-510236 | 11/14/2012 | 12/5/2012 | 12/13/2012 | Calhoun | Battle Creek | 22 Territorial Rd West | 49015 | Douglas A. Swank |
| 1109566 | 703.2981 | 11/14/2012 | 12/5/2012 | 12/14/2012 | Gladwin | Gladwin | 839 Lakeshore Dr | 48624 | Elaine Lanko |
| 1109590 | 682.3919 | 11/13/2012 | 12/4/2012 | 12/14/2012 | Macomb | Warren | 29744 Ledford | 48088 | Glenn J. Butkovich |
| 1108738 | 12-510930 | 11/13/2012 | 12/4/2012 | 12/13/2012 | Monroe | Monroe | 602 Toledo Ave | 48161 | Meghan Gibson |
| 1109149 | 12-510266 | 11/13/2012 | 12/4/2012 | 12/18/2012 | Oakland | Auburn Hills | 3203 Bessie St | 48326 | Christopher A. Bailey |
| 1109334 | 12-510073 | 11/13/2012 | 12/4/2012 | 12/13/2012 | Monroe | Temperance | 1456 Tennyson Dr | 48182 | Julie L. Biggs |
| 1109354 | 12-510074 | 11/13/2012 | 12/4/2012 | 12/13/2012 | Monroe | Ottawa Lake | 7980 Head-O-Lake | 49267 | Thomas L. Spooner |
| 1109356 | 209.6721 | 11/13/2012 | 12/4/2012 | 12/13/2012 | Saint Clair | Marine City | 5985 Marine City Hwy | 48039 | David Rice |
| 1109358 | 12-510750 | 11/13/2012 | 12/4/2012 | 12/13/2012 | Monroe | Lambertville (monroe) | 3629 Knepper Dr | 48144 | Lisa L. Sanford |
| 1109363 | 12-510053 | 11/13/2012 | 12/4/2012 | 12/13/2012 | Monroe | Monroe | 15531 Orchard Meadows Unit 5 | 48161 | Stephanie J. Krupinski |
| 1109537 | 224.6615 | 11/13/2012 | 12/4/2012 | 12/13/2012 | Wayne | Detroit | 16134 Archdale St | 48235 | Lawana Brown |
| 1109540 | 650.2197 | 11/13/2012 | 12/4/2012 | 12/13/2012 | Wayne | Detroit | 16823 Forrer St | 48235 | Carlos Devon Foster |
| 1109539 | 310.7238 | 11/13/2012 | 12/4/2012 | 12/13/2012 | Wayne | Canton | 41653 Ravenwood St | 48187 | Brian Neumann |
| 1109543 | 310.7512 | 11/13/2012 | 12/4/2012 | 12/13/2012 | Wayne | Belleville | 90 W Wabash Ave. | 48111 | John Porter |
| 1109548 | 650.3242 | 11/13/2012 | 12/4/2012 | 12/13/2012 | Wayne | Livonia | 14966 Sunbury St | 48154 | Charles M. McDonald |
| 1109565 | 703.2898 | 11/13/2012 | 12/4/2012 | 12/13/2012 | Wayne | Taylor | 22323 Wohlfeil | 48180 | Daniel Randolph |
| 1109561 | 682.0472 | 11/13/2012 | 12/4/2012 | 12/13/2012 | Wayne | Brownstown | 22609 Stephanie Ct | 48134 | Amjad M. Chaudhry |
| 1109583 | 12-511280 | 11/13/2012 | 12/4/2012 | 12/18/2012 | Oakland | Royal Oak | 1712 Brockton Ave | 48067 | Anna M. Grabke |
| 1109581 | 356.4648 | 11/13/2012 | 12/4/2012 | 12/14/2012 | Macomb | Saint Clair Shores (Macomb) | 28115 Hughes | 48081 | Kelli A. La Rosa |
| 1109580 | 401.1025 | 11/13/2012 | 12/4/2012 | 12/14/2012 | Bay | Bay City | 2508 Mason | 48708 | John R. Kuhn |
| 1109591 | 12-510024 | 11/13/2012 | 12/4/2012 | 12/11/2012 | Oakland | Madison Heights | 385 West Hudson St | 48071 | Dale Ryan |
| 1109599 | 12-510070 | 11/13/2012 | 12/4/2012 | 12/11/2012 | Oakland | Oak Park | 21830 STRATFORD | 48237 | Tonya Grant |
| 1109594 | 12-511170 | 11/13/2012 | 12/4/2012 | 12/11/2012 | Oakland | Milford | 900 Bird Song Dr | 48381 | Christina Hix |
| 1109606 | 404.0156 | 11/13/2012 | 12/4/2012 | 12/11/2012 | Oakland | Oxford | 3380 Ludwig Rd | 48371 | Michael D. Hetchler |
| 1109602 | 401.1229 | 11/13/2012 | 12/4/2012 | 12/11/2012 | Oakland | White Lake | 208 Horizon Rd | 48386 | James A. Thomas |
| 1109603 | 682.0628 | 11/13/2012 | 12/4/2012 | 12/11/2012 | Oakland | Waterford | 3404 W Walton Blvd | 48329 | Ladonna Barrick |
| 1109610 | 715.0119 | 11/13/2012 | 12/4/2012 | 12/11/2012 | Oakland | White Lake Twp | 2140 Crested Butte Dr Unit 85 | 48383 | Michael Ellis |
| 1109609 | 703.2907 | 11/13/2012 | 12/4/2012 | 12/14/2012 | Macomb | Warren | 25116 Rubin | 48089 | Alvin F. Simek |
| 1109607 | 703.2941 | 11/13/2012 | 12/4/2012 | 12/14/2012 | Macomb | Memphis (Macomb) | 79965 Main St | 48041 | Pavel Mili |
| 1109374 | 326.9971 | 11/12/2012 | 12/3/2012 | 12/13/2012 | Wayne | Redford | 20058 Garfield | 48240 | Damon Martin |
| 1109362 | 326.9831 | 11/12/2012 | 12/3/2012 | 12/13/2012 | Wayne | Allen Park | 15226 College Ave | 48101 | David Plaza Lopez |
| 1109365 | 326.9832 | 11/12/2012 | 12/3/2012 | 12/13/2012 | Wayne | Detroit | 2041 Longfellow St | 48206 | Terry D. Payton |
| 1109364 | 326.4121 | 11/12/2012 | 12/3/2012 | 12/13/2012 | Wayne | Belleville | 19991 Crandell Ct | 48111 | Heather L. Gering |
| 1109369 | 326.5452 | 11/12/2012 | 12/3/2012 | 12/13/2012 | Wayne | Melvindale | 19017 Wall St | 48122 | Dale Wood |
| 1108680 | 671.3845 | 11/12/2012 | 12/3/2012 | 12/13/2012 | Sanilac | Melvin | 6426 Bricker Rd | 48454 | Matthew J. Cole |
| 1108955 | 650.33 | 11/12/2012 | 12/3/2012 | 12/13/2012 | Washtenaw | Ypsilanti | 740 Eugene St | 48198 | Michael Buhr |
| 1108994 | 12-510308 | 11/12/2012 | 12/3/2012 | 12/13/2012 | Berrien | Benton Harbor | 1939 Ogden Ave | 49022 | Quatila D. Robertson |
| 1108995 | 12-510310 | 11/12/2012 | 12/3/2012 | 12/13/2012 | Ingham | Holt | 2221 West Blvd | 48842 | Herbert Thomas Schultz |
| 1109001 | 12-510188 | 11/12/2012 | 11/12/2012 | 12/13/2012 | Ingham | Lansing | 714 South Hayford Ave | 48912 | Raymond Jackson |
| 1109000 | 12-510126 | 11/12/2012 | 11/12/2012 | 12/13/2012 | Marquette | Ishpeming | 329 South Lake St | 49849 | Teresa A. Schwalbach |
| 1109064 | 708.1718 | 11/12/2012 | 12/3/2012 | 12/12/2012 | Livingston | Howell | 5309 Reds Way | 48855 | James T. Panackia |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1109144 | 12-510265 | 11/12/2012 | 12/3/2012 | 12/13/2012 | Ingham | Lansing | 4202 Richmond St | 48911 | David Moore |
| 1109352 | 326.9818 | 11/12/2012 | 12/3/2012 | 12/13/2012 | Wayne | Livonia | 29521 Puritan St | 48154 | Vincent E. Rampersaud |
| 1109377 | 326.5928 | 11/12/2012 | 12/3/2012 | 12/13/2012 | Wayne | Taylor | 16202 Karin St | 48180 | Marshall C. Adams |
| 1109378 | 401.1227 | 11/12/2012 | 12/3/2012 | 12/13/2012 | Wayne | Southgate | 12941 Oakdale | 48195 | Dale A. Payment |
| 1109381 | 280.7143 | 11/12/2012 | 11/12/2012 | 12/13/2012 | Wayne | Dearborn Heights | 4459 Vassar | 48125 | Mitchel Angelos |
| 1109384 | 326.5951 | 11/12/2012 | 12/3/2012 | 12/13/2012 | Wayne | Detroit | 7801 Stout St | 48228 | Deandrea Anderson |
| 1109402 | 708.1259 | 11/12/2012 | 12/3/2012 | 12/13/2012 | Calhoun | Battle Creek | 7111 B Dr North | 49014 | Garry Janow |
| 1109393 | 401.1228 | 11/12/2012 | 12/3/2012 | 12/13/2012 | Calhoun | Albion ( Calhoun) | 16445 29 Mile Rd | 49224 | Richard C. Bramble |
| 1109413 | 326.9892 | 11/12/2012 | 12/3/2012 | 12/11/2012 | Oakland | Ferndale | 530 E Saratoga St | 48220 | Russell G. Brunner Jr. AKA R Gary |
| 1109411 | 199.568 | 11/12/2012 | 12/3/2012 | 12/11/2012 | Oakland | Oak Park | 25511 Karen | 48237 | Marc E. Bennett |
| 1108668 | 362.8456 | 11/11/2012 | 12/2/2012 | 12/13/2012 | Eaton | Lansing (Eaton) | 5915 Walters Way | 48917 | Benjamin J Behnke |
| 1108497 | 426.4018 | 11/11/2012 | 12/2/2012 | 12/13/2012 | Eaton | Lansing (Eaton) | 4617 Arden Rd | 48917 | Margaret A. Bayers |
| 1108281 | 682.3847 | 11/11/2012 | 12/2/2012 | 12/12/2012 | Clinton | Saint Johns | 309 South Clinton Ave | 48879 | Margaret Murphy |
| 1108270 | 650.3268 | 11/11/2012 | 11/11/2012 | 12/12/2012 | Clinton | Laingsburg | 7202 Nottingham Dr | 48848 | Thomas R. Brewer |
| 1108368 | 209.8029 | 11/9/2012 | 11/30/2012 | 12/7/2012 | Muskegon | Muskegon | 2486 Wesley Ave | 49442 | Deborah J. Puckett |
| 1108581 | 12-510199 | 11/9/2012 | 11/30/2012 | 12/12/2012 | Genesee | Flint | 1059 West Bergin Ave | 48507 | Patty L. Moore |
| 1108649 | 356.468 | 11/9/2012 | 11/30/2012 | 12/13/2012 | Van Buren | Gobles | 8425 34th St | 49055 | Cathy M. Doll |
| 1108727 | 671.3556 | 11/9/2012 | 11/30/2012 | 12/12/2012 | Genesee | Gaines | 108 East Clinton St | 48436 | Jeffery T. Chapman |
| 1108847 | 310.3142 | 11/9/2012 | 11/30/2012 | 12/12/2012 | Kent | Grand Rapids | 38 National Ave SW | 49504 | Karl Williams |
| 1108852 | 682.1442 | 11/9/2012 | 11/30/2012 | 12/13/2012 | Kalamazoo | Richland | 6581 Bridle Trail Unit 6 Unit No:6 | 49083 | Colleen Miles |
| 1109181 | 708.0638 | 11/9/2012 | 11/30/2012 | 12/13/2012 | Wayne | Detroit | 14873 Piedmont St | 48223 | Mark Russell Smith |
| 1109175 | 708.0804 | 11/9/2012 | 11/30/2012 | 12/7/2012 | Macomb | Eastpointe | 23139 David Ave | 48021 | Vincent Condino |
| 1109117 | 12-510190 | 11/9/2012 | 11/30/2012 | 12/13/2012 | Wayne | Redford | 19753 Poinciana | 48240 | Charles Floyd Smallwood |
| 1109095 | 12-511186 | 11/9/2012 | 11/30/2012 | 12/14/2012 | Macomb | Warren | 15014 Arden Ave | 48088 | Marlene Kountz |
| 1109059 | 356.4691 | 11/9/2012 | 11/30/2012 | 12/11/2012 | Oakland | Pontiac | 65 West Brooklyn | 48340 | Dale Fall |
| 1109052 | 682.0358 | 11/9/2012 0/0/0000 | | 12/7/2012 | Macomb | Chesterfield | 49587 Compass Pointe | 48047 | Demetrios J. Polyzois |
| 1109002 | 12-510191 | 11/9/2012 | 11/30/2012 | 12/13/2012 | Wayne | Dearborn Heights | 6127 Robindale Ave | 48127 | Janice M Bazin |
| 1108999 | 12-510135 | 11/9/2012 | 11/30/2012 | 12/13/2012 | Wayne | Melvindale | 18613 Ruth St | 48122 | Bill W. Ruiz |
| 1108947 | 199.5803 | 11/9/2012 | 11/30/2012 | 12/12/2012 | Kent | Kentwood | 1900 Crosswinds Ct SE | 49508 | Valissa Armstead |
| 1108896 | 12-511009 | 11/9/2012 | 11/30/2012 | 12/13/2012 | Wayne | Detroit | 15501 Biltmore | 48227 | Ivy C. Young |
| 1107620 | 200.2324 | 11/8/2012 | 11/29/2012 | 12/6/2012 | Ingham | Holt | 2454 Sanibel Hollow | 48842 | Tamara J Delacruz |
| 1107611 | 200.6146 | 11/8/2012 | 11/29/2012 | 12/6/2012 | Berrien | Saint Joseph | 466 Symphony Circle | 49085 | Michael B. King |
| 1107530 | 682.0136 | 11/8/2012 0/0/0000 | | 12/7/2012 | Leelanau | Northport | 15076 East Cathead Bay Dr | 49670 | Gregory Holwerda |
| 1107217 | 362.9455 | 11/8/2012 | 11/29/2012 | 12/6/2012 | Oceana | Pentwater | 346 Park St | 49449 | Jim D. Fletcher |
| 1107203 | 200.8085 | 11/8/2012 | 11/29/2012 | 12/7/2012 | Antrim | Elk Rapids | 508 Pine St | 49629 | Robert I. Farmer |
| 1108236 | 238.9225 | 11/8/2012 | 11/29/2012 | 12/6/2012 | Allegan | Caledonia Allegan | 450 Greenview Dr | 49316 | Robert Foster |
| 1108139 | 12-510788 | 11/8/2012 | 11/29/2012 | 12/13/2012 | Isabella | Mt Pleasant | 1506 Flynn Ln | 48858 | Christopher R. Austin |
| 1108285 | 231.8778 | 11/8/2012 | 11/29/2012 | 12/6/2012 | Ingham | Lansing | 2218 Pleasant Grove Rd | 48910 | Patricia C. Martin |
| 1108288 | 326.998 | 11/8/2012 | 11/29/2012 | 12/6/2012 | Ingham | Lansing | 2521 Kuerbitz Dr | 48906 | Jeffrey S. Croff |
| 1108315 | 12-510554 | 11/8/2012 | 11/8/2012 | 12/13/2012 | Marquette | Skandia | 118 Holme Rd | 49885 | Edward Paul Lee |
| 1108357 | 200.6226 | 11/8/2012 | 11/29/2012 | 12/6/2012 | Allegan | Plainwell (Allegan) | 900 Glenview Dr | 49080 | Shane R. Tucker |
| 1108377 | 12-511077 | 11/8/2012 | 11/29/2012 | 12/13/2012 | Wayne | Highland Park | 280 Richton St | 48203 | Michael I. Scales |
| 1108376 | 326.9855 | 11/8/2012 | 11/29/2012 | 12/6/2012 | Berrien | St. Joseph | 912 Price St | 49085 | Kristine L. Abbott |
| 1108586 | 12-510312 | 11/8/2012 | 11/29/2012 | 12/13/2012 | Wayne | Harper Woods | 19905 Kenosha | 48225 | Dana Russell |
| 1108574 | 356.467 | 11/8/2012 | 11/29/2012 | 12/6/2012 | Wayne | Grosse Pointe Farms | 37 Radnor Circle | 48236 | Jeffrey J. Palms |
| 1108503 | 617.9618 | 11/8/2012 | 11/29/2012 | 12/6/2012 | Ingham | Lansing | 3501 Harold | 48910 | Teresito Torres |
| 1108459 | 703.2775 | 11/8/2012 | 11/29/2012 | 12/6/2012 | Ingham | Holt | 4870 Ohchi Ct | 48842 | Walter Kittle |
| 1108928 | 12-510228 | 11/8/2012 | 11/29/2012 | 12/11/2012 | Oakland | Farmington Hills | 21247 Randall St | 48336 | William A. Bishop |
| 1108918 | 12-510251 | 11/8/2012 | 11/29/2012 | 12/7/2012 | Bay | Bay City | 508 South Wenona St | 48706 | Miles D. Powell |
| 1108895 | 306.3313 | 11/8/2012 | 11/29/2012 | 12/7/2012 | Macomb | Richmond | 67790 Fitzgerald St | 48062 | Jason Wayne Sopha |
| 1108894 | 306.4321 | 11/8/2012 | 11/29/2012 | 12/7/2012 | Bay | Bay City | 1207 South Chilson St | 48706 | William S. Sutter |
| 1108857 | 650.3249 | 11/8/2012 | 11/29/2012 | 12/6/2012 | Wayne | Allen Park | 15606 Hanover Ave | 48101 | Lazor J. Trajkovski |
| 1108855 | 362.8904 | 11/8/2012 | 11/29/2012 | 12/6/2012 | Wayne | Dearborn | 5836 Argyle | 48126 | Saeb Abdul Ghani |
| 1108646 | 671.3591 | 11/8/2012 | 11/29/2012 | 12/6/2012 | Wayne | Detroit | 20058 Coventry St | 48203 | Clint Mitchell |
| 1108650 | 671.3625 | 11/8/2012 | 11/29/2012 | 12/6/2012 | Wayne | Dearborn Heights | 25701 Hanover | 48125 | Charles M Hanley |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1108672 | 225.5487 | 11/8/2012 | 11/29/2012 | 12/7/2012 | Bay | Essexville | 802 Woodside Ave | 48732 | Joseph G. Weist |
| 1108677 | 671.3787 | 11/8/2012 | 11/29/2012 | 12/6/2012 | Wayne | Southgate | 15131 Devoe St | 48195 | Gary M. DeShetler |
| 1108726 | 671.3754 | 11/8/2012 | 11/29/2012 | 12/7/2012 | Macomb | Roseville | 27778 Larry St | 48066 | Lisa A. Dietrich |
| 1108729 | 209.5573 | 11/8/2012 | 11/29/2012 | 12/6/2012 | Wayne | Dearborn Heights | 6039 North Waverly St | 48127 | Salha Abu-Rumman |
| 1107291 | 12-510947 | 11/7/2012 | 11/28/2012 | 12/6/2012 | Otsego | Gaylord | 746 Idaho Ave | 49735 | Charlotte Andrew |
| 1107601 | 200.6891 | 11/7/2012 | 11/28/2012 | 12/7/2012 | Muskegon | Muskegon | 147 Patterson Dr | 49442 | Stephanie D. Mathews |
| 1107596 | 717.0001 | 11/7/2012 | 11/28/2012 | 12/5/2012 | Kent | Grand Rapids | 5539 Haughey SW | 49548 | Kathy M. Terpstra |
| 1107897 | 396.0389 | 11/7/2012 | 11/28/2012 | 12/7/2012 | Saginaw | Saginaw | 1207 Stephens | 48601 | Karen K. Johnson |
| 1107885 | 12-510290 | 11/7/2012 | 11/28/2012 | 12/11/2012 | Newaygo | Newaygo | 2198 East Cedar St | 49337 | William Barry |
| 1107776 | 12-511109 | 11/7/2012 | 11/28/2012 | 12/5/2012 | Kent | Grand Rapids | 386 Indiana Ave SW | 49504 | Judith C. Terrell |
| 1108073 | 326.993 | 11/7/2012 | 11/28/2012 | 12/5/2012 | Genesee | Mount Morris | 3487 Tamarack Trail | 48458 | Debbie Moore |
| 1108062 | 326.977 | 11/7/2012 | 11/28/2012 | 12/11/2012 | Huron | Sebewing | 247 West Sebewaing St | 48759 | Armando Gonzales |
| 1108048 | 703.2928 | 11/7/2012 | 11/28/2012 | 12/11/2012 | Midland | Midland | 2610 Parsons Ct | 48642 | Donald W. Spaulding |
| 1107900 | 682.335 | 11/7/2012 | 11/28/2012 | 12/5/2012 | Kent | Wyoming | 5705 Nancy Dr SW | 49418 | Karen Terpogossian |
| 1108218 | 310.7025 | 11/7/2012 | 11/28/2012 | 12/6/2012 | Saint Clair | Marysville | 725 Arlington Cir | 48040 | Patrick S. Scaglione |
| 1108191 | 650.334 | 11/7/2012 | 11/28/2012 | 12/6/2012 | Montcalm | Pierson | 4102 North Bass Lake Rd | 49339 | Gary E Wierda Sr. |
| 1108157 | 682.3349 | 11/7/2012 | 11/28/2012 | 12/5/2012 | Genesee | Grand Blanc | 5498 Old Franklin Rd | 48439 | Kyle L Stottmeister |
| 1108143 | 12-510009 | 11/7/2012 | 11/28/2012 | 12/6/2012 | Wayne | Detroit | 8850 Coyle St | 48228 | Jerome E. Warren |
| 1108284 | 362.9681 | 11/7/2012 | 11/28/2012 | 12/5/2012 | Genesee | Flint | 3917 Winona St | 48504 | Tonya M. Carroll |
| 1108419 | 525.0066 | 11/7/2012 | 11/28/2012 | 12/6/2012 | Wayne | Detroit | 3420 Cambridge Ave | 48221 | Ozella Carter |
| 1108416 | 396.0379 | 11/7/2012 | 11/28/2012 | 12/6/2012 | Wayne | Taylor | 22220 Goddard | 48180 | Scott Flaishans |
| 1108378 | 682.3959 | 11/7/2012 | 11/28/2012 | 12/7/2012 | Saginaw | Saginaw | 4102 Hiland St | 48601 | Carl Delaney |
| 1108375 | 326.995 | 11/7/2012 | 11/28/2012 | 12/5/2012 | Kent | Grand Rapids | 1215 Griswold St SE | 49507 | Nicholas Stadel |
| 1108372 | 326.9856 | 11/7/2012 | 11/28/2012 | 12/5/2012 | Kent | Grand Rapids | 2122 Lafayette Ave NE | 49505 | Michael D. Auch |
| 1108350 | 200.8682 | 11/7/2012 | 11/28/2012 | 12/11/2012 | Oakland | Birmingham | 999 West Southlawn Blvd | 48009 | Michael Krane |
| 1108343 | 200.4839 | 11/7/2012 | 11/28/2012 | 12/7/2012 | Macomb | Clinton Township | 38164 Shana Dr | 48036 | George J. Iafrate |
| 1108507 | 189.4943 | 11/7/2012 | 11/28/2012 | 12/6/2012 | Wayne | Livonia | 37554 Schoolcraft Rd | 48150 | Salwa Whisnant |
| 1108560 | 12-510736 | 11/7/2012 | 11/28/2012 | 12/6/2012 | Wayne | Lincoln Park | 1164 Farnham Ave | 48146 | Kathleen Richardson |
| 1108561 | 682.3852 | 11/7/2012 | 11/28/2012 | 12/6/2012 | Wayne | Dearborn Heights | 4802 Glenis St | 48125 | Tiffany J. Draper |
| 1108573 | 12-510596 | 11/7/2012 | 11/14/2012 | 12/7/2012 | Macomb | Eastpointe | 22797 Normandy Ave | 48021 | Adam P. Schultz |
| 1108653 | 200.946 | 11/7/2012 | 11/28/2012 | 12/7/2012 | Macomb | Macomb | 17359 Birch Tree Lane | 48044 | Susan M. Parent |
| 1108208 | 326.5949 | 11/6/2012 | 11/27/2012 | 12/6/2012 | Wayne | Allen Park | 6625 Winona Ave | 48101 | Michelle Felty |
| 1108147 | 12-510010 | 11/6/2012 | 11/27/2012 | 12/7/2012 | Macomb | Sterling Heights | 38650 Sutton Dr | 48310 | Charnisesha Brooks |
| 1108053 | 189.5037 | 11/6/2012 | 11/27/2012 | 12/6/2012 | Monroe | Ida | 12435 Timber Ridge Trail Parcel ID #: 08-029-026-20 | 48140 | Keith A. Comstock |
| 1107945 | 650.3182 | 11/6/2012 | 11/27/2012 | 12/5/2012 | Shiawassee | Owosso | 793 Raymond Rd | 48867 | Andrew M. Yeiter |
| 1107944 | 703.1718 | 11/6/2012 | 11/27/2012 | 12/5/2012 | Livingston | Fenton (Livingston) | 11405 Whitaker Rd | 48430 | Jesse R. Roberts |
| 1107824 | 12-511146 | 11/6/2012 | 11/27/2012 | 12/6/2012 | Wayne | Detroit | 3292 Carter St | 48206 | Maggie Jones |
| 1108214 | 396.0406 | 11/6/2012 | 11/27/2012 | 12/6/2012 | Emmet | Petoskey | 3351 Kalchik Rd | 49770 | Bryon Hitner |
| 1108210 | 613.0036 | 11/6/2012 | 11/27/2012 | 12/6/2012 | Wayne | Plymouth | 9229 Hillcrest Dr | 48170 | Anthony T. Zimbalatti |
| 1108224 | 199.5454 | 11/6/2012 | 11/27/2012 | 12/7/2012 | Bay | Bay City | 2310 Nurmi | 48708 | Robert Scott Van Dell |
| 1108241 | 199.5682 | 11/6/2012 | 11/27/2012 | 12/4/2012 | Oakland | West Bloomfield | 1911 Bloomfield Oaks Dr | 48324 | Christopher Penn |
| 1108250 | 280.3859 | 11/6/2012 | 11/27/2012 | 12/4/2012 | Oakland | Pontiac | 138 West Cornell Ave | 48340 | Shane Conn |
| 1108261 | 310.97 | 11/6/2012 | 11/27/2012 | 12/7/2012 | Macomb | Centerline | 8505 Helen | 48015 | Marlon L. Rufin |
| 1108274 | 283.099 | 11/6/2012 | 11/27/2012 | 12/7/2012 | Macomb | Macomb Twp. | 16317 Haverhill | 48044 | Christopher P. Michalak |
| 1108291 | 224.66 | 11/6/2012 | 11/27/2012 | 12/7/2012 | Macomb | Clinton Township | 36523 Weideman St | 48035 | Rosemarie Krauzowicz |
| 1107559 | 283.085 | 11/5/2012 | 11/26/2012 | 12/6/2012 | Ingham | Holt | 1835 Merganser Dr | 48842 | Charles Funk |
| 1108027 | 650.2193 | 11/5/2012 | 11/26/2012 | 12/6/2012 | Wayne | Grosse Pointe Woods | 1890 Lennon St | 48236 | Maureen Calvisi |
| 1107584 | 356.4603 | 11/5/2012 | 11/26/2012 | 12/6/2012 | Ingham | Stockbridge | 2650 Oakley | 49285 | Kurt A. Bertl |
| 1107590 | 617.995 | 11/5/2012 | 11/26/2012 | 12/6/2012 | Ingham | Holt | 2171 Twilight Pass Unit 23 | 48842 | Chandra M. Donnell |
| 1107637 | 12-510075 | 11/5/2012 | 11/26/2012 | 12/6/2012 | Saint Clair | Clyde | 6918 Lapeer Rd | 48049 | William D. Kessler |
| 1107707 | 674.001 | 11/5/2012 | 11/26/2012 | 12/6/2012 | Washtenaw | Ann Arbor | 2365 Pinecrest Ave | 48104 | Jacqueline Williams |
| 1108021 | 326.9718 | 11/5/2012 | 11/26/2012 | 12/6/2012 | Wayne | Detroit | 5306 Farmbrook | 48224 | Anthony L. Parham |
| 1108016 | 326.933 | 11/5/2012 | 11/26/2012 | 12/6/2012 | Wayne | Brownstown | 24642 Woodland Dr | 48134 | William A. Loree |
| 1107996 | 209.3282 | 11/5/2012 | 11/26/2012 | 12/6/2012 | Wayne | Detroit | 11790 Payton St | 48224 | Carol A. Skinner |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1107993 | 326.5926 | 11/5/2012 | 11/26/2012 | 12/6/2012 | Wayne | Dearborn Heights | 26367 Annapolis St | 48125 | Scott Hixson |
| 1108024 | 376.7959 | 11/5/2012 | 11/26/2012 | 12/6/2012 | Wayne | Melvindale | 19031 Hanna | 48122 | Connie G. Vella |
| 1108023 | 326.9933 | 11/5/2012 | 11/26/2012 | 12/6/2012 | Wayne | Detroit | 9924 Bramell | 48239 | Tameka Ligon |
| 1108038 | 310.8228 | 11/5/2012 | 11/26/2012 | 12/6/2012 | Wayne | Detroit | 12595 Laing St | 48224 | Darius Ward |
| 1108039 | 326.9929 | 11/5/2012 | 11/26/2012 | 12/6/2012 | Calhoun | Battle Creek | 5181 E Dr South | 49014 | Kelly N. Harshman |
| 1106495 | 671.383 | 11/4/2012 | 11/25/2012 | 12/6/2012 | Eaton | Lansing (Eaton) | 812 North Creyts Rd | 48917 | Laurie Hoppe |
| 1106505 | 671.3517 | 11/4/2012 | 11/25/2012 | 12/6/2012 | Eaton | Grand Ledge | 7775 Oneida Rd | 48837 | Toby Kennaugh |
| 1107517 | 682.3561 | 11/4/2012 | 11/25/2012 | 12/5/2012 | Lapeer | Columbiaville | 286 Indian Trail | 48421 | Ryan T. Coy |
| 1107773 | 426.4005 | 11/4/2012 | 11/25/2012 | 12/6/2012 | Eaton | Grand Ledge | 11114 Stoney Brook Dr | 48837 | Kim A. Harris |
| 1107603 12-510203 | | 11/3/2012 | 11/24/2012 | 12/6/2012 | Calhoun | Battle Creek | 185 Winters St | 49015 | Kenneth W Krider |
| 1106501 | 671.3786 | 11/2/2012 | 11/23/2012 | 12/6/2012 | Kalamazoo | Portage | 5716 Old Mission St | 49024 | Timothy J. Huston |
| 1106971 | 326.5909 | 11/2/2012 | 11/23/2012 | 11/30/2012 | Muskegon | Muskegon | 1475 Oaklea Ave | 49442 | Cintia Faith |
| 1106973 | 326.5948 | 11/2/2012 | 11/23/2012 | 11/30/2012 | Muskegon | Muskegon | 2022 Center St | 49442 | Douglas A. Rose |
| 1107123 | 618.6443 | 11/2/2012 | 0/0/0000 | 12/4/2012 | Huron | Port Austin | 3452 Fehner Rd | 48467 | Robert Merlington |
| 1107527 | 326.3971 | 11/2/2012 | 11/23/2012 | 11/30/2012 | Muskegon | Muskegon | 1066 East Dale Ave | 49442 | Laurie L Glavich |
| 1107513 | 671.2782 | 11/2/2012 | 11/23/2012 | 12/6/2012 | Calhoun | Battle Creek | 120 Arcadia Blvd | 49017 | Kenneth Hicks |
| 1107459 | 396.039 | 11/2/2012 | 11/23/2012 | 12/5/2012 | Genesee | Flint | 823 Ossington Ave | 48507 | Ronald Dean |
| 1107406 | 241.6993 | 11/2/2012 | 11/23/2012 | 12/6/2012 | Kalamazoo | Climax | 13084 East MN Ave | 49034 | Mark D. Meyers |
| 1107405 | 671.3696 | 11/2/2012 | 11/23/2012 | 12/6/2012 | Saint Clair | Kimball | 4566 Griswold Rd | 48074 | Tara J. Morrison |
| 1107309 | 306.4841 | 11/2/2012 | 11/23/2012 | 12/6/2012 | Van Buren | Decatur | 312 West Delaware St | 49045 | Barbara Elizabeth Joza |
| 1107293 12-510116 | | 11/2/2012 | 11/2/2012 | 12/5/2012 | Kent | Grand Rapids | 520 Newberg Ave NW | 49504 | Scott Jensen |
| 1107285 | 200.9424 | 11/2/2012 | 11/23/2012 | 12/5/2012 | Cass | Dowagiac | 29426 Saddlebred Lane | 49047 | Scott P. Coleman |
| 1107280 | 200.7552 | 11/2/2012 | 11/23/2012 | 12/6/2012 | Kalamazoo | Schoolcraft | 406 North Cedar St | 49087 | Peggy A. Hackenberg |
| 1107632 | 200.9122 | 11/2/2012 | 11/23/2012 | 12/6/2012 | Wayne | Taylor | 8232 Polk St | 48180 | Stacey R Erickson |
| 1107651 12-510423 | | 11/2/2012 | 11/23/2012 | 12/6/2012 | Wayne | Belleville | 50953 I-94 South Service | 48111 | Hugh M. Betts |
| 1107643 | 715.0206 | 11/2/2012 | 11/23/2012 | 12/6/2012 | Wayne | Detroit | 15703 Murray Hill St | 48227 | James Buford Sr. |
| 1107638 12-510808 | | 11/2/2012 | 11/23/2012 | 12/4/2012 | Oakland | Farmington | 23111 Albion Ave | 48336 | Roger Paquette |
| 1107896 | 682.0667 | 11/2/2012 | 11/23/2012 | 12/4/2012 | Oakland | Waterford | 2863 Raven Glass | 48329 | Jean Cundiff |
| 1107989 | 703.296 | 11/2/2012 | 11/23/2012 | 11/30/2012 | Macomb | Warren | 21796 Ehlert | 48089 | Matthew Bassett |
| 1107988 | 362.951 | 11/2/2012 | 11/23/2012 | 11/30/2012 | Macomb | Sterling Heights | 13173 Stratford Dr | 48312 | Alaeddin Hammami |
| 1106788 | 231.2678 | 11/1/2012 | 11/22/2012 | 11/29/2012 | Oceana | Greenwood (oceana) | 5329 168th Ave | 49421 | Linda Frees |
| 1106776 | 200.9462 | 11/1/2012 | 11/22/2012 | 11/29/2012 | Barry | Freeport | 224 Warren St | 49325 | William G. Mosher |
| 1105057 | 708.2167 | 11/1/2012 | 11/22/2012 | 11/29/2012 | Oceana | Pentwater | 7355 North 88th Ave North | 49449 | Michael Stemen |
| 1105952 12-510300 | | 11/1/2012 | 11/22/2012 | 12/5/2012 | Crawford | Grayling Township | 1290 Crawford Ave | 49738 | Ronald Starosta |
| 1106504 | 671.3244 | 11/1/2012 | 11/8/2012 | 11/29/2012 | Washtenaw | Chelsea | 5000 Queen Oaks Dr | 48118 | Matthew M. Murphy |
| 1106870 | 231.873 | 11/1/2012 | 11/22/2012 | 11/29/2012 | Berrien | Niles | 1903 Ontario | 49120 | Jerry Wayne King |
| 1106920 | 326.9281 | 11/1/2012 | 11/22/2012 | 11/29/2012 | Isabella | Mount Pleasant | 315 North Maxwell St | 48858 | Barbara Esther Rosa |
| 1107040 | 326.5952 | 11/1/2012 | 11/22/2012 | 12/6/2012 | Allegan | Otsego | 1963 106th Ave | 49078 | Jon R Steinhauser |
| 1107404 | 671.371 | 11/1/2012 | 11/22/2012 | 12/4/2012 | Oakland | Ferndale | 2731 Woolcott St | 48220 | Donald J. Fox |
| 1107429 | 671.374 | 11/1/2012 | 11/22/2012 | 11/29/2012 | Wayne | Detroit | 8423 Rosemont Ave | 48228 | Gerald Porter |
| 1107443 | 671.3598 | 11/1/2012 | 11/22/2012 | 12/4/2012 | Oakland | South Lyon | 664 Kestrel Ridge Dr Unit 40 | 48178 | Susan M. Berthet |
| 1107464 | 671.3835 | 11/1/2012 | 11/22/2012 | 11/30/2012 | Macomb | Harrison Twp. | 26131 Lamour | 48045 | James H. Sidebottom |
| 1107480 | 306.395 | 11/1/2012 | 11/22/2012 | 11/29/2012 | Washtenaw | Ypsilanti Twp | 7525 Warwick Dr | 48197 | Michael J. DePalo |
| 1107512 | 703.2964 | 11/1/2012 | 11/22/2012 | 11/29/2012 | Wayne | Detroit | 19936 Sussex | 48235 | Larry C. Little |
| 1107514 | 671.3047 | 11/1/2012 | 11/22/2012 | 11/30/2012 | Macomb | Warren | 31420 Gardendale Dr | 48088 | Steven Ubelhor |
| 1107524 | 715.0166 | 11/1/2012 | 11/22/2012 | 11/29/2012 | Wayne | Grosse Pointe Farms | 281 Kercheval | 48236 | Earle T. Holsapple |
| 1107104 | 209.7782 | 11/1/2012 | 11/22/2012 | 11/29/2012 | Berrien | Benton Harbor | 1495 Agard Ave | 49022 | Kasha M. Sanders |
| 1107117 | 326.5958 | 11/1/2012 | 0/0/0000 | 11/29/2012 | Berrien | Berrien Springs | 330 Park Ave | 49103 | Magdalena M. Gonzalez |
| 1107194 | 225.453 | 11/1/2012 | 11/22/2012 | 11/29/2012 | Ingham | Lansing | 3310 Pickwick Pl | 48917 | Doris Ann Mihailoff |
| 1107200 | 326.5911 | 11/1/2012 | 11/22/2012 | 12/5/2012 | Jackson | Jackson | 608 Royal St | 49202 | Beth Ellen Vainner |
| 1107208 | 362.7706 | 11/1/2012 | 11/22/2012 | 11/29/2012 | Ingham | Lansing | 620 North Catherine | 48917 | Robert Holberg |
| 1107209 | 362.9868 | 11/1/2012 | 11/22/2012 | 11/29/2012 | Ingham | Leslie | 124 Leslie | 48912 | Corey Rodnick |
| 1107211 | 671.3836 | 11/1/2012 | 11/22/2012 | 11/29/2012 | Washtenaw | Ypsilanti | 8487 Berkshire Dr | 48198 | Laura B. Odom |
| 1107288 12-510326 | | 11/1/2012 | 11/1/2012 | 12/6/2012 | Wayne | Detroit | 1932 Hazelwood | 48206 | James Bankston |
| 1107296 12-511016 | | 11/1/2012 | 11/22/2012 | 12/4/2012 | Oakland | Berkley | 4288 Greenfield Rd | 48072 | Martin S. Maconochie |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1107301 12-511063 | | 11/1/2012 | 11/22/2012 | 12/6/2012 | Washtenaw | Ypsilanti | 2128 David St | 48198 Daniel F. Kolesar |
| 1107302 | 285.3865 | 11/1/2012 | 11/22/2012 | 11/29/2012 | Wayne | Harper Woods | 20401 Lochmoor | 48225 Manuel J. Rivera |
| 1107308 | 396.0407 | 11/1/2012 | 11/22/2012 | 11/29/2012 | Ingham | Lansing | 2615 Pleasant Grove Rd | 48910 Anita I. Civils |
| 1105963 | 326.5925 | 10/31/2012 | 11/21/2012 | 11/30/2012 | Saginaw | Saginaw | 2206 Walcott St | 48601 Avy L Wyatt |
| 1105953 12-510447 | | 10/31/2012 | 11/21/2012 | 11/29/2012 | Tuscola | Clio (tuscola) | 1075 East Willard | 48420 Joseph McKeage |
| 1105337 | 650.3176 | 10/31/2012 | 11/21/2012 | 11/28/2012 | Iosco | Oscoda | 5754 Chalet Ct | 48750 Eric Houck |
| 1106465 | 671.109 | 10/31/2012 | 11/14/2012 | 11/28/2012 | Genesee | Flint | 6617 Dupont St | 48505 Lisa D. Lang |
| 1106217 12-510354 | | 10/31/2012 | 11/21/2012 | 11/28/2012 | Shiawassee | Perry | 215 White Oak | 48872 Robert J. Koleski |
| 1106572 | 671.3839 | 10/31/2012 | 11/7/2012 | 11/28/2012 | Genesee | Mount Morris | 4333 East Mount Morris Rd | 48458 Tad Simpson |
| 1106577 12-510359 | | 10/31/2012 | 11/21/2012 | 11/29/2012 | Wayne | Detroit | 5026 Bewick St | 48213 Evergean Lancaster |
| 1106657 | 356.4637 | 10/31/2012 | 11/21/2012 | 12/4/2012 | Newaygo | Fremont | 9230 South Warner Ave | 49412 Douglas Wheater |
| 1106703 12-510843 | | 10/31/2012 0/0/0000 | | 11/29/2012 | Marquette | Ishpeming | 150 West Superior St | 49849 Larry G. Belisle |
| 1106720 | 618.35 | 10/31/2012 | 11/21/2012 | 11/28/2012 | Kent | Wyoming | 1577 SW Oakcrest St | 49509 Glenda Stolieckas |
| 1106763 | 283.1014 | 10/31/2012 | 11/21/2012 | 11/28/2012 | Kent | Grand Rapids | 616 Delaware St SE | 49507 Thomas Daniel |
| 1106775 | 200.9406 | 10/31/2012 | 11/21/2012 | 11/29/2012 | Saint Clair | Columbus | 2893 Church Rd | 48063 Daniel Vollmar |
| 1106784 | 671.3813 | 10/31/2012 | 11/21/2012 | 11/28/2012 | Lapeer | Lapeer | 61 Millville Rd | 48446 Scott Barnes |
| 1106785 | 396.0402 | 10/31/2012 | 11/21/2012 | 11/29/2012 | Tuscola | Vassar | 4895 West Saginaw Rd | 48768 Samuel S. Tester |
| 1106787 | 617.9685 | 10/31/2012 | 11/21/2012 | 11/28/2012 | Livingston | Linden (Livingston) | 4020 Cohoctah Rd | 48451 Charles W. Meek Jr |
| 1106789 | 310.6344 | 10/31/2012 | 11/21/2012 | 11/28/2012 | Livingston | Fowlerville | 2229 Fowlerville Rd | 48836 Patrick A. Place |
| 1106826 | 326.8656 | 10/31/2012 | 11/21/2012 | 11/29/2012 | Branch | Union City | 144 East High St | 49094 Milton Rieback |
| 1106893 | 671.3452 | 10/31/2012 | 11/21/2012 | 11/29/2012 | Calhoun | Battle Creek | 665 Bruce Ave | 49037 Brian L. Miller |
| 1106906 12-510433 | | 10/31/2012 | 11/21/2012 | 11/30/2012 | Dickinson | Iron Mountain | 624 Woodward Ave | 49801 Curtis L. Gay |
| 1107038 | 671.3701 | 10/31/2012 | 11/21/2012 | 11/28/2012 | Kent | Walker | 1223 Linwood Dr South Unit 5 | 49544 Edward W. Valentine |
| 1107241 | 280.1535 | 10/31/2012 | 11/21/2012 | 11/30/2012 | Macomb | Centerline | 8385 Bernice | 48015 Edward James Czarniak |
| 1107220 | 682.3874 | 10/31/2012 | 11/21/2012 | 11/30/2012 | Macomb | Mount Clemens | 46 Clair St | 48043 Bobbie Jo Dundas |
| 1107213 | 682.3689 | 10/31/2012 | 11/21/2012 | 11/30/2012 | Macomb | Warren | 27178 Seyburn Ave | 48092 Vito Coppola |
| 1107190 | 306.4424 | 10/31/2012 | 11/21/2012 | 11/30/2012 | Macomb | Harrison Twp. | 25620 Sun Sail Ct Unit 178 | 48045 David Slaven |
| 1107188 | 225.5392 | 10/31/2012 | 11/21/2012 | 12/4/2012 | Oakland | Farmington Hills | 28295 Gettysburg | 48331 James Robert Zolad |
| 1107186 | 703.285 | 10/31/2012 | 11/21/2012 | 11/28/2012 | Genesee | Davison | 1173 Emerald Forest Lane | 48423 Daniel D. Krause |
| 1107183 | 650.3235 | 10/31/2012 | 11/21/2012 | 11/28/2012 | Genesee | Burton | 4177 Risedorph St | 48509 Edward L. Willetts Jr. |
| 1107181 | 326.5933 | 10/31/2012 | 11/21/2012 | 11/28/2012 | Genesee | Mount Morris | 1408 Flamingo Dr | 48458 Tiffany Draine |
| | | | | | | | 9360 Lake Park Dr Unit 100 Bldg 27 Unit | |
| 1107179 | 306.4635 | 10/31/2012 | 11/21/2012 | 11/28/2012 | Genesee | Grand Blanc | No:100 | 48439 Whitney Stewart |
| 1107175 | 225.3455 | 10/31/2012 | 11/21/2012 | 11/28/2012 | Genesee | Fenton | 412 Bridson St | 48430 Keith A. Moilanen |
| 1107154 | 225.2258 | 10/31/2012 | 11/21/2012 | 11/28/2012 | Genesee | Grand Blanc | 4340 Pebble Creek Rd | 48439 Sharod Knox |
| 1107148 | 682.3345 | 10/31/2012 | 11/21/2012 | 11/29/2012 | Wayne | Detroit | 6362 Vaughan | 48228 Keith A. Forsythe |
| 1107145 | 682.0747 | 10/31/2012 | 11/21/2012 | 11/29/2012 | Wayne | Canton | 423 Country Club Lane | 48188 Michelle L. Meek |
| 1107143 | 650.3234 | 10/31/2012 | 11/21/2012 | 11/29/2012 | Wayne | Redford | 19957 Poinciana | 48240 Maureen Maurus |
| 1107142 | 650.3211 | 10/31/2012 | 11/14/2012 | 11/29/2012 | Wayne | Wayne | 34424 Richard St | 48184 John C. Kowalczyk |
| 1107141 | 650.2391 | 10/31/2012 | 11/21/2012 | 11/29/2012 | Wayne | Garden City | 900 Douglas St | 48135 Jasin Stone |
| 1107136 | 618.3078 | 10/31/2012 | 11/21/2012 | 11/29/2012 | Wayne | Grosse Ile | 25479 Fifth St | 48138 Paul Conz |
| 1107131 | 579.0089 | 10/31/2012 | 11/21/2012 | 11/29/2012 | Wayne | Wyandotte | 2128 9th St | 48192 Kevin E. Johnson |
| 1107130 | 401.1225 | 10/31/2012 | 11/21/2012 | 11/29/2012 | Wayne | Detroit | 18675 Bretton Dr | 48223 Ann Curry Thompson |
| 1107097 | 362.8325 | 10/31/2012 | 11/21/2012 | 11/28/2012 | Kent | Grand Rapids | 2107 Gorham Dr SE | 49506 Lisa Marie Fuhr |
| 1107093 | 356.4638 | 10/31/2012 | 11/21/2012 | 11/28/2012 | Kent | Comstock Park | 325 Bertha | 49321 Jeff D. Alkema |
| 1107091 | 326.5913 | 10/31/2012 | 11/21/2012 | 11/28/2012 | Kent | Grand Rapids | 927 Douglas St NW | 49504 Kevin Leist |
| 1107087 | 225.4223 | 10/31/2012 | 11/21/2012 | 11/28/2012 | Kent | Wyoming | 1501 Oakcrest St SW | 49509 Robert B Keck |
| 1107016 | 225.5513 | 10/30/2012 | 11/20/2012 | 11/29/2012 | Wayne | Redford | 11430 San Jose | Jeff Tapp |
| 1106960 | 682.3952 | 10/30/2012 | 11/20/2012 | 11/27/2012 | Oakland | Madison Heights | 401 W Kalama Ave. | 48071 Sasha M. Jones |
| 1106959 | 650.323 | 10/30/2012 | 11/20/2012 | 11/27/2012 | Oakland | Berkley | 2019 Princeton Rd | 48072 Guzzi Concetta |
| 1106957 | 650.3219 | 10/30/2012 | 11/20/2012 | 11/27/2012 | Oakland | Waterford | 4925 Fiddle Ave | 48328 Jennifer M. Fisher |
| 1106956 | 682.0218 | 10/30/2012 | 11/20/2012 | 11/30/2012 | Macomb | Sterling Heights | 39363 Helena | 48313 George Rosik |
| 1106955 | 650.3065 | 10/30/2012 | 11/20/2012 | 11/27/2012 | Oakland | Ortonville | 260 Long Lake Trail Unit 70 | 48462 Nathaniel Valentin |
| 1106954 | 362.9835 | 10/30/2012 | 10/30/2012 | 11/27/2012 | Oakland | Ferndale | 352 West Saratoga | 48220 Mark Sanchez |
| 1106953 | 231.9131 | 10/30/2012 | 11/20/2012 | 11/27/2012 | Oakland | Southfield | 25669 Filmore Pl | 48075 Tyrone Guyton, Jr. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1106952 | 326.5955 | 10/30/2012 | 11/20/2012 | 11/27/2012 | Oakland | Pontiac | 576 Granada | 48342 | Michele D. Rice |
| 1106951 | 326.5903 | 10/30/2012 | 11/20/2012 | 11/27/2012 | Oakland | Hazel Park | 23321 Hazelwood Ave | 48030 | Marie A. Dean |
| 1106949 | 326.4626 | 10/30/2012 | 11/20/2012 | 11/27/2012 | Oakland | Farmington Hills | 21325 Rensselaer | 48336 | Kelly McDevitt |
| 1106947 | 426.3963 | 10/30/2012 | 11/20/2012 | 11/30/2012 | Macomb | Ray Township | 61200 North Ave | 48096 | Marilyn E. Wisdom |
| 1106946 | 306.2323 | 10/30/2012 | 11/20/2012 | 11/27/2012 | Oakland | Ferndale | 2370 Westridge Ct | 48220 | Dena Spraggins |
| 1106943 | 401.1205 | 10/30/2012 | 11/20/2012 | 11/30/2012 | Macomb | Mt Clemens | 98 N Bound Gratiot Ave Unit 11 Bldg 9 | 48043 | George H. Stouter |
| 1106940 | 362.8577 | 10/30/2012 | 11/20/2012 | 11/30/2012 | Macomb | Sterling Heights | 36578 Almont | 48310 | Thomas Drobny |
| 1106934 | 357.0654 | 10/30/2012 | 11/20/2012 | 11/30/2012 | Macomb | Bruce Twp. | 11305 36 Mile Rd | 48065 | William R. Buchannan Jr. |
| 1106925 | 326.5902 | 10/30/2012 | 11/20/2012 | 11/30/2012 | Bay | Bay City | 922 South Van Buren St | 48708 | Marie Bush |
| 1106924 | 231.7656 | 10/30/2012 | 11/20/2012 | 11/30/2012 | Bay | Munger | 688 South Finn Rd | 48747 | William D. Jacobs |
| 1106914 | 671.3745 | 10/30/2012 | 11/20/2012 | 11/30/2012 | Macomb | Washington Twp. | 60800 Campground Rd | 48095 | James A. Chema |
| 1106898 | 671.381 | 10/30/2012 | 11/20/2012 | 11/30/2012 | Macomb | Clinton Township | 21630 Remick | 48036 | Jose A. Torres |
| 1106895 | 396.0164 | 10/30/2012 | 11/6/2012 | 11/29/2012 | Wayne | Garden City | 32532 Windsor | 48135 | Stanley C. Strong |
| 1106894 | 362.53 | 10/30/2012 | 11/20/2012 | 11/29/2012 | Wayne | Detroit | 13592 Abington | 48227 | Marvin Campbell |
| 1106892 | 326.9721 | 10/30/2012 | 11/20/2012 | 11/29/2012 | Wayne | Detroit | 5801 Lakeview St | 48213 | May F. Kennedy |
| 1106889 | 306.4718 | 10/30/2012 | 11/20/2012 | 11/29/2012 | Wayne | Northville(wayne) | 19137 Surrey Lane Unit 16 Bldg, 2 | 48167 | Michael Mikula, III |
| 1106887 | 326.5937 | 10/30/2012 | 11/20/2012 | 11/29/2012 | Wayne | Woodhaven | 23940 Hall Rd | 48183 | Matthew J. Thisse |
| 1106884 | 326.5934 | 10/30/2012 | 11/20/2012 | 11/29/2012 | Wayne | Detroit | 10946 Craft | 48224 | Jerome Davis |
| 1106881 | 326.5922 | 10/30/2012 | 11/20/2012 | 11/29/2012 | Wayne | Detroit | 7498 Clayburn St | 48228 | Gloria Whitmore |
| 1106880 | 306.4898 | 10/30/2012 | 11/20/2012 | 11/29/2012 | Wayne | Westland | 29160 Manchester St, Unit 49 Unit No:49 | 48185 | Patricia Lanigan |
| 1106863 | 199.5464 | 10/30/2012 | 11/20/2012 | 11/29/2012 | Wayne | Romulus | 16388 Harrison Unit 146 | 48174 | Angelena Dickson |
| 1106804 | 225.5469 | 10/30/2012 | 11/20/2012 | 11/29/2012 | Saint Joseph | Three Rivers | 222 North Douglas Ave | 49093 | Tina M. Johnson |
| 1106663 | 225.5498 | 10/30/2012 | 10/30/2012 | 11/29/2012 | Monroe | Monroe | 812 Hollywood Dr | 48162 | Kevin P. Brigandi |
| 1106578 12-510845 | | 10/30/2012 | 11/20/2012 | 11/30/2012 | Gogebic | Wakefield | 1310 Hancock | 49968 | Tracy Scruggs |
| 1106570 | 671.3819 | 10/30/2012 | 11/20/2012 | 11/29/2012 | Monroe | Monroe | 707 West Seventh St | 48161 | Raymond A. Yuergens |
| 1106528 | 200.7845 | 10/30/2012 | 11/20/2012 | 11/29/2012 | Monroe | South Rockwood | 6922 South Huron River Dr | 48179 | Scot Fry |
| 1106438 | 671.3837 | 10/30/2012 | 11/20/2012 | 11/29/2012 | Monroe | Monroe | 1025 Sunny Lane | 48162 | Sandra M. Lajiness |
| 1106183 | 671.3815 | 10/30/2012 | 11/20/2012 | 11/29/2012 | Monroe | Monroe | 116 West Willow St | 48162 | Stacy Bellmore-Byrne |
| 1105091 | 617.975 | 10/29/2012 | 11/19/2012 | 11/29/2012 | Lenawee | Sand Creek | 11865 Sand Creek Hwy | 49279 | Jeffrey A. Sedlacek |
| 1106190 | 671.3688 | 10/29/2012 | 11/19/2012 | 11/29/2012 | Washtenaw | Ann Arbor | 5364 Pebble Ridge Ct | 48108 | Mark Ratajczak |
| 1106353 | 671.352 | 10/29/2012 | 11/19/2012 | 11/28/2012 | Livingston | Howell | 3484 Kneeland Circle | 48843 | Norma L Skalski |
| 1106423 | 326.9121 | 10/29/2012 | 11/19/2012 | 11/28/2012 | Livingston | Howell | 3428 Kneeland Circle #1207 Unit 55 Bldg, 12 | 48843 | David Donet |
| 1106419 | 225.5467 | 10/29/2012 | 10/29/2012 | 11/28/2012 | Livingston | Howell | 10130 Ridge Run St, Unit 28 Unit No:28 | 48855 | Rebecca D. Martin |
| 1106455 | 671.3848 | 10/29/2012 | 11/19/2012 | 11/29/2012 | Ingham | Lansing | 123 Hathaway St | 48917 | Nathan Pitchford |
| 1106714 | 650.3046 | 10/29/2012 | 11/19/2012 | 11/27/2012 | Oakland | Wixom | 3007 Shewbird | 48393 | Robert Mason |
| 1106711 | 280.6927 | 10/29/2012 | 0/0/0000 | 11/27/2012 | Oakland | Oxford | 3235 Lake George Rd | 48370 | Steven M. Walter |
| 1106695 | 225.3171 | 10/29/2012 | 11/19/2012 | 11/30/2012 | Macomb | Harrison Twp. | 24916 West Magdalena St | 48045 | Jonathan C. DeHaven |
| 1106679 | 225.5502 | 10/29/2012 | 11/12/2012 | 11/27/2012 | Oakland | Oakland | 1499 Tamarack Lane | 48363 | Donald D. Geppert |
| 1106674 | 225.55 | 10/29/2012 | 11/19/2012 | 11/29/2012 | Wayne | Allen Park | 8971 Niver | 48101 | Stephen L. Farkas |
| 1106672 | 225.2508 | 10/29/2012 | 11/12/2012 | 11/30/2012 | Macomb | Roseville | 29345 Galloway St | 48066 | Janeen Melodie Buck |
| 1106656 | 225.5496 | 10/29/2012 | 11/19/2012 | 11/29/2012 | Wayne | Detroit | 20229 Danbury St | 48203 | Charlie Johnson |
| 1106576 | 225.5469 | 10/29/2012 | 0/0/0000 | 11/29/2012 | Saint Joseph | Three Rivers | 222 North Douglas Ave | 49093 | Tina M. Johnson |
| 1106573 | 200.9156 | 10/29/2012 | 11/19/2012 | 11/30/2012 | Macomb | Clinton Township | 36301 Nitchun St | 48035 | Brian P Duffey |
| 1106571 | 671.3675 | 10/29/2012 | 11/19/2012 | 11/27/2012 | Oakland | Southfield | 26564 Franklin Pointe Dr #13 | 48034 | Christine Holmon |
| 1106520 | 401.092 | 10/29/2012 | 11/19/2012 | 11/29/2012 | Washtenaw | Ann Arbor | 4735 Bridgeway Dr | 48103 | Virginia A. Sobotka |
| 1106518 | 708.204 | 10/29/2012 | 11/19/2012 | 11/29/2012 | Ingham | Holt | 5688 Old School Lane | 48842 | Michael L. Hilborn |
| 1106762 | 650.3314 | 10/29/2012 | 11/19/2012 | 11/27/2012 | Oakland | Pontiac | 652 Ditmar Ave | 48341 | Christopher L. Stevens |
| 1106764 | 708.0841 | 10/29/2012 | 11/19/2012 | 11/30/2012 | Macomb | Harrison Twp. | 25061 South Magdalena St | 48045 | Felix M. Berrios |
| 1106506 | 671.3797 | 10/29/2012 | 11/19/2012 | 11/29/2012 | Lenawee | Blissfield | 303 East Jefferson St | 49228 | Caroline E. Stange |
| 1106718 | 650.3214 | 10/29/2012 | 11/19/2012 | 11/27/2012 | Oakland | Royal Oak | 3551 West 14 Mile Rd Unit 5 Bldg, 1 Unit No:5 | 48073 | Denise Joseph |
| 1105388 | 241.2211 | 10/28/2012 | 11/18/2012 | 11/29/2012 | Eaton | Vermontville | 650 South Main St | 49096 | Jeff R. Seavolt |
| 1105634 | 682.2312 | 10/28/2012 | 11/18/2012 | 11/28/2012 | Clinton | Saint Johns | 205 East Baldwin St | 48879 | Elissa Kay Ryan |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1106400 | 225.0578 | 10/28/2012 | 11/18/2012 | 11/29/2012 | Eaton | Grand Ledge | 11140 Jerryson Dr | 48837 | Karen Marie Hulbert |
| 1106341 | 356.4386 | 10/28/2012 | 11/18/2012 | 11/28/2012 | Clinton | Saint Johns | 2605 East Maple Rapids Rd | 48879 | Wendy Moore |
| 1106448 | 326.9957 | 10/27/2012 | 11/17/2012 | 11/29/2012 | Calhoun | Battle Creek | 45 North 21st St | 49015 | Douglas E. Baines |
| 1105746 | 671.3532 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Van Buren | Hartford | 20 South Center St | 49057 | Theresa Sine |
| 1105955 | 12-510741 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Wayne | Detroit | 808 Algonquin | 48215 | Rosa Hayes |
| 1105954 | 362.9846 | 10/26/2012 | 11/16/2012 | 11/28/2012 | Genesee | Flint | 5238 Berneda Dr | 48506 | Vasalonyer Carol McFadden |
| 1105888 | 12-510776 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Wayne | Detroit | 16771 Kentfield St | 48219 | Andrew Lee |
| 1106004 | 225.5494 | 10/26/2012 | 11/16/2012 | 11/30/2012 | Charlevoix | East Jordan | 5119 Ferry Rd | 49727 | Frank T. Saroki |
| 1105960 | 682.172 | 10/26/2012 | 11/16/2012 | 11/28/2012 | Genesee | Linden | 15252 Outer Dr | 48451 | Robert G. Thornton |
| 1106096 | 671.3716 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Kalamazoo | Kalamazoo | 3223 St Joseph St. | 49001 | Phillip Suglia |
| 1106158 | 207.5834 | 10/26/2012 | 11/2/2012 | 12/6/2012 | Ionia | Portland | 141 Elm St | 48875 | Wayne Ball |
| 1106208 | 426.3901 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Saint Clair | Avoca | 3481 Cogley Rd | 48006 | John M. Cowan |
| 1106223 | 231.9064 | 10/26/2012 | 11/16/2012 | 11/30/2012 | Muskegon | Muskegon | 2568 Chippewa Trail Unit 37 | 49440 | Glen Edward Mecalf |
| 1106219 | 356.4665 | 10/26/2012 | 11/16/2012 | 11/30/2012 | Muskegon | Muskegon | 1709 Pine St | 49442 | Sabrina Petty |
| 1106229 | 682.3686 | 10/26/2012 | 0/0/0000 | 11/30/2012 | Muskegon | Muskegon | 2892 Brookmere St | 49444 | Willard Jones |
| 1106425 | 671.3846 | 10/26/2012 | 10/26/2012 | 11/29/2012 | Wayne | Romulus | 37839 Westvale | 48174 | Virginia Silvey |
| 1106424 | 671.3834 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Wayne | Dearborn | 3015 Geneva St | 48124 | Mary L. Kessler |
| 1106421 | 285.9208 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Wayne | Grosse Ile | 20300 Thorofare Rd Unit 1 | 48138 | Peter W. Wood |
| 1106352 | 671.3831 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Wayne | Detroit | 7474 Asbury Park | 48228 | Patricia E. Lukacsy |
| 1106351 | 671.3809 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Wayne | Garden City | 29117 John Hauk | 48135 | Donna Becker |
| 1106349 | 671.3801 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Wayne | Detroit | 18034 Mansfield St | 48235 | Mable Fortner |
| 1106348 | 671.3783 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Wayne | Garden City | 32513 Bock St | 48135 | Nicole D. Rains |
| 1106346 | 671.3773 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Wayne | Detroit | 18477 San Juan Dr | 48221 | Thressa L. Williams |
| 1106344 | 12-510587 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Wayne | Westland | 34329 Barton St | 48185 | Jonathan Brautigan |
| 1106286 | 241.5474 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Wayne | Detroit | 20120 Ardmore St | 48235 | Laronda E. Thomas |
| 1106285 | 241.2505 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Wayne | Detroit | 11202 Roxbury St | 48224 | Constance M. Lewis |
| 1106267 | 708.2202 | 10/26/2012 | 11/16/2012 | 11/28/2012 | Kent | Cedar Springs | 11691 19 Mile Rd NE | 49319 | Thomas W. Smith |
| 1106522 | 396.0403 | 10/26/2012 | 11/16/2012 | 11/30/2012 | Macomb | Roseville | 20011 Voiland St | 48066 | Mark W. Friends |
| 1106521 | 12-510048 | 10/26/2012 | 11/16/2012 | 11/27/2012 | Oakland | Waterford | 2361 Marwood Dr | 48328 | Alin Dragoiu |
| 1106503 | 225.5512 | 10/26/2012 | 11/16/2012 | 11/27/2012 | Oakland | Farmington Hills | 25887 Skye | 48336 | Brenda Daughenbaugh |
| 1106489 | 225.5476 | 10/26/2012 | 11/16/2012 | 11/27/2012 | Oakland | Commerce Twp | 2923 Augusta Unit 152 | 48382 | Gregory T. Fitzpatrick |
| 1106477 | 225.5511 | 10/26/2012 | 11/16/2012 | 11/27/2012 | Oakland | South Lyon | 415 Ada St | 48178 | Andrea Ulker |
| 1106474 | 225.5507 | 10/26/2012 | 11/16/2012 | 11/27/2012 | Oakland | Rochester | 628 Springview Dr | 48307 | Cornelius Boyle |
| 1106473 | 225.5481 | 10/26/2012 | 11/16/2012 | 11/27/2012 | Oakland | Pontiac | 601 Ditmar Ave | 48341 | Mona Baylor |
| 1106471 | 362.8962 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Wayne | Detroit | 18985 Pierson | 48219 | Vatchye Haynes |
| 1106429 | 671.1726 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Wayne | Hamtramck | 2282 Evaline | 48212 | Ismet Cejvanovic |
| 1106450 | 682.3614 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Wayne | Detroit | 15460 Fairmount Dr | 48205 | Gail D. Rand |
| 1106442 | 326.9615 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Wayne | Detroit | 14126 Mettetal St | 48227 | Tina-Marie Albo |
| 1106433 | 225.5408 | 10/26/2012 | 11/16/2012 | 11/29/2012 | Wayne | Westland | 7554 Cherrywood Dr | 48185 | David J. Blackwood |
| 1106458 | 225.5472 | 10/26/2012 | 11/16/2012 | 11/27/2012 | Oakland | Ferndale | 1770 Channing St | 48220 | Nathan D. Wayne |
| 1104690 | 199.3354 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Ottawa | Jenison | 994 Rushmore St | 49428 | Ross D. Alberda |
| 1104826 | 200.9209 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Ottawa | Holland | 569 Diekema Ave | 49423 | Jerry M. Wolters |
| 1105135 | 306.4842 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Ingham | Lansing | 6000 Kyes Rd | 48911 | Frank M. Castillo |
| 1105138 | 682.2057 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Washtenaw | Ypsilanti | 2252 State | 48198 | Claude J. Jackson |
| 1105305 | 280.6935 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Ingham | Holt | 1895 Walnut St | 48842 | Randy L. Kretzinger |
| 1105306 | 326.9868 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Ingham | Lansing | 3030 Herrick Dr | 48911 | Katrina Reynolds |
| 1105343 | 650.3279 | 10/25/2012 | 0/0/0000 | 11/29/2012 | Washtenaw | Ypsilanti | 741 Dorset Ave | 48198 | Michael J. Buhr |
| 1105475 | 703.2938 | 10/25/2012 | 11/15/2012 | 11/30/2012 | Roscommon | Roscommon | 119 Kenmore Ave | 48653 | Larry Moffatt |
| 1105642 | 12-510294 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Wayne | Redford | 11302 Dixie | 48239 | John M. Thimm |
| 1105611 | 326.9943 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Berrien | Benton Harbor | 3402 Red Arrow Hwy | 49022 | Samantha K. Gales |
| 1105834 | 199.3812 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Berrien | Niles | 1424 Eagle St | 49120 | Leo Pufall |
| 1105748 | 682.3702 | 10/25/2012 | 11/15/2012 | 11/28/2012 | Shiawassee | Ovid (Shiawassee) | 194 North East St | 48866 | Jane M. Huntley |
| 1105849 | 682.3692 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Lenawee | Adrian | 3850 Knight Hwy | 49221 | Hugh F. Foresman |
| 1105861 | 426.3671 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Saint Clair | Marysville | 626 Saint Paul | 48040 | John M. Cowan |
| 1105886 | 682.3825 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Monroe | Dundee (Monroe) | 330 Dundee Ridge Dr Unit 77 Unit No:77 | 48131 | Justin E. Chinavare |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1106180 | 310.5452 | 10/25/2012 | 11/15/2012 | 11/30/2012 | Macomb | Romeo | 12451 Evline Dr | 48065 Naaman Sader |
| 1106177 | 682.2584 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Wayne | Grosse Pointe Woods | 2190 Anita Ave | 48236 John W. Eppers |
| 1106163 | 200.9294 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Wayne | Dearborn | 22761 Heinze | 48124 Terry A Selkirk |
| 1106087 | 671.3829 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Wayne | Westland | 7503 Culpepper Ct Unit 12 | 48185 Theresa M. Margerm |
| 1106084 | 671.3825 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Wayne | Woodhaven | 22264 Glenwood Unit 29 | 48183 Dawn M. Souva |
| 1105962 | 326.9869 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Ingham | Lansing | 2710-2712 Stoneleigh Dr | 48910 Richard Sarata |
| 1105961 | 356.4621 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Ingham | Lansing | 1719 Harding Ave | 48910 Mark M. Fales |
| 1105935 | 326.9783 | 10/25/2012 | 11/15/2012 | 11/27/2012 | Oakland | Waterford | 169 Gateway Dr | 48328 Ryan R. Kulka |
| 1106182 | 275.0858 | 10/25/2012 | 10/25/2012 | 11/27/2012 | Oakland | Waterford | 7663 Pleasant Manor Dr | 48327 Neil A. Meyers |
| 1106184 | 671.3765 | 10/25/2012 | 11/15/2012 | 11/29/2012 | Wayne | Melvindale | 17758 Henry | 48122 Christopher J. Johnson |
| 1105922 | 708.0886 | 10/24/2012 | 11/14/2012 | 11/30/2012 | Macomb | Roseville | 30099 Quinkert | 48066 Patricia A. Miller |
| 1104701 | 326.942 | 10/24/2012 | 11/14/2012 | 11/30/2012 | Saginaw | Saginaw | 1754 Monroe St | 48602 Marilyn Pennywell |
| 1105039 | 326.9857 | 10/24/2012 | 11/14/2012 | 11/21/2012 | Kent | Wyoming | 2117 Denwood Dr | 49509 Joseph K. Kipkorir |
| 1105136 | 401.1217 | 10/24/2012 | 11/14/2012 | 11/21/2012 | Iosco | Oscoda | 3737 East River Rd | 48750 Brenda R. Klemens |
| 1105116 12-510019 | | 10/24/2012 | 11/14/2012 | 11/27/2012 | Oakland | Oak Park | 24091 Meadowlark St | 48237 Leslie A. Fleming |
| 1105111 | 708.2202 | 10/24/2012 0/0/0000 | | 11/21/2012 | Kent | Cedar Springs | 11691 19 Mile Rd NE | 49319 Thomas W. Smith |
| 1105338 | 200.9426 | 10/24/2012 | 11/14/2012 | 11/30/2012 | Alpena | Alpena | 113 Channel Rd #1 | 49707 Susan Babcock |
| 1105304 | 650.1418 | 10/24/2012 | 11/14/2012 | 11/21/2012 | Genesee | Flint | 1816 Springfield St | 48503 Mark R. Henry |
| 1105266 | 200.9402 | 10/24/2012 | 11/7/2012 | 11/21/2012 | Kent | Wyoming | 1041 Locksley Dr SW | 49509 Dale A. Dow |
| 1105197 | 708.1782 | 10/24/2012 | 11/14/2012 | 11/27/2012 | Newaygo | Fremont | 3635 West 48th St | 49412 Kelley O'Neil |
| 1105377 | 241.7656 | 10/24/2012 | 11/7/2012 | 11/21/2012 | Kent | Belmont | 7181 Packerwoods Dr NE | 49306 Raymond D. Dewey |
| 1105406 | 586.002 | 10/24/2012 | 11/14/2012 | 11/29/2012 | Marquette | Ishpeming | 429 East High St | 49849 Larry G. Belisle |
| 1105448 | 225.4362 | 10/24/2012 | 11/14/2012 | 11/29/2012 | Manistee | Wellston | 4870 Chalker Rd | 49689 David M. Vertz |
| 1105451 | 225.5506 | 10/24/2012 | 11/14/2012 | 11/21/2012 | Shiawassee | Durand | 7143 Lansing Rd | 48429 William Conrad |
| 1105529 | 225.5466 | 10/24/2012 | 11/14/2012 | 11/21/2012 | Cass | Dowagiac | 50141 Circle Dr | 49047 Patricia N. Nowak |
| 1105547 | 225.5379 | 10/24/2012 | 11/14/2012 | 11/30/2012 | Gladwin | Gladwin | 305 Sycamore | 48624 Heather Oakley |
| 1105802 | 671.3357 | 10/24/2012 | 11/14/2012 | 11/21/2012 | Genesee | Montrose | 10486 Dodge Rd | 48457 Sean J. Oberski |
| 1105799 | 671.2172 | 10/24/2012 | 11/14/2012 | 11/21/2012 | Kent | Wyoming | 253 Murray St SW | 49548 Tim Bultema |
| 1105745 | 671.3788 | 10/24/2012 | 11/14/2012 | 11/30/2012 | Macomb | Eastpointe | 23011 Saxony | 48021 Michael D. Bartlett |
| 1105740 | 674.0007 | 10/24/2012 | 11/14/2012 | 11/21/2012 | Kent | Wyoming | 318 54th St SW | 49548 Karen Devries |
| 1105739 | 224.6612 | 10/24/2012 | 11/14/2012 | 11/21/2012 | Kent | Grand Rapids | 1507 Yorkshire SE | 49508 Virginia A. Brauer |
| 1105738 | 396.04 | 10/24/2012 | 11/14/2012 | 11/30/2012 | Saginaw | Birch Run | 8181 Main St | 48415 Matthew R. Reynolds |
| 1105575 | 396.0384 | 10/24/2012 | 11/14/2012 | 11/30/2012 | Gladwin | Beaverton | 4142 Grant Rd | 48612 Duane C. Wood |
| 1105595 | 617.1637 | 10/24/2012 | 11/14/2012 | 11/21/2012 | Kent | Wyoming | 3570 Watergate Dr SW | 49509 Todd Morris |
| 1105604 | 401.0991 | 10/24/2012 | 11/14/2012 | 11/21/2012 | Kent | Walker | 934 McCarty St NW Unit 10 Unit No:10 | 49544 Charles A. Anderson |
| 1105626 | 225.3824 | 10/24/2012 | 11/14/2012 | 11/29/2012 | Wayne | Detroit | 19853 Grandview | 48219 Joann Sears |
| 1105654 | 715.0063 | 10/24/2012 | 11/14/2012 | 11/29/2012 | Wayne | Detroit | 9223 Heyden St | 48228 Suresh G. Kulkarni |
| 1105808 | 224.668 | 10/24/2012 | 11/14/2012 | 11/29/2012 | Wayne | Detroit | 18640 Kentucky St | 48221 Sammie L. Battle |
| 1105804 | 671.3812 | 10/24/2012 | 11/14/2012 | 11/27/2012 | Oakland | Bloomfield Hills | 145 Barrington Rd | 48302 Laura M. Brinker |
| 1105894 12-510831 | | 10/24/2012 | 11/14/2012 | 11/28/2012 | Genesee | Swartz Creek | 3464 Morrish Rd | 48473 Patricia Thorpe |
| 1105876 | 224.6719 | 10/24/2012 | 11/14/2012 | 11/30/2012 | Saginaw | Merrill | 3505 South Fenmore Rd | 48637 Rudy G. Ybanez |
| 1105812 | 671.3401 | 10/24/2012 | 11/14/2012 | 11/30/2012 | Macomb | Roseville | 26603 Belleair | 48066 Patrick M. Schohl |
| 1105273 | 618.7489 | 10/23/2012 | 11/13/2012 | 11/29/2012 | Monroe | Monroe | 13763 Alton Dr | 48161 Joseph A. Peters |
| 1105348 | 200.9427 | 10/23/2012 | 11/13/2012 | 11/20/2012 | Oakland | Pontiac | 370 West Ypsilanti Ave | 48340 Jason M. Lyons |
| 1105396 | 200.9418 | 10/23/2012 | 11/13/2012 | 11/20/2012 | Oakland | Lake Orion | 299 Park Island Dr | 48362 James D. Ditulio |
| 1105400 12-510440 | | 10/23/2012 | 11/13/2012 | 11/29/2012 | Wayne | Detroit | 4842 Yorkshire | 48224 Ethel D. Williams |
| 1105438 | 671.3691 | 10/23/2012 | 11/13/2012 | 11/30/2012 | Macomb | New Baltimore | 36666 Main St | 48047 Jerry Smith |
| 1105442 | 671.3725 | 10/23/2012 | 11/13/2012 | 11/30/2012 | Macomb | Warren | 21204 Dexter Blvd | 48089 Duane T. Trinity |
| 1105505 | 362.8524 | 10/23/2012 | 11/13/2012 | 11/29/2012 | Wayne | Lincoln Park | 1742 Pagel | 48146 Leonard Bale |
| 1105650 | 525.0223 | 10/23/2012 | 11/13/2012 | 11/20/2012 | Oakland | Southfield | 23350 Lake Ravines Dr | 48033 James Hunt, Sr. |
| 1105624 | 682.3846 | 10/23/2012 | 11/13/2012 | 11/30/2012 | Macomb | Sterling Heights | 35451 Cathedral Dr | 48312 Bianca Mansour |
| 1105608 | 225.5443 | 10/23/2012 | 11/13/2012 | 11/30/2012 | Macomb | Macomb | 21667 Trevor Ct | 48044 Joseph A. Orr, III |
| 1105603 | 225.5377 | 10/23/2012 | 11/13/2012 | 11/30/2012 | Macomb | Clinton Township | 34547 Beaconsfield St | 48035 Timothy D. Lekki |
| 1105602 | 724.0021 | 10/23/2012 | 11/13/2012 | 11/20/2012 | Oakland | Bloomfield Hills | 1120 Meadowglen Ct Bldg R Unit 73 | 48304 Donald W. Fleischmann |
| 1105592 | 306.4061 | 10/23/2012 | 11/13/2012 | 11/29/2012 | Wayne | Lincoln Park | 958 Cleveland | 48146 William David Bowen |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1105591 | 225.0543 | 10/23/2012 | 10/23/2012 | 11/29/2012 | Wayne | Gross Pointe Woods | 2101 Vernier Rd | 48236 | Gwendolyn M. Carter |
| 1105586 | 306.4893 | 10/23/2012 | 11/13/2012 | 11/29/2012 | Wayne | Westland | 1120 South Carlson St | 48186 | John L. Pocock |
| 1105578 | 326.9953 | 10/23/2012 | 11/13/2012 | 11/20/2012 | Oakland | Rochester Hills | 3015 Emmons Ave | 48307 | Ronald L. Lafontaine |
| 1105574 | 225.5504 | 10/23/2012 | 11/13/2012 | 11/20/2012 | Oakland | South Lyon | 61264 Greenwood Dr Unit 77 Bldg 10 | 48178 | Rejan Severtson |
| 1105567 | 225.5492 | 10/23/2012 | 11/13/2012 | 11/20/2012 | Oakland | Auburn Hills | 2096 Commonwealth Ave | 48326 | Justin Ernst |
| 1105556 | 225.1114 | 10/23/2012 | 11/13/2012 | 11/20/2012 | Oakland | Ferndale | 1403 Jean St | 48220 | Mildred Napier |
| 1105548 | 724.0025 | 10/23/2012 | 11/13/2012 | 11/29/2012 | Wayne | Redford | 14414 Winston | 48239 | Nancy Ann Desjardins |
| 1105532 | 703.2645 | 10/23/2012 | 0/0/0000 | 11/29/2012 | Wayne | Westland | 35010 Palmer Rd | 48186 | Michael A. Dodge |
| 1105105 | 12-510450 | 10/22/2012 | | 11/29/2012 | Wayne | Detroit | 6358 Hazlett St | 48210 | Annette Mann |
| 1104694 | 347.0121 | 10/22/2012 | 11/5/2012 | 11/29/2012 | Washtenaw | Ann Arbor | 2274 Newport Rd | 48103 | Angelina Woelke |
| 1104828 | 200.5024 | 10/22/2012 | 11/12/2012 | 11/29/2012 | Montcalm | Howard City | 636 Locust St | 49329 | Eric R. Anderson |
| 1104972 | 671.3672 | 10/22/2012 | 11/12/2012 | 11/29/2012 | Mason | Scottville | 309 East State St | 49454 | Sean Bulger |
| 1104971 | 671.3782 | 10/22/2012 | 11/12/2012 | 11/29/2012 | Berrien | Coloma | 5590 North Branch Rd | 49038 | Mike Milnickel |
| 1105272 | 207.9094 | 10/22/2012 | 11/12/2012 | 11/29/2012 | Belleville | Belleville | 43260 Bemis | 48111 | Scott L. Gyulveszi |
| 1105362 | 708.1979 | 10/22/2012 | 11/12/2012 | 11/20/2012 | Oakland | Waterford | 1940 River Rd Unit 17 | 48328 | Donald W. Nellenbach |
| 1105322 | 715.0079 | 10/22/2012 | 11/12/2012 | 11/29/2012 | Wayne | Wayne | 4344 Carnegie | 48184 | Joseph M. Barbalas |
| 1105301 | 676.1035 | 10/22/2012 | 11/12/2012 | 11/20/2012 | Oakland | Ferndale | 266 West Bennett St | 48220 | Robert L. Kesler |
| 1105292 | 347.0376 | 10/22/2012 | 11/12/2012 | 11/29/2012 | Wayne | Detroit | 8274 Esper St | 48204 | Valerie L. Wood |
| 1105295 | 671.3811 | 10/22/2012 | 11/12/2012 | 11/29/2012 | Wayne | Detroit | 11491 Lansdowne | 48224 | Carey Anne Aubrey-Martinez |
| 1104490 | 682.0768 | 10/21/2012 | 11/11/2012 | 11/21/2012 | Lapeer | Lapeer | 1320 East Sawdust Corners Rd | 48446 | Sandra S. Edwards |
| 1104239 | 12-510337 | 10/21/2012 | 11/11/2012 | 11/21/2012 | Shiawassee | Morrice | 2121 East Winegar Rd | 48857 | Thomas Holder |
| 1104488 | 362.9537 | 10/21/2012 | 11/11/2012 | 11/21/2012 | Lapeer | Metamora | 3833 Diehl Rd | 48455 | Paul W. Gilbert |
| 1104969 | 671.3785 | 10/21/2012 | 11/11/2012 | 11/29/2012 | Eaton | Olivet | 9909 South Marshall Rd | 49076 | Steve Campbell |
| 1105036 | 283.0848 | 10/20/2012 | 11/10/2012 | 11/29/2012 | Calhoun | Battle Creek | 11 Rose St | 49017 | Anthony U. Cardinale |
| 1104505 | 280.9574 | 10/19/2012 | 0/0/0000 | 11/16/2012 | Muskegon | Muskegon | 2486 James Ave | 49442 | Jack J. Price |
| 1104548 | 12-510185 | 10/19/2012 | 11/9/2012 | 11/30/2012 | Macomb | Warren | 22549 Panama Ave | 48091 | Maan Askar |
| 1104663 | 12-510243 | 10/19/2012 | 11/9/2012 | 11/21/2012 | Kent | Grand Rapids | 110 Benjamin Ave NE | 49503 | Robert Burghart |
| 1104681 | 224.6679 | 10/19/2012 | 11/9/2012 | 11/21/2012 | Genesee | Flint | 2521 Tiffin St | 48504 | Joyce Lester Murray |
| 1104682 | 362.9874 | 10/19/2012 | 11/2/2012 | 11/21/2012 | Genesee | Fenton | 973 Waterview Lane Unit 34 | 48430 | Eric J. Ciavarelli |
| 1104960 | 12-510267 | 10/19/2012 | 11/9/2012 | 11/29/2012 | Wayne | Westland | 1859 Alberta St | 48186 | Michelle Webber |
| 1104887 | 200.8684 | 10/19/2012 | 11/9/2012 | 11/20/2012 | Oakland | Oak Park | 23491 Oneida St | 48237 | Melanie Williams |
| 1104884 | 200.9457 | 10/19/2012 | 11/9/2012 | 11/16/2012 | Macomb | Shelby Township | 47650 Robin St | 48317 | Edward Brinker Jr. |
| 1104877 | 200.4588 | 10/19/2012 | 11/9/2012 | 11/16/2012 | Macomb | Clinton Township | 35116 Carlbro St | 48036 | Robert E. King Sr. |
| 1104818 | 326.4263 | 10/19/2012 | 11/9/2012 | 11/21/2012 | Genesee | Mount Morris | 1324 Elizabeth St | 48458 | Tommy E. Hilliker |
| 1104825 | 708.168 | 10/19/2012 | 11/9/2012 | 11/21/2012 | Genesee | Burton | 2311 Forest Creek | 48419 | Chad A. Hilgendorf |
| 1104968 | 671.3795 | 10/19/2012 | 11/2/2012 | 11/29/2012 | Wayne | Garden City | 1441 Schuman Unit 2 | 48135 | Tammi J. Sinelli |
| 1105043 | 401.1085 | 10/19/2012 | 11/9/2012 | 11/29/2012 | Wayne | Northville(wayne) | 39876 Harbert Dr | 48167 | Rhonda Suzanne Resetar |
| 1105037 | 671.3636 | 10/19/2012 | 11/9/2012 | 11/29/2012 | Wayne | Wayne | 3918 South Merriman | 48184 | Billy R. Martin |
| 1105034 | 650.2348 | 10/19/2012 | 11/9/2012 | 11/29/2012 | Wayne | Dearborn Heights | 5445 Katherine St | 48125 | Kenneth E. Lillis |
| 1105030 | 362.9992 | 10/19/2012 | 11/9/2012 | 11/29/2012 | Wayne | Detroit | 16150 Ohio St | 48221 | Sherry McKenzie-Kahari |
| 1105090 | 691.0037 | 10/19/2012 | 11/9/2012 | 11/20/2012 | Oakland | South Lyon | 460 North Ridge | 48178 | Darlene F. Shawver |
| 1105083 | 682.2053 | 10/19/2012 | 11/9/2012 | 11/20/2012 | Oakland | Ferndale | 415 Silman St | 48220 | Larry Mcbride |
| 1105064 | 650.3207 | 10/19/2012 | 11/9/2012 | 11/29/2012 | Wayne | Dearborn | 3845 McKinley St | 48124 | Claudia F. Duda |
| 1105061 | 650.3222 | 10/19/2012 | 11/9/2012 | 11/20/2012 | Oakland | Royal Oak | 2300 East 4th St | 48067 | Elana S. Samson |
| 1105056 | 650.3226 | 10/19/2012 | 11/9/2012 | 11/29/2012 | Wayne | Detroit | 20419 Roselawn St | 48221 | Timothy Hoke |
| 1105052 | 650.3173 | 10/19/2012 | 11/9/2012 | 11/29/2012 | Wayne | Livonia | 18915 Glengarry Dr | 48152 | Efrema C. Lim |
| 1103401 | 306.4258 | 10/18/2012 | 0/0/0000 | 11/15/2012 | Oceana | Hart | 1525 North 112th Ave | 49420 | Herbert F. Merten |
| 1103782 | 306.4258 | 10/18/2012 | 11/8/2012 | 11/15/2012 | Oceana | Hart | 1525 North 112th Ave | 49420 | Herbert F. Merten |
| 1103875 | 715.0185 | 10/18/2012 | 11/8/2012 | 11/15/2012 | Ingham | Lansing | 924 West Ionia St | 48915 | Bradley Osebold |
| 1103912 | 671.3758 | 10/18/2012 | 11/8/2012 | 11/15/2012 | Ottawa | Holland | 2013 Harbor Inn St | 49424 | Joseph LaBlanc |
| 1103952 | 209.8036 | 10/18/2012 | 11/8/2012 | 11/15/2012 | Oceana | Shelby | 149 East 5th St | 49455 | Guadalupe Hernandez |
| 1104114 | 671.3762 | 10/18/2012 | 11/8/2012 | 11/16/2012 | Roscommon | Roscommon | 5822 Lansing Rd | 48653 | Thomas Burnell |
| 1104299 | 650.2279 | 10/18/2012 | 11/8/2012 | 11/15/2012 | Saint Clair | Port Huron | 1101 Miller St | 48060 | Valinda D. Hagle |
| 1104375 | 326.9923 | 10/18/2012 | 11/8/2012 | 11/15/2012 | Ottawa | Hudsonville | 3935 Pebblefield Dr | 49426 | Robert Beebe |
| 1104365 | 671.3739 | 10/18/2012 | 11/8/2012 | 11/15/2012 | Ottawa | Jenison | 7682 Hollyhock Ave | 49428 | Ronald G. Gort Jr. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1104504 | 362.8855 | 10/18/2012 | 11/8/2012 | 11/15/2012 | Allegan | Hamilton | 4055 142nd Ave | 49419 | Laurie Eding |
| 1104507 | 671.3757 | 10/18/2012 | 11/8/2012 | 11/15/2012 | Saint Clair | Port Huron | 4006 Lapeer Rd | 48060 | Robert E. Smith |
| 1104565 | 12-510336 | 10/18/2012 | 11/8/2012 | 11/29/2012 | Wayne | Detroit | 14435 Collingham Dr | 48205 | Jessica L. Johnson |
| 1104662 | 12-510401 | 10/18/2012 | 11/8/2012 | 11/20/2012 | Oakland | Waterford | 496 Marion Ave | 48328 | Adam P. Tupa |
| 1104680 | 280.0097 | 10/18/2012 | 11/8/2012 | 11/15/2012 | Wayne | Detroit | 6110 Marseilles | 48224 | Antionette D. Jackson |
| 1104847 | 715.0098 | 10/18/2012 | 11/8/2012 | 11/20/2012 | Oakland | Pontiac | 46 East Chicago | 48340 | Brenda Yater |
| 1103772 | 200.9072 | 10/17/2012 | 11/7/2012 | 11/14/2012 | Genesee | Grand Blanc | 6248 South Pond Pointe | 48439 | Charles A. Buckley III |
| 1103770 | 200.9454 | 10/17/2012 | 11/7/2012 | 11/14/2012 | Genesee | Davison | 1481 Wexford Dr | 59523 | Roselyn Wallberg |
| 1103794 | 618.6725 | 10/17/2012 | 11/7/2012 | 11/14/2012 | Iosco | Hale | 8763 Ora Lake Rd | 48739 | Verda A Nielsen |
| 1103872 | 682.2117 | 10/17/2012 | 11/7/2012 | 11/16/2012 | Saginaw | Saginaw | 4347 Westervelt Rd | 48604 | Frank Tibaudo |
| 1103947 | 362.9948 | 10/17/2012 | 11/7/2012 | 11/14/2012 | Genesee | Flushing | 8152 North McKinley | 48433 | Gary D. Childs |
| 1104225 | 280.3355 | 10/17/2012 | 11/7/2012 | 11/15/2012 | Calhoun | Battle Creek | 5911 Violet Lane | 49014 | Keith Meier |
| 1104194 | 396.0398 | 10/17/2012 | 11/7/2012 | 11/16/2012 | Muskegon | Norton Shores | 1823 Lawnel Ave | 49441 | Kelly A. Fitzgerald |
| 1104136 | 306.2931 | 10/17/2012 | 11/7/2012 | 11/14/2012 | Cass | Cassopolis | 61260 Cass Rd | 49031 | Rocky J. Wray |
| 1104064 | 404.0116 | 10/17/2012 | 11/7/2012 | 11/14/2012 | Lapeer | Almont | 566 Spy Ct | 48003 | Brian Idyle |
| 1104027 | 671.1778 | 10/17/2012 | 11/7/2012 | 11/16/2012 | Saginaw | Saginaw | 2225 Fabian Dr | 48603 | Dana L. Essex |
| 1104292 | 225.3894 | 10/17/2012 | 10/31/2012 | 11/15/2012 | Wayne | Detroit | 1226 Burlingame | 48202 | Todd Perkins |
| 1104374 | 12-510369 | 10/17/2012 | 11/7/2012 | 11/21/2012 | Kent | Wyoming | 2500 De Laat Ave SW | 49519 | Kenneth E. Chorley |
| 1104467 | 326.9876 | 10/17/2012 | 11/7/2012 | 11/14/2012 | Kent | Grand Rapids | 1371 Columbia Ave NE | 49505 | Phillip A. Welton |
| 1104466 | 306.1505 | 10/17/2012 | 11/7/2012 | 11/14/2012 | Kent | Grand Rapids | 5968 Coit Ave | 49525 | Clayton J. Vander Velde |
| 1104489 | 618.8563 | 10/17/2012 | 11/7/2012 | 11/14/2012 | Genesee | Flushing | 9501 Heddy Dr | 48433 | Angela K. Zedo |
| 1104498 | 199.1614 | 10/17/2012 | 11/7/2012 | 11/15/2012 | Wayne | Detroit | 15967 Avon Rd | 48223 | Louis S. Montgomery |
| 1104500 | 326.9198 | 10/17/2012 | 11/7/2012 | 11/15/2012 | Wayne | Detroit | 128 Taylor St | 48202 | Sean J. Price |
| 1104499 | 199.5799 | 10/17/2012 | 11/7/2012 | 11/14/2012 | Genesee | Otisville | 203 East Grove | 48463 | Linda Stepulkoski |
| 1104502 | 650.0671 | 10/17/2012 | 11/7/2012 | 11/14/2012 | Genesee | Flint | 1172 Linus | 48507 | Brian A. Simpson |
| 1103812 | 671.3778 | 10/16/2012 | 11/6/2012 | 11/14/2012 | Livingston | Howell | 4601 Summer Ridge Dr Unit No:9 | 48843 | Bert M. Hensick |
| 1103806 | 12-510298 | 10/16/2012 | 11/6/2012 | 11/20/2012 | Oakland | Rochester Hills | 769 Enchantment Dr | 48307 | Charles Garza |
| 1103779 | 200.3314 | 10/16/2012 | 11/6/2012 | 11/14/2012 | Shiawassee | Owosso | 911 Michigan Ave | 48867 | James D. Cummings |
| 1103773 | 618.9165 | 10/16/2012 | 11/6/2012 | 11/16/2012 | Hillsdale | Hillsdale | 5500 East Bacon Rd | 49242 | Dwight R. Daniels |
| 1103767 | 280.6537 | 10/16/2012 | 11/6/2012 | 11/21/2012 | Grand Traverse | Traverse City | 9607 Eastridge Dr | 49686 | Paul Golden |
| 1103589 | 12-510361 | 10/16/2012 0/0/0000 | | 11/20/2012 | Oakland | Birmingham | 1710 Webster St | 48009 | Jodi Andros |
| 1103579 | 200.9439 | 10/16/2012 | 11/6/2012 | 11/16/2012 | Hillsdale | Reading | 8040 Long Lake | 49274 | Laurie L. Morris |
| 1103874 | 682.3534 | 10/16/2012 | 11/6/2012 | 11/15/2012 | Wayne | Belleville | 45899 Purple Sage Ct Unit 100 Bldg, 7 | 48111 | Joshua R. Stone |
| 1103940 | 671.3763 | 10/16/2012 | 11/6/2012 | 11/15/2012 | Monroe | Carleton | 14240 Grafton Rd | 48117 | Harlan L. Board |
| 1103942 | 708.2058 | 10/16/2012 | 11/6/2012 | 11/15/2012 | Monroe | Carleton | 14656 Exeter Rd | 48117 | David K. Pyle |
| 1104018 | 671.377 | 10/16/2012 | 11/6/2012 | 11/15/2012 | Wayne | Livonia | 14147 Deering St | 48154 | Tenia J. Hewitt |
| 1104001 | 326.9859 | 10/16/2012 0/0/0000 | | 11/15/2012 | Wayne | Detroit | 18625 Fenton St | 48219 | Gary L. Colin |
| 1104000 | 310.495 | 10/16/2012 0/0/0000 | | 11/16/2012 | Bay | Kawkawlin | 1286 Nine Mile Rd | 48631 | Benjamin Majeske |
| 1103989 | 715.0073 | 10/16/2012 | 11/6/2012 | 11/15/2012 | Wayne | Westland | 7555 Woodview Dr Unit 105 Unit No:105 | 48185 | Iulian Mares |
| 1103992 | 306.4454 | 10/16/2012 | 11/6/2012 | 11/15/2012 | Ionia | Belding (Ionia) | 503 West Ellis Ave | 48809 | Rachel Satterlee |
| 1104031 | 241.8699 | 10/16/2012 | 11/6/2012 | 11/15/2012 | Wayne | Inkster | 3950 Burton St | 48141 | Shirl Hunter |
| 1104133 | 671.3775 | 10/16/2012 | 11/6/2012 | 11/15/2012 | Wayne | Detroit | 20650 Orangelawn St | 48228 | Joshua E. Mourning |
| 1104139 | 703.2906 | 10/16/2012 | 11/6/2012 | 11/15/2012 | Wayne | Lincoln Park | 1527 Arlington | 48192 | Patricia Adkins |
| 1104140 | 671.3655 | 10/16/2012 | 11/6/2012 | 11/13/2012 | Oakland | Oxford | 1782 Twin Lakes Blvd Unit 43 Unit No:43 | 48371 | Alan J Pratt |
| 1104150 | 326.4354 | 10/16/2012 | 11/6/2012 | 11/15/2012 | Wayne | Redford | 16591 Pomona Dr | 48240 | Teresa M. Roby |
| 1104153 | 396.0392 | 10/16/2012 | 11/6/2012 | 11/16/2012 | Macomb | Roseville | 25051 Koontz St | 48066 | Kenneth J. Hayosh |
| 1104158 | 326.0712 | 10/16/2012 | 11/6/2012 | 11/15/2012 | Wayne | Detroit | 16606 Ilene | 48221 | E. Lisa Royster |
| 1104160 | 306.4892 | 10/16/2012 | 10/23/2012 | 11/15/2012 | Wayne | Detroit | 17543 Edinborough Rd | 48219 | Raysenda C. Nelson |
| 1104163 | 396.0395 | 10/16/2012 | 11/6/2012 | 11/16/2012 | Macomb | Clinton Township | 23501 Donaldson St | 48035 | Gary N. Shako |
| 1104171 | 703.2883 | 10/16/2012 | 10/16/2012 | 11/15/2012 | Wayne | Wayne | 4112 Fourth St | 48184 | Jason S. Jablonski |
| 1104176 | 703.247 | 10/16/2012 | 11/6/2012 | 11/16/2012 | Macomb | Roseville | 27815 Kaufman | 48066 | Joseph G. Munn |
| 1104251 | 275.0539 | 10/16/2012 | 11/6/2012 | 11/13/2012 | Oakland | Waterford | 3205 Sashabaw Rd | 48329 | Sarah Toney |
| 1104245 | 310.495 | 10/16/2012 | 11/6/2012 | 11/16/2012 | Bay | Kawkawlin | 1286 Nine Mile Rd | 48631 | Benjamin Majeske |
| 1104232 | 682.0182 | 10/16/2012 | 11/6/2012 | 11/13/2012 | Oakland | Holly | 722 Hartner Dr | 48442 | Joshua D. Banks |
| 1104223 | 396.0396 | 10/16/2012 | 11/6/2012 | 11/13/2012 | Oakland | Farmington Hills | 29320 Fieldstone | 48334 | Dennis Thacker |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1104221 | 280.7824 | 10/16/2012 | 11/6/2012 | 11/15/2012 | Wayne | Detroit | 2400 Calvert | 48206 | Kimberly P. Sullivan |
| 1104217 | 326.9981 | 10/16/2012 | 10/16/2012 | 11/15/2012 | Wayne | Detroit | 15787 Wildemere St | 48238 | James Stovall |
| 1104212 | 426.3993 | 10/16/2012 | 10/16/2012 | 11/15/2012 | Wayne | Harper Woods | 19700 Elkhart St | 48225 | Steven G. Sicklesteel |
| 1104207 | 396.0386 | 10/16/2012 | 11/6/2012 | 11/13/2012 | Oakland | Clarkston | 6433 Snow Apple Dr | 48346 | Charles Bologna |
| 1104199 | 650.3246 | 10/16/2012 | 11/6/2012 | 11/15/2012 | Wayne | Romulus | 39205 Chase St | 48174 | Kris Sharrow |
| 1104195 | 703.2593 | 10/16/2012 | 11/6/2012 | 11/15/2012 | Wayne | Dearborn | 22101 Olmstead St | 48124 | Jennifer Okroy |
| 1102922 | 426.3962 | 10/15/2012 | 11/5/2012 | 11/15/2012 | Sanilac | Marlette | 6683 Ellsworth | 48453 | Lillian A. Hill |
| 1102910 | 396.0381 | 10/15/2012 | 11/5/2012 | 11/15/2012 | Sanilac | Croswell | 147 West Sanborn | 48422 | Carol Walborn |
| 1103814 | 671.1894 | 10/15/2012 | 10/22/2012 | 11/13/2012 | Oakland | Commerce Twp | 4889 Driftwood Dr | 48382 | Carolyn Tolley |
| 1103813 | 241.8629 | 10/15/2012 | 11/5/2012 | 11/15/2012 | Calhoun | Battle Creek | 124 Crosby Dr | 49014 | Mary Beth Bass |
| 1103364 | 617.8924 | 10/15/2012 | 11/5/2012 | 11/14/2012 | Jackson | Jackson | 6015 Oakpoint Rd | 49201 | Timothy S. Rochefort |
| 1103448 | 306.4469 | 10/15/2012 | 11/5/2012 | 11/15/2012 | Washtenaw | Ann Arbor | 2877 Deake Ave | 48108 | Emma L. Wilson |
| 1103563 | 671.3463 | 10/15/2012 | 11/5/2012 | 11/16/2012 | Wexford | Cadillac | 11430 South 49 Mile Rd | 49601 | Adam Z. Mattison |
| 1103675 | 326.9845 | 10/15/2012 | 11/5/2012 | 11/14/2012 | Shiawassee | New Lothrop | 6497 Vernon Rd | 48460 | Michael R. Early |
| 1103678 | 326.986 | 10/15/2012 | 11/5/2012 | 11/14/2012 | Shiawassee | Elsie (Shiawassee) | 5681 North Carland Rd | 48831 | Michael W. Kadlek |
| 1103780 | 199.573 | 10/15/2012 | 11/5/2012 | 11/15/2012 | Washtenaw | Ypsilanti | 7250 Natalie Dr, Unit 114 | 48197 | Nathaniel Dee Nix |
| 1103797 | 502.0101 | 10/15/2012 | 10/15/2012 | 11/15/2012 | Calhoun | Battle Creek | 173 Arlington Dr | 49017 | Gregory Taylor |
| 1103954 | 209.7991 | 10/15/2012 | 11/5/2012 | 11/15/2012 | Wayne | Detroit | 16231 Sorrento | 48235 | Viola Belton |
| 1103969 | 401.1209 | 10/15/2012 | 11/5/2012 | 11/15/2012 | Wayne | Detroit | 9136 Devonshire Rd | 48224 | Cheryl D Lofton |
| 1103959 | 326.9879 | 10/15/2012 | 11/5/2012 | 11/15/2012 | Wayne | Livonia | 27852 Curtis Rd | 48152 | Ross A. Gennette |
| 1103980 | 209.7905 | 10/15/2012 | 11/5/2012 | 11/13/2012 | Oakland | Southfield | 20710 Secluded Lane | 48075 | Tanesha R. Roberts |
| 1103986 | 682.0336 | 10/15/2012 | 11/5/2012 | 11/15/2012 | Wayne | Westland | 1205 Alvin | 48186 | Michael A. Bak |
| 1103982 | 209.7957 | 10/15/2012 | 11/5/2012 | 11/13/2012 | Oakland | Walled Lake | 752 Brushwood Dr | 48390 | John E. Sinkowski |
| 1103981 | 650.3243 | 10/15/2012 | 11/5/2012 | 11/16/2012 | Macomb | Clinton Township | 20511 Kemp St | 48035 | Keung P. Wong |
| 1104008 | 525.0229 | 10/15/2012 | 11/5/2012 | 11/15/2012 | Wayne | Inkster | 935 Sunningdale Dr | 48141 | John Robinson |
| 1104013 | 362.9667 | 10/15/2012 | 11/5/2012 | 11/13/2012 | Oakland | Lake Orion | 1110 Beach Dr | 48360 | Maureen C. Beieler |
| 1104015 | 650.3204 | 10/15/2012 | 11/5/2012 | 11/13/2012 | Oakland | Pontiac | 52 Beechwoode Lane Unit 23 Bldg, 6 Unit No:23 | 48340 | Mary J. Bond |
| 1104016 | 362.3323 | 10/15/2012 | 11/5/2012 | 11/13/2012 | Oakland | Oakland Twp | 990 Collins Ct | 48363 | Jerry Bazinski |
| 1104017 | 200.9451 | 10/15/2012 | 11/5/2012 | 11/16/2012 | Macomb | Shelby Township | 47391 Westlake Dr | 48315 | Mark A. Handzlik |
| 1103286 | 401.1224 | 10/14/2012 | 11/4/2012 | 11/15/2012 | Van Buren | Dowagiac (Van Buren) | 68986 Hillside Dr | 49047 | Richard Rios |
| 1103582 | 241.932 | 10/14/2012 | 10/21/2012 | 11/14/2012 | Clinton | DeWitt | 12748 Ontonagon Dr | 48820 | Mark Ybarra |
| 1103553 12-510039 | | 10/14/2012 | 11/4/2012 | 11/14/2012 | Shiawassee | Owosso | 1020 North Dewey St | 48867 | Matthew J. King |
| 1103774 | 650.2802 | 10/14/2012 | 11/4/2012 | 11/14/2012 | Lapeer | Almont | 6489 Dryden Rd | 48003 | Edward B. Platt |
| 1103741 | 241.0764 | 10/13/2012 | 11/3/2012 | 11/15/2012 | Barry | Hastings | 1444 Grand Ct | 49058 | Gregory A. Judkins |
| 1103723 | 326.9865 | 10/13/2012 | 11/3/2012 | 11/15/2012 | Barry | Plainwell | 11734 Four Mile Rd | 49080 | John J. Jarvis |
| 1102661 | 326.9661 | 10/12/2012 | 11/2/2012 | 11/15/2012 | Kalamazoo | Kalamazoo | 465 West F Ave. | 49009 | Austen G. Smith |
| 1103246 | 200.9351 | 10/12/2012 | 10/19/2012 | 11/15/2012 | Kalamazoo | Portage | 6734 Manhattan | 49024 | Julie R. Bartel |
| 1103430 | 703.2899 | 10/12/2012 | 11/2/2012 | 11/15/2012 | Saint Joseph | Three Rivers | 15802 Farmstead Lane | 49093 | Sue E. Hicks |
| 1103482 | 708.2276 | 10/12/2012 | 11/2/2012 | 11/9/2012 | Muskegon | Muskegon | 3364 Wilcox Ave | 49441 | Laura D. Vanhoesen |
| 1103781 | 396.0385 | 10/12/2012 | 11/2/2012 | 11/9/2012 | Macomb | Saint Clair Shores (Macomb) | 21213 East 12 Mile Rd | 48081 | Vincent V. Napoli |
| 1103724 | 708.0297 | 10/12/2012 0/0/0000 | | 11/15/2012 | Wayne | Detroit | 10318 Britain | 48224 | Cassandra L. Robinson |
| 1103688 | 708.1681 | 10/12/2012 | 11/2/2012 | 11/15/2012 | Wayne | Romulus | 6739 Niagara St | 48174 | Vivian Thomas |
| 1103687 | 393.0761 | 10/12/2012 | 11/2/2012 | 11/15/2012 | Wayne | Detroit | 5910 Grayton | 48224 | Marvin R. Sanders, Jr. |
| 1103686 | 326.4132 | 10/12/2012 | 11/2/2012 | 11/15/2012 | Wayne | Detroit | 8161 House | 48234 | Denise Wright |
| 1103681 | 401.0928 | 10/12/2012 | 11/2/2012 | 11/15/2012 | Wayne | Northville Twp | 16964 Country Knoll Dr Unit 4 Bldg 1 | 48168 | Kimberly J. Mercurio |
| 1103680 | 650.1514 | 10/12/2012 | 11/2/2012 | 11/15/2012 | Wayne | Belleville | 9915 Hamilton | 48111 | Jennifer A. Chudzinski |
| 1103673 | 396.0388 | 10/12/2012 | 11/2/2012 | 11/15/2012 | Wayne | Detroit | 19675 Packard St | 48234 | Dominica Woods |
| 1103584 | 200.9453 | 10/12/2012 | 11/2/2012 | 11/15/2012 | Wayne | Detroit | 14981 Bringard Dr | 48205 | Quiana L. Stephens |
| 1103575 | 671.3794 | 10/12/2012 | 11/2/2012 | 11/15/2012 | Wayne | Westland | 534 Van Sull St | 48185 | Jorge Reyes |
| 1103574 | 671.3789 | 10/12/2012 | 11/2/2012 | 11/15/2012 | Wayne | Inkster | 551 Sunning Dale | 48141 | Vida L. Hare |
| 1103785 | 306.1962 | 10/12/2012 | 11/2/2012 | 11/9/2012 | Macomb | Macomb | 18896 England Dr | 48042 | Bennie M. Maxwell |
| 1103792 | 618.0555 | 10/12/2012 | 11/2/2012 | 11/13/2012 | Oakland | Royal Oak | 530 East Bloomfield Ave | 48073 | Jon D. Kostecke |
| 1103804 | 708.09 | 10/12/2012 | 11/2/2012 | 11/13/2012 | Oakland | Lathrup Village | 18838 Hampshire St | 48076 | Kathleen Lang |
| 1101408 | 200.9443 | 10/11/2012 | 11/1/2012 | 11/8/2012 | Lake | Chase | 6481 East 56th St | 49623 | Matthew C. Bassett |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1102623 | 280.9569 | 10/11/2012 | 11/1/2012 | 11/8/2012 | Lenawee | Adrian | 51 South Crestview Dr | 49221 | Stephen Bundtzen |
| 1102631 | 326.2264 | 10/11/2012 | 11/1/2012 | 11/8/2012 | Berrien | Niles | 201 Market St | 49120 | Richard C. Hayden |
| 1102653 | 326.9775 | 10/11/2012 | 11/1/2012 | 11/8/2012 | Berrien | Saint Joseph | 5477 Pioneer Ave | 49085 | Kristy L. Walker |
| 1102748 | 199.3608 | 10/11/2012 | 11/1/2012 | 11/9/2012 | Roscommon | Saint Helen | 8820 Woodbridge Dr | 48656 | Jason Anthony Sinischo |
| 1102807 | 682.1416 | 10/11/2012 | 10/18/2012 | 11/9/2012 | Hillsdale | Jonesville | 334 Grant St | 49250 | Jonathan D. Streeter |
| 1102818 | 682.1696 | 10/11/2012 | 11/1/2012 | 11/13/2012 | Midland | Midland | 231 East Price Rd | 48642 | Terry E. Kerns Jr. |
| 1102928 | 326.9846 | 10/11/2012 | 11/1/2012 | 11/8/2012 | Barry | Delton | 8596 Gurd Rd | 49046 | Virgil D. Walters |
| 1102973 | 703.2961 | 10/11/2012 | 11/1/2012 | 11/14/2012 | Livingston | Gregory (Livingston) | 1002 Tamara | 48137 | Leanna McCully |
| 1103004 | 671.3674 | 10/11/2012 | 11/1/2012 | 11/14/2012 | Shiawassee | Durand | 109 North Detroit St | 48429 | Renee A. Cole |
| 1103056 | 306.0739 | 10/11/2012 | 11/1/2012 | 11/8/2012 | Ingham | Lansing | 500 East Miller Rd | 48911 | Larry J. Deniston |
| 1103065 | 396.0359 | 10/11/2012 | 11/1/2012 | 11/8/2012 | Ingham | Lansing | 1619 Lenore Ave | 48910 | Naomi Green-Neal |
| 1103110 | 426.2694 | 10/11/2012 | 11/1/2012 | 11/8/2012 | Washtenaw | Northfield Twp | 561 East Shore Dr | 48189 | Glenn L. Shive |
| 1103249 | 200.9403 | 10/11/2012 | 11/1/2012 | 11/13/2012 | Oakland | Walled Lake | 201 Legato Dr Unit 15 | 48390 | John Y.R. Shen |
| 1103251 | 200.9375 | 10/11/2012 | 10/25/2012 | 11/9/2012 | Macomb | Saint Clair Shores (Macomb) | 21701 Sunnydale | 48081 | Anthony J. Savona |
| 1103285 | 209.8004 | 10/11/2012 | 11/1/2012 | 11/8/2012 | Wayne | Detroit | 1578 Ferdinand St | 48209 | German DeJesus |
| 1103319 | 682.0571 | 10/11/2012 | 11/1/2012 | 11/8/2012 | Branch | Bronson | 731 North Matteson St | 49028 | Travis Kinsey |
| 1103569 | 241.1749 | 10/11/2012 | 10/18/2012 | 11/13/2012 | Oakland | Clarkston | 4685 Pinedale Ave | 48346 | Brian E. Maguire |
| 1103545 | 241.7867 | 10/11/2012 | 11/1/2012 | 11/13/2012 | Oakland | Ferndale | 344 West Lewiston Ave | 48220 | Paula M. Reiter |
| 1103524 | 708.2324 | 10/11/2012 | 11/1/2012 | 11/13/2012 | Oakland | Waterford | 5062 Harbor Oak Dr Unit 50 | 48329 | Valerie B. Kennedy |
| 1103474 | 671.3759 | 10/11/2012 | 11/1/2012 | 11/8/2012 | Wayne | Garden City | 6450 Golfview St | 48135 | Marsha A. Holt |
| 1103460 | 671.3627 | 10/11/2012 | 11/1/2012 | 11/8/2012 | Wayne | Livonia | 32720 Schoolcraft Rd | 48152 | Timothy Allen |
| 1103457 | 306.4845 | 10/11/2012 | 11/1/2012 | 11/8/2012 | Wayne | Northville(wayne) | 18894 Velencia | 48168 | Dimitri S. Pallas |
| 1103454 | 671.3623 | 10/11/2012 | 11/1/2012 | 11/8/2012 | Wayne | Wayne | 4119 Garfield | 48184 | Jerry W Fletcher |
| 1103398 | 401.0421 | 10/11/2012 | 11/1/2012 | 11/8/2012 | Wayne | Detroit | 811 Pallister Unit 43 Bldg, 8 | 48202 | Derrick D. Coleman |
| 1103373 | 671.2251 | 10/11/2012 | 10/25/2012 | 11/8/2012 | Wayne | Detroit | 18420 Snowden | 48235 | Pearl L. Jones |
| 1103370 | 671.3832 | 10/11/2012 | 11/1/2012 | 11/8/2012 | Wayne | Plymouth | 13980 Ridgewood Dr | 48170 | Bernabe Ortiz |
| 1103035 | 715.0062 | 10/11/2012 | 10/31/2012 | 11/8/2012 | Wayne | Detroit | 19453-55 Ryan | 48234 | Leon V. Thompson |
| 1103055 | 209.7573 | 10/10/2012 | 10/31/2012 | 11/7/2012 | Genesee | Grand Blanc | 1492 Wagon Wheel Lane | 48439 | Joan Adams |
| 1103058 | 426.3715 | 10/10/2012 | 10/24/2012 | 11/13/2012 | Oakland | Waterford | 1411 Mill Pond Dr Unit 45 | 48327 | David T. Otis |
| 1103133 | 617.3361 | 10/10/2012 | 10/31/2012 | 11/13/2012 | Oakland | West Bloomfield | 4230 Wendell Rd | 48323 | Whitney A. Bell |
| 1103132 | 401.1182 | 10/10/2012 | 10/31/2012 | 11/13/2012 | Oakland | Hazel Park | 23768 Battelle | 48030 | Paulette Chaplin |
| 1103141 | 326.9825 | 10/10/2012 | 10/31/2012 | 11/8/2012 | Wayne | Dearborn Heights | 6710 Rosemary St | 48127 | Kholoud H. Abdelkhaliq |
| 1102984 | 310.7989 | 10/10/2012 | 10/31/2012 | 11/13/2012 | Oakland | Oakland Twp | 3535 Hadden Rd | 48306 | Joseph R. Canu |
| 1102997 | 326.9838 | 10/10/2012 | 10/31/2012 | 11/7/2012 | Genesee | Clio | 11348 Wing Dr | 48420 | Judith A. Lawler |
| 1102998 | 396.0382 | 10/10/2012 | 10/31/2012 | 11/7/2012 | Genesee | Flint | 2605 Humboldt Ave | 48504 | Louis O. Howell |
| 1102999 | 426.4006 | 10/10/2012 | 10/31/2012 | 11/7/2012 | Genesee | Flint | 1006 Mann Ave | 48503 | Frank J. Neeley |
| 1103000 | 650.3278 | 10/10/2012 | 10/24/2012 | 11/7/2012 | Genesee | Grand Blanc | 7488 Burpee Rd | 48439 | Scott E. Bohlen |
| 1103008 | 671.3547 | 10/10/2012 | 10/31/2012 | 11/8/2012 | Wayne | Romulus | 9753 Michael Dr | 48174 | Joseph R Varady |
| 1103066 | 426.3294 | 10/10/2012 | 10/31/2012 | 11/13/2012 | Oakland | Bingham Farms | 30220 Oakview Way Unit 157 | 48025 | Catherine M. Faris |
| 1103063 | 671.36 | 10/10/2012 | 10/31/2012 | 11/8/2012 | Wayne | Redford | 12948 Fenton | 48239 | Barry R. Clifton |
| 1103059 | 671.3488 | 10/10/2012 | 10/31/2012 | 11/13/2012 | Oakland | West Bloomfield | 7351 Sherwood Creek Ct Unit 24 | 48332 | Arthur Cartwright Jr. |
| 1103071 | 241.8366 | 10/10/2012 | 10/31/2012 | 11/9/2012 | Macomb | Roseville | 28223 Schram | 48066 | Patrick Kelly |
| 1103069 | 671.3752 | 10/10/2012 | 10/31/2012 | 11/8/2012 | Wayne | Canton | 1174 Celina Ct | 48187 | Vijaya Sarathy |
| 1103068 | 671.3747 | 10/10/2012 | 10/31/2012 | 11/8/2012 | Wayne | Detroit | 8103 Braile | 48228 | Barry Dillard |
| 1102927 | 326.9822 | 10/10/2012 | 10/31/2012 | 11/9/2012 | Saginaw | Saginaw | 1702 Cooper Ave | 48602 | Jenni A. Campbell |
| 1102864 | 275.0874 | 10/10/2012 | 10/31/2012 | 11/8/2012 | Saint Clair | Marysville | 582 Kelli Ave Unit 42 Unit No:42 | 48040 | James F. Essad |
| 1102858 | 231.8531 | 10/10/2012 | 10/31/2012 | 11/7/2012 | Kent | Ada (Kent) | 965 Thornapple River Dr SE | 49301 | Steve Bowyer |
| 1102852 | 426.398 | 10/10/2012 | 10/31/2012 | 11/9/2012 | Muskegon | Muskegon | 2343 Norman Ave | 49441 | Cheri A. Lane |
| 1102847 | 326.9792 | 10/10/2012 | 10/31/2012 | 11/9/2012 | Muskegon | Muskegon Heights | 110 E Maplewood Ave | 49444 | Jennifer A. Stewart |
| 1102829 | 426.4015 | 10/10/2012 | 10/31/2012 | 11/8/2012 | Calhoun | Springfield | 204 Wellworth Ave | 49015 | Thomas J. Vandeburg Jr. |
| 1102828 | 326.9574 | 10/10/2012 | 10/31/2012 | 11/9/2012 | Muskegon | Muskegon | 1431 Leahy St | 49442 | Bonita Hannah |
| 1102770 | 703.2836 | 10/10/2012 | 10/31/2012 | 11/7/2012 | Genesee | Argentine Twp | 7140 Alpine Dr | 48451 | Teresa Abbey |
| 1102759 | 682.383 | 10/10/2012 | 10/31/2012 | 11/7/2012 | Lapeer | Lapeer | 724 N Madison St | 48446 | Hazel Ihrke |
| 1102752 | 682.2033 | 10/10/2012 | 10/31/2012 | 11/7/2012 | Lapeer | Lapeer | 2133 North Five Lakes Rd | 48446 | Shaun D. Wolf |
| 1102750 | 357.0655 | 10/10/2012 | 10/31/2012 | 11/7/2012 | Lapeer | Lapeer | 1075 North Jackson | 48446 | Lisa A. Baker |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1102749 | 356.4618 | 10/10/2012 | 10/31/2012 | 11/7/2012 | Lapeer | Columbiaville | 5619 Columbiaville Rd | 48421 | Walter E. Yeary |
| 1102612 | 703.2507 | 10/10/2012 | 10/31/2012 | 11/7/2012 | Genesee | Swartz Creek | 4401 Dixon | 48473 | Nicole O. Hernandez |
| 1102441 | 326.9083 | 10/10/2012 | 10/31/2012 | 11/7/2012 | Genesee | Flint | 906 Lochhead St | 48507 | David T. Holmes |
| 1102394 | 326.9689 | 10/10/2012 | 10/31/2012 | 11/9/2012 | Saginaw | Saginaw | 285 Swanson Rd | 48609 | Eric C. Remer |
| 1102260 | 241.8573 | 10/10/2012 | 10/31/2012 | 11/9/2012 | Saginaw | Bridgeport | 3362 Angel Dr | 48722 | Bradley S. McClure |
| 1102234 | 326.9928 | 10/10/2012 | 10/31/2012 | 11/13/2012 | Newaygo | Grant | 350 West 112th St | 49327 | Ernest P. King, Jr. |
| 1101129 | 200.8162 | 10/10/2012 | 10/31/2012 | 11/13/2012 | Newaygo | Newaygo | 8544 South Ferris St | 49337 | Kenneth L. Beerman |
| 1102765 | 362.9046 | 10/9/2012 | 10/23/2012 | 11/8/2012 | Wayne | Westland | 6715 Redman | 48185 | Kenneth C. Creason II |
| 1102763 | 224.6703 | 10/9/2012 | 10/30/2012 | 11/8/2012 | Wayne | Ecorse | 41 West Broadway St | 48229 | Mario Elizondo |
| 1102757 | 326.9687 | 10/9/2012 | 10/30/2012 | 11/8/2012 | Wayne | Garden City | 33659 Pierce St | 48135 | Tracy A. Schenk |
| 1102755 | 326.4515 | 10/9/2012 | 10/30/2012 | 11/8/2012 | Wayne | Detroit | 15371 Stahelin Rd | 48223 | Sidney L. Johnson |
| 1102372 | 326.926 | 10/9/2012 | 10/30/2012 | 11/6/2012 | Midland | Midland | 871 West Olson Rd | 48640 | Patrick F. Billingsley |
| 1102598 | 221.7176 | 10/9/2012 | 10/30/2012 | 11/7/2012 | Shiawassee | Byron | 11691 Lehring Rd | 48418 | Shell A. Phelps |
| 1102599 | 310.5644 | 10/9/2012 | 10/9/2012 | 11/9/2012 | Delta | Gladstone | 8913 2315 St. | 49837 | Jason Bernard |
| 1102718 | 426.2744 | 10/9/2012 | 10/30/2012 | 11/8/2012 | Wayne | Taylor | 25349 Charles St | 48180 | Elizabeth A. Grimes |
| 1102925 | 650.2563 | 10/9/2012 | 10/30/2012 | 11/6/2012 | Oakland | Bloomfield Hills | 158 E Hickory Grove Rd Unit 12 | 48304 | Susan K. Garstecki |
| 1102766 | 502.0096 | 10/9/2012 | 10/30/2012 | 11/8/2012 | Wayne | Lincoln Park | 1457 Morris | 48146 | Andrea Kelley |
| 1102809 | 650.3031 | 10/9/2012 | 10/30/2012 | 11/8/2012 | Wayne | Redford | 8948 San Jose | 48239 | Jeffrey W. Vann |
| 1102795 | 650.3 | 10/9/2012 | 10/30/2012 | 11/8/2012 | Wayne | Redford | 10039 Marion | 48239 | Lisa L Umbreit |
| 1102806 | 326.9824 | 10/9/2012 | 10/30/2012 | 11/9/2012 | Bay | Bay City | 604 N Monroe St | 48708 | Martin Flores |
| 1102813 | 715.0043 | 10/9/2012 | 10/30/2012 | 11/8/2012 | Wayne | Plymouth | 15900 Maxwell Ave | 48170 | Mark C. Garrett |
| 1102815 | 306.4823 | 10/9/2012 | 10/30/2012 | 11/8/2012 | Wayne | Melvindale | 3307 McKitrick | 48122 | Sherry Hodges |
| 1102833 | 239.0622 | 10/9/2012 | 10/30/2012 | 11/9/2012 | Macomb | Clinton Twp | 41159 Greenspire Unit 3 Bldg 1 | 48038 | Joann Randazzo |
| 1102838 | 306.4885 | 10/9/2012 | 10/30/2012 | 11/9/2012 | Macomb | Chesterfield | 52660 West Hill Dr | 48047 | Veroncia Daffin |
| 1102845 | 326.9769 | 10/9/2012 | 10/30/2012 | 11/9/2012 | Macomb | Eastpointe | 22735 Firwood | 48021 | Michael D. Berg Jr. |
| 1102850 | 326.9821 | 10/9/2012 | 10/30/2012 | 11/9/2012 | Macomb | Roseville | 19290 Melvin St | 48066 | William E. Cunningham |
| 1102853 | 326.9844 | 10/9/2012 | 10/30/2012 | 11/9/2012 | Macomb | Eastpointe | 18010 Veronica | 48021 | David A. Atwood |
| 1102855 | 426.3979 | 10/9/2012 | 10/30/2012 | 11/9/2012 | Macomb | Macomb | 45372 Spagnuolo Rd | 48044 | Michael Joseph Chowan |
| 1102856 | 426.3985 | 10/9/2012 | 10/30/2012 | 11/9/2012 | Macomb | Saint Clair Shores (Macomb) | 21612 Erben | 48081 | George J. Niarhakos |
| 1102859 | 426.3989 | 10/9/2012 | 10/30/2012 | 11/9/2012 | Macomb | Clinton Township | 38255 Fairway Ct Unit 2 Apt 74A | 48038 | Thelma Lucido |
| 1102861 | 426.3992 | 10/9/2012 | 10/30/2012 | 11/9/2012 | Macomb | New Baltimore | 50763 Lenox St | 48047 | Michael Koehn |
| 1102862 | 426.4007 | 10/9/2012 | 10/30/2012 | 11/9/2012 | Macomb | Warren | 4476 Marr Ave | 48091 | Thomas Dunn |
| 1102871 | 676.1027 | 10/9/2012 | 10/30/2012 | 11/9/2012 | Macomb | Warren | 28242 Aline Dr | 48093 | Christopher F. Calabrese |
| 1102875 | 703.2513 | 10/9/2012 | 10/30/2012 | 11/9/2012 | Macomb | Warren | 5010 Trailwood Lane Unit 11 | 48090 | Rosa Miller |
| 1102877 | 357.0083 | 10/9/2012 | 10/30/2012 | 11/9/2012 | Macomb | Chesterfield | 33645 Bayview Dr APT 62 | 48047 | Sarah L. Strohbeck |
| 1102908 | 514.0483 | 10/9/2012 | 0/0/0000 | 11/6/2012 | Oakland | Waterford | 1344 Hendricks Way | 48328 | Matthew Johnson |
| 1102899 | 426.3679 | 10/9/2012 | 10/30/2012 | 11/6/2012 | Oakland | Rochester | 1356 East Fairview | 48306 | Loretta N. Brown |
| 1102894 | 275.0872 | 10/9/2012 | 10/30/2012 | 11/9/2012 | Macomb | Bruce Twp. | 70300 Henry Ross Dr | 48065 | Craig G. Sizemore |
| 1102882 | 225.5503 | 10/9/2012 | 10/30/2012 | 11/9/2012 | Macomb | New Haven | 59105 Amherst Ave Unit 6 | 48048 | Brian Eckert |
| 1102432 | 12-510093 | 10/8/2012 | 10/29/2012 | 11/8/2012 | Wayne | Detroit | 11168 Balfour | 48224 | Suthan Hill |
| 1102397 | 715.0094 | 10/8/2012 | 10/29/2012 | 11/8/2012 | Saint Clair | China Twp | 6177 Springborn Rd | 48054 | Roseann Parisi |
| 1102389 | 703.1727 | 10/8/2012 | 10/29/2012 | 11/8/2012 | Saint Clair | Ira | 6243 Church St | 48023 | P. J. Cotter |
| 1102384 | 326.9663 | 10/8/2012 | 10/29/2012 | 11/8/2012 | Ingham | Lansing | 618 Cameo St | 48911 | Theron C. Jones |
| 1102376 | 703.2671 | 10/8/2012 | 10/29/2012 | 11/8/2012 | Saint Clair | Riley Township | 11736 Lambs | 48041 | Thomas E. Miller |
| 1102366 | 362.878 | 10/8/2012 | 10/29/2012 | 11/8/2012 | Saint Clair | Harsens Island | 233 Frazier Blvd | 48028 | James W. Bell |
| 1102251 | 708.2254 | 10/8/2012 | 10/29/2012 | 11/7/2012 | Livingston | Fenton (Livingston) | 10411 Gordon Rd | 48430 | Wenona L. Elgie |
| 1102233 | 326.9854 | 10/8/2012 | 10/29/2012 | 11/8/2012 | Saint Clair | Port Huron | 904 Howard St | 48060 | Todd Barcume |
| 1102228 | 426.3942 | 10/8/2012 | 10/29/2012 | 11/8/2012 | Lenawee | Blissfield | 711 Parkwood | 49228 | James Hickok |
| 1102227 | 362.9375 | 10/8/2012 | 10/29/2012 | 11/8/2012 | Washtenaw | Ann Arbor | 1917 Washtenaw Ave | 48104 | Kei Constantinov |
| 1102041 | 682.3845 | 10/8/2012 | 10/29/2012 | 11/8/2012 | Berrien | Benton Harbor | 1020 Agard Ave | 49022 | Mark A. McFall |
| 1102036 | 207.3443 | 10/8/2012 | 10/15/2012 | 11/6/2012 | Midland | Coleman | 5370 NW County Line Rd | 48618 | Dale L. Lawrence |
| 1101877 | 671.3748 | 10/8/2012 | 10/29/2012 | 11/7/2012 | Jackson | Jackson | 3921 Zygmunt Dr | 49201 | Jim Wieand |
| 1101876 | 671.3738 | 10/8/2012 | 10/29/2012 | 11/7/2012 | Jackson | Jackson | 1200 Eastlane St | 49203 | Adam G. Stachnik |
| 1101875 | 671.375 | 10/8/2012 | 10/29/2012 | 11/8/2012 | Ingham | Lansing | 3431 Schlee St | 48910 | Mark Lamke |
| 1102634 | 231.8739 | 10/8/2012 | 10/29/2012 | 11/8/2012 | Wayne | Dearborn | 2818 Hubbard | 48124 | Craig S. MacBeth |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1102635 | 310.7959 | 10/8/2012 | 10/29/2012 | 11/8/2012 | Wayne | Redford | 9922 Royal Grand | 48239 | Laverne L. Hicks |
| 1102637 | 525.0228 | 10/8/2012 | 10/29/2012 | 11/8/2012 | Wayne | Inkster | 27305 Norfolk St | 48141 | Bernice Glover |
| 1102658 | 225.5275 | 10/8/2012 | 10/29/2012 | 11/9/2012 | Macomb | Macomb | 16332 Canterbury Ct Unit #1 | 48044 | Danielle L. Marcella |
| 1101666 | 275.0683 | 10/8/2012 | 10/29/2012 | 11/8/2012 | Sanilac | Sandusky | 94 Truman St | 48471 | Michael J. Stacer |
| 1101770 | 708.042 | 10/8/2012 | 10/8/2012 | 11/8/2012 | Berrien | Coloma | 5430 Interlochen Rd | 49038 | Lisa Streu |
| 1101773 | 225.5435 | 10/7/2012 | 10/28/2012 | 11/7/2012 | Lapeer | Lapeer | 871 Alfalfa Dr | 48446 | Jeffrey S. Dreffs |
| 1102043 | 708.2297 | 10/7/2012 | 10/14/2012 | 11/8/2012 | Van Buren | Bloomingdale (Van Buren) | 08750 44th St | 49026 | Mark Harris |
| 1102232 | 283.0953 | 10/6/2012 | 10/27/2012 | 11/8/2012 | Calhoun | Battle Creek | 143 Fremont | 49017 | Sandra A. Ellis |
| 1102368 | 326.9658 | 10/6/2012 | 10/27/2012 | 11/8/2012 | Calhoun | Battle Creek | 396 Emmett St East | 49017 | Lakethesia L. Hampton |
| 1102424 | 362.992 | 10/5/2012 | 10/26/2012 | 11/2/2012 | Macomb | Roseville | 19530 Bigelow | 48066 | Francis D. Scallion |
| 1102422 | 356.4595 | 10/5/2012 | 10/26/2012 | 11/2/2012 | Macomb | Warren | 26505 Crystal Ave | 48091 | Glenn Chaney |
| 1102421 | 362.8922 | 10/5/2012 | 10/26/2012 | 11/6/2012 | Oakland | Highland | 1520 Beaumont Rd | 48356 | Schelley Blanzy |
| 1102419 | 225.2626 | 10/5/2012 | 10/26/2012 | 11/2/2012 | Macomb | Saint Clair Shores (Macomb) | 30207 Champine St | 48082 | Scott Nadeau |
| 1102378 | 426.4004 | 10/5/2012 | 10/26/2012 | 11/8/2012 | Wayne | Northville(wayne) | 39445 Springwater Dr Unit 51 Bldg 5 | 48167 | Joseph K. Conover |
| 1102358 | 225.5049 | 10/5/2012 | 10/26/2012 | 11/8/2012 | Wayne | Canton | 685 North Beck Rd | 48187 | Daniel DeRoso |
| 1102356 | 671.3744 | 10/5/2012 | 10/26/2012 | 11/8/2012 | Wayne | Detroit | 22235 Dehner | 48219 | Kevin L. Cosey |
| 1102351 | 280.249 | 10/5/2012 | 10/19/2012 | 11/8/2012 | Wayne | Sumpter Twp | 22000 Sumpter Rd | 48111 | Roy Wilmer Leffler, Jr. |
| 1102323 | 326.9688 | 10/5/2012 | 10/26/2012 | 11/8/2012 | Wayne | Westland | 33926 Beechnut St | 48186 | James Fandrey |
| 1102301 | 356.4667 | 10/5/2012 | 10/26/2012 | 11/8/2012 | Wayne | Detroit | 8908 Pierson St | 48228 | Seneta K. Pope |
| 1102261 | 671.3741 | 10/5/2012 | 10/26/2012 | 11/8/2012 | Wayne | Detroit | 16922 Lawton St | 48221 | William C. Morris |
| 1102037 | 209.8014 | 10/5/2012 | 10/26/2012 | 11/7/2012 | Genesee | Burton | 6066 Lapeer Rd | 48509 | Victoria M. Jancar |
| 1102035 | 199.3437 | 10/5/2012 | 10/26/2012 | 11/8/2012 | Kalamazoo | Kalamazoo | 3315 Springfield Ave | 49048 | Brian J. Koole |
| 1102239 | 326.9925 | 10/5/2012 | 10/26/2012 | 11/7/2012 | Kent | Greenville (Kent) | 12692 12 Mile Rd NE | 48838 | Nancy White |
| 1102236 | 426.4013 | 10/5/2012 | 10/26/2012 | 11/8/2012 | Wayne | Redford | 15409 Woodbine | 48239 | Airel Malmsten |
| 1102230 | 225.5514 | 10/5/2012 | 10/26/2012 | 11/8/2012 | Wayne | Detroit | 7262 Longacre | 48228 | Anne Lerini |
| 1102071 | 362.8222 | 10/5/2012 | 10/26/2012 | 11/7/2012 | Livingston | Fowlerville | 6100 Miller Rd | 48836 | James Osterhart |
| 1102042 | 708.2293 | 10/5/2012 | 10/26/2012 | 11/8/2012 | Kalamazoo | Kalamazoo | 2973 Hunters Meadows | 49048 | Ronald W, Ryan |
| 1101069 | 671.3755 | 10/5/2012 | 10/26/2012 | 11/8/2012 | Kalamazoo | Portage | 627 West Milham Ave | 49024 | Lori Feinauer |
| 1101709 | 362.8847 | 10/5/2012 | 10/26/2012 | 11/8/2012 | Kalamazoo | Kalamazoo | 3122 Parchmount Ave | 49004 | Ransom Beilby |
| 1101644 | 393.0763 | 10/5/2012 | 10/26/2012 | 11/7/2012 | Kent | Kentwood | 4683 Grantwood Ave SE | 49508 | Thomas P. Harkins |
| 1101569 | 703.0038 | 10/5/2012 | 10/26/2012 | 11/7/2012 | Mecosta | Big Rapids | 20621 Ross Pkwy | 49307 | Chris L. Rybak |
| 1102033 | 209.7974 | 10/4/2012 | 10/25/2012 | 11/1/2012 | Wayne | Dearborn Heights | 8101 Riverdale St | 48127 | Patrick C. Makowski |
| 1102034 | 326.8245 | 10/4/2012 | 10/25/2012 | 11/1/2012 | Wayne | Detroit | 20300 Bradford St | 48205 | Dionne Ashford |
| 1102038 | 671.3448 | 10/4/2012 | 10/25/2012 | 11/6/2012 | Oakland | Madison Heights | 27445 Lorenz St | 48071 | Dawna M. Tiffin |
| 1102039 | 671.365 | 10/4/2012 | 10/25/2012 | 11/6/2012 | Oakland | Southfield | 26476 Summerdale Dr Unit 59 | 48034 | Allen L. Johnson |
| 1102040 | 671.3761 | 10/4/2012 | 10/25/2012 | 11/6/2012 | Oakland | Southfield | 26005 Franklin Pointe Dr | 48034 | Morton Krosnick |
| 1102044 | 671.3604 | 10/4/2012 | 10/25/2012 | 11/6/2012 | Oakland | Ferndale | 2022 Farrow St | 48220 | Shannon L Wilkerson |
| 1102072 | 275.0708 | 10/4/2012 | 10/25/2012 | 11/1/2012 | Barry | Middleville | 10718 Gun Lake Rd | 49333 | Shane S.A. Gerard |
| 1102137 | 708.0563 | 10/4/2012 | 10/25/2012 | 11/1/2012 | Wayne | Lincoln Park | 1819 Richmond Ave | 48146 | Steven W. Brown |
| 1102136 | 426.4003 | 10/4/2012 | 10/25/2012 | 11/1/2012 | Wayne | Allen Park | 15588 Hanover Ave | 48101 | Lazor Trajkovski |
| 1102241 | 434.0069 | 10/4/2012 | 10/25/2012 | 11/6/2012 | Oakland | Oak Park | 23521 Morton | 48237 | Gwendolyn Johnson |
| 1102240 | 362.9856 | 10/4/2012 | 10/25/2012 | 11/6/2012 | Oakland | Clarkston | 314 Moonlite Ct Unit 36 | 48348 | Cheri L. Cansler |
| 1102238 | 310.9603 | 10/4/2012 | 10/11/2012 | 11/6/2012 | Oakland | Pontiac | 34 Gingell Ct | 48342 | Andrew B. Shook |
| 1101537 | 708.2057 | 10/4/2012 | 10/25/2012 | 11/1/2012 | Manistee | Kaleva | 8740 Elm Rd | 49645 | Samantha Sue Dutton |
| 1101481 | 671.1315 | 10/4/2012 | 10/25/2012 | 11/2/2012 | Delta | Escanaba | 6407 Marie L 45 Lane | 49829 | John E. Wyckoff |
| 1101407 | 326.9773 | 10/4/2012 | 10/25/2012 | 11/1/2012 | Ottawa | Spring Lake | 16814 Virginia Ave | 49456 | Jeanine Sweet |
| 1101404 | 401.1158 | 10/4/2012 | 10/25/2012 | 11/1/2012 | Ogemaw | West Branch | 351 North Mud Lake Rd | 48661 | Charles E. Fournier |
| 1100721 | 200.8695 | 10/4/2012 | 10/11/2012 | 11/1/2012 | Ottawa | Holland | 2446 Brookdale Dr | 49424 | Samantha Sullivan |
| 1100769 | 200.9433 | 10/4/2012 | 10/25/2012 | 11/1/2012 | Ottawa | Holland | 649 Midway Ave | 49423 | Levi B. Overbeek |
| 1101072 | 671.3662 | 10/4/2012 | 10/25/2012 | 11/1/2012 | Allegan | Wayland | 3635 10th St | 49348 | Theresa A. Schultz |
| 1101134 | 682.1896 | 10/4/2012 | 10/25/2012 | 11/1/2012 | Washtenaw | Ypsilanti | 7123 Mission Hills Dr | 48197 | Peter R. Lorinczy |
| 1101140 | 326.9523 | 10/4/2012 | 10/25/2012 | 11/7/2012 | Clare | Clare | 630 Cunningham St | 48617 | Kimberlee M. Haynak |
| 1101142 | 650.2213 | 10/4/2012 | 0/0/0000 | 11/7/2012 | Jackson | Jackson | 1964 Coventry Circle Unit 15 | 49201 | Danielle K. Morgan |
| 1101171 | 426.3929 | 10/4/2012 | 10/25/2012 | 11/7/2012 | Jackson | Eaton Rapids (Jackson) | 12334 North Crawford Rd | 48827 | Stanley W. Latoski |
| 1101180 | 671.3491 | 10/4/2012 | 10/25/2012 | 11/6/2012 | Midland | Midland | 3615 Waldo Ave | 48642 | Melissa C Planer |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1101317 | 362.9688 | 10/4/2012 | 10/25/2012 | 11/1/2012 | Isabella | Mount Pleasant | 1807 Belmont Rd | 48858 | Michael H Dart |
| 1101703 | 650.0892 | 10/4/2012 | 10/25/2012 | 11/1/2012 | Washtenaw | Ypsilanti | 966 Davis St | 48198 | Doug E. Ray |
| 1101680 | 239.0624 | 10/4/2012 | 10/25/2012 | 11/1/2012 | Ingham | Mason | 969 North College Rd | 48854 | Hassineh Towghi |
| 1101662 | 326.9911 | 10/4/2012 | 10/25/2012 | 11/1/2012 | Saint Clair | Port Huron | 2619 Gratiot | 48060 | Kenard Gross, Jr. |
| 1101652 | 401.1213 | 10/4/2012 | 10/25/2012 | 11/1/2012 | Monroe | Petersburg | 15053 Morocco Rd | 49270 | David J. Himburg |
| 1101726 | 326.7815 | 10/4/2012 | 10/25/2012 | 11/1/2012 | Washtenaw | Ypsilanti | 7387 Hideaway Dr | 48197 | Vincent R. Morris |
| 1101741 | 650.294 | 10/4/2012 | 10/25/2012 | 11/1/2012 | Washtenaw | Saline | 8030 Platt Rd | 48176 | Michael L. Baisch |
| 1101878 | 627.0101 | 10/4/2012 | 10/25/2012 | 11/6/2012 | Oakland | West Bloomfield | 2427 Chata Dr | 48324 | David R. Montgomery |
| 1101880 | 671.3384 | 10/4/2012 | 10/25/2012 | 11/6/2012 | Oakland | Keego Harbor | 1831 Beechmont | 48320 | Sol Gold |
| 1101882 | 671.3389 | 10/4/2012 | 10/25/2012 | 11/6/2012 | Oakland | Madison Heights | 30752 Brush St | 48071 | Tracey E. Carter |
| 1101884 | 671.3395 | 10/4/2012 | 10/25/2012 | 11/6/2012 | Oakland | West Bloomfield | 5477 South Piccadilly Circle | 48322 | Reginald Hudson |
| 1100645 | 326.94 | 10/3/2012 | 10/24/2012 | 11/2/2012 | Dickinson | Kingsford | 101 Beech St | 49802 | Ashley L. Rose |
| 1100642 | 682.3166 | 10/3/2012 | 10/24/2012 | 11/1/2012 | Calhoun | Albion ( Calhoun) | 13511 29 Mile Rd | 49224 | Lisa Gillern |
| 1100391 | 682.0342 | 10/3/2012 | 10/24/2012 | 11/1/2012 | Otsego | Gaylord | 6615 Old US Hwy 27 South | 49735 | Jennifer L. Feutz |
| 1101214 | 241.3116 | 10/3/2012 | 10/24/2012 | 11/1/2012 | Saint Joseph | Sturgis | 1107 Greenlawn Dr | 49091 | Debra E. Havens |
| 1101153 | 401.1208 | 10/3/2012 | 10/10/2012 | 11/2/2012 | Muskegon | Muskegon | 3288 Kanaar | 49444 | Eric R. Champion |
| 1101088 | 224.6714 | 10/3/2012 | 10/24/2012 | 11/1/2012 | Sanilac | Sandusky | 444 Golf View Dr | 48471 | Hisham F. Kaloti |
| 1101073 | 241.5673 | 10/3/2012 | 10/24/2012 | 10/31/2012 | Genesee | Flint | 6813 Orange Lane | 48505 | Katrina Daniels |
| 1101071 | 671.3573 | 10/3/2012 | 10/24/2012 | 10/31/2012 | Genesee | Davison | 5156 Stimson Rd | 48423 | Lorraine S Kish |
| 1100882 | 682.1989 | 10/3/2012 | 10/24/2012 | 11/2/2012 | Saginaw | Hemlock | 18970 O'Hara Rd | 48626 | Dustin Spiker |
| 1100705 | 200.9438 | 10/3/2012 | 10/24/2012 | 10/31/2012 | Kent | Gowen | 17190 Bass Lake Ave | 49326 | Heather Earles |
| 1100685 | 200.9425 | 10/3/2012 | 10/24/2012 | 10/31/2012 | Kent | Grand Rapids | 1015 McReynolds Ave NW | 49504 | Fernando Jimenez |
| 1101409 | 200.9395 | 10/3/2012 | 10/24/2012 | 10/31/2012 | Kent | Wyoming | 247 44th St SW | 49548 | Tracy L. Schotta |
| 1101406 | 703.2666 | 10/3/2012 | 10/24/2012 | 11/1/2012 | Wayne | Detroit | 17827 Saint Aubin St | 48212 | Elaine M. Rhone |
| 1101405 | 703.2942 | 10/3/2012 | 10/24/2012 | 11/1/2012 | Wayne | Detroit | 9151 Saint Marys St | 48228 | Gwendolyn Williams |
| 1101396 | 200.9436 | 10/3/2012 | 10/24/2012 | 10/31/2012 | Kent | Wyoming | 2641 Wyoming Ave SW | 49519 | Maria Bell |
| 1101384 | 703.2949 | 10/3/2012 | 10/24/2012 | 10/31/2012 | Kent | East Grand Rapids | 2612 Beechwood Dr SE | 49506 | Matthew P. Rabideau |
| 1101377 | 715.0009 | 10/3/2012 | 10/24/2012 | 11/1/2012 | Saint Clair | Smiths Creek | 1946 Mayer Rd | 48074 | C. Sean Wirtz |
| 1101375 | 200.9461 | 10/3/2012 | 10/24/2012 | 11/2/2012 | Muskegon | Muskegon | 297 West Clay Unit #301 | 49440 | Lisa Yvette Shelton |
| 1101372 | 200.9446 | 10/3/2012 | 10/24/2012 | 11/2/2012 | Muskegon | Muskegon | 1701 Francis Ave | 49442 | Todd T. Coone |
| 1101370 | 200.8418 | 10/3/2012 | 10/24/2012 | 11/2/2012 | Muskegon | Muskegon | 1085 Wilson Ct | 49441 | Christopher L Fechner |
| 1101368 | 200.0045 | 10/3/2012 | 10/17/2012 | 11/2/2012 | Muskegon | Muskegon | 4283 Carolyn | 49444 | Paul L. Cole |
| 1101340 | 326.3056 | 10/3/2012 | 10/24/2012 | 11/2/2012 | Muskegon | Muskegon | 1072 Green St | 49442 | Antionel Smith |
| 1101427 | 671.3847 | 10/3/2012 | 10/3/2012 | 11/1/2012 | Wayne | Detroit | 10567 Beaconsfield | 48224 | Robert C. Bryant |
| 1101485 | 396.0376 | 10/3/2012 | 10/24/2012 | 10/31/2012 | Kent | Grandville | 3717 Basswood Dr SW | 49418 | Andrew Rossman |
| 1101536 | 650.2965 | 10/3/2012 | 10/24/2012 | 10/31/2012 | Kent | Kentwood | 235 Majestic St SE | 49548 | Robert K Thornton |
| 1101758 | 225.4163 | 10/3/2012 | 10/24/2012 | 11/2/2012 | Macomb | Warren | 11329 Martin | 48093 | Sharon M. Echols-Terry |
| 1101728 | 703.2959 | 10/3/2012 | 10/24/2012 | 11/6/2012 | Oakland | Royal Oak | 3921 Benjamin Ave Unit 65 Bldg, 9 | 48073 | Anthony N. Ross III |
| 1101694 | 362.6221 | 10/3/2012 | 10/3/2012 | 11/1/2012 | Wayne | Detroit | 13574 Mansfield | 48227 | Darrol W. Clements |
| 1101684 | 326.5971 | 10/3/2012 | 10/24/2012 | 11/6/2012 | Oakland | Waterford | 79 Willow Way Unit 14 Bldg 3 | 48328 | Laura M. Hornbacher |
| 1101682 | 362.5254 | 10/3/2012 | 10/24/2012 | 11/6/2012 | Oakland | Bloomfield Hills | 1224 Lenox Rd | 48304 | Randolph Fawkes |
| 1101681 | 703.2202 | 10/3/2012 | 10/24/2012 | 11/6/2012 | Oakland | Wixom | 776 Sibley Ct | 48393 | Randall Rushlow |
| 1101669 | 682.3964 | 10/3/2012 | 10/24/2012 | 11/1/2012 | Wayne | Detroit | 9564 Kaier | 48209 | Wesley M. Taylor |
| 1101588 | 703.2333 | 10/3/2012 | 10/24/2012 | 11/1/2012 | Wayne | Trenton | 1747 North Trenton Dr | 48183 | David M. Mitchell |
| 1100653 | 199.5798 | 10/2/2012 | 10/23/2012 | 11/2/2012 | Macomb | Armada | 78141 Romeo Plank | 48005 | Moira K. Innes |
| 1100661 | 682.3426 | 10/2/2012 | 10/23/2012 | 11/2/2012 | Macomb | Mount Clemens | 171 Mark St | 48043 | John Shock |
| 1100664 | 326.4199 | 10/2/2012 | 10/23/2012 | 11/2/2012 | Macomb | Utica | 45647 Hecker Dr | 48317 | Kevin E. Klein |
| 1101074 | 241.9233 | 10/2/2012 | 10/23/2012 | 11/1/2012 | Ionia | Hubbardston (Ionia) | 533 South Washington St | 48845 | Robert A. Jones |
| 1101051 | 241.5331 | 10/2/2012 | 10/23/2012 | 11/2/2012 | Bay | Essexville | 13 Richard Dr | 48732 | Jason Sharp |
| 1101178 | 671.3666 | 10/2/2012 | 10/23/2012 | 11/2/2012 | Macomb | Saint Clair Shores (Macomb) | 31110 Angeline Ct East | 48082 | Cassandra L Wlodeck |
| 1101179 | 671.3734 | 10/2/2012 | 10/23/2012 | 11/2/2012 | Macomb | Chesterfield | 29617 Jennifer Dr | 48051 | Melissa M. Buhalis |
| 1101307 | 239.062 | 10/2/2012 | 10/23/2012 | 11/2/2012 | Macomb | Warren | 11811 Aleta Circle | 48093 | Sara A. Tandoc |
| 1101298 | 306.1711 | 10/2/2012 | 10/23/2012 | 11/1/2012 | Wayne | Detroit | 17181 Pontchartrain Blvd | 48203 | Wilfred Griffith |
| 1101297 | 306.4882 | 10/2/2012 | 10/23/2012 | 11/1/2012 | Wayne | Grosse Pointe | 677 Middlesex Rd | 48230 | Douglas D. Rentschler |
| 1101282 | 310.7897 | 10/2/2012 | 10/23/2012 | 11/1/2012 | Wayne | Brownstown | 17707 Liberty Ln Unit #70 Bldg #15 | 48193 | Lisa Salazar Irwin |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1101278 | 326.9553 | 10/2/2012 | 10/23/2012 | 11/1/2012 | Wayne | Detroit | 15894 Snowden St | 48227 | Melvin Lanus |
| 1101274 | 326.9782 | 10/2/2012 | 10/23/2012 | 11/1/2012 | Wayne | Detroit | 8494 Brace St | 48228 | Moore A. Wachuku |
| 1101263 | 514.0561 | 10/2/2012 | 10/23/2012 | 11/1/2012 | Wayne | Redford | 13551 Woodbine | 48239 | William N. Dowden |
| 1101089 | 575.0138 | 10/2/2012 | 10/23/2012 | 11/1/2012 | Manistee | Manistee | 115 Mckee St | 49660 | Lisa M. Nickleson |
| 1101130 | 275.0868 | 10/2/2012 | 10/23/2012 | 11/1/2012 | Saint Clair | Marysville | 85 St James St. | 48040 | Denis L. Franklin |
| 1101124 | 231.8764 | 10/2/2012 | 10/23/2012 | 11/1/2012 | Monroe | Monroe | 508 North Roessler St | 48162 | Jamie Standifer |
| 1101148 | 617.9431 | 10/2/2012 | 10/23/2012 | 11/2/2012 | Dickinson | Norway | 531 16th Ave | 49870 | Daniel L. Wheeler |
| 1101150 | 682.3621 | 10/2/2012 | 10/2/2012 | 11/1/2012 | Monroe | Milan (Monroe) | 1400 Milan Oakville Rd | 48160 | Ryan Rieben |
| 1101313 | 326.5681 | 10/2/2012 | 10/23/2012 | 11/2/2012 | Macomb | Fraser | 18235 East 13 Mile Rd | 48026 | Robert Chizmadia |
| 1101356 | 618.6465 | 10/2/2012 | 10/23/2012 | 11/2/2012 | Macomb | Warren | 13838 Barcroft Way Unit 45 Bldg, 27 | 48088 | Steven J. Ragni |
| 1101358 | 650.3074 | 10/2/2012 | 10/23/2012 | 11/2/2012 | Macomb | Warren | 26510 Burg Rd | 48089 | Diane M. DiDonato |
| 1101400 | 650.2388 | 10/2/2012 | 10/23/2012 | 10/30/2012 | Oakland | Wolverine Lake | 315 Oak Island Dr | 48390 | Carol Esther Klawson |
| 1101399 | 650.1642 | 10/2/2012 | 10/23/2012 | 10/30/2012 | Oakland | Troy | 1686 Kirkton Dr | 48083 | Maryanne Mullins |
| 1101398 | 718.0012 | 10/2/2012 | 10/23/2012 | 11/2/2012 | Macomb | Sterling Heights | 5160 Dickson | 48310 | Margaret Jabouri |
| 1100888 | 310.7387 | 10/1/2012 | 10/15/2012 | 11/1/2012 | Ingham | Lansing | 817 Orchard Glen | 48906 | Jose A. Ramirez |
| 1100879 | 682.2509 | 10/1/2012 | 10/22/2012 | 11/2/2012 | Dickinson | Kingsford | 216 Doraland St | 49802 | Peter Lee Demboski |
| 1100889 | 362.7396 | 10/1/2012 | 10/22/2012 | 11/1/2012 | Allegan | South Haven (Allegan) | 6426 102nd Ave | 49090 | Eric W. Abbott |
| 1100871 | 708.1342 | 10/1/2012 | 10/22/2012 | 11/1/2012 | Allegan | Wayland | 312 Lorene St | 49348 | David R. Barnaby |
| 1100919 | 310.9307 | 10/1/2012 | 10/22/2012 | 11/1/2012 | Washtenaw | Ypsilanti | 6910 Poplar Dr | 48197 | Sarita Castro |
| 1100926 | 231.8376 | 10/1/2012 | 10/22/2012 | 11/1/2012 | Washtenaw | Ypsilanti | 208 Oregon St | 48198 | Kim M. Deitz |
| 1100930 | 326.5923 | 10/1/2012 | 10/22/2012 | 11/1/2012 | Calhoun | Battle Creek | 146 Jericho Rd | 49014 | Philip Goff Jr. |
| 1100934 | 200.9407 | 10/1/2012 | 10/22/2012 | 11/1/2012 | Ingham | Lansing | 1212 Center St | 48906 | Jenelle Wierenga |
| 1100949 | 682.1317 | 10/1/2012 | 10/22/2012 | 11/1/2012 | Washtenaw | Ypsilanti | 7068 Maplelawn Dr | 48197 | Cynthia A. Saunders |
| 1101119 | 280.1972 | 10/1/2012 | 10/22/2012 | 11/1/2012 | Wayne | Belleville | 14557 Sunset Pond Cir Unit 34 | 48111 | Scarlet M. Patrick |
| 1101126 | 682.3597 | 10/1/2012 | 10/22/2012 | 10/30/2012 | Oakland | Clarkston | 7980 Oak Hill Rd | 48348 | Michael A. Simon |
| 1101121 | 682.226 | 10/1/2012 | 10/22/2012 | 11/1/2012 | Wayne | Detroit | 240 West Brentwood St | 48203 | Joey Combs |
| 1101131 | 618.7194 | 10/1/2012 | 10/22/2012 | 10/30/2012 | Oakland | West Bloomfield | 2940 Moon Lake Dr Unit 99 Bldg 33 | 48323 | Maria Aljaksina |
| 1101137 | 396.0375 | 10/1/2012 | 10/22/2012 | 11/1/2012 | Calhoun | Burlington | 3760 9 1/2 Mile Rd | 49029 | Mike J. Ritchie |
| 1101143 | 189.4767 | 10/1/2012 | 10/22/2012 | 10/30/2012 | Oakland | Lathrup Village | 18761 Dolores Ave | 48076 | Bridget C. Cummings |
| 1101139 12-510018 | | 10/1/2012 | 10/22/2012 | 11/2/2012 | Macomb | Roseville | 20204 Macel St | 48066 | Jared Wood |
| 1101144 | 618.3525 | 10/1/2012 | 10/22/2012 | 11/2/2012 | Macomb | Shelby Township | 8811 Janis St | 48317 | Nelson A. Westrick |
| 1101146 | 310.846 | 10/1/2012 | 10/22/2012 | 11/2/2012 | Macomb | Macomb Twp. | 24049 Keyway Dr | 48042 | Cynthia J. Mitchell |
| 1099671 | 356.461 | 9/30/2012 | 10/21/2012 | 11/1/2012 | Eaton | Eaton Rapids (Eaton) | 514 King St | 48827 | Justin Haynes |
| 1100952 | 650.3253 | 9/30/2012 | 10/21/2012 | 10/31/2012 | Lapeer | Attica | 1840 Bearanger Rd | 48412 | Frank R. Willyard Jr |
| 1100906 | 275.0864 | 9/29/2012 | 9/29/2012 | 11/1/2012 | Calhoun | Battle Creek | 293 Garfield Ave | 49017 | Mitchell M. Pointer |
| 1100903 | 401.1218 | 9/29/2012 | 9/20/2012 | 11/1/2012 | Barry | Woodland | 157 Florence St | 48897 | Karen J. Martin |
| 1099917 | 310.9067 | 9/28/2012 | 10/19/2012 | 11/1/2012 | Van Buren | Hartford | 65409 80th Ave | 49057 | Steven M. Dau |
| 1099893 | 682.3683 | 9/28/2012 | 10/19/2012 | 11/1/2012 | Kalamazoo | Kalamazoo | 1321 Winton Ave | 49001 | Thomas Pickett |
| 1099878 | 401.0696 | 9/28/2012 | 10/19/2012 | 10/26/2012 | Muskegon | Montague | 9251 Water St | 49437 | Robert H. Wheelock |
| 1100390 | 401.011 | 9/28/2012 | 10/19/2012 | 11/2/2012 | Kalamazoo | Kalamazoo | 1179 Cadet Lane | 49009 | Lisa M. Mills |
| 1100475 | 200.9119 | 9/28/2012 | 10/19/2012 | 11/1/2012 | Calhoun | Battle Creek | 200 North Gardner Ave | 49017 | Anna Caroline Land |
| 1100473 | 200.3791 | 9/28/2012 | 10/19/2012 | 11/1/2012 | Calhoun | Battle Creek | 114 North 29th St | 49015 | Mark R. Acton |
| 1100478 | 200.8068 | 9/28/2012 | 10/19/2012 | 10/31/2012 | Genesee | Flint | 1421 Beaver Ave | 48503 | Thomas E. Bates |
| 1100477 | 200.8044 | 9/28/2012 | 10/19/2012 | 10/31/2012 | Genesee | Flint | 2710 Miller Rd | 48503 | Thomas E Bates |
| 1100639 | 200.9437 | 9/28/2012 | 9/28/2012 | 10/31/2012 | Genesee | Flint | 2026 Pierce St | 48503 | Corey Manns |
| 1100650 | 708.1354 | 9/28/2012 | 10/19/2012 | 10/31/2012 | Kent | Wyoming | 2038 De Hoop Ave SW | 49509 | Stephanie M. Thornton |
| 1100872 | 275.0862 | 9/28/2012 | 10/19/2012 | 11/1/2012 | Wayne | Trenton | 1958 Theodore | 48183 | Jerold Baum |
| 1100873 | 362.9987 | 9/28/2012 | 10/19/2012 | 11/1/2012 | Wayne | Dearborn | 7847 Theisen | 48126 | Radwan Baytiyeh |
| 1100883 | 703.2797 | 9/28/2012 | 10/19/2012 | 11/1/2012 | Wayne | Livonia | 19419 Antago | 48152 | Kevin H. DePriest |
| 1100885 | 426.3504 | 9/28/2012 | 10/19/2012 | 11/1/2012 | Wayne | Lincoln Park | 1685 Richmond Ave | 48146 | Bethany A. Straub |
| 1100887 | 525.0241 | 9/28/2012 | 10/19/2012 | 11/1/2012 | Wayne | Inkster | 26993 Colgate St | 48141 | Fay Lowrance |
| 1100890 | 650.1385 | 9/28/2012 | 10/19/2012 | 11/1/2012 | Wayne | Redford | 18464 Negaunee | 48240 | Mark W. Ritchey |
| 1100892 | 231.8712 | 9/28/2012 | 10/12/2012 | 10/26/2012 | Macomb | Saint Clair Shores (Macomb) | 22635 Colony | 48080 | Barbara J. Aurand |
| 1100894 | 650.2621 | 9/28/2012 | 10/19/2012 | 10/26/2012 | Macomb | Clinton Township | 21164 Woodward | 48035 | Alexander J. McKay |
| 1100898 | 231.2996 | 9/28/2012 | 10/19/2012 | 10/30/2012 | Oakland | West Bloomfield | 5414 Centerbrooke | 48322 | James E. Pierowich |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1100900 | 231.8746 | 9/28/2012 | 10/19/2012 | 10/30/2012 | Oakland | Ferndale | 2331 Harris St | 48220 | William Sanders |
| 1100946 | 200.7436 | 9/28/2012 | 10/19/2012 | 10/26/2012 | Macomb | Sterling Heights | 8344 Clinton River Rd | 48314 | Stacy A. Bigby |
| 1100951 | 200.6326 | 9/28/2012 | 10/19/2012 | 10/30/2012 | Oakland | Ferndale | 3114 Minerva St | 48220 | Margaret Chapman |
| 1100947 | 200.9431 | 9/28/2012 | 10/19/2012 | 10/26/2012 | Macomb | Mount Clemens | 123 North Wilson | 48043 | Kristina P. Soper |
| 1099668 | 579.0227 | 9/27/2012 | 10/18/2012 | 10/25/2012 | Ottawa | Marne | 12407 24th Ave | 49435 | Jason D. Cole |
| 1099667 | 682.3348 | 9/27/2012 | 10/18/2012 | 10/31/2012 | Jackson | Jackson | 224 Randolph St | 49203 | Michael W. Hoover |
| 1099605 | 200.9422 | 9/27/2012 | 10/18/2012 | 10/26/2012 | Antrim | Elmira | 4957 Snowcrest Trail | 49730 | Jeffrey A. Krolicki |
| 1099424 | 209.5776 | 9/27/2012 | 10/18/2012 | 10/25/2012 | Oceana | Shelby | 1503 West Shelby Rd | 49455 | Randall S. Huizenga |
| 1099880 | 703.2291 | 9/27/2012 | 10/18/2012 | 10/26/2012 | Antrim | Mancelona | 9670 Parkridge Rd | 49659 | Ryan Eschedor |
| 1099877 | 275.0855 | 9/27/2012 | 10/18/2012 | 11/1/2012 | Allegan | Fennville | 1937 54th St | 49408 | Anthony Scruio |
| 1099887 | 209.7584 | 9/27/2012 | 10/18/2012 | 10/25/2012 | Berrien | Saint Joseph | 2236 Washington Ave | 49085 | Robert B. Fellner |
| 1100041 | 426.396 | 9/27/2012 | 10/18/2012 | 10/26/2012 | Hillsdale | Jonesville | 407 Austin Dr | 49250 | Sheri L. Powell |
| 1100033 | 691.0038 | 9/27/2012 | 10/18/2012 | 10/31/2012 | Mecosta | Stanwood | 11085 East Royal Rd | 49346 | James Leszczynski |
| 1100010 | 671.3737 | 9/27/2012 | 10/18/2012 | 10/25/2012 | Ingham | East Lansing | 2158 Raby Rd | 48823 | Greg Thompson |
| 1100277 | 682.1988 | 9/27/2012 | 10/18/2012 | 11/1/2012 | Allegan | Allegan | 4191 Nantucket Dr | 49010 | Christopher Brinn |
| 1100137 | 671.2886 | 9/27/2012 | 10/18/2012 | 10/25/2012 | Ingham | Okemos | 4383 Dobie Rd | 48864 | Wesley T. Monroe |
| 1100260 | 579.0192 | 9/27/2012 | 9/27/2012 | 11/1/2012 | Allegan | Allegan | 2695 116th Ave | 49010 | Daniel K. Laarman |
| 1100315 | 224.6715 | 9/27/2012 | 10/18/2012 | 10/31/2012 | Jackson | Grass Lake | 338 North Lake St | 49240 | Edmond R. Eisner |
| 1100321 | 703.2512 | 9/27/2012 | 10/18/2012 | 10/25/2012 | Washtenaw | Ypsilanti | 9951 Avondale | 48198 | Kerope Arman |
| 1100324 | 676.019 | 9/27/2012 | 10/18/2012 | 10/25/2012 | Berrien | Sawyer | 12121 North Wolcott Ave | 49125 | Bridget M. Webb |
| 1100341 | 401.1119 | 9/27/2012 | 10/11/2012 | 10/25/2012 | Monroe | Monroe | 3228 Reinhardt | 48162 | Steven Jordan |
| 1100349 | 682.3226 | 9/27/2012 | 10/18/2012 | 10/25/2012 | Washtenaw | Milan | 9458 Stony Creek Rd | 48160 | Katherine L. McClellan |
| 1100361 | 703.1789 | 9/27/2012 | 10/18/2012 | 10/26/2012 | Bay | Bay City | 6259 Greenview Pl | 48706 | Marcilyn Janice Daniels |
| 1100392 | 525.0231 | 9/27/2012 | 10/18/2012 | 10/25/2012 | Washtenaw | Ypsilanti | 961 Madison St | 48197 | Anna M. Williams |
| 1100598 | 708.2044 | 9/27/2012 | 10/18/2012 | 10/25/2012 | Wayne | Detroit | 7409 Grandmont | 48228 | Denvon Johnson |
| 1100625 | 239.0618 | 9/27/2012 | 10/18/2012 | 10/30/2012 | Oakland | Southfield | 24171 Evergreen Unit 33 Bldg 4 | 48075 | Carolyn L. Paige |
| 1100628 | 280.1272 | 9/27/2012 | 10/18/2012 | 10/30/2012 | Oakland | White Lake | 2635 Ridge Rd | 48383 | Edmund M. Feeman |
| 1100630 | 650.3185 | 9/27/2012 | 10/18/2012 | 10/25/2012 | Wayne | Dearborn | 2026 North Highland St | 48128 | Sumaia El-Moussawel |
| 1100633 | 650.3217 | 9/27/2012 | 10/18/2012 | 10/25/2012 | Wayne | Dearborn Heights | 5750 Robindale Ave | 48127 | Kirk C. Pachy |
| 1100632 | 682.3547 | 9/27/2012 | 10/18/2012 | 10/30/2012 | Oakland | Highland | 1332 West Livingston Rd | 48357 | Derek Kurtz |
| 1100637 | 579.0226 | 9/27/2012 | 10/18/2012 | 10/30/2012 | Oakland | Royal Oak | 2440 Parmenter Blvd Unit 112 | 48073 | Kelly E. Williams |
| 1100635 | 682.3588 | 9/27/2012 | 10/18/2012 | 10/30/2012 | Oakland | Royal Oak | 4121 Custer Ave | 48073 | Carolyn L. Scully |
| 1100646 | 617.7501 | 9/27/2012 | 10/18/2012 | 10/25/2012 | Wayne | Detroit | 12160 West Outer Dr | 48223 | Mary C Lewis |
| 1100643 | 326.5296 | 9/27/2012 | 10/18/2012 | 10/30/2012 | Oakland | Holly | 4082 High St | 48442 | Allen Dibler |
| 1100651 | 617.4662 | 9/27/2012 | 10/18/2012 | 10/30/2012 | Oakland | White Lake | 1780 Ridge Rd | 48383 | Keith Mecklenborg |
| 1100648 | 708.1625 | 9/27/2012 | 10/18/2012 | 10/25/2012 | Wayne | Detroit | 8856 Westwood | 48228 | Alfred L. Campbell |
| 1100652 | 617.9789 | 9/27/2012 | 10/18/2012 | 10/30/2012 | Oakland | Waterford | 5830 Pontiac Lake Rd | 48327 | Marcia Erhardt |
| 1099090 | 671.3841 | 9/26/2012 | 10/17/2012 | 10/26/2012 | Saginaw | Saginaw | 1521 North Bond St | 48602 | Christopher R. Keyser |
| 1099807 | 708.2041 | 9/26/2012 | 10/17/2012 | 10/24/2012 | Kent | Grand Rapids | 1815 Fremont Ave NW | 49504 | Cory A. England |
| 1099806 | 708.1928 | 9/26/2012 | 10/17/2012 | 10/30/2012 | Newaygo | Kent City (Newaygo) | 14277 Juniper Ave | 49330 | Scott C. Underwood |
| 1099684 | 275.0846 | 9/26/2012 | 10/17/2012 | 10/25/2012 | Sanilac | Croswell | 110 Ward St | 48422 | Jamie R. Reynolds |
| 1099688 | 671.3726 | 9/26/2012 | 9/26/2012 | 10/25/2012 | Kalkaska | Mancelona (Kalkaska) | 8479 Twin Lake Rd NE | 49659 | Henry Vazquez |
| 1099689 | 708.2238 | 9/26/2012 | 0/0/0000 | 10/26/2012 | Muskegon | Muskegon | 1851 Crowley St | 49441 | Steven J. Rust |
| 1099894 | 715.0106 | 9/26/2012 | 10/17/2012 | 10/24/2012 | Kent | Belding (Kent) | 12221 Belding Rd NE | 48809 | Doris Hessler |
| 1099890 | 426.386 | 9/26/2012 | 10/17/2012 | 10/24/2012 | Genesee | Flint | 1426 Clancy Ave | 48503 | Troy W. Raysin |
| 1099888 | 347.0374 | 9/26/2012 | 10/26/2012 | Saginaw | Saginaw | 4259 Bradford Dr | 48603 | Richard M. Garpiel |
| 1100327 | 225.1514 | 9/26/2012 | 10/17/2012 | 10/26/2012 | Macomb | Mount Clemens | 159 South Highland | 48043 | Michael K. Mexicotte |
| 1100326 | 356.4623 | 9/26/2012 | 10/17/2012 | 10/30/2012 | Oakland | Berkley | 1881 Oakshire Ave | 48072 | James C. Lake |
| 1099896 | 618.3404 | 9/26/2012 | 10/17/2012 | 10/26/2012 | Saginaw | Burt | 3094 East Burt Rd | 48417 | Dawn M. Spencer |
| 1099913 | 682.359 | 9/26/2012 | 10/17/2012 | 10/26/2012 | Saginaw | Saginaw | 613 South Charles | 48602 | Cheyenne Carle |
| 1100004 | 671.3724 | 9/26/2012 | 10/17/2012 | 10/25/2012 | Calhoun | Battle Creek | 69 Heather Ridge | 49017 | Mary L. Matthews |
| 1100006 | 671.3733 | 9/26/2012 | 10/10/2012 | 10/25/2012 | Calhoun | Battle Creek | 218 Burr St | 49015 | Joy M. Vaden |
| 1100011 | 671.3796 | 9/26/2012 | 10/17/2012 | 10/25/2012 | Saint Clair | East China | 600 Margaret St | 48054 | Matthew A. Hurner |
| 1100039 | 426.3573 | 9/26/2012 | 10/17/2012 | 10/26/2012 | Gladwin | Beaverton | 4095 Hicks Rd | 48612 | Cassandra Shea Dobias |
| 1100047 | 239.0551 | 9/26/2012 | 10/17/2012 | 10/26/2012 | Muskegon | Whitehall | 812 Benston Rd | 49461 | Jennifer L. Bloomquist |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1100098 | 224.6707 | 9/26/2012 | 10/17/2012 | 10/25/2012 | Calhoun | Battle Creek | 1055 Michigan Ave West | 49017 | Leon C. Shuford |
| 1100141 | 224.6709 | 9/26/2012 | 10/17/2012 | 10/24/2012 | Kent | Wyoming | 332 Abbie St SE | 49548 | Lee Raeside |
| 1100163 | 326.9576 | 9/26/2012 | 10/17/2012 | 10/24/2012 | Kent | Grand Rapids | 124 Dale NE | 49505 | Sandra R. Raymond |
| 1100169 | 426.3922 | 9/26/2012 | 10/17/2012 | 10/24/2012 | Kent | Grand Rapids | 1405 SE Kirk Dr | 49546 | Teresa Jean Townsend |
| 1100172 | 225.5505 | 9/26/2012 | 10/17/2012 | 10/25/2012 | Wayne | Detroit | 18710 Five Points | 48240 | Sharon J. Mitchell |
| 1100174 | 682.3464 | 9/26/2012 | 10/17/2012 | 10/24/2012 | Kent | Wyoming | 3435 Flamingo SW | 49509 | Martin D. Perry |
| 1100176 | 618.9161 | 9/26/2012 | 10/17/2012 | 10/24/2012 | Kent | Grand Rapids | 1315 Portland Ave NE | 49505 | Steven J. Levingston |
| 1100231 | 396.0378 | 9/26/2012 | 10/17/2012 | 10/24/2012 | Kent | Kentwood | 4584 Brookmeadow Dr SE | 49512 | Curtis E. Morgan |
| 1100284 | 275.0853 | 9/26/2012 | 10/17/2012 | 10/24/2012 | Genesee | Grand Blanc | 6200 Sanctuary Pointe Dr | 48439 | Meghan Broughton |
| 1100285 | 306.4863 | 9/26/2012 | 10/17/2012 | 10/24/2012 | Genesee | Davison | 7136 Lebanon Trail | 48423 | Kenneth Windle |
| 1100291 | 310.8914 | 9/26/2012 | 10/17/2012 | 10/24/2012 | Genesee | Otisville | 10412 Dodge Rd | 48463 | David L. Terwilliger |
| 1100292 | 326.9625 | 9/26/2012 | 10/17/2012 | 10/24/2012 | Genesee | Davison | 2150 North Oak Rd | 48423 | Gladys A. Sabo-Canerday |
| 1100294 | 362.93 | 9/26/2012 | 10/17/2012 | 10/24/2012 | Genesee | Grand Blanc | 8184 Green Valley Dr | 48439 | Jeffrey Boyes |
| 1100300 | 326.8713 | 9/26/2012 | 10/17/2012 | 10/24/2012 | Genesee | Fenton | 12508 Torrey Rd | 48430 | John D. Nicholson |
| 1100301 | 310.6594 | 9/26/2012 | 10/17/2012 | 10/25/2012 | Wayne | Taylor | 8326 Cornell St | 48180 | Alvin Brock |
| 1099598 | 306.4442 | 9/25/2012 | 10/16/2012 | 10/26/2012 | Hillsdale | Osseo | 2382 Blackbridge Rd | 49266 | John Richard Burcham |
| 1099520 | 200.8572 | 9/25/2012 | 10/16/2012 | 10/26/2012 | Hillsdale | Hillsdale | 129 Manning | 49242 | Vonda E. Slade |
| 1099673 | 356.4642 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Monroe | Milan (Monroe) | 485 Stonehaven Ct, Unit 25 Unit No:25 | 48160 | Ronald C. Heath |
| 1099873 | 671.3572 | 9/25/2012 | 10/16/2012 | 10/24/2012 | Cass | Niles (Cass) | 61169 Barron Lake Rd | 49120 | William R House |
| 1099801 | 362.8559 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Marquette | Ishpeming | 255 Tonkin Rd | 49849 | John Brandt |
| 1100016 | 682.3329 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Lincoln Park | 1584 University Ave | 48146 | Adrienne N. Branny |
| 1100014 | 671.382 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Detroit | 5009 Allendale | 48204 | Raphael P. Welborne |
| 1100008 | 671.3735 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Southgate | 12837 Oakdale St | 48195 | Robert Day |
| 1100020 | 703.2346 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Westland | 7725 North Henry Ruff | 48185 | Thomas M. Stephan |
| 1100155 | 225.5484 | 9/25/2012 | 10/2/2012 | 10/25/2012 | Wayne | Detroit | 11738 Birwood St | 48204 | Linda McCastle |
| 1100136 | 362.202 | 9/25/2012 | 10/16/2012 | 10/23/2012 | Oakland | Waterford Twp | 476 Salus Dr Unit 37 | 48327 | Tonya D. Scarber |
| 1100130 | 682.3423 | 9/25/2012 | 10/2/2012 | 10/23/2012 | Oakland | Birmingham | 440 Westchester Way | 48009 | Mary Moriarity |
| 1100128 | 650.2206 | 9/25/2012 | 10/16/2012 | 10/23/2012 | Oakland | Berkley | 3252 Catalpa Dr | 48072 | Steven Aaron Avery |
| 1100126 | 401.1031 | 9/25/2012 | 10/16/2012 | 10/23/2012 | Oakland | Rochester Hills | 475 Helmand | 48306 | Gary A. Melasi |
| 1100117 | 326.4092 | 9/25/2012 | 10/16/2012 | 10/23/2012 | Oakland | Auburn Hills | 928 Sheffield | 48326 | David Horton |
| 1100116 | 224.634 | 9/25/2012 | 10/16/2012 | 10/23/2012 | Oakland | Ferndale | 365 Spencer | 48220 | Geraldine M. Durbin |
| 1100026 | 650.3027 | 9/25/2012 | 10/16/2012 | 10/26/2012 | Macomb | Roseville | 26427 Beaconsfield St | 48066 | Paul D. Buford |
| 1100025 | 618.4712 | 9/25/2012 | 10/16/2012 | 10/26/2012 | Macomb | Clinton Township | 36642 Fordson St | 48035 | Otto Jasmund |
| 1100023 | 326.9565 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Dearborn Heights | 6625 Fenton | 48127 | Melvin L. Hidey |
| 1099989 | 362.8618 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Canton | 6776 Tiffany Circle | 48187 | Ahmed Faraj |
| 1099935 | 225.3383 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Detroit | 20320 Cherokee | 48219 | Peggy Stewart |
| 1099936 | 225.3766 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Inkster | 26516 Princeton St | 48141 | Yvonne Pitts |
| 1099937 | 225.5478 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Harper Woods | 21722 Prestwick | 48225 | Charles E. Dennis |
| 1099938 | 225.548 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Detroit | 10245 Lakepointe St | 48224 | James Givens Jr. |
| 1099939 | 225.5486 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Detroit | 8414 Smart St | 48210 | Carol A. Warren |
| 1099940 | 362.9491 | 9/25/2012 | 10/16/2012 | 10/23/2012 | Oakland | Oak Park | 24090 Norwood St | 48237 | Randall M. Foster |
| 1099975 | 199.5794 | 9/25/2012 | 10/16/2012 | 10/26/2012 | Macomb | Shelby Township | 56476 Scotland Blvd Unit 180 | 48316 | Julie Allen |
| 1099978 | 224.638 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Lincoln Park | 863 Cleophus Pkwy | 48146 | Robert L. Parker |
| 1099980 | 224.6565 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Detroit | 16400 Novara St | 48205 | John Murdick Jansen |
| 1099984 | 238.9195 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Westland | 36117 Somerset St | 48186 | Lawrence Hausch |
| 1099982 | 224.6706 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Detroit | 9207 Yorkshire Rd | 48224 | Douglas M. Johnson |
| 1099987 | 239.0628 | 9/25/2012 | 10/16/2012 | 10/26/2012 | Macomb | Eastpointe | 24329 Dale | 48021 | Dolores T. Grix |
| 1099992 | 396.0377 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Detroit | 18975 Oak Dr | 48221 | Ollie Morris-Buffington |
| 1099996 | 514.0563 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Detroit | 15881 Cheyenne St | 48227 | Rondeasha Flemister |
| 1099994 | 426.3965 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Detroit | 14258 Glenfield St | 48213 | Adora C. Napper |
| 1100001 | 650.2915 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Redford | 14393 Dixie | 48239 | James Antonio Thomas |
| 1099999 | 650.2833 | 9/25/2012 | 10/16/2012 | 10/25/2012 | Wayne | Redford | 9922 Berwyn | 48239 | Shelia Ann Campbell-Tordsen |
| 1099419 | 401.1195 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Ingham | Lansing | 2313 Fielding Dr | 48911 | Darci Todd |
| 1099596 | 200.9282 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Washtenaw | Saline | 6524 Pennstone Circle | 48176 | Ihab Awwad |
| 1099614 | 708.2221 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Lenawee | Adrian | 1019 College Ave | 49221 | Kurtis W. Kane |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1099639 | 231.873 | 9/24/2012 | 9/24/2012 | 10/25/2012 | Berrien | Niles | 1903 Ontario | 49120 Jerry Wayne King |
| 1099642 | 426.3896 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Ingham | Lansing | 2507 Fielding Dr | 48911 Benjamin Henderson |
| 1099654 | 708.2172 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Washtenaw | Ypsilanti | 1730 South Grove St Apartment 107B Unit No:B-25 | 48198 Constance Gillespie |
| 1099663 | 356.1696 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Ingham | Mason | 727 Peachtree St | 48854 Kathleen A. Ghinelli |
| 1099685 | 241.2128 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Wayne | Detroit | 831 Solvay St | 48209 Yolanda Acosta X2 |
| 1099690 | 241.564 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Wayne | Detroit | 17585 Patton | 48219 Abraham Lewis, Jr. |
| 1099733 | 241.9925 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Wayne | Romulus | 38290 McDonald Dr | 48174 Murphy Beckon, Jr. |
| 1099735 | 671.3727 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Wayne | Livonia | 30116 Munger | 48154 David M. Kolenda |
| 1099736 | 671.364 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Wayne | Westland | 774 Summerfield | 48185 So Choi |
| 1099834 | 275.0721 | 9/24/2012 | 10/15/2012 | 10/26/2012 | Macomb | Shelby Township | 49579 West Central Park Unit 35 | 48317 Alen Koki Younis |
| 1099842 | 310.3426 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Wayne | Detroit | 20197 Prairie St | 48221 Renee Y. Ward |
| 1099840 | 275.0856 | 9/24/2012 | 10/15/2012 | 10/26/2012 | Macomb | Mount Clemens | 106 Jones St | 48043 Carl E. Browning |
| 1099837 | 275.0265 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Wayne | Detroit | 9408 Wildemere | 48206 Albert Thompson |
| 1099863 | 618.9029 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Wayne | Dearborn Heights | 24385 Stanford | 48125 Nicole Sparks |
| 1099845 | 401.0775 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Wayne | Plymouth | 13085 Karl Dr | 48170 Austin G. Mitchell, Jr. |
| 1099866 | 650.2819 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Wayne | Detroit | 17156 Trinity St | 48219 Raymond E. McCants |
| 1099867 | 671.3693 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Emmet | Alanson | 5878 Milton Rd | 49706 Charlotte M. Whitney |
| 1099868 | 671.3707 | 9/24/2012 | 10/15/2012 | 10/23/2012 | Oakland | Lake Orion | 88 Parkview | 48362 Pang Herr |
| 1099869 | 671.3385 | 9/24/2012 | 10/23/2012 | 10/23/2012 | Oakland | Royal Oak | 2703 West 13 Mile Rd Apt 1 | 48073 Tracy M. Pitlanish |
| 1099886 | 347.0369 | 9/24/2012 | 10/1/2012 | 10/23/2012 | Oakland | Southfield | 17469 West 13 Mile Rd | 48076 Delnice Dent |
| 1099889 | 362.851 | 9/24/2012 | 10/15/2012 | 10/23/2012 | Oakland | Southfield | 29180 Woodcrest Ct | 48076 Ephraim Blevins |
| 1100120 | 241.2128 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Wayne | Detroit | 833 Solvay | 48209 Yolanda Acosta X2 |
| 1099301 | 703.2875 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Washtenaw | Ypsilanti | 1005 Madison | 48197 Kenneth E. Hall |
| 1099324 | 326.9947 | 9/24/2012 | 10/15/2012 | 10/25/2012 | Isabella | Farwell (Isabella) | 10849 North Vandecar Rd | 48622 Kathleen M. Boulis |
| 1098277 | 362.9225 | 9/23/2012 | 10/14/2012 | 10/25/2012 | Eaton | Charlotte | 208 Fourth St | 48813 Robert J. Copeland |
| 1098490 | 231.8716 | 9/23/2012 | 10/14/2012 | 10/24/2012 | Clinton | Dewitt | 815 Pine St | 48820 Stefan Farrell |
| 1099107 | 404.0116 | 9/23/2012 | 0/0/0000 | 10/24/2012 | Lapeer | Almont | 566 Spy Ct | 48003 Brian Idyle |
| 1099662 | 356.4602 | 9/23/2012 | 10/14/2012 | 10/24/2012 | Lapeer | Dryden | 3870 Pleasant St | 48428 Nellie M. Ellgass |
| 1099566 | 362.8764 | 9/23/2012 | 10/14/2012 | 10/25/2012 | Eaton | Grand Ledge | 926 Candela Lane | 48837 Steven Gabriel |
| 1099517 | 671.3633 | 9/23/2012 | 10/14/2012 | 10/24/2012 | Clinton | East Lansing (Clinton) | 15529 Park Lake Rd | 48823 Herbert W Grunau |
| 1099469 | 200.9421 | 9/23/2012 | 10/14/2012 | 10/25/2012 | Eaton | Vermontville | 6163 Brown Rd | 49096 Chad Edward Peck |
| 1099420 | 310.8911 | 9/23/2012 | 10/14/2012 | 10/24/2012 | Clinton | Haslett (Clinton) | 9210 Coleman Rd | 48840 W Wesley Miller, Sr |
| 1099384 | 703.2646 | 9/23/2012 | 10/14/2012 | 10/24/2012 | Lapeer | Lapeer | 860 South Wilder Rd | 48446 Dave M. Williams |
| 1099380 | 682.3669 | 9/23/2012 | 10/14/2012 | 10/24/2012 | Lapeer | Lapeer | 2295 Osprey Dr | 48446 Bradford Neumann |
| 1099368 | 514.0502 | 9/23/2012 | 10/14/2012 | 10/25/2012 | Eaton | Olivet | 5092 Ainger Rd | 49076 Cleta I. Thornton |
| 1099179 | 682.1825 | 9/23/2012 | 10/14/2012 | 10/25/2012 | Sanilac | Lexington | 4985 Circle Dr | 48450 Victor A. Phillips |
| 1099096 | 703.2591 | 9/22/2012 | 10/13/2012 | 11/1/2012 | Ionia | Ionia | 418 Baldie St | 48846 Bart F. Cunningham |
| 1098278 | 682.331 | 9/21/2012 | 10/12/2012 | 10/25/2012 | Kalamazoo | Kalamazoo | 5405 Woodrush Ave Unit 83 | 49009 Trevor Thor II |
| 1098484 | 326.9747 | 9/21/2012 | 0/0/0000 | 10/19/2012 | Charlevoix | Charlevoix | 6294 Old 31 South Unit 1 Unit No:1 | 49720 Charles F. Pop |
| 1098495 | 326.8716 | 9/21/2012 | 10/12/2012 | 10/25/2012 | Kalamazoo | Kalamazoo | 5107 North Westnedge Ave | 49004 Richard K. Blink |
| 1098494 | 306.4874 | 9/21/2012 | 10/12/2012 | 10/25/2012 | Kalamazoo | Portage | 9443 Oakview Dr | 49024 Shawna Henry |
| 1099020 | 671.1154 | 9/21/2012 | 10/12/2012 | 10/25/2012 | Kalamazoo | Kalamazoo | 5870 Vista Ridge | 49002 Marvin Reesor |
| 1099340 | 200.5741 | 9/21/2012 | 10/12/2012 | 10/25/2012 | Kalamazoo | Richland | 8135 Robinbrook St Unit 28 | 49083 Albert V. Kimball Jr. |
| 1099372 | 200.771 | 9/21/2012 | 10/12/2012 | 10/25/2012 | Calhoun | Marshall | 522 North Madison St | 49068 Ann L Earl |
| 1099370 | 200.9121 | 9/21/2012 | 10/12/2012 | 10/24/2012 | Kent | Grand Rapids | 449 Ardmore St SE | 49507 Gail M. Gallert |
| 1099364 | 200.6275 | 9/21/2012 | 10/12/2012 | 10/24/2012 | Kent | Grandville | 3272 56th St SW | 49418 Jarrod N Joppie |
| 1099383 | 239.058 | 9/21/2012 | 10/12/2012 | 10/25/2012 | Mason | Ludington | 3764 South Stiles Rd | 49431 Kei Hunter |
| 1099519 | 326.9543 | 9/21/2012 | 9/28/2012 | 10/19/2012 | Chippewa | Sault Sainte Marie | 1406 Ashmun St | 49783 Jon W. Rogers |
| 1099455 | 12-510009 | 9/21/2012 | 9/28/2012 | 10/25/2012 | Wayne | Detroit | 8850 Coyle St | 48228 Jerome E. Warren |
| 1099538 | 200.4783 | 9/21/2012 | 10/12/2012 | 10/23/2012 | Oakland | Bloomfield Hills | 150 Alice Ave | 48302 Patricia Makohon |
| 1099541 | 682.2291 | 9/21/2012 | 10/12/2012 | 10/25/2012 | Wayne | Detroit | 18248 Murray Hill | 48235 Stephanie Scott |
| 1099592 | 514.0531 | 9/21/2012 | 10/12/2012 | 10/25/2012 | Wayne | Detroit | 13585 Longacre St | 48227 Marvin C. Huffman |
| 1099579 | 306.4866 | 9/21/2012 | 10/12/2012 | 10/25/2012 | Wayne | Taylor | 20038 Brest St | 48180 Shahid N. Asghar |
| 1099581 | 326.8936 | 9/21/2012 | 10/12/2012 | 10/25/2012 | Wayne | Wyandotte | 1018 23rd St | 48192 Thomas L. Summers |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1099584 | 671.3183 | 9/21/2012 | 10/12/2012 | 10/19/2012 | Macomb | Eastpointe | 23030 Lexington Ave | 48021 | Jed C. Sprunger |
| 1099582 | 200.9435 | 9/21/2012 | 9/21/2012 | 10/23/2012 | Oakland | Southfield | 27110 Devonshire St | 48076 | Beverly Armbrister |
| 1099587 | 671.3455 | 9/21/2012 | 10/12/2012 | 10/23/2012 | Oakland | Troy | 2617 Sparta Dr | 48083 | Gary Spedoske |
| 1099601 | 207.3673 | 9/21/2012 | 10/12/2012 | 10/25/2012 | Wayne | Lincoln Park | 1690 Le Blanc St | 48146 | Irene P. Parent |
| 1099613 | 703.2926 | 9/21/2012 | 10/12/2012 | 10/25/2012 | Wayne | Wyandotte | 203-205 Superior | 48192 | Michael C. Barath X2 |
| 1099640 | 618.5127 | 9/21/2012 | 10/12/2012 | 10/23/2012 | Oakland | Clarkston | 8369 Brookstone Lane Unit 53 | 48348 | Clifford A. John, III |
| 1099641 | 326.9432 | 9/21/2012 | 10/12/2012 | 10/19/2012 | Macomb | Sterling Heights | 33336 Brownlea Dr | 48312 | Eric J. Wheatley |
| 1099730 | 703.2926 | 9/21/2012 | 10/12/2012 | 10/25/2012 | WAYNE | Wyandotte | 2712 Second | 48192 | Michael C Barath X2 |
| 1099088 | 671.368 | 9/21/2012 | 10/12/2012 | 10/25/2012 | Calhoun | Battle Creek | 17 Yale St | 49017 | Robert B. Shook |
| 1099103 | 426.3975 | 9/21/2012 | 10/12/2012 | 10/24/2012 | Kent | Grand Rapids | 2734 SE Godwin Ave | 49507 | Alison Dusseau |
| 1099141 | 275.0378 | 9/21/2012 | 10/12/2012 | 10/19/2012 | Alpena | Lachine | 6493 Salina Rd | 49753 | Michael J. Sobek |
| 1099151 | 356.4604 | 9/21/2012 | 10/12/2012 | 10/25/2012 | Kalamazoo | Kalamazoo | 1232 Alamo Ave | 49006 | Rosa Maria Medrano |
| 1099145 | 200.0917 | 9/21/2012 | 10/12/2012 | 10/19/2012 | Charlevoix | Walloon Lake | 02985 US 131 South | 49796 | Philip H. Meeker |
| 1099144 | 682.3648 | 9/21/2012 | 10/12/2012 | 10/24/2012 | Livingston | Fenton (Livingston) | 13091 Bilton Rd | 48430 | Linda Josephson |
| 1098487 | 401.1204 | 9/20/2012 | 10/11/2012 | 10/24/2012 | Clare | Harrison | 5662 East Townline Lake Rd | 48625 | Alfred Davis |
| 1098206 | 671.3791 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Washtenaw | Ypsilanti | 6152 Columbia | 48197 | Rully Kusuma |
| 1098266 | 579.0204 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Ottawa | Jenison | 1380 Taylor St | 49428 | Timothy A. Young |
| 1098255 | 209.7893 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Berrien | Benton Harbor | 360 Colby | 49022 | Ida Bullocks |
| 1098572 | 671.3715 | 9/20/2012 | 10/11/2012 | 10/23/2012 | Midland | Lincoln Twp (midland) | 606 East Monroe Rd | 48642 | Alan Forman |
| 1098506 | 189.4797 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Barry | Nashville | 727-729-731-733 Reed | 49073 | Richard J. Meade |
| 1098478 | 189.5085 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Barry | Carlton Township | 5290 North Charlton Park Rd | 49325 | Cathleen S. Tibble |
| 1098717 | 525.0233 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Ogemaw | West Branch | 3985 Black Bear Dr | 48661 | Gwen Kieffer |
| 1098709 | 671.3814 | 9/20/2012 | 10/11/2012 | 10/19/2012 | Antrim | Bellaire | 2100 West Schuss Mtn Dr Unit 9 | 49615 | James W. Loyd |
| 1098707 | 671.3406 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Ingham | Williamston | 455 Highland St | 48895 | Jamie E Campbell |
| 1098740 | 362.4745 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Ottawa | Holland | 132 Aniline | 49424 | Michael M. Dadd |
| 1099073 | 703.2757 | 9/20/2012 | 9/20/2012 | 10/18/2012 | Ingham | East Lansing | 509 Lexington | 48823 | Attila Lehotzky |
| 1099066 | 650.319 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Ingham | Webberville | 113 North Main St | 48892 | Billy Lee Lowery |
| 1098919 | 231.8593 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Berrien | Benton Harbor | 1862 Wood Ave | 49022 | James Freeman |
| 1098985 | 650.2279 | 9/20/2012 0/0/0000 | | 10/18/2012 | Saint Clair | Port Huron | 1101 Miller St | 48060 | Valinda D. Hagle |
| 1098986 | 708.1867 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Saint Clair | Fort Gratiot | 3604 Old Farm Lane | 48059 | Terri L. Schrader |
| 1098989 | 200.943 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Ionia | Ionia | 1246 Stage Rd | 48846 | Kyle D. Delinsky |
| 1099011 | 426.3746 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Lenawee | Adrian | 3031 Breckel Hwy | 49221 | Richard Kile |
| 1099016 | 618.8654 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Lenawee | Brooklyn (Lenawee) | 14930 West US12 | 49230 | Tammy S. Bjorling |
| 1099023 | 239.0455 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Monroe | Monroe | 112 Maple Blvd | 48162 | Scott Blevins |
| 1099032 | 703.2591 | 9/20/2012 0/0/0000 | | 10/18/2012 | Ionia | Ionia | 418 Baldie St | 48846 | Bart F. Cunningham |
| 1099026 | 426.3933 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Monroe | Monroe | 905 Front St Unit 4 Bldg, 10 Unit No:4 | 48162 | Elizabeth Winner |
| 1099037 | 703.2662 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Ionia | Palo | 4410 Johnson | 48870 | Bradley W. Roe |
| 1099038 | 715.0071 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Calhoun | Battle Creek | 169 Parkshore | 49014 | Laura Coats |
| 1099085 | 671.3827 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Barry | Hastings | 606 West Green St | 49058 | Steven Hard |
| 1099076 | 426.3939 | 9/20/2012 | 10/11/2012 | 10/24/2012 | Jackson | Jackson | 246 Oakwood | 49203 | Cassy Servantez |
| 1099102 | 209.7998 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Wayne | Detroit | 19370 Hamburg St | 48205 | Rickey Jacobs |
| 1099101 | 682.3713 | 9/20/2012 | 10/11/2012 | 10/24/2012 | Jackson | Grass Lake | 12305 Trist Rd | 49240 | Jason P. Roth |
| 1099089 | 201.2531 | 9/20/2012 | 10/4/2012 | 10/23/2012 | Oakland | Pontiac | 296 Crystal Lake | 48341 | Delphine Tyson |
| 1099147 | 396.0354 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Wayne | Detroit | 12043 Mendota | 48204 | Bobbie Meeks |
| 1099188 | 231.8168 | 9/20/2012 | 10/11/2012 | 10/19/2012 | Macomb | Roseville | 30327 Blossom St | 48066 | Renee Needham |
| 1099191 | 426.3867 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Wayne | Detroit | 2117 Central St | 48209 | Edith Monica Madrigal |
| 1099193 | 682.3472 | 9/20/2012 | 10/11/2012 | 10/23/2012 | Oakland | Madison Heights | 29223 Tessmer Unit 108 | 48071 | Dorothy Shader |
| 1099335 | 238.9213 | 9/20/2012 | 10/11/2012 | 10/18/2012 | Wayne | Dearborn Heights | 8510 Lenore St | 48127 | Marc P. Mancuso-Haitz |
| 1099347 | 650.2434 | 9/20/2012 | 10/11/2012 | 10/23/2012 | Oakland | Rochester Hills | 432 Ivy Wood Ct | 48307 | Hillary J. Urban |
| 1099375 | 200.5409 | 9/20/2012 | 10/11/2012 | 10/23/2012 | Oakland | Troy | 5658 Springbrook Dr | 48098 | Joseph R. Corace |
| 1099430 | 285.9681 | 9/20/2012 | 10/4/2012 | 10/23/2012 | Oakland | Southfield | 18850 Framingham Dr | 48076 | Eugeniusz Kuzak |
| 1099387 | 200.941 | 9/20/2012 | 10/11/2012 | 10/23/2012 | Oakland | Walled Lake | 1411 Appleford St | 48390 | Terri L. Owen |
| 1098834 | 326.9531 | 9/19/2012 | 10/10/2012 | 10/17/2012 | Kent | Grand Rapids | 244 Burr Oak St NE | 49505 | Albert A. Mridha |
| 1098837 | 356.4613 | 9/19/2012 | 10/10/2012 | 10/17/2012 | Kent | Kentwood | 357 SE Murray St | 49548 | Ronald Francis Wroblewski Jr. |
| 1098992 | 682.1449 | 9/19/2012 | 10/10/2012 | 10/19/2012 | Saginaw | Saginaw | 1910 Mackinaw St | 48602 | Tranna Sue Podojak |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1098851 | 650.3188 | 9/19/2012 | 10/10/2012 | 10/17/2012 Kent | Grand Rapids | 293 Sycamore Way Dr SE Unit 47 Unit No:47 | 49546 | Michael A. Rich |
| 1098857 | 238.9224 | 9/19/2012 | 10/3/2012 | 10/17/2012 Kent | Caledonia | 6258 Lenter Ct SE St | 49316 | Craig Allen |
| 1098877 | 682.0554 | 9/19/2012 | 10/10/2012 | 10/18/2012 Wayne | Detroit | 20508 Appoline | 48235 | Tamara Y. Redmon |
| 1098907 | 224.6636 | 9/19/2012 | 10/10/2012 | 10/18/2012 Wayne | Detroit | 9286 Mendota St | 48204 | Ester Bert |
| 1098908 | 703.2218 | 9/19/2012 | 10/10/2012 | 10/18/2012 Wayne | Wayne | 4520 Columbus | 48184 | Virginia J. Sweatt |
| 1099044 | 326.978 | 9/19/2012 | 10/10/2012 | 10/17/2012 Genesee | Burton | 2284 Kenneth St | 48529 | Lisa M. McLain |
| 1098914 | 326.988 | 9/19/2012 | 10/10/2012 | 10/18/2012 Wayne | Livonia | 29646 Robert Dr | 48150 | Aaron D. Bartley |
| 1098991 | 285.413 | 9/19/2012 | 10/10/2012 | 10/18/2012 Wayne | Detroit | 19994 Coventry | 48203 | Anna Louise Willis |
| 1099009 | 200.9087 | 9/19/2012 | 10/10/2012 | 10/17/2012 Genesee | Clio | 9200 North Center Rd | 48420 | Larry E. Taylor |
| 1099021 | 396.0374 | 9/19/2012 | 9/26/2012 | 10/17/2012 Genesee | Flint | 3915 Coggins Ave | 48506 | Adam Robert Ward |
| 1099033 | 650.2417 | 9/19/2012 | 10/10/2012 | 10/17/2012 Genesee | Flint | 3921 Hogarth Ave | 48532 | Daniel S. Adams |
| 1099024 | 682.1179 | 9/19/2012 | 10/10/2012 | 10/17/2012 Genesee | Flint | 3312 Wolcott St | 48504 | Carolyn Deloach |
| 1099048 | 207.9021 | 9/19/2012 | 0/0/0000 | 10/19/2012 Macomb | Macomb | 18231 Millstone Dr | 48044 | John S. Russo |
| 1099050 | 310.9413 | 9/19/2012 | 10/10/2012 | 10/23/2012 Oakland | Rochester | 936 East Gunn Rd | 48306 | Linda Rose Case |
| 1099065 | 209.801 | 9/19/2012 | 10/10/2012 | 10/19/2012 Macomb | Eastpointe | 22726 Lambrecht Ave | 48021 | Louis Amiels |
| 1099067 | 682.3678 | 9/19/2012 | 10/10/2012 | 10/19/2012 Macomb | Roseville | 17219 Lowell St | 48066 | Jeremy Lee |
| 1099068 | 356.4601 | 9/19/2012 | 10/10/2012 | 10/23/2012 Oakland | Novi | 44725 Ellery Lane Unit 78 Bldg 16 | 48377 | Isidro Almeda |
| 1099070 | 362.4196 | 9/19/2012 | 10/10/2012 | 10/23/2012 Oakland | Southfield | 22555 LeeWright Ave | 48033 | Jose De Jesus Hernandez |
| 1098256 | 209.78 | 9/19/2012 | 10/10/2012 | 10/17/2012 Genesee | Mount Morris | 1342 East Mount Morris Rd | 48458 | Tracy R. McMahan |
| 1098246 | 682.3254 | 9/19/2012 | 10/10/2012 | 10/18/2012 Tuscola | Unionville | 6190 Center St | 48767 | John Andrews |
| 1098229 | 209.7956 | 9/19/2012 | 10/10/2012 | 10/19/2012 Muskegon | Muskegon | 29-31 Strong | 49441 | La Ron Simmons |
| 1098223 | 362.9975 | 9/19/2012 | 10/10/2012 | 10/18/2012 Sanilac | Marlette | 4326 Van Dyke Rd | 48453 | Freeman Lee |
| 1098173 | 326.9679 | 9/19/2012 | 10/10/2012 | 10/17/2012 Genesee | Flint | 4286 Beecher Rd | 48532 | Richard Bolden |
| 1098170 | 326.0838 | 9/19/2012 | 10/10/2012 | 10/17/2012 Genesee | Flint | 2715 Seneca | 48504 | Veronica R. Brown |
| 1098262 | 362.9973 | 9/19/2012 | 10/10/2012 | 10/17/2012 Genesee | Flint | 1817 Bayberry Lane | 48507 | John H. Trimble |
| 1098267 | 682.2533 | 9/19/2012 | 10/10/2012 | 10/17/2012 Genesee | Grand Blanc | 3086 Cook Rd West | 48439 | Tonya L. Wilson |
| 1098265 | 650.3206 | 9/19/2012 | 10/10/2012 | 10/17/2012 Genesee | Davison | 2011 Hillsdale Dr | 48423 | Margaret R. Collette |
| 1098342 | 306.4828 | 9/19/2012 | 10/10/2012 | 10/18/2012 Sanilac | Melvin | 62 Galbraith Line Rd | 48454 | Lee Clifford Long |
| 1098295 | 682.2724 | 9/19/2012 | 10/10/2012 | 10/18/2012 Montmorency | Hillman | 23195 West County Rd 459 | 49746 | Burt M. Robinson |
| 1098274 | 362.9076 | 9/19/2012 | 10/10/2012 | 10/17/2012 Kent | Grand Rapids | 1519 Matilda St NE | 49503 | Michael Abramowski |
| 1098384 | 225.0997 | 9/19/2012 | 10/10/2012 | 10/17/2012 Grand Traverse | Traverse City | 341 West 8th St | 49684 | Thomas R. Yagle |
| 1098349 | 379.0214 | 9/19/2012 | 10/10/2012 | 10/18/2012 Sanilac | Cass City | 5795 Van Dyke Rd | 48726 | Nancy E. Scott |
| 1098481 | 275.0847 | 9/19/2012 | 10/10/2012 | 10/17/2012 Livingston | Brighton | 307 Spring Brooke Dr Unit 87 Unit No:87 | 48116 | Denise M. Semon |
| 1098456 | 239.0614 | 9/19/2012 | 10/10/2012 | 10/18/2012 Isabella | Mount Pleasant | 1402 East Broadway St | 48858 | Mark Cotter |
| 1098453 | 199.4761 | 9/19/2012 | 10/10/2012 | 10/19/2012 Iron | Iron River (Iron) | 903 Sunrise Ave | 49935 | Allen P. Reitmeyer |
| 1098512 | 703.2516 | 9/19/2012 | 10/10/2012 | 10/17/2012 Genesee | Flint | 2714 Terrace Dr, Unit 31 Unit No:31 | 48507 | Martha M. Fordham |
| 1098511 | 326.9204 | 9/19/2012 | 9/26/2012 | 10/17/2012 Genesee | Flint | 5472 East Coldwater Rd | 48506 | Frederick J. Perakovic |
| 1098510 | 231.8724 | 9/19/2012 | 9/26/2012 | 10/17/2012 Genesee | Flint | 1226 Wreckenridge Rd | 48532 | Tamiekco Smith |
| 1098513 | 703.2529 | 9/19/2012 | 10/10/2012 | 10/17/2012 Genesee | Clio | 3476 East Lake Rd | 48420 | Richard K. Young |
| 1098514 | 703.2592 | 9/19/2012 | 10/10/2012 | 10/17/2012 Genesee | Davison | 7132 Houghton Dr | 48423 | Richard F. Allen |
| 1098528 | 283.0952 | 9/19/2012 | 10/10/2012 | 10/17/2012 Livingston | Brighton | 405 Forest Dr Unit 8 | 48116 | Sandra K. Hendriks |
| 1098530 | 682.356 | 9/19/2012 | 10/10/2012 | 10/17/2012 Lapeer | Fostoria (Lapeer) | 6241 Oliver Rd | 48435 | Michael J. Mistelski |
| 1098663 | 275.0845 | 9/19/2012 | 10/10/2012 | 10/18/2012 Saint Clair | Saint Clair | 15 Richman Rd | 48079 | Paul R. Horan |
| 1098706 | 225.5421 | 9/19/2012 | 10/10/2012 | 10/18/2012 Saint Clair | Wales Twp | 8178 Smiths Creek Rd | 48027 | Roni L. Murphy |
| 1098793 | 285.6991 | 9/19/2012 | 10/10/2012 | 10/18/2012 Wayne | Detroit | 9101 Mansfield | 48228 | Linda Barlow X2 |
| 1098812 | 676.1033 | 9/19/2012 | 10/10/2012 | 10/23/2012 Oakland | Auburn Hills | 880 Linden Way | 48326 | Andrew Perlin |
| 1098824 | 514.0458 | 9/19/2012 | 10/10/2012 | 10/17/2012 Kent | Grand Rapids | 1443 East Fulton | 49503 | Michael J. Vanderwerf |
| 1098826 | 275.085 | 9/19/2012 | 10/10/2012 | 10/17/2012 Kent | Sparta | 3515 13 Mile Rd NW | 49345 | Daniel R. Wilde |
| 1098831 | 362.7678 | 9/19/2012 | 10/10/2012 | 10/17/2012 Kent | Grandville | 5632 Nancy Dr SW | 49418 | Vernon L. Anderson |
| 1099185 | 285.6991 | 9/19/2012 | 10/10/2012 | 10/18/2012 Wayne | Detroit | 16110 Ellis St | | Linda Barlow X2 |
| 1098189 | 682.2521 | 9/18/2012 | 10/9/2012 | 10/18/2012 Ionia | Ionia | 322 Baldie St | 48846 | Tara Friesner |
| 1098133 | 575.0139 | 9/18/2012 | 10/9/2012 | 10/17/2012 Grand Traverse | Traverse City | 935 Ave D | 49686 | Kathryn M. Bielman |
| 1098225 | 682.3351 | 9/18/2012 | 10/9/2012 | 10/19/2012 Bay | Bay City | 1016 North Trumbell St | 48708 | Lesley O'Connor |
| 1098270 | 225.5418 | 9/18/2012 | 10/9/2012 | 10/17/2012 Shiawassee | Vernon | 224 Sunnybrooke Dr | 48476 | David Lahaine |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1098441 | 671.3641 | 9/18/2012 | 10/9/2012 | 10/16/2012 | Oakland | Auburn Hills | 2400 Snellbrook Rd | 48326 | Wanda L Anderson |
| 1098467 | 650.3205 | 9/18/2012 | 10/9/2012 | 10/18/2012 | Wayne | Detroit | 13385 Longview St | 48213 | Mary A. Burry |
| 1098469 | 703.2527 | 9/18/2012 | 10/9/2012 | 10/18/2012 | Wayne | Detroit | 5965 Commonwealth | 48208 | Carol F. Dedeaux |
| 1098470 | 650.2348 | 9/18/2012 | 0/0/0000 | 10/18/2012 | Wayne | Dearborn Heights | 5445 Katherine St | 48125 | Kenneth E. Lillis |
| 1098635 | 326.5294 | 9/18/2012 | 10/9/2012 | 10/18/2012 | Wayne | Detroit | 5526 Three Mile Dr | 48224 | Pamela S. Olivari |
| 1098662 | 326.4158 | 9/18/2012 | 10/9/2012 | 10/18/2012 | Wayne | Detroit | 16620 Rossini Dr | 48205 | Stacey R. Isman |
| 1098665 | 682.1542 | 9/18/2012 | 10/9/2012 | 10/18/2012 | Wayne | Livonia | 11315 East Clements Circle | 48150 | Susan L. Navarre |
| 1098668 | 362.9821 | 9/18/2012 | 10/9/2012 | 10/18/2012 | Wayne | Westland | 35047 Nancy | 48186 | Justin Lee Loverich |
| 1098676 | 401.1212 | 9/18/2012 | 10/2/2012 | 10/19/2012 | Macomb | Clinton Township | 40516 Passmore Dr | 48038 | Jason D. Cannon |
| 1098677 | 426.367 | 9/18/2012 | 10/9/2012 | 10/19/2012 | Macomb | Shelby Township | 49117 West Woods Dr Unit 14 Unit No:14 | 49317 | Michele J. Lovett |
| 1098678 | 618.1964 | 9/18/2012 | 10/9/2012 | 10/18/2012 | Wayne | Woodhaven | 22450 Provincial St | 48183 | DeanMartin R. Agius |
| 1098684 | 650.1558 | 9/18/2012 | 10/9/2012 | 10/19/2012 | Macomb | Macomb | 22439 Rambling Dr | 48044 | Sheila A. McFaul |
| 1098687 | 676.1029 | 9/18/2012 | 10/9/2012 | 10/19/2012 | Macomb | Southgate | 13168 Balsam | 48195 | Dennis Dale Gregory |
| 1098681 | 426.3954 | 9/18/2012 | 10/9/2012 | 10/19/2012 | Macomb | Sterling Heights | 43642 Gainsley Dr | 48313 | Daniel Szymanski |
| 1098692 | 703.2568 | 9/18/2012 | 10/9/2012 | 10/18/2012 | Wayne | Detroit | 1535 Lincolnshire Dr | 48203 | Tyrone A. Stewart |
| 1098695 | 199.5256 | 9/18/2012 | 10/9/2012 | 10/16/2012 | Oakland | Southfield | 26637 Franklin Pointe Unit 156 Bldg, 20 Unit No:156 | 48034 | Marcia Robinson |
| 1098694 | 703.277 | 9/18/2012 | 10/9/2012 | 10/18/2012 | Wayne | Southgate | 13420 Walnut | 48195 | Chris M. Tulik |
| 1098737 | 618.7665 | 9/18/2012 | 10/9/2012 | 10/16/2012 | Oakland | Hazel Park | 1713 East Goulson | 48030 | James J. Shaw |
| 1098730 | 200.9045 | 9/18/2012 | 10/9/2012 | 10/16/2012 | Oakland | Oak Park | 24621 Oneida Blvd | 48237 | Sean Fisher |
| 1098774 | 12-510010 | 9/18/2012 | 9/25/2012 | 10/19/2012 | Macomb | Sterling Heights | 38650 Sutton Dr | 48310 | Charnisesha Brooks |
| 1098504 | 241.5117 | 9/18/2012 | 10/2/2012 | 10/18/2012 | Wayne | Detroit | 9073 Stout St | 48228 | Michael Chisom |
| 1098515 | 671.3718 | 9/18/2012 | 10/9/2012 | 10/18/2012 | Wayne | Westland | 34352 Barton St | 48185 | Dawn Watts |
| 1098516 | 671.3722 | 9/18/2012 | 10/9/2012 | 10/18/2012 | Wayne | Livonia | 19504 Weyher St | 48152 | George A. Fineran |
| 1098523 | 671.3392 | 9/18/2012 | 10/9/2012 | 10/16/2012 | Oakland | Leonard | 1850 Mckail Rd | 48367 | Sandra D. Huebner |
| 1098575 | 200.8602 | 9/18/2012 | 10/9/2012 | 10/16/2012 | Oakland | White Lake | 8790 Eastway Dr | 48386 | Ljubisa Nestorovski |
| 1098579 | 306.4374 | 9/18/2012 | 10/9/2012 | 10/18/2012 | Wayne | Detroit | 19341 Sunderland | 48219 | Linda T. Curtis |
| 1098701 | 671.3824 | 9/18/2012 | 10/9/2012 | 10/16/2012 | Oakland | Walled Lake | 387 Neptune Dr Unit 207 | 48390 | Jill L. Samarian |
| 1097869 | 200.936 | 9/17/2012 | 10/8/2012 | 10/17/2012 | Grand Traverse | Fife Lake(grand Traverse) | 11628 Medrak Lane | 49633 | Florian Buszka II |
| 1098042 | 575.0137 | 9/17/2012 | 10/1/2012 | 10/18/2012 | Manistee | Manistee | 369 Second St | 49660 | Linda S. Kava |
| 1098136 | 396.036 | 9/17/2012 | 10/1/2012 | 10/17/2012 | Jackson | Grass Lake | 570 Portage St | 49240 | Lisa M. Jaszcz |
| 1098114 | 209.5828 | 9/17/2012 | 10/8/2012 | 10/18/2012 | Berrien | Niles | 2417 North 5th St | 49120 | Lori M. Enboden |
| 1098161 | 703.2664 | 9/17/2012 | 10/8/2012 | 10/18/2012 | Washtenaw | Ypsilanti | 7699 Summerdale Circle | 48197 | Matthew A. Zonca |
| 1098164 | 326.9695 | 9/17/2012 | 10/8/2012 | 10/18/2012 | Allegan | Otsego | 343 East Allegan St | 49078 | Arron Fitzpatrick |
| 1098169 | 241.8309 | 9/17/2012 | 10/8/2012 | 10/18/2012 | Wayne | Detroit | 18467 Northlawn St | 48221 | Martha Martin |
| 1098186 | 362.9951 | 9/17/2012 | 10/8/2012 | 10/18/2012 | Calhoun | Battle Creek | 43 Wren St | 49017 | Timothy L. Shea |
| 1098232 | 703.253 | 9/17/2012 | 10/8/2012 | 10/16/2012 | Oakland | West Bloomfield | 7338 Village Square Dr | 48322 | Bruce A. Feinberg |
| 1098233 | 703.2417 | 9/17/2012 | 10/8/2012 | 10/16/2012 | Oakland | Ortonville | 33 Cedar Ct | 48462 | Margaret Thorpe |
| 1098257 | 225.5275 | 9/17/2012 | 10/1/2012 | 10/19/2012 | Macomb | Macomb | 16332 Canterbury Ct Unit #1 | 48044 | Danielle L. Marcella |
| 1098259 | 225.5378 | 9/17/2012 | 10/8/2012 | 10/19/2012 | Macomb | Shelby Township | 53502 Beechwood Dr | 48316 | David R. Bartley |
| 1098271 | 225.479 | 9/17/2012 | 10/8/2012 | 10/16/2012 | Oakland | Pontiac | 297 South Jessie St | 48342 | Mohamed Salamey |
| 1098275 | 225.4439 | 9/17/2012 | 10/8/2012 | 10/18/2012 | Wayne | Dearborn Heights | 8459 Hazelton St | 48127 | Mohamad Harajly |
| 1098273 | 225.5425 | 9/17/2012 | 10/8/2012 | 10/16/2012 | Oakland | Bloomfield Hills | 1827 Shaker Hts Dr | 48304 | Pamela D. McNeil |
| 1098276 | 650.0701 | 9/17/2012 | 10/8/2012 | 10/18/2012 | Wayne | Garden City | 29524 Barton St | 48135 | Dennis J. Olesuk II |
| 1098292 | 225.5459 | 9/17/2012 | 10/8/2012 | 10/18/2012 | Wayne | Sumpter Twp | 28524 Elwell | 48111 | Gustavus L. Selman |
| 1098294 | 200.9327 | 9/17/2012 | 10/8/2012 | 10/18/2012 | Wayne | Canton | 43000 Versailles Rd | 48187 | Todd B. Otto Pedersen |
| 1098476 | 703.2663 | 9/17/2012 | 10/8/2012 | 10/16/2012 | Oakland | Pontiac | 89 South Tasmania St | 48343 | Thurman Mathus |
| 1098475 | 396.0393 | 9/17/2012 | 10/8/2012 | 10/16/2012 | Oakland | Royal Oak | 514 South Campbell Rd | 48067 | Ricardo F. Maldonado |
| 1098474 | 650.3172 | 9/17/2012 | 10/8/2012 | 10/19/2012 | Macomb | Saint Clair Shores (Macomb) | 22215 Kramer St | 48080 | William A. Rose |
| 1098462 | 362.9736 | 9/17/2012 | 10/8/2012 | 10/16/2012 | Oakland | Bloomfield Hills | 105 Barrington Rd | 48302 | Jeffrey S. Silverman |
| 1098461 | 231.8729 | 9/17/2012 | 10/8/2012 | 10/16/2012 | Oakland | Waterford | 2397 Highfield Rd | 48329 | Roger Keebaugh |
| 1098457 | 650.1725 | 9/17/2012 | 10/8/2012 | 10/19/2012 | Macomb | Warren | 3656 Poplar Ave | 48091 | Tyeissia W. Ross |
| 1098455 | 283.0848 | 9/17/2012 | 0/0/0000 | 10/18/2012 | Calhoun | Battle Creek | 11 Rose St | 49017 | Anthony U. Cardinale |
| 1098452 | 724.002 | 9/17/2012 | 10/8/2012 | 10/18/2012 | Wayne | Livonia | 9051 Virginia St | 48150 | John Jakubowski |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1098446 | 207.9959 | 9/17/2012 | 10/8/2012 | 10/18/2012 | Wayne | Brownstown | 18797 Geranium St | 48173 | Roderick L. Dallas |
| 1098440 | 671.3584 | 9/17/2012 | 10/8/2012 | 10/18/2012 | Wayne | Detroit | 4850 Yorkshire | 48224 | Adenika Y Dorsey |
| 1098439 | 671.3706 | 9/17/2012 | 10/8/2012 | 10/18/2012 | Wayne | Detroit | 6310 Marseilles | 48224 | Gordon L. Yates |
| 1098424 | 199.5567 | 9/17/2012 | 10/8/2012 | 10/18/2012 | Wayne | Harper Woods | 19757 Kenosha | 48225 | Frank B. Swaney |
| 1098420 | 708.218 | 9/17/2012 | 10/8/2012 | 10/18/2012 | Wayne | Redford | 9327 Sioux | 48239 | Frank J. Sereiko |
| 1098418 | 708.0186 | 9/17/2012 | 10/8/2012 | 10/18/2012 | Wayne | Canton | 2513 Woodmont Dr East | 48188 | Shellie Casanova |
| 1098383 | 617.9912 | 9/17/2012 | 10/8/2012 | 10/18/2012 | Wayne | Detroit | 555 West Greendale | 48203 | Ronald E. Cochran |
| 1098041 | 682.1788 | 9/16/2012 | 10/7/2012 | 10/17/2012 | Clinton | Saint Johns | 307 North Swegles St | 48879 | Barbara J. Schultz |
| 1098069 | 426.3929 | 9/16/2012 | 9/23/2012 | 10/18/2012 | Eaton | Eaton Rapids (Eaton) | 12334 North Crawford Rd | 48827 | Stanley W. Latoski |
| 1098119 | 703.2587 | 9/15/2012 | 10/6/2012 | 10/18/2012 | Calhoun | Battle Creek | 234 Sawyer Ave | 49014 | David B. Elsey |
| 1098142 | 326.8212 | 9/14/2012 | 10/5/2012 | 10/18/2012 | Wayne | Detroit | 18935 Strasburg St | 48205 | Joyce H. Davis |
| 1098140 | 682.2544 | 9/14/2012 | 10/5/2012 | 10/12/2012 | Macomb | Eastpointe | 16933 Hauss | 48021 | Frederick R. Christenhusz |
| 1098137 | 682.0595 | 9/14/2012 | 10/5/2012 | 10/12/2012 | Macomb | Warren | 14337 Leonard Ave | 48089 | Debra Ann Cherry |
| 1098130 | 703.2658 | 9/14/2012 | 10/5/2012 | 10/18/2012 | Wayne | Detroit | 100 Trowbridge St | 48202 | Anthony O. Cruz |
| 1098105 | 708.2182 | 9/14/2012 | 10/5/2012 | 10/18/2012 | Wayne | Detroit | 11721 Chatham | 48239 | Evelyn V Perry |
| 1098101 | 708.2323 | 9/14/2012 | 10/5/2012 | 10/18/2012 | Wayne | Westland | 38264 North Jean Ct | 48186 | Collene M. Haskamp |
| 1098096 | 617.9931 | 9/14/2012 | 10/5/2012 | 10/18/2012 | Wayne | Detroit | 17187 Oakland St | 48203 | Sybil Kirkman |
| 1098078 | 708.1726 | 9/14/2012 | 10/5/2012 | 10/18/2012 | Wayne | Livonia | 8830 Perrin | 48150 | Gabriel Eljarra |
| 1098176 | 703.2397 | 9/14/2012 | 9/21/2012 | 10/12/2012 | Macomb | Mount Clemens | 53390 Villa Rosa | 48042 | Ezio Agostini |
| 1098171 | 682.3181 | 9/14/2012 | 10/5/2012 | 10/16/2012 | Oakland | Novi | 22865 Cranbrooke Dr Unit 367 | 48375 | Andrew L. Punzal |
| 1098155 | 703.2626 | 9/14/2012 | 10/5/2012 | 10/12/2012 | Macomb | Warren | 3903 Dawson | 48092 | Veledin Lalaj |
| 1098152 | 703.2595 | 9/14/2012 | 10/5/2012 | 10/12/2012 | Macomb | Macomb | 49032 Shenandoah Dr | 48044 | George N. Haddad |
| 1098146 | 682.333 | 9/14/2012 | 10/5/2012 | 10/12/2012 | Macomb | Warren | 11651 Highland Dr | 48089 | Gregory Ross |
| 1098144 | 310.0224 | 9/14/2012 | 10/5/2012 | 10/18/2012 | Wayne | Detroit | 22751 North Kane | 48223 | Kim Cox |
| 1098272 | 199.5797 | 9/14/2012 | 10/5/2012 | 10/16/2012 | Oakland | Holly | 3324 Valley Rise Dr Unit 98 | 48442 | Patrick W. McLeod |
| 1098236 | 703.258 | 9/14/2012 | 10/5/2012 | 10/16/2012 | Oakland | Oakland Twp | 3919 Strathmore Blvd Unit 16 | 48363 | Leonard L. Brown |
| 1098222 | 715.0064 | 9/14/2012 | 9/28/2012 | 10/16/2012 | Oakland | Troy | 3406 Kilmer Dr | 48083 | James B. Fee, Jr. |
| 1098203 | 650.315 | 9/14/2012 | 10/5/2012 | 10/16/2012 | Oakland | South Lyon | 1046 Fountain View Cir Unit 8 Bldg 2 | 48178 | Broderick Chandler |
| 1098185 | 362.7865 | 9/14/2012 | 10/5/2012 | 10/16/2012 | Oakland | Lake Orion | 2907 Walmsley Circle Dr | 48360 | Michael E. Hennessy |
| 1098180 | 362.4406 | 9/14/2012 | 10/5/2012 | 10/16/2012 | Oakland | Oak Park | 21641 Cloverlawn St | 48237 | James Collins |
| 1096633 | 682.0072 | 9/14/2012 | 10/5/2012 | 10/17/2012 | Genesee | Flint | 5012 Delta Dr | 48506 | Katrina A. Miles |
| | | | | | | | | |
| 1096910 | 356.4624 | 9/14/2012 | 10/5/2012 | 10/12/2012 | Charlevoix | Boyne Falls | 2780 Boyne Mtn Rd, Unit 128 Unit No:128 | 49713 | Sandra B. McKenzie |
| 1097768 | 671.3712 | 9/14/2012 | 10/5/2012 | 10/18/2012 | Kalamazoo | Portage | 2114 Ames Dr | 49002 | Krista Matthews |
| 1097653 | 199.4603 | 9/14/2012 | 9/21/2012 | 10/18/2012 | Van Buren | Lawton | 7744 M-40 South | 49065 | Arthur L. Korteway |
| 1097643 | 209.2979 | 9/14/2012 | 10/5/2012 | 10/18/2012 | Van Buren | South Haven | 74401 Lambert Dr | 49090 | Terry Newberry |
| 1096364 | 200.298 | 9/13/2012 | 9/20/2012 | 10/12/2012 | Roscommon | Houghton Lake | 206 Chippendale Dr | 48629 | Kimberly Tyson |
| 1096219 | 200.942 | 9/13/2012 | 10/4/2012 | 10/11/2012 | Ottawa | Holland | 309 Maple St | 49423 | Thomas B. Volkema |
| 1096706 | 200.5497 | 9/13/2012 | 10/4/2012 | 10/11/2012 | Berrien | Benton Harbor | 1436 East Downing Ave | 49022 | Douglas R. Bush |
| 1096625 | 200.6551 | 9/13/2012 | 10/4/2012 | 10/11/2012 | Berrien | Three Oaks | 20 West Ash St | 49128 | Kimberly L. Mathewson |
| 1096755 | 200.9404 | 9/13/2012 | 10/4/2012 | 10/11/2012 | Ingham | Holt | 2166 Twilight Pass Unit 8 | 48842 | Daniel Jacque |
| 1096556 | 617.7405 | 9/13/2012 | 10/4/2012 | 10/18/2012 | Ingham | Lansing | 837 East Saint Joseph St | 48912 | Ian A. Richardson |
| 1096847 | 356.4331 | 9/13/2012 | 10/4/2012 | 10/17/2012 | Crawford | Grayling | 3386 Chase Bridge Rd | 49738 | David C. Moggo |
| 1096878 | 326.8899 | 9/13/2012 | 10/4/2012 | 10/11/2012 | Oceana | Rothbury | 7486 South 102nd Ave | 49452 | Troy Near |
| 1096914 | 671.2103 | 9/13/2012 | 10/4/2012 | 10/17/2012 | Jackson | Jackson | 733 Christy Ave | 49203 | Barbara L. Sexton |
| 1096906 | 356.4628 | 9/13/2012 | 10/4/2012 | 10/18/2012 | Ionia | Ionia | 1211 South Bellamy Rd | 48846 | Jonathan Gazella |
| 1096883 | 708.2261 | 9/13/2012 | 10/4/2012 | 10/11/2012 | Mackinac | Saint Ignace | 1388 West Pointe La Barbe | 49781 | Patrick M. Lee |
| 1097190 | 401.121 | 9/13/2012 | 9/20/2012 | 10/11/2012 | Lake | Branch | 11017 64th St | 49402 | Elliott A. Holden |
| 1097191 | 703.2739 | 9/13/2012 | 10/4/2012 | 10/11/2012 | Lake | Baldwin | 8223 Cypress Rd | 49304 | Nora A. Wood |
| 1097441 | 199.0458 | 9/13/2012 | 10/4/2012 | 10/17/2012 | Shiawassee | Owosso | 820 South Chipman St | 48867 | Teresa M. Holford |
| 1097553 | 200.7931 | 9/13/2012 | 10/4/2012 | 10/18/2012 | Ionia | Lowell (Ionia) | 11625 Sayles Rd | 49331 | Donald S. Rexford |
| 1097558 | 200.9405 | 9/13/2012 | 10/4/2012 | 10/18/2012 | Ionia | Sunfield (Ionia) | 14626 Sunfield Hwy | 48890 | Andrew D. Walker |
| 1097578 | 221.6987 | 9/13/2012 | 10/4/2012 | 10/18/2012 | Ionia | Ionia | 515 Brooks St | 48846 | Michelle A. Stemler |
| 1097577 | 514.0514 | 9/13/2012 | 10/4/2012 | 10/11/2012 | Lenawee | Tecumseh | 405 Herrick Park Dr | 49286 | Thelma M. Vanriper |
| 1097574 | 703.2697 | 9/13/2012 | 10/4/2012 | 10/11/2012 | Monroe | Carleton | 564 Newport Rd | 48117 | Margaret Burkart |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1097572 | 514.0387 | 9/13/2012 | 10/4/2012 | 10/11/2012 | Monroe | Petersburg | 12851 Ida West Rd | 49270 | Alice M. Kalinski |
| 1097571 | 357.0619 | 9/13/2012 | 10/4/2012 | 10/11/2012 | Monroe | Newport | 4148 Stone Post Rd, Unit 87 Unit No:87 | 48166 | Craig A. Martin |
| 1097741 | 209.7952 | 9/13/2012 | 10/4/2012 | 10/11/2012 | Wayne | Belleville | 6766 Morton Taylor | 48111 | Stephen E. Wilson |
| 1097654 | 362.9184 | 9/13/2012 | 10/4/2012 | 10/11/2012 | Washtenaw | Willis | 8495 Bunton St | 48191 | Terrin K. Copley |
| 1097651 | 682.2835 | 9/13/2012 | 10/4/2012 | 10/11/2012 | Ingham | Lansing | 1915 Harding Ave | 48910 | Rollin L. Williams |
| 1097645 | 703.1895 | 9/13/2012 | 10/4/2012 | 10/11/2012 | Washtenaw | Manchester | 5171 Esch Rd | 48158 | Frealin Craft |
| 1097622 | 650.2911 | 9/13/2012 | 10/4/2012 | 10/16/2012 | Oakland | Southfield | 15965 Harden Circle | 48075 | Robert Arnold |
| 1097943 12-510006 | | 9/13/2012 | 10/4/2012 | 10/16/2012 | Oakland | Berkley | 2446 Columbia Rd | 48072 | Erik N Shimshock |
| 1097275 | 306.487 | 9/13/2012 | 10/4/2012 | 10/11/2012 | Ogemaw | West Branch | 1972 North Clear Lake Rd | 48661 | John P. Fitzgerald |
| 1097287 | 362.9989 | 9/13/2012 | 10/4/2012 | 10/11/2012 | Ottawa | Jenison | 7453 20th Ave | 49428 | Charlene K. Tanis |
| 1097290 | 514.0501 | 9/13/2012 | 9/13/2012 | 10/11/2012 | Ottawa | West Olive | 10975 Polk St | 49460 | John A. Dehaan |
| 1097318 | 708.2199 | 9/13/2012 | 10/4/2012 | 10/11/2012 | Ottawa | Zeeland | 10648 Bridgewater Dr Unit 48 | 49464 | Todd K. Buter |
| 1097325 | 708.2341 | 9/13/2012 | 9/13/2012 | 10/11/2012 | Ottawa | Holland | 11953 Tyler St | 49424 | Neal Vanderzxaag |
| 1097339 | 671.3704 | 9/13/2012 | 10/4/2012 | 10/17/2012 | Livingston | Deerfield (Livingston) | 4511 East Allen Rd | 48843 | Robert J. Oldfield |
| 1097340 | 671.3713 | 9/13/2012 | 10/4/2012 | 10/17/2012 | Livingston | South Lyon (Livingston) | 10336 North Rushton Rd | 48178 | Matthew L. Dell'Eva |
| 1097423 | 209.7123 | 9/13/2012 | 10/4/2012 | 10/18/2012 | Allegan | Grand Junction (Allegan) | 5721 102nd Ave | 49056 | George Richard Bierhalter, Jr. |
| 1095900 | 310.9041 | 9/12/2012 | 9/19/2012 | 10/12/2012 | Saginaw | Bridgeport | 4824 South Portsmouth Rd | 48722 | Jeff Webb |
| 1096237 | 401.048 | 9/12/2012 | 10/3/2012 | 10/12/2012 | Muskegon | Twin Lake | 6731 Blue Lake Rd | 49457 | Calvin D. Matheny |
| 1096475 | 200.8977 | 9/12/2012 | 10/3/2012 | 10/10/2012 | Genesee | Davison | 5113 North Oak Rd | 48423 | Justin R. LaCross |
| 1096661 | 682.362 | 9/12/2012 | 10/3/2012 | 10/10/2012 | Iosco | Oscoda | 7729 North US 23 | 48750 | James H. London II |
| 1096658 | 682.2411 | 9/12/2012 | 10/3/2012 | 10/10/2012 | Iosco | Whittemore | 5881 M-55 | 48770 | Bruce E. Smith |
| 1096900 | 617.7214 | 9/12/2012 | 9/12/2012 | 10/11/2012 | Tuscola | Millington | 7912 Duck Pond Rd | 48746 | Marc A. Finatri |
| 1096932 | 283.1016 | 9/12/2012 | 10/3/2012 | 10/11/2012 | Tuscola | Caro | 1640 Remington Rd | 48723 | Mandy J. Herman |
| 1096930 12-510003 | | 9/12/2012 | 10/3/2012 | 10/11/2012 | Saint Clair | Port Huron | 1406 Griswold | 48060 | Delbert C. Marsh III |
| 1096983 | 326.9711 | 9/12/2012 | 9/19/2012 | 10/10/2012 | Lapeer | Brown City (Lapeer) | 8001 Willis Rd | 48416 | Ronnie D. Jones |
| 1096986 | 650.1902 | 9/12/2012 | 10/3/2012 | 10/10/2012 | Shiawassee | Owosso | 5486 North River Rd | 48867 | William Hickmott |
| 1096985 | 224.6389 | 9/12/2012 | 10/3/2012 | 10/10/2012 | Livingston | Howell | 4884 Hinchey Rd Unit No:48843 | 48843 | Todd J. Tennyson |
| 1096984 | 682.3416 | 9/12/2012 | 10/3/2012 | 10/10/2012 | Lapeer | Columbiaville | 3506 Columbiaville Rd | 48421 | Michael G. Vance-Guerbe |
| 1097059 | 189.5062 | 9/12/2012 | 10/3/2012 | 10/10/2012 | Cass | Dowagiac | 54241 Twin Lakes Rd | 49047 | Vicki L. Schoetzow |
| 1097129 | 200.7825 | 9/12/2012 | 10/3/2012 | 10/11/2012 | Saint Clair | Saint Clair | 406 Lincoln Rd | 48079 | Michael J AuFrance |
| 1097123 | 326.9678 | 9/12/2012 | 10/3/2012 | 10/12/2012 | Gladwin | Beaverton | 4756 Roehrs Road | 48612 | Orva I. Kilburn |
| 1097090 | 347.0319 | 9/12/2012 | 10/3/2012 | 10/12/2012 | Gladwin | Beaverton | 476 Van Dyke Rd | 48612 | Kelly Savage |
| 1097197 | 396.0373 | 9/12/2012 | 10/3/2012 | 10/12/2012 | Muskegon | Muskegon | 1574 Chatterson Rd | 49442 | Bobbie L. Buys |
| 1097216 | 682.3328 | 9/12/2012 | 10/3/2012 | 10/12/2012 | Muskegon | Muskegon | 1504 Sunview St | 49445 | James R. Mieczkowski |
| 1097202 | 682.2308 | 9/12/2012 | 10/3/2012 | 10/12/2012 | Muskegon | Muskegon | 3699 Brentwood St Unit 26 Unit No:26 | 49441 | Marilyn Ann Ballantyne |
| 1097218 | 275.0842 | 9/12/2012 | 10/3/2012 | 10/11/2012 | Saint Clair | Kimball | 2873 Harwood Dr | 48074 | Marla Michelle Philpot |
| 1097222 | 275.0843 | 9/12/2012 | 10/3/2012 | 10/11/2012 | Saint Clair | Marysville | 1551 Vermont | 48040 | Stephen P. Young |
| 1097267 | 426.3931 | 9/12/2012 | 10/3/2012 | 10/11/2012 | Calhoun | Battle Creek | 10147 L Dr | 49017 | Gregg S. Seekman |
| 1097266 | 326.946 | 9/12/2012 | 10/3/2012 | 10/11/2012 | Calhoun | Battle Creek | 247 Briarhill Dr | 49015 | Sarah E. Barry |
| 1097342 | 671.3721 | 9/12/2012 | 10/3/2012 | 10/10/2012 | Kent | Grand Rapids | 1344 SE Fuller Ave | 49506 | Charlotte A. Kramer |
| 1097338 | 671.1369 | 9/12/2012 | 10/3/2012 | 10/10/2012 | Kent | Grand Rapids | 2301 Avon Ave SW | 49509 | Danielle Karston |
| 1097272 | 310.8631 | 9/12/2012 | 10/3/2012 | 10/12/2012 | Arenac | Sterling | 6788 Morley Rd | 48659 | Carol Johnson |
| 1097443 | 200.9409 | 9/12/2012 | 10/3/2012 | 10/10/2012 | Kent | Cedar Springs | 250 Prarie Run Dr | 49319 | Theresa Pyne |
| 1097440 | 326.9017 | 9/12/2012 | 10/3/2012 | 10/10/2012 | Kent | Byron Center | 4012 82nd St SW | 49315 | Nancy Snyder |
| 1097345 | 671.3698 | 9/12/2012 | 10/3/2012 | 10/10/2012 | Kent | Grand Rapids | 2013 Duiker Ave NE | 49505 | Christine Rockwell |
| 1097344 | 671.3777 | 9/12/2012 | 10/3/2012 | 10/11/2012 | Wayne | Detroit | 10400 Morley St | 48204 | Yvonne M. Griffin |
| 1097533 | 189.4916 | 9/12/2012 | 9/12/2012 | 10/11/2012 | Wayne | Lincoln Park | 3058 River Dr | 48146 | Rance Bartok |
| 1097534 | 396.0383 | 9/12/2012 | 10/3/2012 | 10/11/2012 | Wayne | Detroit | 18244 Wormer St | 48219 | Kimberly Allen |
| 1097617 | 426.3519 | 9/12/2012 | 10/3/2012 | 10/12/2012 | Macomb | Clinton Township | 37898 East Horseshoe Dr | 48036 | Joseph D. Nicoletti II |
| 1097569 | 682.3411 | 9/12/2012 | 10/3/2012 | 10/12/2012 | Saginaw | Saginaw | 2301 Mershon St | 48602 | Damito Collins |
| 1097567 | 189.5107 | 9/12/2012 | 10/3/2012 | 10/12/2012 | Saginaw | Oakley | 15387 Fowler Rd | 48649 | Robert Pollock |
| 1097565 | 326.9729 | 9/12/2012 | 10/3/2012 | 10/12/2012 | Saginaw | Saginaw | 403 Saginaw St | 48602 | Troy A. Bardoni |
| 1097546 | 209.7962 | 9/12/2012 | 10/3/2012 | 10/11/2012 | Wayne | Redford | 19170 Indian | 48240 | Troy Courtney |
| 1097542 | 362.3461 | 9/12/2012 | 10/3/2012 | 10/11/2012 | Wayne | Detroit | 20245 Glastonbury Rd | 48219 | Olivia J. Roberts |
| 1097538 | 356.4635 | 9/12/2012 | 10/3/2012 | 10/11/2012 | Wayne | Taylor | 24325 Chernick St | 48180 | Gary Green |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1095792 | 579.0117 | 9/11/2012 | 10/2/2012 | 10/12/2012 | Macomb | Shelby Township | 54731 Apache Lane | 48315 | John E. Buterbaugh |
| 1095790 | 401.1163 | 9/11/2012 | 10/2/2012 | 10/12/2012 | Macomb | Sterling Heights | 11942 15 Mile Rd Unit 13 | 48312 | Mark E. Satoria |
| 1095786 | 347.0224 | 9/11/2012 | 10/2/2012 | 10/12/2012 | Macomb | Roseville | 27836 O'Neil Ave | 48066 | Franklin S Adkins |
| 1095784 | 326.964 | 9/11/2012 | 10/2/2012 | 10/12/2012 | Macomb | Roseville | 26240 Hayes | 48066 | James J. Trojanowski |
| 1095776 | 326.8766 | 9/11/2012 | 10/2/2012 | 10/12/2012 | Macomb | Mt. Clemens | 20 Yeamans | 48043 | Joanie R. Miller |
| 1096369 | 200.9213 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Monroe | Erie | 925 Dixie Ave | 48133 | William D. Green |
| 1096561 | 275.0368 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Saint Clair | Kimball | 1765 Maple Rd | 48074 | Phillip R. Lemanski |
| 1096659 | 396.0371 | 9/11/2012 | 10/2/2012 | 10/10/2012 | Shiawassee | Corunna | 605 Ridgeview Dr | 48817 | Robert J. Good |
| 1096700 | 306.4534 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Montcalm | Six Lakes | 2320 Eleen Dr | 48886 | Cortney J. Nemeth |
| 1096697 | 209.7904 | 9/11/2012 | 10/2/2012 | 10/12/2012 | Delta | Escanaba | 6762 North Rd | 49829 | Alan Arbour |
| 1096858 | 285.9344 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Saint Clair | East China | 306 Hawks Nest Dr, Unit 3 Unit No:3 | 48054 | Donald Shaw |
| 1096855 | 275.0238 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Saint Clair | Clyde | 4085 Abbotsford | 48049 | William D. Doan |
| 1096667 | 310.891 | 9/11/2012 | 10/2/2012 | 10/12/2012 | Alpena | Alpena | 10112 Rensberry Rd | 49707 | John E. Jacobs |
| 1096718 | 326.9666 | 9/11/2012 | 10/2/2012 | 10/10/2012 | Livingston | Howell | 410 Isbell St | 48843 | Andrew C. Windsor |
| 1096749 | 224.6606 | 9/11/2012 | 10/2/2012 | 10/10/2012 | Livingston | Fowlerville | 10235 West Chase Lake Rd | 48836 | Andrew Robertson |
| 1096849 | 708.2331 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Saint Clair | Capac | 107 North Glassford St | 48014 | Jose Coronado |
| 1096852 | 326.4953 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Saint Clair | Kenockee | 8077 Avoca Rd | 48006 | Robert J. Radatz Jr. |
| 1096908 | 708.0804 | 9/11/2012 | 0/0/0000 | 10/12/2012 | Macomb | Eastpointe | 23139 David Ave | 48021 | Vincent Condino |
| 1097179 | 671.3279 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Taylor | 6713 Buck | 48180 | Mike Nolan |
| 1097165 | 650.3225 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Detroit | 12730 West Pkwy St | 48223 | Gerald W. Lee |
| 1097164 | 682.3204 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Detroit | 8031 Plainview St | 48228 | Theodore Jakubowski |
| 1097157 | 682.3379 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Detroit | 24400 Puritan St | 48239 | Christine Salazar |
| 1097156 | 241.2754 | 9/11/2012 | 10/2/2012 | 10/12/2012 | Macomb | Warren | 4652 Holmes Dr | 48092 | Roy Thomas |
| 1097153 | 241.9254 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Garden City | 32503 Kathryn St | 48135 | Edward L. Trail |
| 1097147 | 650.3221 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Grosse Pointe Farms | 410 Cloverly Rd | 48236 | William Keith Johnson |
| 1097114 | 200.9408 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Detroit | 15603 Edmore Dr | 48205 | George F. Sirls |
| 1097094 | 650.0706 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Flat Rock (wayne) | 31541 Adora Lane Unit 80 | 48134 | Michael J. Kuzara |
| 1097252 | 326.9674 | 9/11/2012 | 10/2/2012 | 10/12/2012 | Macomb | Warren | 25105 Tecla Ave | 48089 | Beverly Torvik |
| 1097085 | 401.1203 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Detroit | 11916 Moenart St | 48212 | Johnnie M. Pace |
| 1097184 | 671.3269 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Taylor | 8531 Monroe Blvd | 48180 | Jenny L. Williams |
| 1097185 | 671.3676 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Wyandotte | 3524 11th St | 48192 | Marc C. Teklinsky |
| 1097192 | 671.2702 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Garden City | 31723 John Hauk Rd | 48135 | Robert A. Bilak |
| 1097228 | 209.7752 | 9/11/2012 | 10/2/2012 | 10/9/2012 | Oakland | Rochester Hills | 708 Baker St | 48307 | Ninovergel C. Ibarra |
| 1097234 | 209.7899 | 9/11/2012 | 10/2/2012 | 10/9/2012 | Oakland | Hazel Park | 150 West Shevlin Ave | 48030 | Janet Gennette |
| 1097238 | 239.0612 | 9/11/2012 | 10/2/2012 | 10/9/2012 | Oakland | Waterford | 5872 Strathdon Way | 48327 | William G. Harris |
| 1097246 | 715.0025 | 9/11/2012 | 10/2/2012 | 10/9/2012 | Oakland | Birmingham | 1905 Graefield Rd Unit 176 | 48009 | Cara Henning |
| 1097244 | 199.5774 | 9/11/2012 | 10/2/2012 | 10/12/2012 | Macomb | Saint Clair Shores (Macomb) | 22013 Avalon St | 48080 | Amy Gehrke |
| 1096988 | 209.7806 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Dearborn | 3064 Pardee St | 48124 | Charna M. Wooden |
| 1096987 | 209.7558 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Southgate | 15360 Glenhurst | 48195 | Eileen Flynn |
| 1096989 | 209.7891 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Garden City | 448 Deering St | 48135 | Victor Janis |
| 1096992 | 326.9701 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Redford | 11319 Grayfield | 48239 | Michelle A. Parkinson |
| 1096991 | 209.7929 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Detroit | 18947 Fairport | 48205 | Denise Coats |
| 1096990 | 209.7895 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Inkster | 3754 Fox St | 48141 | Thelma Lincoln |
| 1096994 | 326.975 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Detroit | 7496 Emily | 48234 | Donna R. Echols-Johnson |
| 1097000 | 326.9737 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | New Boston Wayne | 22896 Middlebelt Rd | 48164 | Elizabeth L. Dultz |
| 1097006 | 362.981 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Livonia | 19511 Merriman Rd | 48152 | Lars P. Linder |
| 1097008 | 362.985 | 9/11/2012 | 10/2/2012 | 10/11/2012 | Wayne | Detroit | 17166 Fairfield | 48221 | Jeffery M. Stema |
| 1097255 | 326.9681 | 9/11/2012 | 10/2/2012 | 10/9/2012 | Oakland | South Lyon | 192 Princeton Dr Unit 35 Bldg 9 | 48178 | David Warnecke |
| 1097261 | 326.9736 | 9/11/2012 | 10/2/2012 | 10/9/2012 | Oakland | Ferndale | 151 University St | 48220 | Carl F. Shuffett |
| 1097263 | 426.3899 | 9/11/2012 | 10/2/2012 | 10/9/2012 | Oakland | Farmington Hills | 30024 Beacontree St | 48331 | Rudolph Myers |
| 1095478 | 396.0268 | 9/10/2012 | 10/1/2012 | 10/12/2012 | Macomb | Eastpointe | 25031 Grove Ave | 48021 | Vicki L. Thomas |
| 1090743 | 682.3497 | 9/10/2012 | 10/1/2012 | 10/10/2012 | Shiawassee | Corunna | 8987 Henderson | 48817 | Robert L. Stewart |
| 1095953 | 671.366 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Sanilac | Snover | 1560 Ubly Rd | 48472 | Delisa Heltsley |
| 1096157 | 189.4836 | 9/10/2012 | 10/1/2012 | 10/9/2012 | Midland | Midland | 4127 North Ehlers Rd | 48642 | William M. Potts Sr. |
| 1096235 | 671.3437 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Berrien | Niles | 936 Hickory | 49120 | John H. Sly |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1096374 | 401.12 | 9/10/2012 | 9/17/2012 | 10/10/2012 | Livingston | Hamburg Twp | 6244 Richardson Rd | 48843 | Carroll A. Woyjcik |
| 1096367 | 326.9436 | 9/10/2012 | 10/1/2012 | 10/10/2012 | Livingston | Brighton | 7058 River Park Way Unit 3 Unit No:3 | 48116 | Paul S. Wonsack |
| 1096505 | 362.9695 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Saint Clair | Port Huron | 1321 Union St | 48060 | Kimberly A. Evers |
| 1096504 | 362.3565 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Saint Clair | Port Huron | 1918 12th St | 48060 | Cheryse Anter |
| 1096499 | 231.8653 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Saint Clair | Wales | 1139 Cove Rd | 48027 | Thomas Pregano |
| 1096513 | 650.318 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Saint Clair | Fort Gratiot | 4092 Lancaster Dr Unit 81 Unit No:81 | 48059 | David E. Campbell |
| 1096519 | 306.3586 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Washtenaw | Ypsilanti | 6156 Tuttle Hill Rd | 48197 | Chad Ross |
| 1096532 | 306.4169 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Washtenaw | Ann Arbor | 1021 Gott St | 48103 | David S. Malcolm |
| 1096641 | 650.3275 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Wayne | Detroit | 6800 Penrod St | 48228 | Lawrence J. Gardenhire |
| 1096636 | 310.4019 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Wayne | Detroit | 9647 Balfour Rd | 48224 | David Shea Kent |
| 1096777 | 306.26 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Wayne | Dearborn Heights | 4646 Polk St | 48125 | Lisa Holden |
| 1096756 | 224.6673 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Wayne | Westland | 30791 Middlebury St | 48186 | Viola M. Mitchell |
| 1096753 | 224.665 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Wayne | Garden City | 32659 Alvin St | 48135 | Michael A. Callender |
| 1096783 | 306.4876 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Wayne | Dearborn Heights | 6644 Drexel St | 48127 | Michael C. McKinney |
| 1096789 | 310.1452 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Wayne | Brownstown | 33797 West Jefferson Ave | 48173 | Ryan Uselton |
| 1096791 | 650.3146 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Wayne | Wyandotte | 3571 21st St | 48192 | Douglas E. Schley |
| 1096824 | 691.0036 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Wayne | Redford | 15912 Kinloch | 48239 | Keith G. Zurenko |
| 1096812 | 650.2703 | 9/10/2012 | 9/10/2012 | 10/11/2012 | Wayne | Wayne | 36915 Greenbush Rd | 48184 | Susan Ilene Acerrano-Franks |
| 1096809 | 650.2767 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Wayne | Redford | 8830 Marion | 48239 | Anthony Mark Hall |
| 1096807 | 401.0973 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Wayne | Westland | 30062 Hanover Blvd | 48186 | Steven R. Bryant |
| 1096801 | 372.0157 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Wayne | Inkster | 420 Greenwood St | 48141 | John J. Goll Jr. |
| 1096800 | 650.2993 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Wayne | Belleville | 51303 Old Michigan Ave | 48111 | Richard R Chalut |
| 1096796 | 326.9725 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Wayne | Belleville | 41470 Tompkins St | 48111 | Suzan L. Engle |
| 1096795 | 285.2878 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Wayne | Detroit | 3455 Cadillac Blvd | 48214 | Gary T. Anderson |
| 1096793 | 326.9724 | 9/10/2012 | 10/1/2012 | 10/11/2012 | Wayne | Riverview | 17787 Reno St | 48193 | Patrick M. Severinski |
| 1096862 | 326.9728 | 9/10/2012 | 9/24/2012 | 10/12/2012 | Macomb | Sterling Heights | 13135 Westminister Dr | 48313 | Scott B. Hudson |
| 1096867 | 231.8731 | 9/10/2012 | 10/1/2012 | 10/9/2012 | Oakland | Pontiac | 622 Lydia Lane Unit 64 | 48341 | Carolyn Turner |
| 1096870 | 231.854 | 9/10/2012 | 10/1/2012 | 10/9/2012 | Oakland | White Lake | 815 Charlton Blvd | 48383 | Justin L. Whalen |
| 1096871 | 650.1886 | 9/10/2012 | 0/0/0000 | 10/12/2012 | Macomb | Eastpointe | 21723 Gascony Ave | 48021 | Barry M. McGough |
| 1096872 | 682.332 | 9/10/2012 | 10/1/2012 | 10/9/2012 | Oakland | White Lake | 964 Sunny Beach | 48326 | Rhonda L. Spina |
| 1096875 | 724.0022 | 9/10/2012 | 10/1/2012 | 10/9/2012 | Oakland | Oak Park | 24240 Rensselaer St | 48237 | Rosemary A. Hunt |
| 1096877 | 426.3755 | 9/10/2012 | 10/1/2012 | 10/9/2012 | Oakland | Birmingham | 2095 Yorkshire Rd | 48009 | Jill Marie Wright |
| 1096879 | 426.3953 | 9/10/2012 | 10/1/2012 | 10/9/2012 | Oakland | Lake Orion | 2575 Flintridge St | 48359 | Doug Van Doran |
| 1096881 | 708.1957 | 9/10/2012 | 10/1/2012 | 10/9/2012 | Oakland | Berkley | 3446 Cummings Ave | 48072 | Robin A. Levasseur |
| 1096888 | 362.8785 | 9/10/2012 | 10/1/2012 | 10/9/2012 | Oakland | Royal Oak | 4513 Tonawanda | 48073 | Barry Drangin |
| 1096365 | 326.971 | 9/9/2012 | 9/30/2012 | 10/10/2012 | Clinton | Lansing (Clinton) | 1031 West State Rd | 48906 | Timothy Childs |
| 1096368 | 718.0006 | 9/9/2012 | 9/16/2012 | 10/10/2012 | Clinton | Ovid | 9725 Kinley Rd | 48866 | Renee K. Fluke |
| 1096377 | 280.358 | 9/9/2012 | 9/30/2012 | 10/11/2012 | Eaton | Eaton Rapids (Eaton) | 5255 Oak Hills Dr | 48827 | Justin Eddy |
| 1096536 | 415.0037 | 9/9/2012 | 9/30/2012 | 10/10/2012 | Lapeer | North Branch | 6624 Jefferson Rd | 48461 | Donald G. Morey |
| 1096531 | 415.0017 | 9/9/2012 | 9/30/2012 | 10/10/2012 | Lapeer | Attica | 4147 Payne Rd | 48412 | Thomas L. Dalgleish II |
| 1096524 | 326.9711 | 9/9/2012 | 0/0/0000 | 10/10/2012 | Lapeer | Brown City (Lapeer) | 8001 Willis Rd | 48416 | Ronnie D. Jones |
| 1096529 | 415.0036 | 9/9/2012 | 9/30/2012 | 10/10/2012 | Lapeer | Lapeer | 2231 Landmark Dr | 48446 | Shane A. Diamond |
| 1095331 | 682.0247 | 9/7/2012 | 9/28/2012 | 10/11/2012 | Van Buren | Bloomingdale (Van Buren) | 4761 3850th St | 49026 | David A. Paro |
| 1095816 | 200.8346 | 9/7/2012 | 9/28/2012 | 10/11/2012 | Van Buren | Lawrence | 52603 48th Ave | 49064 | Robert Schultz |
| 1095828 | 671.3644 | 9/7/2012 | 9/28/2012 | 10/10/2012 | Livingston | Howell | 803 Chelsea Ridge Ct Unit 2 | 48843 | Lee C. Menning |
| 1095981 | 617.8741 | 9/7/2012 | 9/28/2012 | 10/10/2012 | Shiawassee | Byron | 510 West Maple St | 48418 | Donald R. Van Woert Estate |
| 1095980 | 200.502 | 9/7/2012 | 9/14/2012 | 10/5/2012 | Muskegon | Ravenna | 1220 Sullivan Rd | 49451 | Terri Sue Collins |
| 1096078 | 671.3642 | 9/7/2012 | 9/28/2012 | 10/10/2012 | Genesee | Swartz Creek | 1426 Winfield Dr | 48473 | Clifford Webster |
| 1096136 | 306.4795 | 9/7/2012 | 9/14/2012 | 10/5/2012 | Muskegon | Muskegon | 510 Leonard Ave | 49442 | Denice Delynn Jones |
| 1096141 | 310.9802 | 9/7/2012 | 9/28/2012 | 10/5/2012 | Muskegon | Muskegon | 1121 Roberts St | 49442 | Beatriz Ramos |
| 1096139 | 682.1524 | 9/7/2012 | 9/28/2012 | 10/10/2012 | Genesee | Grand Blanc | 6425 Pointe North Dr | 48439 | Craig E. Jakeway |
| 1096122 | 326.9645 | 9/7/2012 | 9/28/2012 | 10/11/2012 | Kalamazoo | Kalamazoo | 828 Fenimore Ave | 49048 | Jason L. Lesatz |
| 1096315 | 525.023 | 9/7/2012 | 9/28/2012 | 10/5/2012 | Hillsdale | Camden | 121 Jasper St | 48232 | Audrey L. Collins |
| 1096233 | 671.3622 | 9/7/2012 | 9/28/2012 | 10/9/2012 | Oakland | Farmington Hills | 34641 Princeton | 48331 | Arifa Hasan |
| 1096238 | 671.3489 | 9/7/2012 | 9/28/2012 | 10/11/2012 | Wayne | Allen Park | 14542 Paris St | 48101 | Tamela J Brabaw |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1096239 | 671.0361 | 9/7/2012 | 9/28/2012 | 10/9/2012 | Oakland | Farmington Hills | 37888 McKenzie Ct, Unit 3 | 48331 | David Sharath |
| 1096304 | 671.3599 | 9/7/2012 | 9/28/2012 | 10/11/2012 | Wayne | Romulus | 7955 Cogswell St | 48174 | Ronnie D. Stafford |
| 1096221 | 200.9362 | 9/7/2012 | 9/28/2012 | 10/11/2012 | Wayne | Dearborn Heights | 6553 Dolphin Ave | 48127 | Corina A. Anderson |
| 1096350 | 671.3646 | 9/7/2012 | 9/28/2012 | 10/12/2012 | Macomb | Centerline | 8628 Central | 48015 | Robert L. Usakowski |
| 1096352 | 671.3601 | 9/7/2012 | 9/28/2012 | 10/11/2012 | Wayne | Lincoln Park | 1353 Pagel Ave | 48146 | William G Graff Sr. |
| 1096353 | 671.3632 | 9/7/2012 | 9/28/2012 | 10/11/2012 | Wayne | Livonia | 28491 North Clements Circle | 48150 | Connie E. Reschke |
| 1096479 | 671.3629 | 9/7/2012 | 9/28/2012 | 10/11/2012 | Wayne | Brownstown Twp | 20133 Cumberland Ct Unit 28 | 48183 | Sally A. Gay |
| 1096432 | 671.3647 | 9/7/2012 | 9/28/2012 | 10/11/2012 | Wayne | Detroit | 16501 Prest St | 48235 | Beverly M. Parsons |
| 1096419 | 326.3497 | 9/7/2012 | 9/28/2012 | 10/11/2012 | Wayne | Detroit | 11000 Peerless St | 48224 | Ernest Robinson |
| 1096393 | 238.9172 | 9/7/2012 | 9/28/2012 | 10/11/2012 | Wayne | Westland | 1517 Lillian St | 48186 | Errol J. Bishop |
| 1096520 | 231.7927 | 9/7/2012 | 9/28/2012 | 10/12/2012 | Macomb | Sterling Heights | 11363 Farthing Dr | 48314 | Richard V. Lupo |
| 1096488 | 306.4851 | 9/7/2012 | 9/28/2012 | 10/11/2012 | Wayne | Gibralter | 30622 Young Dr | 48173 | Louis A. Lario |
| 1096493 | 650.2692 | 9/7/2012 | 9/28/2012 | 10/11/2012 | Wayne | Canton | 42252 Chase Dr | 48188 | Sheila F. Brown |
| 1096496 | 650.3139 | 9/7/2012 | 9/28/2012 | 10/11/2012 | Wayne | Taylor | 26795 Parkside Dr Unit 96 | 48180 | Kenneth C. Booth |
| 1096502 | 239.0627 | 9/7/2012 | 9/28/2012 | 10/12/2012 | Macomb | Eastpointe | 22057 Melrose Ct | 48021 | Judith Ellen Roarty |
| 1096507 | 306.4875 | 9/7/2012 | 9/28/2012 | 10/9/2012 | Oakland | Southfield | 24761 Larkins | 48033 | Donnie R. Jackson |
| 1096514 | 396.0316 | 9/7/2012 | 9/7/2012 | 10/9/2012 | Oakland | Madison Heights | 27025 Alger Rd | 48071 | John A Felk |
| 1096525 | 326.9166 | 9/7/2012 | 9/28/2012 | 10/9/2012 | Oakland | New Hudson | 29880 Glynn Lee Ct | 48165 | Steven M. Damanik |
| 1096522 | 326.9229 | 9/7/2012 | 9/28/2012 | 10/12/2012 | Macomb | Clinton Township | 41911 Amberly Dr | 48038 | Joseph Dix |
| 1096521 | 326.8733 | 9/7/2012 | 9/28/2012 | 10/12/2012 | Macomb | Fraser | 17060 Anita | 48026 | Dana A. Bezemek |
| 1095149 | 200.8793 | 9/6/2012 | 0/0/0000 | 10/4/2012 | Oceana | Hesperia | 3095 Loop | 49421 | Justin P. Culp |
| 1094824 | 200.9331 | 9/6/2012 | 9/13/2012 | 10/4/2012 | Gratiot | Perrinton | 9710 South Luce Rd | 48871 | Pamela L Brandell |
| 1093964 | 703.2624 | 9/6/2012 | 9/27/2012 | 10/10/2012 | Jackson | Grass Lake | 12725 Morrissey Rd | 49240 | Cheryl A. Winkle |
| 1095499 | 708.2292 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Ottawa | Hudsonville | 5536 Marlin Ave | 49426 | Kim M. Seher |
| 1095320 | 401.0059 | 9/6/2012 | 9/27/2012 | 10/10/2012 | Clare | Harrison | 1321 East Long Lake Ave | 48625 | Shai Grossman |
| 1095322 | 275.0785 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Ingham | Mason | 1132 Harper Rd | 48854 | Jeffrey Pitman |
| 1095324 | 362.9972 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Ingham | Lansing | 138 Leslie | 48906 | Daniel Greene |
| 1095327 | 703.2696 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Ingham | Lansing | 307 Detroit St | 48912 | Mari Tavarozzi |
| 1095676 | 682.3633 | 9/6/2012 | 9/27/2012 | 10/10/2012 | Shiawassee | Owosso | 649 North Saginaw St | 48867 | Michael S. Wilhite |
| 1095674 | 618.2694 | 9/6/2012 | 9/27/2012 | 10/10/2012 | Livingston | Howell | 2362 North Hacker | 48855 | Mark W Kemp |
| 1095667 | 306.4726 | 9/6/2012 | 9/27/2012 | 10/10/2012 | Livingston | Howell | 415 Ct Lane Unit 95 | 48843 | Dennis M. Hamilton |
| 1095623 | 326.9714 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Allegan | Wayland | 220 Vine St | 49348 | Robyn L. Jones |
| 1095740 | 280.7484 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Berrien | Coloma | 232 Apple St | 49038 | Michael Emrich |
| 1095739 | 209.8013 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Monroe | Monroe | 2441 Bronson Blvd | 48162 | Kenneth D. Shaw |
| 1095744 | 525.0227 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Berrien | Benton Harbor | 218 Millburg Dr | 49022 | William Napier |
| 1095743 | 326.9697 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Ionia | Orleans | 8046 Heth St | 48865 | Jeff D. Bridinger |
| 1095742 | 401.1159 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Monroe | Newport | 4359 Pheasant Run Lane | 48166 | Gerald R. Mooney |
| 1095755 | 396.0338 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Lenawee | Adrian | 1991 Harold St | 49221 | Jeffrey L. Diaz |
| 1095752 | 703.1016 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Berrien | Saint Joseph | 1481 Glenwood Dr | 49085 | Kristine R. Wolfe |
| 1095749 | 209.7915 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Lenawee | Addison | 504 2nd St | 49220 | Richard A. Gramm |
| 1095747 | 326.9445 | 9/6/2012 | 9/27/2012 | 10/10/2012 | Cass | Jones | 11921 McKinley St | 49061 | Thomas E. Halvorsen, Jr. |
| 1095803 | 682.1439 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Saint Joseph | Burr Oak | 212 South Fifth St | 49030 | Melissa Maldonado |
| 1095811 | 347.0299 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Ingham | Lansing | 3302 Westmont Ave | 48906 | Gary L. Atkins |
| 1095812 | 703.1894 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Ingham | Holt | 2100 Auburn Ave | 48842 | Brett A. Harrington |
| 1095929 | 396.0363 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Washtenaw | Ypsilanti | 1540 South Harris Rd | 48198 | Michael Blinstrub |
| 1095931 | 618.6647 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Washtenaw | Ypsilanti | 1510 Leforge Rd | 48198 | Catherine C. Weise |
| 1095930 | 310.8835 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Washtenaw | Ann Arbor | 2462 Pinecrest Ave | 48104 | Mona P. Ortiz |
| 1095987 | 618.8419 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Barry | Hastings | 601 Gaskill | 49058 | Ronald Walter Stasch |
| 1095985 | 189.4826 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Wayne | Detroit | 19555 Stratford Rd | 48221 | Marlin G. Wilson-Threatt |
| 1095983 | 326.9682 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Barry | Hastings | 2172 Bowler Rd | 49058 | Charles W. Mead |
| 1096016 | 306.4022 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Wayne | Canton | 885 Burlington | 48188 | Lisa Elias |
| 1096060 | 682.0155 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Wayne | Detroit | 19355 Gainsborough | 48223 | Stephen H. Fenbert |
| 1096207 | 426.3982 | 9/6/2012 | 9/27/2012 | 10/9/2012 | Oakland | Rochester Hills | 2660 Hessel Ave | 48307 | Zorika Simoski |
| 1096206 | 671.3631 | 9/6/2012 | 9/20/2012 | 10/12/2012 | Macomb | Saint Clair Shores (Macomb) | 25301 San Rosa St | 48081 | David A. Cooke |
| 1096205 | 224.6685 | 9/6/2012 | 9/27/2012 | 10/9/2012 | Oakland | Pontiac | 248 West Ypsilanti Ave | 48340 | Arthur F. Cadwell |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1096203 | 618.9712 | 9/6/2012 | 9/20/2012 | 10/9/2012 | Oakland | Bloomfield | 3260 Devon Brook Dr | 48302 | Jay Winston Adams |
| 1096202 | 396.0368 | 9/6/2012 | 9/27/2012 | 10/9/2012 | Oakland | Pontiac | 173 Oliver | 48342 | Margarita L. Ramirez |
| 1096201 | 362.614 | 9/6/2012 | 9/27/2012 | 10/9/2012 | Oakland | Southfield | 24429 Evergreen Unit 6 Bldg 1 | 48075 | Peggy Heade |
| 1096148 | 682.367 | 9/6/2012 | 9/27/2012 | 10/5/2012 | Bay | Pinconning | 690 East Whitefeather Rd | 48650 | David Doan |
| 1096146 | 514.0513 | 9/6/2012 | 9/20/2012 | 10/5/2012 | Bay | Linwood | 397 North Huron Rd | 48634 | Denise A. Welch |
| 1096117 | 525.0224 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Wayne | Inkster | 29606 Oakwood St | 48141 | Belford J. Conklin |
| 1096114 | 525.0215 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Wayne | Detroit | 3300 Buena Vista St | 48238 | Mary Beatrice Bass |
| 1096109 | 224.6702 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Wayne | Detroit | 5935 Bishop St | 48224 | Wilda D. Lewis |
| 1096108 | 306.4871 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Wayne | Detroit | 20127 Cheyenne St | 48235 | Michael Harris |
| 1096107 | 326.8528 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Wayne | Garden City | 1811 Arcola | 48135 | Kristine L. Woolsey |
| 1096103 | 326.9088 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Wayne | Detroit | 16460 Edmore Dr | 48205 | Mary A. Guinn |
| 1096097 | 326.9324 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Wayne | Wyandotte | 3401 19th St | 48192 | Adam N. Cacioppo |
| 1096089 | 326.9654 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Wayne | Detroit | 15805 Stout | 48223 | Anthony D. Nash |
| 1096086 | 326.9667 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Wayne | Detroit | 5707 - 5709 St Lawrence | 48210 | Fermin R. Baten |
| 1096085 | 326.9696 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Wayne | Lincoln Park | 978 Cloverlawn | 48146 | Jason McCarthy |
| 1096082 | 326.97 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Wayne | River Rouge | 465 Campbell | 48218 | Shirley J. Tinnon |
| 1096069 | 682.3681 | 9/6/2012 | 9/27/2012 | 10/4/2012 | Wayne | Redford | 15351 Garfield | 48239 | Laurie A. D'Annunzio |
| 1094897 | 671.3769 | 9/5/2012 | 9/26/2012 | 10/5/2012 | Saginaw | Saginaw | 6092 Normandy Unit 7 | 48603 | Florine T. Williams |
| 1094404 | 209.7898 | 9/5/2012 | 9/26/2012 | 10/4/2012 | Montmorency | Atlanta | 12288 State St | 49709 | Lendy J. Zollars |
| 1094065 | 362.5767 | 9/5/2012 | 9/26/2012 | 10/4/2012 | Sanilac | Melvin | 6754 South Duquette | 48454 | Daniel Hall |
| 1095224 | 200.9396 | 9/5/2012 | 9/26/2012 | 10/3/2012 | Kent | Wyoming | 3756 Michael SW | 49509 | Selena K. Franks |
| 1095213 | 200.9382 | 9/5/2012 | 9/26/2012 | 10/3/2012 | Kent | Byron Center | 9645 Homerich Ave SW | 49315 | James A. Clement |
| 1095220 | 200.939 | 9/5/2012 | 9/26/2012 | 10/3/2012 | Kent | Cedar Springs | 10637 Moran NE | 49319 | Keith Lambright |
| 1095302 | 12-510002 | 9/5/2012 | 9/26/2012 | 10/10/2012 | Kent | Grand Rapids | 3360 Senora Ave SE | 49508 | Matt Budd |
| 1095317 | 703.2804 | 9/5/2012 | 9/26/2012 | 10/5/2012 | Osceola | Evert | 6372 Seven Mile Rd | 49631 | Roy D. Millwood |
| 1095358 | 200.7888 | 9/5/2012 | 9/26/2012 | 10/4/2012 | Tuscola | Deford | 1767 South Phillips Rd | 48729 | Owen J Dibble Jr. |
| 1095537 | 200.9314 | 9/5/2012 | 9/26/2012 | 10/3/2012 | Genesee | Grand Blanc | 4134 Oak St Unit 15 | 48439 | Robbi A. Young |
| 1095656 | 200.5238 | 9/5/2012 | 9/26/2012 | 10/3/2012 | Kent | Rockford | 10609 Country Air Dr Unit 6 | 49341 | Michelle M. Smith |
| 1095654 | 467.0095 | 9/5/2012 | 9/26/2012 | 10/3/2012 | Kent | Byron Center | 655 Amberwood Dr SW Unit 128 Unit No:128 | 49315 | Daniel B. Avery |
| 1095648 | 326.9692 | 9/5/2012 | 9/26/2012 | 10/3/2012 | Kent | Grand Rapids | 330 Eola St SE | 49507 | Jeffrey Scott Neifert |
| 1095647 | 200.1919 | 9/5/2012 | 9/26/2012 | 10/3/2012 | Kent | Rockford | 6740 Blythefield Ave NE | 49341 | Robert L. Kinziger |
| 1095625 | 326.3941 | 9/5/2012 | 9/26/2012 | 10/3/2012 | Kent | Grand Rapids | 1750 Center Ave NE | 49505 | LaChelle Brooks |
| 1095624 | 703.1456 | 9/5/2012 | 9/19/2012 | 10/5/2012 | Chippewa | Sault Sainte Marie | 806 Bingham St | 49783 | Shani L. Shagen |
| 1095660 | 525.0226 | 9/5/2012 | 9/26/2012 | 10/3/2012 | Kent | Kentwood | 114 58th St SE | 49548 | Wayne C. Helvie |
| 1095665 | 671.3784 | 9/5/2012 | 9/26/2012 | 10/4/2012 | Wayne | Detroit | 20419 Roselawn St | 48221 | Timothy L. Hoke |
| 1095662 | 579.0193 | 9/5/2012 | 9/26/2012 | 10/3/2012 | Kent | Rockford | 7250 Jericho Ave | 49341 | Nanette N. Snider |
| 1095789 | 326.9698 | 9/5/2012 | 9/26/2012 | 10/9/2012 | Oakland | Southfield | 28165 Sutherland St | 48076 | Kenneth Thompson |
| 1095778 | 326.9662 | 9/5/2012 | 9/26/2012 | 10/9/2012 | Oakland | Waterford | 4133 Chenlot | 48328 | Theodore A. Bageris |
| 1095775 | 280.8101 | 9/5/2012 | 9/26/2012 | 10/9/2012 | Oakland | Oxford | 1223 Fountain View Lane Unit 37 | 48371 | James C. McDonald |
| 1095772 | 682.3668 | 9/5/2012 | 9/26/2012 | 10/3/2012 | Genesee | Swartz Creek | 3133 Blue Grass Lane Unit 30 Unit No:30 | 48473 | Jeffery J. Schrimsher |
| 1095771 | 682.2617 | 9/5/2012 | 9/26/2012 | 10/3/2012 | Genesee | Davison | 1475 North Irish Rd | 48423 | Marcia L. Friess |
| 1095770 | 426.3685 | 9/5/2012 | 9/26/2012 | 10/3/2012 | Genesee | Davison | 3246 North State Rd | 48423 | Robert N. Phillips |
| 1095769 | 326.9677 | 9/5/2012 | 9/26/2012 | 10/3/2012 | Genesee | Flint | 3925 Kearsley St | 48532 | Ronald J. Bruff |
| 1095682 | 200.9399 | 9/5/2012 | 9/26/2012 | 10/3/2012 | Genesee | Flint | 524 Crawford St | 48507 | Jerry Wayne Vock |
| 1095700 | 239.0621 | 9/5/2012 | 9/26/2012 | 10/4/2012 | Wayne | Wyandotte | 1833 18th St | 48192 | Joyce A. Mullen |
| 1095702 | 200.9263 | 9/5/2012 | 9/26/2012 | 10/9/2012 | Oakland | Clawson | 308 North Rochester Rd, Unit 19 | 48017 | Francis P Balester |
| 1095709 | 200.9398 | 9/5/2012 | 9/26/2012 | 10/9/2012 | Oakland | West Bloomfield | 5327 Isle Royal Ct Unit 10 | 48323 | Donald Sharfman |
| 1095716 | 618.9705 | 9/5/2012 | 9/26/2012 | 10/4/2012 | Wayne | Inkster | 27053 Norfolk St | 48141 | Verla Coleman |
| 1095721 | 280.9672 | 9/5/2012 | 9/26/2012 | 10/4/2012 | Wayne | Romulus | 39010 Clocktower Dr | 48174 | Marquis T. Hill |
| 1095724 | 618.8603 | 9/5/2012 | 9/26/2012 | 10/4/2012 | Wayne | Detroit | 18931 Marlowe | 48235 | Nina J. Hamilton |
| 1095726 | 618.7681 | 9/5/2012 | 9/26/2012 | 10/4/2012 | Wayne | Redford | 12870 Dixie St | 48239 | Louise Rembert |
| 1095731 | 326.9709 | 9/5/2012 | 9/26/2012 | 10/4/2012 | Wayne | Belleville | 9637 Wildflower Ct Unit 15 | 48111 | Michael B. Copeland |
| 1095729 | 362.998 | 9/5/2012 | 9/26/2012 | 10/4/2012 | Wayne | Wayne | 4167 Cadillac Ave | 48184 | William Ortner |
| 1095738 | 650.2986 | 9/5/2012 | 9/12/2012 | 10/4/2012 | Wayne | Northville(wayne) | 41327 Lagoon Ct Unit 359 Bldg 78 | 48167 | Cynthia A. Keller |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1095732 | 326.9706 | 9/5/2012 | 9/26/2012 | 10/4/2012 | Wayne | Dearborn | 6466 Schaefer Rd | 48126 Mahamed Omar |
| 1095095 | 682.1942 | 9/4/2012 | 9/25/2012 | 10/4/2012 | Montcalm | Six Lakes | 7896 Backus Rd | 48886 Jon M. Allen |
| 1095173 | 310.4872 | 9/4/2012 | 9/25/2012 | 10/3/2012 | Shiawassee | Owosso | 125 Lafayette Blvd | 48867 Angela L. Rieth |
| 1095190 | 671.2226 | 9/4/2012 | 9/25/2012 | 10/3/2012 | Shiawassee | Morrice | 517 West Lansing Rd | 48857 Earl M. Buckelew |
| 1095255 | 575.0119 | 9/4/2012 | 9/25/2012 | 10/17/2012 | Grand Traverse | Traverse City | 3598 Woodside Dr, Unit 2 Unit No:2 | 49684 Jason M. Grosso |
| 1095260 | 356.4681 | 9/4/2012 | 9/25/2012 | 10/17/2012 | Saint Clair | Emmett | 12025 Rynn Rd | 48022 Jason Lamay |
| 1095261 | 682.0973 | 9/4/2012 | 9/4/2012 | 10/4/2012 | Mason | Ludington | 515 North Dennis Rd | 49431 Duane Duggan |
| 1095369 | 671.3767 | 9/4/2012 | 9/25/2012 | 10/4/2012 | Wayne | Detroit | 18700 Kingsville St | 48225 Diane G. Dennerly |
| 1095380 | 310.8409 | 9/4/2012 | 9/25/2012 | 10/4/2012 | Monroe | Carleton | 217 Ford Rd | 48117 Randall G. James |
| 1095453 | 362.3913 | 9/4/2012 | 9/25/2012 | 10/5/2012 | Bay | Bay City | 1704 Stanton St | 48708 Jed T. Studinarz |
| 1094840 | 200.9346 | 9/3/2012 | 9/24/2012 | 10/4/2012 | Washtenaw | Saline | 1455 Colony Dr Unit 224 | 48176 Paul M Mazurek |
| 1095484 | 275.0267 | 9/3/2012 | 9/24/2012 | 10/4/2012 | Wayne | Redford Twp | 11416 Norborne | 48239 Chantale D. Hines |
| 1095480 | 396.0343 | 9/3/2012 | 9/24/2012 | 10/2/2012 | Oakland | Beverly Hills | 16156 Elizabeth St | 48025 Rikki M. Sarmiento |
| 1095373 | 326.9652 | 9/3/2012 | 9/24/2012 | 10/4/2012 | Wayne | Belleville | 489 Waterbury Ct Unit 191 | 48111 Anthony W. Andrews |
| 1095359 | 209.7953 | 9/3/2012 | 9/24/2012 | 10/4/2012 | Wayne | Detroit | 18626 Monica St | 48221 Gerald Hampton |
| 1095353 | 426.3282 | 9/3/2012 | 9/24/2012 | 10/4/2012 | Wayne | Detroit | 11100 McKinney St | 48224 Ivery Toussant Jr. |
| 1095263 | 275.0831 | 9/3/2012 | 9/3/2012 | 10/4/2012 | Saint Clair | Fort Gratiot | 3229 South Shoreview Dr | 48059 Adam J. Kellerman |
| 1095118 | 671.3402 | 9/3/2012 | 9/24/2012 | 10/4/2012 | Saint Clair | Clyde Township | 4892 Atkins Rd | 48049 Richard O. Hill |
| 1095154 | 356.4381 | 9/2/2012 | 9/23/2012 | 10/4/2012 | Eaton | Lansing (Eaton) | 1016 Eddie | 48917 Wayne R. Jehnsen |
| 1094934 | 708.2308 | 9/2/2012 | 9/23/2012 | 10/4/2012 | Van Buren | Decatur | 42140 82nd Ave | 49045 Brian Wolfe Jr. |
| 1094931 | 708.2279 | 9/2/2012 | 9/23/2012 | 10/4/2012 | Sanilac | Lexington | 7776 Sanilac Ave | 48450 Terry Wojtowicz |
| 1094411 | 200.9344 | 9/2/2012 | 9/23/2012 | 10/4/2012 | Eaton | Eaton Rapids (Eaton) | 4373 Swanland Dr | 48827 Christopher A Copeland |
| 1094382 | 241.5732 | 9/2/2012 | 9/23/2012 | 10/3/2012 | Clinton | Dewitt | 6042 West Pratt Rd | 48820 Roseanne M. Faggion |
| 1095312 | 703.2683 | 8/31/2012 | 9/14/2012 | 10/2/2012 | Oakland | Auburn Hills | 322 Vista Dr North Unit 117 Bldg 20 | 48326 Martin M. Mitchell |
| 1095284 | 708.0829 | 8/31/2012 | 9/21/2012 | 9/28/2012 | Macomb | Roseville | 27201 Maple St | 48066 Amanda Marie Smith |
| 1095281 | 275.0826 | 8/31/2012 | 9/21/2012 | 9/28/2012 | Macomb | Clinton Township | 21234 Hillcrest St | 48036 Mario C. Fanone |
| 1095275 | 703.2364 | 8/31/2012 | 9/21/2012 | 9/28/2012 | Macomb | Warren | 4920 Alger | 48092 Jose Antonio Soriano, Jr. |
| 1093889 | 200.7271 | 8/31/2012 | 9/21/2012 | 10/4/2012 | Kalamazoo | Portage | 7820 Elk St | 49002 Oluyinka O. Bamiro |
| 1094078 | 200.4906 | 8/31/2012 | 9/7/2012 | 9/28/2012 | Missaukee | Lake City | 5626 North Burkett Rd | 49651 Eric J. Corwin |
| 1094371 | 362.6091 | 8/31/2012 | 9/21/2012 | 9/28/2012 | Hillsdale | Jerome | 10885 Ballard Dr | 49249 Richard A. Davidson |
| 1094526 | 682.1392 | 8/31/2012 | 9/21/2012 | 10/3/2012 | Grand Traverse | Traverse City | 5550 Scout Camp Rd | 49684 Christine Hill |
| 1094621 | 401.1179 | 8/31/2012 | 9/21/2012 | 10/4/2012 | Van Buren | Gobles | 405 West Exchange St | 49055 JoAnne L. Franklin |
| 1094680 | 200.9153 | 8/31/2012 | 9/21/2012 | 10/4/2012 | Kalamazoo | Kalamazoo | 729 Ashley Dr | 49048 Edward G. Johnson |
| 1094922 | 209.783 | 8/31/2012 | 9/21/2012 | 10/4/2012 | Kalamazoo | Portage | 1720 Bellaire Ave | 49024 Louis Robinson |
| 1094902 | 682.3594 | 8/31/2012 | 9/21/2012 | 10/3/2012 | Genesee | Clio | 231 West Johnson St | 48420 Jennifer L. Young |
| 1094907 | 618.2948 | 8/31/2012 | 9/21/2012 | 10/3/2012 | Genesee | Flint | 3240 North Term St | 48506 Paul O. Simpson |
| 1094950 | 708.2305 | 8/31/2012 | 9/21/2012 | 10/4/2012 | Kalamazoo | Kalamazoo | 458 East Stockbridge Ave | 49001 Charlotte M. Spielmacher |
| 1094942 | 708.2299 | 8/31/2012 | 0/0/0000 | 9/28/2012 | Wexford | Harrietta | 3786 South Five Rd | 49638 Craig A. Arkwright |
| 1094928 | 401.1207 | 8/31/2012 | 9/21/2012 | 9/28/2012 | Muskegon | Fruitport | 6077 Hts Ravenna Rd | 49415 Ross W. Fenton |
| 1094986 | 617.9752 | 8/31/2012 | 9/21/2012 | 10/3/2012 | Kent | Wyoming | 3716 Heron Ave SW | 49509 Daniel W. Baker |
| 1095203 | 310.8497 | 8/31/2012 | 9/21/2012 | 10/4/2012 | Wayne | Westland | 38490 Watson Circle | 48185 Brian A. Taft |
| 1095196 | 306.3786 | 8/31/2012 | 9/21/2012 | 10/4/2012 | Wayne | Garden City | 30060 Florence | 48135 Scott D. Taft |
| 1095152 | 200.9218 | 8/31/2012 | 9/21/2012 | 10/2/2012 | Oakland | Highland | 601 Harvey Lake Rd | 48356 Randall Craig Davis |
| 1095218 | 682.1226 | 8/31/2012 | 9/21/2012 | 10/4/2012 | Wayne | Brownstown | 32254 Adam Brown Dr Unit 19 | 48173 Kenneth M. Davis |
| 1095225 | 326.9178 | 8/31/2012 | 9/21/2012 | 10/4/2012 | Wayne | Detroit | 6339 Perkins St | 48210 Raymundo Zapata |
| 1095228 | 239.063 | 8/31/2012 | 9/21/2012 | 10/4/2012 | Wayne | Detroit | 15738 Greenlawn | 48238 Claude E. Fox |
| 1095248 | 676.0025 | 8/31/2012 | 9/21/2012 | 10/4/2012 | Wayne | Dearborn Heights | 4189 Dudley St | 48125 Robert D. Nichols |
| 1095245 | 525.0236 | 8/31/2012 | 9/21/2012 | 10/4/2012 | Wayne | Detroit | 567 Kenilworth St | 48202 Thomas B. Griffin, III |
| 1095243 | 682.1539 | 8/31/2012 | 9/21/2012 | 10/4/2012 | Wayne | Detroit | 12355 Maiden St | 48213 Anthony Adegbola |
| 1095239 | 525.0217 | 8/31/2012 | 9/21/2012 | 10/4/2012 | Wayne | Woodhaven | 22306 North Fairway Dr | 48183 Jeanette Walkiewicz |
| 1095238 | 426.345 | 8/31/2012 | 9/21/2012 | 10/4/2012 | Wayne | River Rouge | 142 Charles | 48218 John O'Connor |
| 1095236 | 275.0832 | 8/31/2012 | 9/21/2012 | 10/4/2012 | Wayne | Detroit | 18934 Wildemere St | 48221 Albert D. Freeman |
| 1095235 | 275.0718 | 8/31/2012 | 9/21/2012 | 10/4/2012 | Wayne | Lincoln Park | 425 Mill St | 48146 Brett W. Hubel |
| 1093434 | 362.9959 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Berrien | St. Joseph | 724 Hoyt St | 49085 Susan S. Tittle |
| 1093403 | 200.9381 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Ottawa | Spring Lake | 15906 Vinecrest Ave | 49456 Richard Eugene Lyons Jr. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1093660 | 579.0175 | 8/30/2012 | 9/6/2012 | 9/27/2012 | Saint Joseph | Colon | 465 South Burr Oak Rd | 49040 Derren Smith |
| 1094062 | 627.0027 | 8/30/2012 | 9/20/2012 | 9/28/2012 | Bay | Bay City | 3319 Old Kawkawlin Rd | 48706 William A Frank |
| 1093988 | 682.2597 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Washtenaw | Ann Arbor | 3419 Edgewood Dr Unit No:261 | 48104 Anjanetta Cates |
| 1093790 | 306.1502 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Monroe | Monroe | 5395 North Stoney Creek Rd | 48162 Thomas M. Strazzulla |
| 1094273 | 682.3715 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Ottawa | Jenison | 6837 Todd Ave | 49428 John M. Shinevare |
| 1094283 | 306.4836 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Ottawa | Hudsonville | 4941 22nd Ave | 49426 Marvin L. Postmus |
| 1094279 | 310.8825 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Ottawa | Spring Lake | 14495 Boom Rd | 49456 John R. Adams |
| 1094276 | 682.3573 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Ottawa | Jenison | 1260 Elmwood Dr | 49428 Jennifer L. Levoy |
| 1094219 | 326.9291 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Gratiot | Perrinton | 119 North Hodges St | 48871 John L. Fouts |
| 1094221 | 682.0132 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Gratiot | Saint Louis | 310 West Prospect | 48880 William Rose |
| 1094224 | 682.3253 | 8/30/2012 | 9/20/2012 | 10/2/2012 | Midland | Midland | 3011 Avon St | 48640 Joshua V. Reese |
| 1094293 | 224.6692 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Ogemaw | West Branch | 1363 West Boehm Rd | 48661 Sharon R. Trosell |
| 1094285 | 199.3657 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Ottawa | Holland | 356 Hope Ave | 49423 Macario R. Gomez |
| 1094383 | 671.3756 | 8/30/2012 | 9/20/2012 | 10/3/2012 | Jackson | Jackson | 927 Bryant Ave | 49202 Mary Mellen |
| 1094395 | 200.9293 | 8/30/2012 | 9/20/2012 | 10/3/2012 | Jackson | Jackson | 7149 Murray Rd | 49201 Mark A Williams |
| 1094535 | 671.3608 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Washtenaw | Ypsilanti | 116 Fairhills Dr | 48197 Ada D. Collins |
| 1094534 | 671.3553 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Saint Clair | Kenockee | 3051 Duce Rd | 48006 Timothy R. Hall |
| 1094531 | 715.0099 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Monroe | Newport | 4611 East Newport Rd | 48166 Jeffrey W. Couturier |
| 1094525 | 326.9435 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Berrien | Benton Harbor | 348 Washington St | 49022 Linda K. Whitaker |
| 1094546 | 224.6691 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Saint Clair | Port Huron | 2528 Maple St | 48060 Loyce J. Deeley |
| 1094559 | 617.9335 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Lenawee | Weston (Lenawee) | 4013 West Weston Rd | 49289 James F Ollis |
| 1094565 | 275.0118 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Saint Clair | Port Huron | 2007 Water St | 48060 Scott Desjardin |
| 1094570 | 275.0833 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Saint Clair | Port Huron | 1201 Joann Ct | 48060 Jennifer L. Brown |
| 1094567 | 275.0801 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Saint Clair | Port Huron | 2205 Thornhill | 48060 Scott R. Simpson |
| 1094617 | 209.792 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Ingham | Lansing | 2308 South Clifton Ave | 48910 Jeffrey J. Bissonette |
| 1094661 | 306.0508 | 8/30/2012 | 9/20/2012 | 10/3/2012 | Jackson | Jackson | 544 Murphy Dr | 49202 Rex W. Hackbarth |
| 1094669 | 671.3479 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Ingham | Lansing | 624 Irvington Ave | 48910 Bradley J. Cottom |
| 1094672 | 310.978 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Washtenaw | Saline | 608 Ironwood Way Unit 272 | 48176 Eric E. Harbaugh |
| 1094681 | 200.94 | 8/30/2012 | 9/20/2012 | 10/2/2012 | Oakland | Novi | 51212 Park Pl Dr | 48167 Clint McDermott |
| 1094678 | 682.2709 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Washtenaw | Ypsilanti | 8822 Indigo Lane | 48197 Sarena M. Conaway |
| 1094675 | 618.8899 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Washtenaw | Dexter | 5599 Deer Run Lane Unit 25 Unit No:25 | 48130 Daniel E. Lupi |
| 1094686 | 713.0005 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Washtenaw | Freedom Township | 10534 Pleasant Lake Rd | 48103 Norwin H. Elsasser |
| 1094685 | 241.0635 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Wayne | Detroit | 16615 Rossini | 48205 Lisa Smith |
| 1094684 | 671.3593 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Wayne | Grosse Pointe | 477 Calvin Ave | 48236 Lynne Braden aka Chupa |
| 1094712 | 671.3555 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Wayne | Canton | 42009 Saratoga Circle Unit 106 | 48187 Lei Liao |
| 1094735 | 671.3561 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Wayne | Detroit | 12956 Dale | 48223 Dwight Strickland |
| 1094731 | 671.0519 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Wayne | Taylor | 6339 Hampden St | 48180 Laura M. Raley |
| 1094989 | 484.3132 | 8/30/2012 | 9/6/2012 | 10/2/2012 | Oakland | Southfield | 30695 Longcrest St | 48076 Christine Jarzembowski |
| 1094987 | 275.0224 | 8/30/2012 | 9/20/2012 | 10/2/2012 | Oakland | Pontiac | 251 West Strathmore Ave | 48340 Thomas B. Nellis |
| 1094990 | 703.2818 | 8/30/2012 | 9/20/2012 | 10/2/2012 | Oakland | Pontiac | 80 Virginia | 48342 Gary Vineyard |
| 1094991 | 650.1194 | 8/30/2012 | 9/20/2012 | 10/2/2012 | Oakland | Waterford | 1197 Wind Chime Dr Unit 33 Bldg 10 | 48327 Nicole M. Jetzke |
| 1094842 | 671.361 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Wayne | Detroit | 21712 Pembroke | 48219 Lafredia Bolding |
| 1094883 | 209.7796 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Wayne | Detroit | 2599 Wendell | 48209 Patsy S. Huddleston |
| 1094845 | 671.362 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Wayne | Dearborn Heights | 5652 Lincoln | 48125 Michael Sant Angelo |
| 1094900 | 671.3602 | 8/30/2012 | 9/20/2012 | 9/27/2012 | Wayne | Detroit | 2557 West McNichols Unit 201 | 48221 Pamela M Richardson |
| 1094492 | 362.9871 | 8/29/2012 | 9/19/2012 | 9/26/2012 | Kent | Grand Rapids | 1427 Sylvan Ave SE | 49506 Joseph A. Johns |
| 1094597 | 682.3527 | 8/29/2012 | 9/19/2012 | 9/26/2012 | Genesee | Flint | 1618 Knapp Ave | 48503 Jeanne E. Dode |
| 1094590 | 362.0597 | 8/29/2012 | 9/19/2012 | 9/26/2012 | Genesee | Fenton | 784 Carriage Hill Unit No:136 | 48430 Jason D. Lasher |
| 1094573 | 708.1106 | 8/29/2012 | 9/5/2012 | 9/28/2012 | Saginaw | Birch Run | 6424 Burt Rd | 48415 Kelly M. Gust |
| 1094572 | 682.3477 | 8/29/2012 | 9/19/2012 | 9/28/2012 | Saginaw | Saginaw | 2829 Mackinaw St | 48602 Rob Vasquez Jr. |
| 1094608 | 715.0036 | 8/29/2012 | 9/19/2012 | 9/26/2012 | Genesee | Flint | 629 West Pulaski St | 48505 Margaret Day |
| 1094601 | 224.6689 | 8/29/2012 | 9/19/2012 | 10/2/2012 | Oakland | Novi | 41529 Fawn Trail | 48375 Shelly Lynne Hurwitz |
| 1094600 | 224.6677 | 8/29/2012 | 9/19/2012 | 10/2/2012 | Oakland | Pontiac | 499 Montana St | 48341 Althea B. Jones |
| 1094614 | 362.9509 | 8/29/2012 | 9/19/2012 | 9/28/2012 | Macomb | Roseville | 25329 Pearl St | 48066 Patrick John Hilton |
| 1094613 | 275.0717 | 8/29/2012 | 9/19/2012 | 9/28/2012 | Macomb | Warren | 7543 Cadillac Ave | 48091 Avita L Townes |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1094612 | 502.0088 | 8/29/2012 | 9/19/2012 | 9/26/2012 | Genesee | Fenton | 2065 Kellogg Dr | 48430 Deborah A. Robbins |
| 1094615 | 650.1915 | 8/29/2012 | 9/19/2012 | 9/28/2012 | Macomb | Warren | 14324 Hendricks | 48091 Cynthia M Macklem |
| 1094616 | 671.3537 | 8/29/2012 | 9/19/2012 | 10/2/2012 | Oakland | Oakland Twp | 2975 West Gunn Rd | 48306 Douglas M. Fisher |
| 1094561 | 275.0561 | 8/29/2012 | 9/19/2012 | 9/26/2012 | Genesee | Linden | 6331 Oak Leaf Trail Unit 5 | 48451 Fredrick D. Wright |
| 1094564 | 671.3364 | 8/29/2012 | 9/19/2012 | 9/28/2012 | Saginaw | Birch Run | 8956 Gera Rd | 48415 Shannon Wanless |
| 1094568 | 306.4869 | 8/29/2012 | 9/19/2012 | 9/26/2012 | Genesee | Mount Morris | 6111 Flowerday Dr | 48458 Deniece A. Cox |
| 1093633 | 200.8423 | 8/29/2012 | 9/19/2012 | 9/28/2012 | Muskegon | Muskegon | 2078 Lawnel Ave | 49441 Amy J. Gongalski |
| 1093552 | 356.1308 | 8/29/2012 | 9/19/2012 | 9/28/2012 | Saginaw | Freeland | 7803 Nutrush Dr | 48623 Richard R. Branshaw |
| 1093436 | 275.0402 | 8/29/2012 | 9/19/2012 | 9/26/2012 | Genesee | Flint | 5908 Marja St | 48505 Brandon L. Hairston |
| 1093408 | 396.0358 | 8/29/2012 | 9/19/2012 | 9/28/2012 | Saginaw | Saginaw | 4114 Lamson St | 48601 Shana A. Booker |
| 1093384 | 362.4088 | 8/29/2012 | 9/19/2012 | 9/28/2012 | Saginaw | Saginaw | 3729 York St | 48601 Pamela R. Green |
| 1093730 | 682.35 | 8/29/2012 | 9/19/2012 | 9/28/2012 | Oscoda | Mio | 121 Marty Dr | 48647 Alva L. Klumpp |
| 1093987 | 393.0694 | 8/29/2012 | 9/19/2012 | 9/27/2012 | Saint Clair | Port Huron | 2007 Farley St | 48060 Michelle L. Dixon |
| 1093992 | 224.6711 | 8/29/2012 | 9/19/2012 | 9/28/2012 | Saginaw | Saginaw | 2302 South Hamilton St | 48602 Larry H. Thompson |
| 1094061 | 671.341 | 8/29/2012 | 9/19/2012 | 9/26/2012 | Genesee | Clio | 1215 East Farrand Rd | 48420 William W. Tortorice |
| 1094069 | 326.9589 | 8/29/2012 | 8/29/2012 | 9/26/2012 | Kent | Grand Rapids | 1545 Sylvan Ave SE | 49506 Mary M. Tomasik |
| 1094090 | 401.1178 | 8/29/2012 | 9/19/2012 | 9/26/2012 | Livingston | Howell | 4863 North Latson Rd | 48855 Keith Marcoe |
| 1094145 | 682.3649 | 8/29/2012 | 9/19/2012 | 9/26/2012 | Shiawassee | Lainsburg Shiawasse | 9310 West Scenic Lake Dr | 48848 Kevin Rainbolt |
| 1094227 | 294.0038 | 8/29/2012 | 9/19/2012 | 9/27/2012 | Saint Clair | Emmett | 10786 Brandon Rd | 48022 Marian R. Pratt |
| 1094216 | 326.9289 | 8/29/2012 | 9/19/2012 | 9/26/2012 | Alcona | Harrisville | 5254 Clark Rd | 48740 Allen L. Hoeft |
| 1094235 | 310.7328 | 8/29/2012 | 9/19/2012 | 9/27/2012 | Calhoun | Athens | 150 Kingsbury St | 49011 Zachariah Garcia |
| 1094381 | 362.7694 | 8/29/2012 | 9/19/2012 | 9/27/2012 | Wayne | Wayne | 4179-4181 Venoy | 48184 Mark R. Chaveriat |
| 1094386 | 362.9946 | 8/29/2012 | 9/19/2012 | 9/27/2012 | Wayne | Detroit | 16228 Coram St | 48025 Dawn M Ross |
| 1094403 | 209.7885 | 8/29/2012 | 9/19/2012 | 9/27/2012 | Wayne | Detroit | 16838 Asbury Pkwy | 48235 Bennie Gordon Jr. |
| 1094402 | 715.0097 | 8/29/2012 | 9/19/2012 | 9/27/2012 | Wayne | Detroit | 2952 - 2954 Elmhurst St | 48206 Debra M. Troupe |
| 1094449 | 715.0013 | 8/29/2012 | 9/19/2012 | 9/27/2012 | Wayne | Sumpter Twp | 45900 Harris Rd | 48111 Patricia H. Gutierrez |
| 1094450 | 682.3516 | 8/29/2012 | 9/12/2012 | 9/27/2012 | Wayne | Northville Twp | 39450 Springwater Dr Unit 22 Bldg 2 | 48167 Christopher M. Shaheen |
| 1094457 | 326.9386 | 8/29/2012 | 9/19/2012 | 9/26/2012 | Kent | Grand Rapids | 826 Dickinson St SE | 49507 Jermaine Latham |
| 1093462 | 682.1543 | 8/28/2012 | 9/18/2012 | 9/26/2012 | Mecosta | Canadian Lakes | 12030 Belle Isle Dr | 49346 Linda Ziska |
| 1093682 | 306.486 | 8/28/2012 | 9/18/2012 | 9/25/2012 | Huron | Elkton (Huron) | 5134 Whalen St | 48731 Scott Burgess |
| 1093860 | 703.2653 | 8/28/2012 | 9/4/2012 | 9/26/2012 | Livingston | Howell | 2616 Magnolia Garden Dr, Unit 67 Unit No:67 | 48843 Shaun Gibbons |
| 1093951 | 682.3558 | 8/28/2012 | 9/18/2012 | 9/26/2012 | Cass | Cassopolis | 20989 Bulhand St | 49031 Felis Martinez |
| 1093979 | 393.0749 | 8/28/2012 | 9/18/2012 | 9/27/2012 | Wayne | Westland | 8275 Carrousel Blvd | 48185 Eric R. Davis |
| 1093984 | 525.0209 | 8/28/2012 | 9/11/2012 | 9/27/2012 | Wayne | Detroit | 1665 South Ethel | 48217 Raymond Hollis |
| 1094060 | 671.3355 | 8/28/2012 | 9/18/2012 | 9/25/2012 | Oakland | Oxford | 3684 Country View Dr | 48371 Robert C. Baker |
| 1094110 | 200.7442 | 8/28/2012 | 9/18/2012 | 9/25/2012 | Oakland | South Lyon | 61130 Topsfield Lane | 48178 Michael D. Mayzes |
| 1094142 | 209.7471 | 8/28/2012 | 9/18/2012 | 9/27/2012 | Wayne | Grosse Pointe | 337 Rivard | 48230 Glenn M. Watson |
| 1094156 | 209.793 | 8/28/2012 | 9/18/2012 | 9/27/2012 | Wayne | Canton | 1550 Mclaine St | 48188 Benjamin D. Tallman Jr. |
| 1094160 | 275.0798 | 8/28/2012 | 9/18/2012 | 9/27/2012 | Wayne | Detroit | 8596 Central | 48204 Douglas E. Evans Jr. |
| 1094167 | 280.096 | 8/28/2012 | 9/18/2012 | 9/27/2012 | Wayne | Detroit | 13803 Collingham Dr | 48205 Tomika D. Head |
| 1094179 | 306.4861 | 8/28/2012 | 9/18/2012 | 9/27/2012 | Wayne | Plymouth | 523 Deer St | 48170 Ann Tillotson |
| 1094206 | 682.3022 | 8/28/2012 | 9/18/2012 | 9/27/2012 | Wayne | Detroit | 19144 Coyle | 48235 Angela P. Smith |
| 1094211 | 703.266 | 8/28/2012 | 9/18/2012 | 9/27/2012 | Wayne | Southgate | 13230 Drake | 48195 Scott Allen MacDonald |
| 1094245 | 682.3712 | 8/28/2012 | 9/18/2012 | 9/28/2012 | Macomb | Romeo | 186 West Lafayette St | 48065 Todd Utsman |
| 1094255 | 326.9611 | 8/28/2012 | 9/25/2012 | Oakland | | Bloomfield Hills | 2434 Parcells Circle | 48302 Glenn C. Tibbetts |
| 1094251 | 209.7968 | 8/28/2012 | 9/18/2012 | 9/25/2012 | Oakland | Farmington Hills | 21281 Randall | 48336 Ryan W Wild |
| 1094186 | 326.9631 | 8/28/2012 | 9/18/2012 | 9/27/2012 | Wayne | Detroit | 11823 Payton St | 48224 Denise M. Beasley |
| 1094191 | 401.1176 | 8/28/2012 | 9/18/2012 | 9/27/2012 | Wayne | Redford | 12727 Mercedes | 48239 Stacey L. Abrin |
| 1094200 | 682.2388 | 8/28/2012 | 9/18/2012 | 9/27/2012 | Wayne | Lincoln Park | 1011 White Ave | 48146 Eduardo Minutolo |
| 1094268 | 703.2668 | 8/28/2012 | 9/18/2012 | 9/25/2012 | Oakland | Waterford | 5539 Lake Vista | 48327 Craig Fuerst |
| 1094270 | 326.9612 | 8/28/2012 | 0/0/0000 | 9/25/2012 | Oakland | Commerce Twp | 4885 Whitlow Blvd | 48382 Robert J. Doyle |
| 1093793 | 682.0475 | 8/27/2012 | 9/17/2012 | 9/27/2012 | Wayne | Detroit | 7745 Grandville | 48228 Linda Sutton |
| 1093792 | 224.6525 | 8/27/2012 | 9/17/2012 | 9/27/2012 | Wayne | Detroit | 18028 Concord | 48234 Michel A. Tougas |
| 1093791 | 224.6712 | 8/27/2012 | 9/17/2012 | 9/27/2012 | Wayne | Detroit | 3325 South Beatrice St | 48217 Lillie M. Vaughan |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1093789 | 718.0021 | 8/27/2012 | 9/17/2012 | 9/25/2012 | Oakland | Troy | 365 Thistle Lane | 48098 Amy Guitar |
| 1093795 | 326.9578 | 8/27/2012 | 9/17/2012 | 9/27/2012 | Wayne | Detroit | 15373 Bramell | 48223 Joyce Pettway |
| 1093796 | 306.4775 | 8/27/2012 | 9/10/2012 | 9/27/2012 | Wayne | Westland | 7638 Randy | 48185 Daniel W. Hofelich |
| 1093933 | 682.3526 | 8/27/2012 | 9/17/2012 | 9/27/2012 | Wayne | Redford | 11311 Wormer | 48239 Richard J. Evans |
| 1093935 | 682.2576 | 8/27/2012 | 9/17/2012 | 9/27/2012 | Wayne | Taylor | 6036 Madison St | 48180 Moises Valdez |
| 1093937 | 650.3022 | 8/27/2012 | 9/17/2012 | 9/27/2012 | Wayne | Detroit | 19321 Santa Rosa Dr | 48221 Michelle Williams-Ways |
| 1093936 | 682.2481 | 8/27/2012 | 9/17/2012 | 9/27/2012 | Wayne | Wayne | 37565 Knoll Dr | 48184 Lois C. Washington |
| 1093939 | 362.9966 | 8/27/2012 | 9/17/2012 | 9/27/2012 | Wayne | Lincoln Park | 554 Mayflower | 48146 Christina Rehahn |
| 1093940 | 326.4036 | 8/27/2012 | 9/17/2012 | 9/27/2012 | Wayne | Lincoln Park | 1730 Mill St | 48146 Connie L. Durham |
| 1093978 | 682.1699 | 8/27/2012 | 9/17/2012 | 9/28/2012 | Macomb | Warren | 5460 Martin Rd | 48092 Thomas M. Kaptur |
| 1093972 | 682.3525 | 8/27/2012 | 9/17/2012 | 9/25/2012 | Oakland | Pontiac | 60 Delaware St | 48341 Claudia H. Pearson |
| 1093967 | 650.3097 | 8/27/2012 | 8/27/2012 | 9/25/2012 | Oakland | Pontiac | 219 Tucker St Unit 78 | 48341 Louberta Jones |
| 1093963 | 650.2371 | 8/27/2012 | 9/17/2012 | 9/25/2012 | Oakland | Waterford | 4520 Streamside Trail | 48329 Robert A. Haire |
| 1093960 | 682.2418 | 8/27/2012 | 9/17/2012 | 9/28/2012 | Clinton Township | 23313 Grandy | 48035 Byren A. Bachuwa |
| 1093955 | 224.6664 | 8/27/2012 | 9/17/2012 | 9/28/2012 | Macomb | Harrison Twp. | 34348 Union Lake Rd | 48045 Mark D. Nowosad |
| 1093949 | 682.3493 | 8/27/2012 | 9/17/2012 | 9/27/2012 | Calhoun | Battle Creek | 191 North Gardner Ave | 49037 Delberta L. Belt |
| 1093948 | 682.0521 | 8/27/2012 | 9/17/2012 | 9/27/2012 | Calhoun | Ceresco | 1693 Lakeside Dr | 49033 Gerald Leffew |
| 1093942 | 189.4911 | 8/27/2012 | 9/17/2012 | 9/27/2012 | Wayne | Northville Twp | 40744 North Northville Trail | 48167 Troy J. Hawksford |
| 1092916 | 650.2562 | 8/27/2012 | 9/17/2012 | 9/26/2012 | Jackson | Brooklyn | 1194 Shoreline Dr | 49230 Robert J. Hudspeth |
| 1093130 | 682.1543 | 8/27/2012 | 0/0/0000 | 9/26/2012 | Mecosta | Canadian Lakes | 12030 Belle Isle Dr | 49346 Linda Ziska |
| 1093578 | 671.3612 | 8/27/2012 | 9/17/2012 | 9/27/2012 | Berrien | Buchanan | 106 Lake St | 49107 Gary Vargo |
| 1093676 | 362.9561 | 8/27/2012 | 9/17/2012 | 10/4/2012 | Allegan | Zeeland (Allegan) | 3348 146th Ave | 49464 Kenneth Hertz |
| 1093679 | 238.9187 | 8/27/2012 | 9/17/2012 | 9/27/2012 | Washtenaw | Ann Arbor | 2906 Lakeview Dr | 48103 William Martin Mallard |
| 1093692 | 650.0002 | 8/27/2012 | 9/17/2012 | 9/27/2012 | Washtenaw | Ypsilanti | 1038 Louise St | 48197 Lindsey Williams |
| 1093575 | 362.8558 | 8/26/2012 | 9/16/2012 | 9/26/2012 | Clinton | DeWitt | 4383 West Cutler Rd | 48820 Mary Ann Cairo-Harper |
| 1093072 | 362.9818 | 8/26/2012 | 9/16/2012 | 9/27/2012 | Eaton | Eaton Rapids (Eaton) | 4241 Whittum Rd | 48827 Melissa M. Peters |
| 1092493 | 200.9337 | 8/26/2012 | 9/16/2012 | 9/27/2012 | Eaton | Eaton Rapids (Eaton) | 409 Minerva | 48827 Dale A Ryckman |
| 1093726 | 306.4798 | 8/24/2012 | 9/14/2012 | 9/25/2012 | Oakland | Lake Orion | 740 South Newman Dr | 48362 John T. Dalton |
| 1092145 | 671.3695 | 8/24/2012 | 9/7/2012 | 9/27/2012 | Kalamazoo | Kalamazoo | 703 West Cedar | 49007 Kenneth W. Schafer |
| 1092335 | 708.2204 | 8/24/2012 | 9/14/2012 | 9/27/2012 | Kalamazoo | Kalamazoo | 1028 Ferndale Ave | 49001 Steve Bo |
| 1092564 | 283.0988 | 8/24/2012 | 9/14/2012 | 9/27/2012 | Kalamazoo | Kalamazoo | 612 Norton Dr | 49001 John R. Wagner |
| 1092919 | 348.0008 | 8/24/2012 | 9/14/2012 | 9/27/2012 | Kalamazoo | Kalamazoo | 1215 Wells Pl | 49001 Christina Greer |
| 1092988 | 708.2131 | 8/24/2012 | 9/14/2012 | 9/27/2012 | Van Buren | Bangor | 221 East Arlington St | 49013 Michael Carpio |
| 1093239 | 708.2169 | 8/24/2012 | 9/14/2012 | 9/26/2012 | Clare | Surrey Township | 3220 Huckleberry Trail | 48622 Scott Higgins |
| 1093266 | 682.3636 | 8/24/2012 | 9/14/2012 | 9/21/2012 | Cheboygan | Cheboygan | 939 West First St | 49721 Melissa J. Monica |
| 1093268 | 209.7786 | 8/24/2012 | 9/14/2012 | 9/26/2012 | Genesee | Mount Morris | G6266 Detroit St | 48458 Willie Ward |
| 1093302 | 238.9198 | 8/24/2012 | 9/14/2012 | 9/26/2012 | Livingston | Pinckney | 9560 South Peaceful Valley Dr | 48169 Robert C. Scott |
| 1093304 | 671.3616 | 8/24/2012 | 9/14/2012 | 9/27/2012 | Saint Clair | Fair Haven | 7719 Dyke Rd | 48023 Terry Guiles |
| 1093320 | 682.141 | 8/24/2012 | 9/14/2012 | 9/26/2012 | Genesee | Mount Morris | 10399 North Genesee Rd | 48458 Jason W. Ward |
| 1093331 | 682.23 | 8/24/2012 | 9/14/2012 | 9/26/2012 | Genesee | Davison | 7130 Alger Dr | 48423 Nicole E. Franke |
| 1093338 | 682.2524 | 8/24/2012 | 9/14/2012 | 9/26/2012 | Genesee | Clio | 2450 Ashland St | 48420 Randolph J. Tata |
| 1093353 | 682.3557 | 8/24/2012 | 9/14/2012 | 9/27/2012 | Calhoun | Battle Creek | 69 Hillside Dr | 49017 Jon-Paul M. McDaniel |
| 1093346 | 682.2539 | 8/24/2012 | 9/14/2012 | 9/26/2012 | Genesee | Davison | 211 South Main St | 48423 Timothy Goodall |
| 1093347 | 708.1991 | 8/24/2012 | 9/14/2012 | 9/26/2012 | Genesee | Swartz Creek | 4048 Morrish Rd | 48473 Raymond S. Tonchen, Sr. |
| 1093364 | 682.3489 | 8/24/2012 | 9/14/2012 | 9/21/2012 | Wexford | Cadillac | 603 Boon St | 49601 Roger Moffit |
| 1093371 | 200.8995 | 8/24/2012 | 9/14/2012 | 9/27/2012 | Kalamazoo | Kalamazoo | 310 Elm St | 49007 Sylvia Steeg |
| 1093404 | 682.3589 | 8/24/2012 | 9/14/2012 | 9/26/2012 | Kent | Grand Rapids | 1109 Parkhurst Ave NW | 49504 Angela Austin |
| 1093392 | 200.9377 | 8/24/2012 | 9/14/2012 | 9/27/2012 | Kalamazoo | Kalamazoo | 731 Beth Ave | 49004 Theresa Johnson |
| 1093630 | 617.3483 | 8/24/2012 | 0/0/0000 | 9/27/2012 | Wayne | Romulus | 32033 Augusta Dr Unit 45 | 48174 Rhonda Jefferies |
| 1093612 | 671.359 | 8/24/2012 | 9/14/2012 | 9/21/2012 | Macomb | Chesterfield | 30584 Sabrina Ct | 48051 Robert Bastuba |
| 1093611 | 671.3485 | 8/24/2012 | 9/14/2012 | 9/21/2012 | Macomb | Macomb | 23371 Angel Park Dr | 48042 Lawrence J Oehmke |
| 1093609 | 671.3028 | 8/24/2012 | 9/14/2012 | 9/21/2012 | Macomb | Warren | 13670 Hovey Ave | 48089 Vivian M. Welke |
| 1093607 | 650.3122 | 8/24/2012 | 9/14/2012 | 9/27/2012 | Wayne | Detroit | 15752 Ward St | 48227 Carr T. Alexander |
| 1093582 | 241.8194 | 8/24/2012 | 9/14/2012 | 9/25/2012 | Oakland | West Bloomfield | 3778 Edgecrest St | 48324 Frederick T. Felder |
| 1093580 | 671.3533 | 8/24/2012 | 9/14/2012 | 9/21/2012 | Macomb | Eastpointe | 23777 Rausch Ave | 48021 Carole A. Chmura |

| 1093645 | 326.9582 | 8/24/2012 | 9/14/2012 | 9/25/2012 | Oakland | Southfield | 20920 Duns Scotus St | 48075 | Betty J. Collins |
|---------|----------|-----------|-----------|-----------|---------|-----------|----------------------|-------|------------------|
| 1093647 | 682.3512 | 8/24/2012 | 9/14/2012 | 9/25/2012 | Oakland | Pontiac | 184 Harrison St | 48341 | Rosendo Garcia |
| 1093670 | 671.3613 | 8/24/2012 | 9/14/2012 | 9/21/2012 | Macomb | Macomb Twp. | 15346 Ashley Ct # 30 | 48044 | Leonette M Wittenhagen |
| 1093663 | 671.3615 | 8/24/2012 | 9/14/2012 | 9/21/2012 | Macomb | Chesterfield | 29228 Philadelphia Dr | 48051 | Patricia Beecherl |
| 1093662 | 671.3611 | 8/24/2012 | 9/14/2012 | 9/21/2012 | Macomb | Sterling Heights | 8236 Tinkler Rd | 48312 | Jeffrey A Whitehair |
| 1093659 | 671.3597 | 8/24/2012 | 9/14/2012 | 9/27/2012 | Wayne | Detroit | 14325 Grandville | 48223 | Fidelia C. Robinson |
| 1093655 | 225.5334 | 8/24/2012 | 9/14/2012 | 9/27/2012 | Wayne | Detroit | 19746 Shields | 48234 | Billy Drew |
| 1093653 | 691.0034 | 8/24/2012 | 9/14/2012 | 9/27/2012 | Wayne | Plymouth | 157 Rose St | 48170 | Miriam Edwards |
| 1093652 | 691.0035 | 8/24/2012 | 9/14/2012 | 9/21/2012 | Macomb | Macomb | 21997 Norwich Way Unit 50 | 48042 | Angela Lupo |
| 1093420 | 708.1865 | 8/23/2012 | 9/13/2012 | 9/21/2012 | Macomb | Clinton Township | 37254 Glenbrook Dr Unit 17 | 48036 | Tammy Osentoski |
| 1093418 | 362.982 | 8/23/2012 | 9/13/2012 | 9/21/2012 | Macomb | Saint Clair Shores (Macomb) | 22648 Englehardt St | 48080 | Kathleen A. Kozlinski |
| 1093412 | 275.0786 | 8/23/2012 | 9/13/2012 | 9/21/2012 | Macomb | Roseville | 30409 Bluehill St | 48066 | Dawn L. Defauw |
| 1093411 | 356.4542 | 8/23/2012 | 9/13/2012 | 9/21/2012 | Macomb | Sterling Heights | 34031 Curcio Dr | 48310 | Dany Toma |
| 1093410 | 306.3606 | 8/23/2012 | 9/13/2012 | 9/21/2012 | Macomb | Macomb | 15723 Lamont Dr | 48042 | Keith J. Swalec |
| 1093402 | 239.0554 | 8/23/2012 | 9/13/2012 | 9/25/2012 | Oakland | Southfield | 19354 Hilton | 48076 | Joseph Lee McCorkle, II |
| 1093399 | 362.9996 | 8/23/2012 | 9/13/2012 | 9/25/2012 | Oakland | West Bloomfield | 4381 Green Lake Rd | 48323 | Sarah Upfall |
| 1093397 | 682.3415 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Wayne | Northville(wayne) | 530 West Main St | 48167 | William P. Morrow |
| 1093395 | 682.2513 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Wayne | Garden City | 6682 Harrison St | 48135 | David Webb |
| 1093394 | 682.3428 | 8/23/2012 | 9/13/2012 | 9/25/2012 | Oakland | Commerce Twp | 337 West Beechdale St | 48382 | Dale Lee Watson |
| 1093393 | 682.3574 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Wayne | Plymouth | 905 Sutherland St | 48170 | Kimberly Koontz |
| 1093383 | 682.2561 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Wayne | Taylor | 11222 Polk | 48180 | Jeffrey T. Neumann |
| 1093376 | 682.2546 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Wayne | Taylor | 5993 Beech Daly Rd | 48180 | Glenys A. Owen-Hine |
| 1093358 | 671.3581 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Wayne | Detroit | 8038 Kentucky St | 48226 | Cornelious Johnson Jr |
| 1092496 | 200.5875 | 8/23/2012 | 8/30/2012 | 9/20/2012 | Ingham | Lansing | 648 East Cavanaugh | 48911 | Nicole Kurmas |
| 1092220 | 401.1189 | 8/23/2012 | 0/0/0000 | 9/21/2012 | Antrim | Mancelona | 10345 Mancelona Rd | 49659 | Craig A. Wilhelm |
| 1092397 | 326.295 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Allegan | Allegan | 2603 114th Ave | 49010 | Melindia G. Jackson |
| 1092398 | 280.7572 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Ionia | Ionia | 1862 Dick Rd | 48846 | Carl M. Jackson |
| 1092593 | 671.2368 | 8/23/2012 | 9/13/2012 | 9/21/2012 | Roscommon | Houghton Lake | 108 Boatman Rd | 48629 | June M. Birchmeier |
| 1092665 | 671.3529 | 8/23/2012 | 9/13/2012 | 9/26/2012 | Jackson | Jackson | 611 Dewey | 49202 | Michael A Cowley |
| 1092810 | 703.216 | 8/23/2012 | 9/13/2012 | 9/21/2012 | Menominee | Stephenson | 321 East Homestead | 49887 | James C Hartfield |
| 1092813 | 200.6854 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Isabella | Sheperd | 279 East Orchard Ave | 48883 | Abigail J. Braman |
| 1092853 | 200.9384 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Allegan | Wayland | 1244 Rosewood St | 49348 | Andrew J. Crooks |
| 1092845 | 200.938 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Allegan | Fennville | 5468 126th Ave | 49408 | Scott M. Zych |
| 1092893 | 676.0123 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Ogemaw | Prescott | 2407 Douglas Dr | 48756 | Rodney A. Warren |
| 1092892 | 326.4644 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Ottawa | Hudsonville | 3466 Baldwin St | 49426 | Christopher S. Holiday |
| 1092891 | 618.1955 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Ottawa | Jenison | 8245 Cottonwood Dr | 49428 | Jeff L. Emelander |
| 1092922 | 682.1784 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Ingham | Mason | 3387 Harper Rd | 48854 | Tami S. Allen |
| 1092991 | 682.338 | 8/23/2012 | 8/23/2012 | 9/20/2012 | Allegan | Wayland | 134 Walnut St | 49348 | Matthew Zandstra |
| 1093010 | 708.2259 | 8/23/2012 | 9/13/2012 | 9/26/2012 | Livingston | Howell | 61 Shorewood Lane Unit 31 Unit No:31 | 48843 | Thomas C. Mirabitur |
| 1092993 | 362.9954 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Montcalm | Vestaburg | 11963 East Edgar Rd | 48891 | Katherine A. Owen |
| 1093014 | 708.2209 | 8/23/2012 | 9/13/2012 | 9/26/2012 | Shiawassee | Bancroft | 214 Shiawassee St | 48414 | Gabriel R. Vanwormer |
| 1093026 | 224.6683 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Lenawee | Adrian | 219 East Butler St | 49221 | Francisco Jimenez |
| 1093063 | 306.4569 | 8/23/2012 | 9/6/2012 | 9/20/2012 | Ingham | Lansing | 4719 Laurie Lane | 48910 | Dorinda L Jenks |
| 1093052 | 396.0362 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Ingham | Lansing | 734 Dryer Farm Rd | 48917 | Rodney Lee Densteadt Jr. |
| 1093082 | 200.5078 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Ionia | Ionia | 609 Benton Ct | 48846 | Phillip Dawson |
| 1093077 | 671.357 | 8/23/2012 | 9/13/2012 | 9/26/2012 | Jackson | Jackson | 3028 Chippewa Trail | 49202 | Kenneth E King |
| 1093091 | 200.932 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Monroe | Newport | 9333 Chinavare Rd | 48166 | Chester G Gostomski |
| 1093093 | 200.9385 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Monroe | Lambertville (Monroe) | 7557 Westchester Dr | 48144 | Tamara L. Miller |
| 1093095 | 200.9322 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Barry | Hickory Corners Barry | 14348 South Kellogg School Rd | 49060 | Jason A. Hobbs |
| 1093094 | 326.5687 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Calhoun | Battle Creek | 11091 Ridgewood Dr | 49014 | Melissa Howard |
| 1093098 | 200.9383 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Ingham | Lansing | 1215 Parkview Ave | 48912 | Ricky R. Reddish |
| 1093177 | 275.0396 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Wayne | Detroit | 8084 Pierson | 48228 | Reginald Bridgeforth |
| 1093175 | 708.2035 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Wayne | Detroit | 12764-66 Santa Rosa | 48238 | Hosia Usher |
| 1093179 | 224.6687 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Wayne | Wyandotte | 1408 Elm St | 48192 | Elizabeth E. Abrehart |
| 1093349 | 275.073 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Wayne | Allen Park | 15267 University St | 48101 | Kevin J. Blanton |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1093180 | 362.9978 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Wayne | Detroit | 12719 Sussex | 48205 | Wendy C. Mason-Mathews |
| 1093235 | 682.1523 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Barry | Delton | 10111 South Norris Rd | 49046 | Stacy Jones |
| 1093238 | 650.2823 | 8/23/2012 | 9/13/2012 | 9/25/2012 | Oakland | Madison Heights | 638 East Dallas Ave | 48071 | Melissa A. Walker |
| 1093265 | 671.3595 | 8/23/2012 | 9/13/2012 | 9/21/2012 | Bay | Kawkawlin | 2658 East Beaver Rd | 48631 | Michael A. Nephew |
| 1093271 | 671.1148 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Wayne | Southgate | 12308 Kent Ct | 48195 | Frank Oldt |
| 1093305 | 671.3434 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Wayne | Dearborn | 5853 Orchard Ave | 48126 | Adnan Shuayto |
| 1093319 | 671.3476 | 8/23/2012 | 9/13/2012 | 9/20/2012 | Wayne | Detroit | 3424 South Bassett St | 48217 | Ida Hall |
| 1093099 | 671.3592 | 8/22/2012 | 9/12/2012 | 9/25/2012 | Oakland | Holly Twp | 15400 Rhoades Lane | 48430 | Kevin Boldrey |
| 1093086 | 650.3177 | 8/22/2012 | 9/12/2012 | 9/20/2012 | Wayne | Dearborn Heights | 25636 Norfolk St | 48125 | Gertrude Cartmell |
| 1093084 | 671.3562 | 8/22/2012 | 8/29/2012 | 9/25/2012 | Oakland | Farmington Hills | 29970 Southbrook | 48334 | Octavian Barbu |
| 1093078 | 671.3587 | 8/22/2012 | 9/12/2012 | 9/25/2012 | Oakland | Ortonville | 455 Kearsley Creek Ct | 48462 | James W Bates |
| 1093076 | 671.3469 | 8/22/2012 | 9/12/2012 | 9/21/2012 | Saginaw | Saginaw | 1321 Adams St | 48602 | Janet A Ruediger |
| 1093075 | 703.2489 | 8/22/2012 | 9/12/2012 | 9/20/2012 | Wayne | Dearborn Heights | 5949 Evangeline St | 48127 | Nicola F. LaCaprara |
| 1093173 | 310.0097 | 8/22/2012 | 9/12/2012 | 9/25/2012 | Oakland | Commerce Twp | 382 West Beechdale | 48382 | Derek John Gibb |
| 1093150 | 275.0778 | 8/22/2012 | 9/12/2012 | 9/25/2012 | Oakland | Wixom | 1476 Chanticlair Circle | 48393 | Catherine A. Haddock |
| 1093148 | 209.7988 | 8/22/2012 | 9/12/2012 | 9/25/2012 | Oakland | Pontiac | 274 Dick Ave | 48341 | Charles W. Schort |
| 1091910 | 671.3589 | 8/22/2012 | 9/12/2012 | 9/21/2012 | Oscoda | Lewiston (Oscoda) | 5850 Red Pine Dr | 49756 | Edward J Steinhebel |
| 1091817 | 715.0068 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Benzie | Beulah | 13806 Dow Lane | 49617 | Lloyd G. Acha Jr. |
| 1092110 | 200.9248 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Iosco | Hale | 5938 Chippewa Trail | 48739 | Bruce E. Easton Jr. |
| 1092333 | 708.2217 | 8/22/2012 | 9/12/2012 | 9/21/2012 | Muskegon | Muskegon | 393 Amity Ave | 49442 | Jearline Walker |
| 1092330 | 708.2194 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Kent | Wyoming | 1032 Ariebill St SW | 49509 | Patricia A. Cole |
| 1092329 | 708.223 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Kent | Grand Rapids | 1308 Morewood Dr SE | 49508 | Ralph L. Anheuser |
| 1092312 | 200.9367 | 8/22/2012 | 9/12/2012 | 9/21/2012 | Muskegon | Norton Shores | 1128 Esther Ave | 49441 | Nolan Alexander Appel |
| 1092285 | 200.9371 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Kent | Rockford | 643 Highlander Dr NE | 49341 | Rob M. Wegner |
| 1092282 | 708.2234 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Genesee | Clio | 13415 Lewis | 48420 | William Gilbert |
| 1092278 | 708.2198 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Genesee | Grand Blanc | 5251 Regimental Banner Dr | 48439 | Larry Ray Weatherford |
| 1092274 | 671.3626 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Genesee | Flint | 3152 Risedorph Ave | 48506 | Amanda E Davis |
| 1092255 | 200.6076 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Genesee | Flint | 1600 Houran St | 48532 | Dana L. Massimino |
| 1092222 | 703.1289 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Kent | Belmont | 5904 Alcove Dr NE | 49306 | Jean Butler |
| 1092404 | 708.1888 | 8/22/2012 | 9/5/2012 | 9/19/2012 | Kent | Wyoming | 1020 Lee St SW | 49509 | Jon Schutter |
| 1092473 | 671.3582 | 8/22/2012 | 9/12/2012 | 9/25/2012 | Newaygo | Grant | 10136 Spruce Ave | 49327 | Terry G Watts |
| 1092467 | 200.9372 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Grand Traverse | Traverse City | 1010 Jayrogers Ct | 49686 | Anthony Lawson |
| 1092528 | 682.241 | 8/22/2012 | 9/12/2012 | 9/20/2012 | Tuscola | Clifford | 6509 Mayville Rd | 48727 | Cheri L. Papke |
| 1092526 | 426.364 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Lapeer | North Branch | 5352 Martus Rd | 48461 | Cynthia M. Waterhouse |
| 1092536 | 672.0003 | 8/22/2012 | 9/12/2012 | 9/21/2012 | Gladwin | Gladwin | 6284 Fitzwater Rd | 48625 | Roger Martin |
| 1092548 | 283.0446 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Genesee | Grand Blanc | 6426 Stone Hearth Pass | 48439 | Gregory F. Hickman |
| 1092549 | 283.0132 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Kent | Grand Rapids | 7651 Kenrob Dr SE | 49546 | Jerry Lee |
| 1092551 | 326.9538 | 8/22/2012 | 9/12/2012 | 9/21/2012 | Muskegon | Muskegon | 1379 Allen Ave | 49442 | Myrtle Moore |
| 1092553 | 426.5432 | 8/22/2012 | 9/12/2012 | 9/21/2012 | Muskegon | Twin Lake | 5468 West Samantha Lane Unit 25 Unit No:25 | 49457 | Tracey Pickerd |
| 1092578 | 650.3052 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Genesee | Otisville | 11123 Dodge Rd | 48463 | Brian Heiberger |
| 1092577 | 199.5801 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Genesee | Mount Morris | 7350 North Center Rd | 48458 | Robert C. Szecsodi |
| 1092582 | 238.9214 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Kent | Grand Rapids | 2150 Cambridge Dr SE | 49506 | Jerry Bergsma |
| 1092590 | 671.3585 | 8/22/2012 | 9/12/2012 | 9/21/2012 | Wexford | Manton | 10396 East 16 Rd | 49663 | Patricia A. Heck |
| 1092585 | 283.0976 | 8/22/2012 | 9/12/2012 | 9/20/2012 | Saint Clair | Burtchville Twp | 7961 Lakeshore Rd | 48059 | Patrick Stone |
| 1092595 | 671.373 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Genesee | Flint | 622 West Bishop Ave | 48505 | Johnny L. Stapleton |
| 1092647 | 682.3238 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Kent | Grand Rapids | 931 Eastern Ave SE | 49507 | Calvin Jones |
| 1092597 | 650.303 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Kent | Wyoming | 2214 Berwyn Ave SW | 49519 | Juan G. Lopez |
| 1092663 | 671.3372 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Lapeer | North Branch | 2400 Johnson Mill Rd | 48461 | Christopher M. Atwood |
| 1092708 | 306.4623 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Lapeer | Almont | 225 Maple St | 48003 | Taddeus J. Markowski |
| 1092749 | 200.292 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Shiawassee | Durand | 7230 East M-71 | 48429 | Debra K. Cooney |
| 1092751 | 467.009 | 8/22/2012 | 9/12/2012 | 9/20/2012 | Marquette | Negaunee | 211 North Rd | 49866 | Norman Lee Kellan |
| 1092763 | 326.9545 | 8/22/2012 | 9/12/2012 | 9/21/2012 | Alpena | Alpena | 309 Long Lake Ave | 49707 | Jacob A. Urso |
| 1092764 | 682.1336 | 8/22/2012 | 9/12/2012 | 9/20/2012 | Tuscola | Cass City (Tuscola) | 2930 Phillips Rd | 48726 | Chad J. Pruitt |
| 1092767 | 650.3182 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Shiawassee | Owosso | 793 Raymond Rd | 48867 | Andrew M. Yeiter |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1092772 | 703.2026 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Lapeer | Imlay City | 7284 Shaw Rd | 48444 | Anthony V. Garcia |
| 1092814 | 310.8115 | 8/22/2012 | 9/12/2012 | 9/21/2012 | Muskegon | Norton Shores | 6293 Silverton Unit 1 Unit No:1 | 49444 | Ellen M. Galloway |
| 1092805 | 200.9378 | 8/22/2012 | 9/12/2012 | 9/20/2012 | Calhoun | Battle Creek | 135 Hussey Ave | 49037 | Heather K. Martin |
| 1092825 | 200.122 | 8/22/2012 | 9/12/2012 | 9/20/2012 | Mason | Scottville | 231 East Wilson | 49454 | David W. Bates |
| 1092840 | 200.9373 | 8/22/2012 | 9/12/2012 | 9/21/2012 | Muskegon | Muskegon | 734 Hancock Ave | 49441 | Ronald E Hulbert |
| 1092838 | 326.9571 | 8/22/2012 | 9/12/2012 | 9/20/2012 | Calhoun | Battle Creek | 45 27th St South | 49015 | Chad M. Dove |
| 1092898 | 238.9194 | 8/22/2012 | 8/29/2012 | 9/19/2012 | Kent | Grand Rapids | 1405 Perkins Ave NE | 49505 | Scot Koetje |
| 1092890 | 401.1191 | 8/22/2012 | 9/5/2012 | 9/19/2012 | Kent | Wyoming | 2374 SW Knollview | 49509 | Charles J. Fleming |
| 1092902 | 682.3674 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Kent | Alto | 6627 Thornapple River Dr | 49302 | Michael C. Hayes |
| 1092901 | 682.3652 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Kent | Grand Rapids | 865 Joslin St South East | 49507 | Kirsten M. Hampton |
| 1092917 | 650.3189 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Genesee | Davison | 308 South State Rd | 48423 | John Andler |
| 1092925 | 326.9087 | 8/22/2012 | 9/12/2012 | 9/25/2012 | Oakland | Keego Harbor | 2916 Virginia Ct | 48320 | Patrina A. Ales |
| 1092992 | 224.6604 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Kent | Sand Lake | 17555 Meddler Ave | 49343 | Kimberly A. Harris |
| 1092989 | 189.4841 | 8/22/2012 | 9/12/2012 | 9/20/2012 | Saint Joseph | Sturgis | 305 West West St | 49091 | Delfina Correa-Gomez |
| 1092994 | 200.7324 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Kent | Rockford | 430 Shaw Estates Dr | 49341 | Kurt R. Postma |
| 1092997 | 682.2671 | 8/22/2012 | 9/12/2012 | 9/20/2012 | Branch | Bronson | 228 North Douglas Ave | 49028 | Lori Sue Lawrence |
| 1092998 | 209.7945 | 8/22/2012 | 9/12/2012 | 9/21/2012 | Chippewa | Barbeau | 3553 East 19 Mile Rd | 49710 | Bonnie Beckwith |
| 1093035 | 224.6686 | 8/22/2012 | 9/12/2012 | 9/20/2012 | Wayne | Redford | 20469 Fox | 48240 | Lois J. Goode |
| 1093043 | 306.2611 | 8/22/2012 | 9/12/2012 | 9/20/2012 | Wayne | Detroit | 11073 Engleside St | 48205 | Jonathan Walker |
| 1093041 | 682.3656 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Genesee | Davison | 11425 Carr Rd | 48423 | Brian D. Franke |
| 1093040 | 326.9573 | 8/22/2012 | 8/22/2012 | 9/21/2012 | Saginaw | Saginaw | 1975 North Graham Rd | 48609 | Michael L. Trim |
| 1093038 | 682.3625 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Genesee | Davison | 7213 Alger Dr | 48423 | Terry Blake |
| 1093037 | 326.9567 | 8/22/2012 | 9/12/2012 | 9/19/2012 | Genesee | Flint | 3006 Menominee Ave | 48507 | Kenneth S. Baldwin |
| 1093027 | 326.9551 | 8/22/2012 | 9/12/2012 | 9/21/2012 | Saginaw | Saginaw | 1941 Fairfield St | 48602 | James Bremer |
| 1093045 | 362.9999 | 8/22/2012 | 9/12/2012 | 9/21/2012 | Macomb | Warren | 7220 Republic Ave | 48091 | Joseph D. Lannoo |
| 1093074 | 671.3566 | 8/22/2012 | 9/12/2012 | 9/25/2012 | Oakland | Rochester | 2949 Addison Circle North | 48306 | Kevin J Hatcher |
| 1093073 | 671.3058 | 8/22/2012 | 9/12/2012 | 9/25/2012 | Oakland | Ortonville | 3702 Seymour Lake Rd | 48462 | David J. Lajb |
| 1093055 | 682.3675 | 8/22/2012 | 9/12/2012 | 9/20/2012 | Wayne | Detroit | 3900 Kensington Ave | 48224 | Daryl Bynum |
| 1093048 | 682.3639 | 8/22/2012 | 9/12/2012 | 9/20/2012 | Wayne | Detroit | 19793 Barlow | 48205 | Tonia Jones |
| 1092221 | 724.0023 | 8/21/2012 | 9/11/2012 | 9/19/2012 | Grand Traverse | Traverse City | 583 George St | 49686 | Sharon L. Snell |
| 1092305 | 200.7557 | 8/21/2012 | 9/4/2012 | 9/20/2012 | Ionia | Portland | 7924 Dawn Dr | 48875 | Bradford J. O'Berry |
| 1092281 | 671.3468 | 8/21/2012 | 9/11/2012 | 9/20/2012 | Monroe | Monroe | 112 Sheridan Dr | 48162 | William Newcomer |
| 1092469 | 310.4848 | 8/21/2012 | 9/11/2012 | 9/21/2012 | Alpena | Alpena | 501 Taylor St | 49707 | Amy L. Debacker |
| 1092498 | 682.3626 | 8/21/2012 | 9/11/2012 | 9/21/2012 | Wexford | Mesick | 11162 Hodenpyle Dam Rd | 49668 | Rebecca L. Wilhelm |
| 1092500 | 294.0037 | 8/21/2012 | 9/11/2012 | 9/20/2012 | Saint Clair | Avoca | 7670 Kilgore Rd | 48006 | Richard Hazelton |
| 1092499 | 682.3709 | 8/21/2012 | 9/11/2012 | 9/19/2012 | Cass | Niles (Cass) | 31433 and 31437 Redfield St 2 Postings | 49120 | Jene M. Monica |
| 1092561 | 283.0979 | 8/21/2012 | 9/11/2012 | 9/20/2012 | Wayne | Belleville | 40680 Alden Rd | 48111 | William R. Neil Jr. |
| 1092594 | 241.9843 | 8/21/2012 | 9/11/2012 | 9/20/2012 | Wayne | Detroit | 15793 Ward St | 48227 | Dawn R. Rooker |
| 1092596 | 671.3527 | 8/21/2012 | 9/4/2012 | 9/20/2012 | Wayne | Redford | 11382 Beech Daly Rd | 48239 | Eric Anderson |
| 1092656 | 617.7106 | 8/21/2012 | 8/28/2012 | 9/20/2012 | Wayne | Garden City | 33353 Florence St | 48135 | Glenn Barikmo |
| 1092666 | 671.3571 | 8/21/2012 | 9/11/2012 | 9/20/2012 | Wayne | Detroit | 18510 Vaughan | 48219 | Dorothy J Schatz-Goza |
| 1092770 | 326.9572 | 8/21/2012 | 9/11/2012 | 9/20/2012 | Branch | Coldwater | 100 Grand St | 49036 | Michael Basse |
| 1092864 | 650.3113 | 8/21/2012 | 9/11/2012 | 9/21/2012 | Macomb | Warren | 4578 Stratford St | 48092 | Joseph Daniel Muth |
| 1092858 | 326.9566 | 8/21/2012 | 9/11/2012 | 9/21/2012 | Macomb | Eastpointe | 18453 Morningside Ave | 48021 | Lauree Abbott |
| 1092854 | 306.2035 | 8/21/2012 | 9/4/2012 | 9/21/2012 | Macomb | Roseville | 15594 Chestnut St | 48066 | Mark V. Frontera |
| 1092843 | 200.9324 | 8/21/2012 | 9/11/2012 | 9/18/2012 | Oakland | Oak Park | 23460 Marlow St | 48237 | Dennis Wimbush |
| 1092842 | 396.0361 | 8/21/2012 | 9/11/2012 | 9/20/2012 | Wayne | Detroit | 7350 Chatham | 48239 | Steven D. Turner |
| 1092833 | 326.957 | 8/21/2012 | 9/11/2012 | 9/20/2012 | Wayne | Detroit | 12106 Stout St | 48228 | Cheryl Ann Rivers |
| 1092831 | 703.2623 | 8/21/2012 | 9/11/2012 | 9/18/2012 | Oakland | Pontiac | 64 Ogemaw Rd | 48341 | Daren K. Williams |
| 1092830 | 682.3654 | 8/21/2012 | 9/4/2012 | 9/18/2012 | Oakland | Rochester Hills | 3344 Bathurst Ave | 48309 | David B. Ketterer |
| 1092827 | 618.6866 | 8/21/2012 | 9/11/2012 | 9/18/2012 | Oakland | Rochester Hills | 5970 Paint Valley Dr | 48306 | Donald Bryon Borkosky |
| 1092826 | 326.9563 | 8/21/2012 | 9/11/2012 | 9/20/2012 | Wayne | Redford | 26305 W Seven Mile Rd Apt 105 Unit 9 | 48240 | Angela Y. Kyle |
| 1092824 | 326.9539 | 8/21/2012 | 9/11/2012 | 9/20/2012 | Wayne | Livonia | 32811 Vermont St | 48150 | Bernardita P. Boycott |
| 1092823 | 396.0294 | 8/21/2012 | 9/11/2012 | 9/18/2012 | Oakland | Southfield | 17232 Windflower Unit 69 Bldg 17 | 48076 | Alonza Rendell Burns |
| 1092822 | 224.6685 | 8/21/2012 | 9/11/2012 | 9/18/2012 | Oakland | Pontiac | 248 West Ypsilanti Ave | 48340 | Arthur F. Cadwell |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1092820 | 200.9379 | 8/21/2012 | 9/11/2012 | 9/21/2012 Macomb | Sterling Heights | 2130 Lindell Rd | 48310 | David Ayoub |
| 1092818 | 280.2595 | 8/21/2012 | 9/11/2012 | 9/20/2012 Wayne | Harper Woods | 20637 Woodmont St | 48225 | Armeta F. Carson |
| 1092868 | 682.1465 | 8/21/2012 | 9/11/2012 | 9/21/2012 Macomb | Saint Clair Shores (Macomb) | 28317 Grant St | 48081 | Patricia Snyder |
| 1092881 | 703.2621 | 8/21/2012 | 9/11/2012 | 9/21/2012 Macomb | Shelby Township | 47515 Roland St | 48317 | Craig M. Dorflinger |
| 1091579 | 682.1935 | 8/20/2012 | 9/10/2012 | 9/19/2012 Jackson | Jackson | 8 Ackerson Lake Rd | 49201 | Gregory L. Stack |
| 1091810 | 682.3623 | 8/20/2012 | 9/10/2012 | 9/20/2012 Sanilac | Sandusky | 283 North Bennett St | 48071 | Nellie C. Haynes |
| 1091809 | 310.5308 | 8/20/2012 | 9/10/2012 | 9/20/2012 Sanilac | Snover | 1398 Center St | 48472 | Aaron Blank |
| 1092089 | 306.0611 | 8/20/2012 | 9/10/2012 | 9/20/2012 Ingham | Stockbridge | 417 South Clinton St | 49285 | Patricia Fletcher |
| 1092115 | 708.2225 | 8/20/2012 | 9/10/2012 | 9/20/2012 Allegan | South Haven (Allegan) | 362 68th St | 49090 | Sean B. McFarland |
| 1092301 | 708.2212 | 8/20/2012 | 9/10/2012 | 9/20/2012 Ingham | Leslie | 115 North Main | 49251 | Denise R. Kolonich |
| 1092289 | 200.8948 | 8/20/2012 | 9/10/2012 | 9/20/2012 Ingham | Okemos | 2703 Elderberry Dr Unit 9 Unit No:9 | 48864 | Jill C. Bradshaw |
| 1092535 | 426.3868 | 8/20/2012 | 9/10/2012 | 9/20/2012 Wayne | Brownstown Twp | 24344 Helene Dr | 48183 | Charrae Salisbury |
| 1092534 | 275.0322 | 8/20/2012 | 9/10/2012 | 9/21/2012 Wayne | Bruce Twp. | 11255 35 Mile Rd | 48065 | Kimberly K. Leszczynski |
| 1092533 | 715.0032 | 8/20/2012 | 9/10/2012 | 9/20/2012 Wayne | Flat Rock (Wayne) | 28593 Pondside Ct | 48134 | Donald K. Hochertz |
| 1092532 | 700.0005 | 8/20/2012 | 9/10/2012 | 9/20/2012 Wayne | Canton | 1815 Maple Park Dr East Unit 29 | 48188 | Mohamed F. Huzair |
| 1092530 | 682.1234 | 8/20/2012 | 9/10/2012 | 9/20/2012 Wayne | Woodhaven | 25065 Maywood St | 48183 | Robert Butt |
| 1092524 | 650.3108 | 8/20/2012 | 9/10/2012 | 9/20/2012 Wayne | Harper Woods | 20873 Anita St | 48225 | Michael L. McCarty |
| 1092522 | 650.3028 | 8/20/2012 | 9/10/2012 | 9/20/2012 Wayne | Detroit | 15779 Murray Hill St | 48227 | Gina A. Roach-Austin |
| 1092519 | 650.3114 | 8/20/2012 | 8/27/2012 | 9/21/2012 Macomb | Chesterfield | 50202 North Horst Ct Unit 26 | 48047 | Paul M. Robertson |
| 1092518 | 618.643 | 8/20/2012 | 9/10/2012 | 9/20/2012 Wayne | Westland | 35306 Glen St | 48186 | Glen Couch |
| 1092516 | 426.3869 | 8/20/2012 | 9/3/2012 | 9/21/2012 Macomb | Shelby Township | 2590 Marissa Way Unit 52 | 48316 | Charles C. Whistler |
| 1092514 | 306.4805 | 8/20/2012 | 9/10/2012 | 9/21/2012 Macomb | Clinton Township | 39311 Waldorf Dr | 48038 | Kathleen M. Todaro |
| 1092513 | 650.2005 | 8/20/2012 | 9/10/2012 | 9/18/2012 Oakland | West Bloomfield | 2782 Parkwick Ct | 48324 | Mitchell Reid |
| 1092502 | 326.9528 | 8/20/2012 | 9/10/2012 | 9/20/2012 Wayne | Detroit | 19352 Keystone St | 48234 | Jim Hubbard |
| 1092501 | 239.0282 | 8/20/2012 | 9/10/2012 | 9/18/2012 Oakland | Troy | 5075 Spring Meadows Dr | 48085 | David A. Laske |
| 1092488 | 200.9262 | 8/20/2012 | 9/10/2012 | 9/21/2012 Macomb | Macomb | 23277 Chapman | 48042 | Regina V Ciranni |
| 1092470 | 200.9299 | 8/20/2012 | 9/10/2012 | 9/21/2012 Macomb | Shelby Township | 53160 Suzanne Ave | 48316 | Brian Reiff |
| 1092325 | 326.9525 | 8/20/2012 0/0/0000 | | 9/19/2012 Jackson | Rives Junction | 11700 Topkins Rd | 49277 | Jon Hartman |
| 1092338 | 426.3866 | 8/20/2012 | 9/10/2012 | 9/20/2012 Ingham | Onondaga (Ingham) | 5181 Old Plank Rd | 49264 | Olivia Cowley |
| 1092339 | 676.093 | 8/20/2012 | 9/10/2012 | 9/20/2012 Ingham | Lansing | 3305 Cooley Dr | 48911 | Eduardo Suniga |
| 1092401 | 326.8892 | 8/20/2012 | 9/10/2012 | 9/20/2012 Wayne | Detroit | 339 Josephine St | 48202 | Donald Rivers |
| 1092340 | 306.4848 | 8/20/2012 | 9/10/2012 | 9/20/2012 Ingham | Lansing | 6940 Meese Dr | 48911 | Joan E. Norton |
| 1091935 | 671.3481 | 8/19/2012 | 8/19/2012 | 9/20/2012 Van Buren | Bloomingdale (Van Buren) | 01781 46th St | 49026 | Keith W Wilkinson |
| 1092072 | 347.0132 | 8/19/2012 | 9/9/2012 | 9/20/2012 Eaton | Dimondale | 11040 Ransom Hwy | 48821 | Jeremy Scott Karn |
| 1092065 | 393.0138 | 8/19/2012 | 9/9/2012 | 9/20/2012 Eaton | Dimondale | 6339 Creyts Rd | 48821 | Lori A. Schmitt |
| 1092258 | 310.7876 | 8/19/2012 | 9/9/2012 | 9/19/2012 Clinton | St. Johns | 3510 West Colony Rd | 48879 | Alan P. Strouse |
| 1092215 | 708.2207 | 8/19/2012 | 9/9/2012 | 9/19/2012 Lapeer | Lapeer | 2218 Bearanger Rd | 48446 | Tara L. Gonda |
| 1092286 | 708.222 | 8/19/2012 | 9/9/2012 | 9/19/2012 Clinton | Fowler | 11215 West Second St | 48835 | Thomas Thelen |
| 1092341 | 280.225 | 8/19/2012 | 9/9/2012 | 9/19/2012 Lapeer | Fostoria (Lapeer) | 335 West Castle Rd | 48435 | Kenneth L. Huffman Jr. |
| 1092324 | 682.3531 | 8/18/2012 | 9/8/2012 | 9/20/2012 Ionia | Clarksville | 8189 Campbell | 48815 | Nicholas Campbell |
| 1092087 | 708.2216 | 8/18/2012 | 9/8/2012 | 9/20/2012 Barry | Nashville | 304 Washington St | 49073 | Stephanie A. Leatherman |
| 1092079 | 708.22 | 8/18/2012 | 9/8/2012 | 9/20/2012 Barry | Freeport | 7805 Woodschool Rd | 49325 | Michael J. Sweeney |
| 1091115 | 362.9222 | 8/17/2012 | 9/7/2012 | 9/20/2012 Kalamazoo | Kalamazoo | 2437 East Main St | 49048 | Bruce M. Black |
| 1091771 | 682.2086 | 8/17/2012 | 9/7/2012 | 9/20/2012 Van Buren | Hartford | 109 Paras Hill Dr | 49057 | Adrian Robles |
| 1091907 | 241.7829 | 8/17/2012 | 9/7/2012 | 9/14/2012 Muskegon | Montague | 8986 Stebbins St | 49437 | Robert J. Dulyea |
| 1091915 | 326.8918 | 8/17/2012 | 9/7/2012 | 9/20/2012 Van Buren | Paw Paw | 512 Elm St | 49079 | Alfredo Zeno |
| 1091933 | 671.3563 | 8/17/2012 | 9/7/2012 | 9/20/2012 Saint Clair | Clyde Township | 3445 West Dr | 48049 | Robert Barrett |
| 1091955 | 671.353 | 8/17/2012 | 9/7/2012 | 9/20/2012 Saint Clair | Clay Twp | 7310 Edlane | 48001 | Alan M Szablowski |
| 1092006 | 224.6675 | 8/17/2012 | 9/7/2012 | 9/19/2012 Genesee | Flint | 5095 North Jennings Rd | 48504 | Van C Forte |
| 1092078 | 326.9203 | 8/17/2012 | 8/24/2012 | 9/20/2012 Kalamazoo | Kalamazoo | 2119 Golfview Ave | 49001 | Ricky R. Brown |
| 1092099 | 708.2193 | 8/17/2012 | 9/7/2012 | 9/20/2012 Calhoun | Springfield | 9 Tony Tiger Trail | 49015 | Robert L. Bennett |
| 1092108 | 200.9323 | 8/17/2012 | 9/7/2012 | 9/20/2012 Kalamazoo | Portage | 1721 Winters Dr | 49002 | Valerie Young-Vanstreain |
| 1092103 | 708.2223 | 8/17/2012 | 9/7/2012 | 9/20/2012 Calhoun | Battle Creek | 1 East Hazelwood Ct | 49015 | Andrew M. Boucher |
| 1092223 | 401.1192 | 8/17/2012 | 9/7/2012 | 9/18/2012 Oakland | Oxford | 1481 Glass Lake Rd | 48371 | Rahila Athar |
| 1092219 | 724.0024 | 8/17/2012 | 9/7/2012 | 9/20/2012 Wayne | Detroit | 5564 Guilford | 48224 | Marion J. Tate |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1092097 | 708.2192 | 8/17/2012 | 9/7/2012 | 9/20/2012 | Calhoun | Springfield | 12 Cinderella Circle | 49015 | Timothy L. Weimer |
| 1092148 | 671.3639 | 8/17/2012 | 8/31/2012 | 9/20/2012 | Wayne | Westland | 7507 Woodview Number 1 | | Opal C Lange |
| 1092147 | 671.3624 | 8/17/2012 | 9/7/2012 | 9/14/2012 | Macomb | Saint Clair Shores (Macomb) | 24308 Harmon | 48080 | Roderick D Unalivia |
| 1092217 | 275.0454 | 8/17/2012 | 9/7/2012 | 9/20/2012 | Wayne | Detroit | 19195 Concord St | 48234 | Sandra A. Heard |
| 1092216 | 401.1206 | 8/17/2012 | 9/7/2012 | 9/20/2012 | Wayne | Westland | 7394 Central St Unit 35 | 48185 | Ruby J. Richardson |
| 1092300 | 708.0046 | 8/17/2012 | 9/7/2012 | 9/14/2012 | Macomb | Washington Twp. | 58723 Cathey | 48094 | Joseph Edwin Witt |
| 1092308 | 426.3856 | 8/17/2012 | 9/7/2012 | 9/20/2012 | Wayne | Romulus | 28862 Cullen Dr Unit 167 | 48174 | Madonna Roby |
| 1092307 | 682.064 | 8/17/2012 | 8/17/2012 | 9/20/2012 | Wayne | Grosse Pointe Woods | 1974 Hampton Rd | 48236 | Andrea L. Andrzejczak |
| 1092303 | 682.2862 | 8/17/2012 | 9/7/2012 | 9/20/2012 | Wayne | Lincoln Park | 568 Mayflower Ave | 48146 | Alisa Finley |
| 1092317 | 200.8934 | 8/17/2012 | 9/7/2012 | 9/18/2012 | Oakland | Bloomfield Hills | 2085 Quarton Rd | 48301 | Jay S. Turner |
| 1092313 | 682.365 | 8/17/2012 | 9/7/2012 | 9/14/2012 | Macomb | Roseville | 26711 Clancy St | 48066 | Michael A. Yek |
| 1092311 | 682.3646 | 8/17/2012 | 8/24/2012 | 9/14/2012 | Macomb | Chesterfield | 47600 Lorie Lane | 48047 | Paul Licari |
| 1092310 | 426.3855 | 8/17/2012 | 9/7/2012 | 9/14/2012 | Macomb | Roseville | 25660 Chalmers St | 48066 | Alice Lyon |
| 1092295 | 362.9524 | 8/17/2012 | 9/7/2012 | 9/20/2012 | Wayne | Detroit | 2675 Oakman Ct | 48238 | Barbara Hall |
| 1092350 | 708.2219 | 8/17/2012 | 9/7/2012 | 9/18/2012 | Oakland | Ferndale | 516 Stratford | 48220 | Chantal Oudin |
| 1092349 | 393.0756 | 8/17/2012 | 9/7/2012 | 9/18/2012 | Oakland | West Bloomfield | 2855 Oakbrooke Lane Unit 35 | 48323 | Sharifa H. Karriem |
| 1092347 | 199.0778 | 8/17/2012 | 9/7/2012 | 9/18/2012 | Oakland | Troy | 3753 Hawthorne Dr | 48083 | Timothy N. Hissong |
| 1092354 | 708.2206 | 8/17/2012 | 9/7/2012 | 9/18/2012 | Oakland | Independence Twnshp | 5299 Frankwill | 48346 | Denise M. Moultrup |
| 1090469 | 200.9216 | 8/16/2012 | 9/6/2012 | 9/19/2012 | Crawford | Grayling | 990 Norway Pine Dr | 49738 | Lyle Morgan |
| 1090396 | 326.9458 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Ingham | Lansing | 910/912 Eureka St | 48912 | Timothy A. Fredricks |
| 1090845 | 200.9353 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Ottawa | Holland | 3138 West Crystal Waters Dr Unit1 | 49424 | Kerry L. Quintero |
| 1091149 | 671.3677 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Lake | Baldwin | 1257 West Baldwin Rd | 49304 | Phyllis J. Simmons |
| 1091125 | 306.2804 | 8/16/2012 | 9/6/2012 | 9/19/2012 | Crawford | Grayling | 6127 Old Lake Rd | 49738 | William J. Evon |
| 1091223 | 362.8531 | 8/16/2012 | 8/16/2012 | 9/20/2012 | Allegan | Dorr | 1676 Selly Oak Ave | 49323 | Kenneth F. Ford, Sr. |
| 1091225 | 682.1884 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Washtenaw | Ypsilanti | 7224 Pamela Dr | 48197 | Melton Crudup Sr. |
| 1091254 | 671.3458 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Ingham | Lansing | 2470 Featherstone | 48911 | David L. Arnesen |
| 1091401 | 326.4498 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Gratiot | Riverdale (Gratiot) | 11655 West Deer Trail | 48877 | Ronald J. Garrett |
| 1091412 | 231.8699 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Gratiot | Alma | 5691 North Winans Rd | 48801 | Mandy Mitchell |
| 1091518 | 200.9285 | 8/16/2012 | 9/6/2012 | 9/19/2012 | Shiawassee | Laingsburg (Shiawassee) | 10360 South Bay Dr | 48848 | Gary L Fant |
| 1091581 | 682.0051 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Marquette | Marquette | 1921 Granite St | 49855 | Rochelle Field |
| 1091587 | 231.8578 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Ogemaw | West Branch | 316 South 4th St | 48661 | Allen K. Killinger |
| 1091592 | 682.3521 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Ottawa | Grand Haven | 15041 161st Ave | 49417 | Barbara C. Hilliard |
| 1091590 | 650.2262 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Monroe | Monroe | 1926 Greton Dr Unit No:53 | 48162 | Anthony R. Micketti Jr. |
| 1091625 | 326.9482 | 8/16/2012 | 9/6/2012 | 9/20/2012 | Allegan | Allegan | 300 Riverview Park | 49010 | Dustin S. Ritsema |
| 1091630 | 575.0133 | 8/16/2012 | 8/16/2012 | 9/14/2012 | Antrim | East Jordan (Antrim) | 3155 King Rd | 49727 | Todd A. Rubin |
| 1091665 | 362.9013 | 8/16/2012 | 9/6/2012 | 9/14/2012 | Schoolcraft | Gulliver | 1986 West County Rd 432 | 49840 | Marion L. Hobbs |
| 1091667 | 326.9504 | 8/16/2012 | 8/23/2012 | 9/14/2012 | Presque Isle | Rogers City | 4508 M-68 Hwy | 49779 | Justin C. Vogelheim |
| 1091708 | 671.3523 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Monroe | Temperance | 6739 Fortuna | 48182 | Eric M Rose |
| 1091707 | 682.3658 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Berrien | Watervliet | 8214 Pokagon Rd | 49098 | Bruce W. Geike |
| 1091730 | 671.3545 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Ingham | Holt | 2020 Coolridge | 48842 | Cathy Smiley |
| 1091724 | 650.3165 | 8/16/2012 | 9/6/2012 | 9/19/2012 | Jackson | Jackson | 725 South Pleasant St | 49203 | Wendy K. Jones |
| 1091731 | 671.3487 | 8/16/2012 | 9/6/2012 | 9/14/2012 | Macomb | Roseville | 19372 Rockport | 48066 | David Zombo |
| 1091734 | 682.3455 | 8/16/2012 | 9/6/2012 | 9/19/2012 | Jackson | Jackson | 3050 Seymour Rd | 49201 | Lynn Back |
| 1091736 | 682.361 | 8/16/2012 | 9/6/2012 | 9/19/2012 | Jackson | Jackson | 4853 Indian Creek Dr Unit 19 | 49201 | Louis Leavitt |
| 1091745 | 682.346 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Lenawee | Tecumseh | 1109 Jane St | 49286 | Richard Willett |
| 1091742 | 326.9503 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Lenawee | Adrian | 420 Toledo St | 49221 | Theresa Foster |
| 1091777 | 306.4844 | 8/16/2012 | 8/16/2012 | 9/13/2012 | Washtenaw | Ann Arbor | 3591 Burbank Dr Unit 146 | 48105 | Sharon L. Russell |
| 1091786 | 326.9509 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Ingham | Lansing | 1110 Oak St | 48906 | Maria Kessler |
| 1091794 | 682.3591 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Ingham | Lansing | 1320 Warwick | 48910 | Joshua A. Blom |
| 1091902 | 671.3554 | 8/16/2012 | 9/6/2012 | 9/14/2012 | Macomb | Sterling Heights | 13647 Terra Santa Dr | 48312 | Michael V Taranto |
| 1091904 | 671.3508 | 8/16/2012 | 9/6/2012 | 9/14/2012 | Macomb | Clinton Township | 36801 Barr St | 48035 | Jeffrey M Humes |
| 1091908 | 671.355 | 8/16/2012 | 9/6/2012 | 9/18/2012 | Oakland | Novi | 24807 Olde Orchard St | 48375 | Jeffrey Weiss |
| 1091937 | 671.3502 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Wayne | Harper Woods | 19907 Fleetwood | 48236 | Peter P Vitale |
| 1091952 | 671.348 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Wayne | Livonia | 32825 Myrna St | 48154 | Michael J Rehling |
| 1091953 | 671.3492 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Wayne | Rockwood | 21749 Lincoln St | 48173 | Nathaniel McMurran |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1091954 | 671.3519 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Wayne | Detroit | 17898 Berg Rd | 48219 | Deborah B. Montgomery |
| 1091966 | 671.3522 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Wayne | Redford | 18411 Brady | 48240 | Christopher D Nowka |
| 1091987 | 200.9391 | 8/16/2012 | 8/16/2012 | 9/14/2012 | Macomb | Chesterfield | 53251 Joann Marie Dr | 48047 | Richard Steven Tundo |
| 1091988 | 426.3857 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Barry | Hastings | 205 Powell Rd | 49058 | Marcia A. Bowman |
| 1092039 | 676.0155 | 8/16/2012 | 9/6/2012 | 9/18/2012 | Oakland | Lake Orion | 4468 Rohr Rd | 48359 | Thomas E. Janke |
| 1092046 | 671.3499 | 8/16/2012 | 9/6/2012 | 9/14/2012 | Macomb | Shelby Township | 48028 Ben Franklin Dr | 48315 | Susan A Lowrie |
| 1092041 | 708.2205 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Wayne | Garden City | 6449 Elizabeth | 48135 | Brian D. Mathes |
| 1092048 | 306.4796 | 8/16/2012 | 9/6/2012 | 9/14/2012 | Macomb | Macomb | 51959 Kachina Lane | 48042 | Christina M. Marcial |
| 1092051 | 306.2621 | 8/16/2012 | 9/6/2012 | 9/14/2012 | Macomb | Warren | 11252 Fisher Ave | 48089 | James L. Breeland |
| 1092052 | 617.204 | 8/16/2012 | 8/23/2012 | 9/13/2012 | Wayne | Dearborn Heights | 4217 Pardee Ave | 48125 | David Joseph Fuoco |
| 1092118 | 708.2195 | 8/16/2012 | 9/6/2012 | 9/21/2012 | Macomb | Clinton Township | 19897 Susan Ct | 48035 | Ruth A. Dias |
| 1092075 | 708.2232 | 8/16/2012 | 9/6/2012 | 9/13/2012 | Wayne | Plymouth | 45815 Trillium Ct West Unit 33 | 48170 | Nicholas Sierra Jr. |
| 1092140 | 708.2196 | 8/16/2012 | 9/6/2012 | 9/21/2012 | Macomb | Harrison Twp. | 25586 Sun Sail Ct Unit 147 | 48045 | Patricia Lawson |
| 1090708 | 326.5496 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Kent | Grand Rapids | 3520 Poinsetia Ave SE | 49508 | Barbara Kohen |
| 1090707 | 708.1663 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Genesee | Flint | 5215 North Belsay Rd | 48506 | Timothy M. Walker |
| 1090221 | 310.6602 | 8/15/2012 | 9/5/2012 | 9/14/2012 | Gladwin | Gladwin | 5276 Rose St | 48624 | Amanda Mckuhen |
| 1090330 | 199.5096 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Genesee | Flint | 2730 Alpha Way | 48506 | Charles G. Holliman |
| 1090817 | 676.0126 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Kent | Belding (Kent) | 11500 Belding Rd NE | 48809 | Christopher J. West |
| 1090822 | 650.3025 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Kent | Kent City | 319 Wynwood | 49330 | Cathy J. Cooper |
| 1091128 | 326.9212 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Iosco | Glennie (Iosco) | 4922 Loud Dam Rd | 48737 | Garwood Heine |
| 1091202 | 671.3513 | 8/15/2012 | 9/5/2012 | 9/14/2012 | Saginaw | Saginaw | 2796 Dunmore Dr | 48603 | Timothy J Godek |
| 1091013 | 396.0366 | 8/15/2012 | 0/0/0000 | 9/14/2012 | Muskegon | Fruitport | 4998 Jensen Rd | 49415 | Jeffery E. Freese |
| 1091121 | 241.9918 | 8/15/2012 | 9/5/2012 | 9/14/2012 | Saginaw | Saginaw | 2525 Hermansau St | 48602 | Deborah L. Davis |
| 1091157 | 550.0045 | 8/15/2012 | 9/5/2012 | 9/13/2012 | Montmorency | Hillman | 15799 Pine St | 49746 | Carol M. Brooks |
| 1091159 | 682.3495 | 8/15/2012 | 9/5/2012 | 9/18/2012 | Newaygo | Newaygo | 48 Justice St | 49337 | Richard R. Paton |
| 1091218 | 682.3182 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Genesee | Flint | 4223 Carmanwood Dr | 48507 | Samuel Garcia |
| 1091203 | 671.3495 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Kent | Wyoming | 3345 Wyoming Ave | 49519 | Charles Vandebyl |
| 1091221 | 682.3021 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Genesee | Flint | 5319 Fleming Rd | 48504 | Joseph A. West, Sr. |
| 1091291 | 650.3154 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Lapeer | Imlay City | 194 Lynn Ct | 48444 | Sherry Rosenkranz |
| 1091257 | 682.348 | 8/15/2012 | 9/5/2012 | 9/14/2012 | Cheboygan | Cheboygan | 504 Dresser St | 49721 | Kelly Bailey |
| 1091322 | 326.9507 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Livingston | Hartland | 11309 Norway Dr | 48353 | Shawn N. Behnke |
| 1091327 | 586.0014 | 8/15/2012 | 8/29/2012 | 9/13/2012 | Marquette | Negaunee | 1121 Keewaydin | 49866 | Mark A. Menhennick |
| 1091342 | 682.3622 | 8/15/2012 | 9/5/2012 | 9/13/2012 | Tuscola | Caro | 3561 West Caro Rd | 48723 | Scott E. Hodder |
| 1091379 | 703.2541 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Alger | Munising | N2764 Sleeping Bear Dr | 49862 | Scott J. Vanlerberghe |
| 1091386 | 200.9251 | 8/15/2012 | 9/5/2012 | 9/14/2012 | Muskegon | Muskegon | 3073 Donald Ave | 49442 | Joseph D Brink |
| 1091411 | 200.931 | 8/15/2012 | 9/5/2012 | 9/14/2012 | Muskegon | Muskegon Heights | 3005 Maffett St | 49444 | Ruth E Jackson-Lockhart |
| 1091425 | 715.0049 | 8/15/2012 | 9/5/2012 | 9/14/2012 | Muskegon | Muskegon | 3264 South Riverwood | 49445 | Ronald W. Bluhm |
| 1091438 | 401.1194 | 8/15/2012 | 9/5/2012 | 9/14/2012 | Muskegon | Muskegon | 698 Sand Trap Ct Unit 99 Unit No:99 | 49444 | Billy R. Scott |
| 1091441 | 682.078 | 8/15/2012 | 9/5/2012 | 9/13/2012 | Saint Clair | Marine City | 355 North Elizabeth | 48039 | Janine Delmotte |
| 1091439 | 682.0754 | 8/15/2012 | 9/5/2012 | 9/13/2012 | Saint Clair | Port Huron | 727 18th St | 48060 | Jeremy Burnell |
| 1091443 | 401.1197 | 8/15/2012 | 9/5/2012 | 9/14/2012 | Muskegon | Muskegon | 2611 Strand Rd | 49445 | Chris D. Ackerberg |
| 1091456 | 189.4828 | 8/15/2012 | 9/5/2012 | 9/14/2012 | Muskegon | Ravenna | 12380 Bailey Rd | 49451 | Paul L. Tatrow |
| 1091514 | 200.9361 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Kent | Grand Rapids | 7617 Doubloon Dr SE | 49546 | Jon M Gans |
| 1091583 | 326.1499 | 8/15/2012 | 9/5/2012 | 9/14/2012 | Saginaw | Saginaw | 3239 South Auburn Dr | 48601 | Sha-Tara M. Morrison |
| 1091588 | 362.7418 | 8/15/2012 | 9/5/2012 | 9/13/2012 | Wayne | Detroit | 4865 University | 48224 | Patrick J. Hilton |
| 1091586 | 703.2755 | 8/15/2012 | 9/5/2012 | 9/13/2012 | Wayne | Plymouth | 352 Ann Arbor Trail Ct Unit No:20 | 48170 | Julie M. Price |
| 1091584 | 362.8583 | 8/15/2012 | 9/5/2012 | 9/13/2012 | Wayne | Inkster | 28936 Rosewood | 48141 | Leonard Bale |
| 1091604 | 671.3418 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Kent | Oakfield Twp | 9537 Brewster Lane | 48838 | Jeffrey J. Kilts |
| 1091628 | 200.9358 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Genesee | Mount Morris | 9065 North Genesee Rd | 48458 | James Lawrence |
| 1091649 | 671.3567 | 8/15/2012 | 9/5/2012 | 9/14/2012 | Saginaw | Saginaw | 4335 Bradford Dr | 48603 | Kelly Kubiak |
| 1091652 | 306.4847 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Kent | Grand Rapids | 1781 Kreft St NE | 49525 | Armando Rodriguez |
| 1091671 | 671.3368 | 8/15/2012 | 9/5/2012 | 9/13/2012 | Wayne | Livonia | 20263 Hugh St | 48152 | Duane P. Bau |
| 1091682 | 715.0044 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Kent | Grand Rapids | 1066 Lake Dr SE | 49506 | Melissa Vantil |
| 1091686 | 671.3501 | 8/15/2012 | 9/5/2012 | 9/14/2012 | Saginaw | Saginaw | 3660 Cottage Grove | 48603 | Linda A Bashans |
| 1091692 | 671.3552 | 8/15/2012 | 8/15/2012 | 9/13/2012 | Wayne | Dearborn Heights | 4117 Katherine St | 48125 | Ioan D. Floare |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1091696 | 671.3559 | 8/15/2012 | 9/5/2012 | 9/13/2012 | Wayne | Harper Woods | 19673 Damman | 48225 Geralyn S Atkinson |
| 1091710 | 671.3538 | 8/15/2012 | 9/5/2012 | 9/13/2012 | Wayne | Southgate | 13552 Pearl St | 48195 Pamela Harwood |
| 1091712 | 241.2558 | 8/15/2012 | 9/5/2012 | 9/13/2012 | Wayne | Taylor | 6161 Hazel | 48180 Michael Beneteau |
| 1091769 | 326.9486 | 8/15/2012 | 9/5/2012 | 9/14/2012 | Saginaw | Saginaw | 2550 Duane | 48603 James E. Ortega |
| 1091756 | 682.3629 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Genesee | Clio | 11402 North Belsay Rd | 48420 Rex L. Owenby, Jr. |
| 1091755 | 715.007 | 8/15/2012 | 9/5/2012 | 9/14/2012 | Macomb | Warren | 27074 Bonnie | 48093 Christopher Swank |
| 1091753 | 682.1612 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Genesee | Flint | 6513 Daryl Dr | 48505 Dildy McFadden |
| 1091751 | 326.9479 | 8/15/2012 | 9/5/2012 | 9/14/2012 | Saginaw | Birch Run | 7801 Maple | 48415 Martin L. Engelhardt Jr. |
| 1091749 | 306.383 | 8/15/2012 | 9/5/2012 | 9/14/2012 | Saginaw | Saginaw | 1614 Arthur St | 48602 Christina Garcia |
| 1091748 | 362.9626 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Genesee | Flushing | 350 River Woods Dr | 48433 Edward G. Groth |
| 1091729 | 326.8472 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Genesee | Flint | 2718 Golfside Lane | 48504 Nancy D. Wagner |
| 1091738 | 326.9478 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Genesee | Flint | 3714 Huggins Ave | 48506 Terry C. Madison |
| 1091744 | 362.8999 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Genesee | Montrose | 9055 Duffield Rd | 48457 Dustin Todd Carpenter |
| 1091814 | 525.0221 | 8/15/2012 | 9/5/2012 | 9/12/2012 | Genesee | Flint | 3725 Risedorph Ave | 48506 Jacqueline Tolbert |
| 1090667 | 326.7849 | 8/14/2012 | 9/4/2012 | 9/19/2012 | Grand Traverse | Kingsley | 3451 Walton Rd | 49649 Tim Thayer |
| 1090870 | 326.9239 | 8/14/2012 | 9/4/2012 | 9/19/2012 | Grand Traverse | Interlochen | 2528 Pine Breeze Dr Unit 62 Unit No:62 | 49643 Timothy S. Smith |
| 1091151 | 682.3628 | 8/14/2012 | 9/4/2012 | 9/12/2012 | Cass | Edwardsburg | 23386 North Shore Dr | 49112 Connie L. Lamb |
| 1091156 | 306.4837 | 8/14/2012 | 9/4/2012 | 9/13/2012 | Houghton | Calumet | 25403 East Cone St | 49913 William A. Such |
| 1091158 | 550.0068 | 8/14/2012 | 9/4/2012 | 9/14/2012 | Alpena | Alpena | 1235 West Washington | 49707 Anne M. Martin |
| 1091169 | 326.9055 | 8/14/2012 | 9/4/2012 | 9/13/2012 | Monroe | Monroe | 232 Richards | 48162 David E. Russeau |
| 1091204 | 671.3535 | 8/14/2012 | 9/4/2012 | 9/13/2012 | Wayne | Westland | 8440 Liberty Blvd | 48185 Laurence C McCarter |
| 1091215 | 682.3192 | 8/14/2012 | 9/4/2012 | 9/13/2012 | Wayne | Detroit | 60 Edison St | 48202 Gerard White |
| 1091217 | 362.6011 | 8/14/2012 | 9/4/2012 | 9/11/2012 | Oakland | Bloomfield Township | 4770 Crestview | 48301 Gary Abbo |
| 1091224 | 682.3377 | 8/14/2012 | 9/4/2012 | 9/11/2012 | Oakland | Walled Lake | 1248 Decker Rd | 48390 Stacey M. Mansfield |
| 1091222 | 622.0008 | 8/14/2012 | 9/4/2012 | 9/11/2012 | Oakland | Clarkston | 601 Hawksmoore Dr | 48348 Joseph Campbell |
| 1091226 | 362.9967 | 8/14/2012 | 9/4/2012 | 9/11/2012 | Oakland | Pontiac | 5 Pingree | 48342 Curtis Frye |
| 1091250 | 310.2341 | 8/14/2012 | 9/4/2012 | 9/13/2012 | Wayne | Redford | 9915 Virgil | 48239 James Jordan, Jr. |
| 1091249 | 362.9803 | 8/14/2012 | 9/4/2012 | 9/13/2012 | Wayne | Detroit | 16710 Edmore Dr | 48205 Jacqueline D. Frazier |
| 1091248 | 525.0196 | 8/14/2012 | 9/4/2012 | 9/13/2012 | Wayne | Detroit | 605 Calvert St | 48202 Lucille Henry |
| 1091252 | 326.8992 | 8/14/2012 | 9/4/2012 | 9/11/2012 | Oakland | Commerce Twp | 8790 Wise Rd | 48382 Matthew Kaufman |
| 1091290 | 671.3578 | 8/14/2012 | 9/4/2012 | 9/13/2012 | Wayne | Detroit | 1541 25th St | 48216 Bruno Balderas |
| 1091259 | 671.3637 | 8/14/2012 | 9/4/2012 | 9/13/2012 | Wayne | Melvindale | 19169 Hanna | 48122 Mark G. Palloni |
| 1091357 | 200.9352 | 8/14/2012 | 9/4/2012 | 9/13/2012 | Wayne | Westland | 170 South Carlson St | 48186 Dennis D. Ward Jr. |
| 1091375 | 306.484 | 8/14/2012 | 9/4/2012 | 9/13/2012 | Wayne | Dearborn | 6036 Hartwell St | 48126 Delia Rodriguez |
| 1091383 | 209.7873 | 8/14/2012 | 9/4/2012 | 9/13/2012 | Wayne | Detroit | 2032 Puritan St | 48203 Carleen B. Hunt |
| 1091433 | 200.9318 | 8/14/2012 | 9/4/2012 | 9/11/2012 | Oakland | Clarkston | 6000 Waterford Hill Terrace | 48346 Russell E Barker |
| 1091427 | 200.9354 | 8/14/2012 | 9/4/2012 | 9/14/2012 | Macomb | Macomb | 16378 Chatham Dr Unit 148 | 48044 Joseph Fabera |
| 1091409 | 189.4916 | 8/14/2012 | 9/4/2012 | 9/13/2012 | Wayne | Lincoln Park | 3058 River Dr | 48146 Rance Bartok |
| 1091404 | 682.3342 | 8/14/2012 | 9/4/2012 | 9/13/2012 | Wayne | Detroit | 5928 Grayton | 48224 Samuel E. Maxwell Jr. |
| 1091396 | 326.9522 | 8/14/2012 | 9/4/2012 | 9/13/2012 | Wayne | Detroit | 10563 Somerset | 48224 Latanija R. Davis |
| 1091395 | 326.9498 | 8/14/2012 | 9/4/2012 | 9/13/2012 | Wayne | Garden City | 32609 Donnelly | 48135 Eric J. Ravi |
| 1091390 | 326.9149 | 8/14/2012 | 9/4/2012 | 9/13/2012 | Wayne | Detroit | 17395 Fenton Ave | 48219 Oscar Martinez, Jr. |
| 1091440 | 200.9359 | 8/14/2012 | 9/4/2012 | 9/11/2012 | Oakland | Southfield | 20100 Rodeo Ct Unit 119 | 48075 Robin E Brown |
| 1091474 | 310.9743 | 8/14/2012 | 9/4/2012 | 9/14/2012 | Macomb | Washington | 57448 Ridgewood Dr | 48094 Scot Stepek |
| 1091470 | 703.2583 | 8/14/2012 | 9/4/2012 | 9/14/2012 | Macomb | Saint Clair Shores (Macomb) | 24716 Wood Ave | 48080 Frank E. McCune |
| 1091444 | 362.9952 | 8/14/2012 | 9/4/2012 | 9/11/2012 | Oakland | Southfield | 29481 Marshall | 48076 Stella M. Anton |
| 1091445 | 650.3164 | 8/14/2012 | 8/28/2012 | 9/11/2012 | Oakland | Farmington Hills | 25798 Kilreigh Dr | 48336 Keith Davis |
| 1091446 | 682.3545 | 8/14/2012 | 9/4/2012 | 9/11/2012 | Oakland | Waterford | 1210 Irwin Dr | 48327 Raymond Sturdivant |
| 1091453 | 715.0024 | 8/14/2012 | 9/4/2012 | 9/11/2012 | Oakland | West Bloomfield | 2132 Woodrow Wilson Blvd Unit 12 Bldg B | 48324 Devvan P. Stokes |
| 1091468 | 650.2783 | 8/14/2012 | 9/4/2012 | 9/14/2012 | Macomb | Macomb | 47021 Susan Rd | 48044 David M. Doak |
| 1091466 | 326.9517 | 8/14/2012 | 9/4/2012 | 9/14/2012 | Macomb | St. Clair Shores | 22006 Gaukler St | 48080 Timothy J. David |
| 1091464 | 326.9501 | 8/14/2012 | 9/4/2012 | 9/14/2012 | Macomb | Mount Clemens | 105 Washington St | 48043 Yvette Dominguez |
| 1091457 | 326.9499 | 8/14/2012 | 9/4/2012 | 9/14/2012 | Macomb | Saint Clair Shores (Macomb) | 22730 Millenbach St | 48081 Mark Orzel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1089731 | 283.1034 | 8/13/2012 | 9/3/2012 | 9/12/2012 | Jackson | Grasslake | 13755 Seymour Rd | 49240 Cliff H. Williams Estate, C/O Jerry Mullins |
| 1090340 | 671.2529 | 8/13/2012 | 9/3/2012 | 9/13/2012 | Ingham | Lansing | 808 Sandlyn Dr | 48910 Angela K. Bunker |
| 1090610 | 12-S10005 | 8/13/2012 | 9/3/2012 | 9/12/2012 | Livingston | Pinckney | 2260 Mumford Dr | 48169 Mary Gmitter |
| 1090709 | 326.5165 | 8/13/2012 | 9/3/2012 | 9/12/2012 | Livingston | Fowlerville | 8533 West Lamoreaux Rd | 48836 Jason L. Smith |
| 1090840 | 617.9316 | 8/13/2012 | 9/3/2012 | 9/13/2012 | Berrien | Benton Harbor | 600 Pavone St | 49022 Walter Williams Jr. |
| 1090850 | 189.4915 | 8/13/2012 | 9/3/2012 | 9/13/2012 | Washtenaw | Ypsilanti | 6221 South Miami St | 48197 David W. Engle |
| 1090855 | 708.0028 | 8/13/2012 | 9/3/2012 | 9/13/2012 | Berrien | Saint Joseph | 2846 Lincoln | 49085 Ferris John Pierson |
| 1090858 | 708.2173 | 8/13/2012 | 9/3/2012 | 9/13/2012 | Berrien | Coloma | 4960 Paw Paw Lake Rd | 49038 Cande Rutherford |
| 1090948 | 708.2183 | 8/13/2012 | 9/3/2012 | 9/13/2012 | Washtenaw | Chelsea | 5975 Sibley Rd | 48118 Michael J. Minard |
| 1091153 | 703.2511 | 8/13/2012 | 9/3/2012 | 9/14/2012 | Macomb | Sterling Heights | 39510 Farnum Ct | 48310 Kenneth A. Cusac |
| 1091002 | 525.0078 | 8/13/2012 | 9/3/2012 | 9/13/2012 | Lenawee | Tecumseh | 209 South Pearl St | 49286 Dennis J. Warnick |
| 1091117 | 326.947 | 8/13/2012 | 9/3/2012 | 9/14/2012 | Macomb | Clinton Township | 35335 Rutherford | 48035 Mujaga Husejnagic |
| 1091112 | 326.8973 | 8/13/2012 | 9/3/2012 | 9/11/2012 | Oakland | Wixom | 4002 Wexford Dr | 48393 Viorel Cotuna |
| 1091109 | 401.1182 | 8/13/2012 | 9/3/2012 | 9/11/2012 | Oakland | Hazel Park | 23768 Battelle | 48030 Paulette Chaplin |
| 1090899 | 708.219 | 8/13/2012 | 9/3/2012 | 9/13/2012 | Ingham | Lansing | 6314 Marywood Ave | 48911 Christin Newman |
| 1091130 | 326.9475 | 8/13/2012 | 9/3/2012 | 9/13/2012 | Wayne | Detroit | 11782 Engleside St | 48205 Makita Y. Cox |
| 1091146 | 671.3621 | 8/13/2012 | 9/3/2012 | 9/11/2012 | Oakland | Royal Oak | 1808 Dallas Ave | 48067 Leslie A Ozer aka Thompson |
| 1091144 | 650.3169 | 8/13/2012 | 9/3/2012 | 9/13/2012 | Wayne | Redford | 14942 Seneca | 48239 Thomas G. Johnston |
| 1091138 | 326.9492 | 8/13/2012 | 9/3/2012 | 9/13/2012 | Wayne | Westland | 30536 Burlington Rd | 48186 Edward G. Hamilton |
| 1091136 | 326.949 | 8/13/2012 | 9/3/2012 | 9/13/2012 | Wayne | Westland | 35575 Thames St | 48186 Bryant P. Riley |
| 1091133 | 326.9476 | 8/13/2012 | 9/3/2012 | 9/13/2012 | Wayne | Harper Woods | 20575 Ridgemont | 48225 Jeffrey P. Jackson |
| 1091167 | 280.7786 | 8/13/2012 | 9/3/2012 | 9/11/2012 | Oakland | Pontiac | 208 Martin Luther King Jr Blvd S | 48342 Milton A. McLarahmore |
| 1091166 | 224.6659 | 8/13/2012 | 9/3/2012 | 9/11/2012 | Oakland | Madison Heights | 27408 Townley St | 48071 Michael M. Hohner |
| 1091172 | 362.9454 | 8/13/2012 | 9/3/2012 | 9/11/2012 | Oakland | Bloomfield Hills | 5969 Hickory Tree Trail | 48301 Norma Alanouf |
| 1091190 | 682.3525 | 8/13/2012 | 8/13/2012 | 9/11/2012 | Oakland | Pontiac | 60 Delaware St | 48341 Claudia H. Pearson |
| 1090904 | 401.0458 | 8/12/2012 | 8/12/2012 | 9/12/2012 | Lapeer | Fostoria (Lapeer) | 6200 Willits Rd | 48435 Raymond J. Mistelski |
| 1090586 | 650.0565 | 8/12/2012 | 9/2/2012 | 9/13/2012 | Sanilac | Marlette | 2920 Lorraine St | 48453 Mr. Arnold Martinez |
| 1090583 | 326.4761 | 8/12/2012 | 9/2/2012 | 9/13/2012 | Sanilac | Cass City | 5033 Hadley | 48726 William C. Lynch Jr. |
| 1090437 | 671.3457 | 8/12/2012 | 9/2/2012 | 9/13/2012 | Sanilac | Marlette | 5575 Lynd Rd | 48453 David R Long |
| 1090846 | 356.4483 | 8/11/2012 | 9/1/2012 | 9/13/2012 | Calhoun | Battle Creek | 29 Wilkes St | 49037 Del M. McClenney |
| 1089419 | 326.969 | 8/10/2012 | 8/31/2012 | 9/13/2012 | Kalamazoo | Vicksburg | 12392 South 39th St | 49097 Jonathan R. Wright |
| 1089723 | 326.8217 | 8/10/2012 | 8/31/2012 | 9/13/2012 | Van Buren | Paw Paw | 42964 28th Ave | 49079 Daren L. Drake |
| 1090257 | 347.036 | 8/10/2012 | 8/31/2012 | 9/19/2012 | Grand Traverse | Traverse City | 1723 Woodward Ave, Unit 5 Unit No:5 | 49686 Ian C. Elston |
| 1090265 | 326.7849 | 8/10/2012 | 0/0/0000 | 9/19/2012 | Grand Traverse | Kingsley | 3451 Walton Rd | 49649 Tim Thayer |
| 1090269 | 682.2745 | 8/10/2012 | 8/31/2012 | 9/11/2012 | Midland | Midland | 588 East Monroe Rd | 48642 Ryan M. Hurst |
| 1090339 | 209.7948 | 8/10/2012 | 8/31/2012 | 9/7/2012 | Hillsdale | Montgomery | 10920 McCallum Rd | 49255 Brian Handy |
| 1090392 | 682.2112 | 8/10/2012 | 8/31/2012 | 9/7/2012 | Cheboygan | Indian River | 180 Patrick Dr f/k/a 2989 Jewell Rd | 49749 Peter P. Patrick |
| 1090441 | 671.3483 | 8/10/2012 | 8/31/2012 | 9/7/2012 | Hillsdale | Cement City | 9473 Somerset Rd | 49233 Shaney L Gorrell |
| 1090443 | 200.9302 | 8/10/2012 | 8/31/2012 | 9/7/2012 | Muskegon | Muskegon | 2926 Eastland Rd | 49441 Jeannette Griswold |
| 1090505 | 682.3437 | 8/10/2012 | 8/31/2012 | 9/12/2012 | Livingston | Howell | 416 South Center | 48843 Diana O'Grady |
| 1090582 | 617.7116 | 8/10/2012 | 8/17/2012 | 9/7/2012 | Muskegon | Muskegon | 1236 South Brooks Rd | 49442 Kenneth Lee Woody |
| 1090589 | 326.9439 | 8/10/2012 | 8/31/2012 | 9/13/2012 | Kalamazoo | Portage | 219 Colonial Ave | 49002 Jodi L. Mitchell |
| 1090588 | 310.5394 | 8/10/2012 | 8/31/2012 | 9/20/2012 | Ionia | Portland | 8048 Meadowlane Dr | 48875 Dean Alan Fedewa |
| 1090668 | 201.7192 | 8/10/2012 | 8/10/2012 | 9/13/2012 | Wayne | Detroit | 18061 Goddard St | 48234 Sammy Davis |
| 1090688 | 275.0641 | 8/10/2012 | 8/31/2012 | 9/7/2012 | Macomb | Warren | 26435 Burg Rd | 48089 Daniel Niedzwiecki |
| 1090689 | 310.6733 | 8/10/2012 | 8/31/2012 | 9/7/2012 | Macomb | Chesterfield | 51625 Salvatori Dr | 48047 Clifton Bradford |
| 1090702 | 224.6656 | 8/10/2012 | 8/31/2012 | 9/11/2012 | Oakland | Royal Oak | 3921 Benjamin Ave #4 Unit 67 Bldg 9 | 48073 Howard Clemons |
| 1090703 | 306.4737 | 8/10/2012 | 8/31/2012 | 9/11/2012 | Oakland | West Bloomfield | 7353 Maple Mill Ct | 48323 Dwayne A. Judson |
| 1090704 | 326.9578 | 8/10/2012 | 8/10/2012 | 9/13/2012 | Wayne | Detroit | 15373 Bramell | 48223 Joyce Pettway |
| 1090705 | 708.17 | 8/10/2012 | 8/31/2012 | 9/11/2012 | Oakland | Bloomfield Hills | 4848 Haddington Dr | 48304 Dwight Presser |
| 1090820 | 676.101 | 8/10/2012 | 8/31/2012 | 9/13/2012 | Wayne | Redford | 9266 Louis | 48239 Mark Osborne |
| 1090810 | 650.3045 | 8/10/2012 | 8/31/2012 | 9/13/2012 | Wayne | Inkster | 1115 Magnolia Dr | 48141 Teddy J. Mimms |
| 1090778 | 650.3041 | 8/10/2012 | 8/31/2012 | 9/13/2012 | Wayne | Westland | 365 Surrey Hts | 48186 George E. Bozigian |
| 1090834 | 189.4912 | 8/10/2012 | 8/31/2012 | 9/11/2012 | Oakland | Clawson | 310 West Baker | 48017 Cheryl S. Stefanik |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1090911 | 703.2347 | 8/10/2012 | 8/31/2012 | 9/11/2012 | Oakland | Waterford | 686 East Preda | 48328 | Kathleen M. Shipp |
| 1090910 | 650.3059 | 8/10/2012 | 8/31/2012 | 9/7/2012 | Macomb | Clinton Township | 22149 Glenwood St Unit 20 Bldg, 5 | 48035 | Debbie J. Privett |
| 1090937 | 306.4833 | 8/10/2012 | 8/24/2012 | 9/11/2012 | Oakland | Southfield | 17628 Dorset Ave | 48075 | Kathleen Robinson |
| 1090931 | 703.2532 | 8/10/2012 | 8/31/2012 | 9/11/2012 | Oakland | Waterford | 1337 Lochaven Unit 7 | 48328 | Dionne R. Taliercio |
| 1090954 | 708.2164 | 8/10/2012 | 8/31/2012 | 9/7/2012 | Macomb | Saint Clair Shores (Macomb) | 23705 Deziel | 48082 | Bradley Hendrix |
| 1090879 | 671.0026 | 8/10/2012 | 8/31/2012 | 9/7/2012 | Macomb | Saint Clair Shores (Macomb) | 22022 Stephens St | 48080 | Cyriacus Ibekwe |
| 1090905 | 650.3047 | 8/10/2012 | 8/31/2012 | 9/11/2012 | Oakland | Southfield | 20870 Winchester St | 48076 | Wendy Perry |
| 1089107 | 199.5689 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Allegan | Holland (Allegan) | 4727 64th Ave | 49423 | Mary J. Busscher |
| 1088445 | 575.0134 | 8/9/2012 | 8/30/2012 | 9/7/2012 | Leelanau | Suttons Bay | 11255 East Fort Rd Unit C-1 Unit No:9 | 49682 | Elizabeth A. Vanover |
| 1088551 | 200.3875 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Ottawa | Jenison | 2680 Mitchell Ct SW | 49428 | Robert H. Van Horn |
| 1088566 | 200.9338 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Ottawa | Zeeland | 230 South State St Unit 24 | 49464 | Nereida Capeles |
| 1088808 | 200.9092 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Ottawa | Marne | 14640 Washington St | 49435 | Charles William Svacha |
| 1089083 | 306.4852 | 8/9/2012 | 8/30/2012 | 9/12/2012 | Crawford | Grayling | 3151 West Jones Lake Rd | 49738 | Roger Chism |
| 1089157 | 671.3548 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Ottawa | Jenison | 7238 Glendora Ave | 49428 | Paul S. Leavenworth III |
| 1089124 | 326.888 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Washtenaw | Ypsilanti | 861 Lamay | 48198 | Walter B. Cole |
| 1089114 | 682.3255 | 8/9/2012 | 8/23/2012 | 9/12/2012 | Clare | Clare | 4832 East Adams Rd | 48617 | Matthew Muma |
| 1089725 | 306.4584 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Ottawa | Jenison | 3240 Pebble Run St | 49428 | Kimberly Emelander |
| 1089273 | 200.93 | 8/9/2012 | 8/30/2012 | 9/12/2012 | Crawford | Grayling | 602 Maple St | 49738 | David W Jorgensen |
| 1089416 | 239.0424 | 8/9/2012 | 8/30/2012 | 9/7/2012 | Bay | Pinconning | 4975 Maloney Rd | 48650 | Cheryl A. Roth-Cieslelski |
| 1089545 | 200.7409 | 8/9/2012 | 8/16/2012 | 9/6/2012 | Washtenaw | Ann Arbor | 3324 Strand Ct Unit No:195 | 48105 | Rajiv Saxena |
| 1089680 | 362.3089 | 8/9/2012 | 8/30/2012 | 9/12/2012 | Crawford | Grayling | 1849 Clearwater Trail | 49738 | Glen R. Carlson |
| 1089697 | 393.0702 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Barry | Hastings | 3615 Doctor Dr | 49058 | Mark J. Doctor |
| 1089732 | 326.9707 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Ingham | Lansing | 6129 Norburn Way | 48911 | Joshua A. Rios |
| 1089807 | 326.9446 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Ottawa | Allendale | 7401 Water View Lane | 49401 | Earl W. Ross |
| 1089815 | 715.0052 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Ottawa | Holt | 6931 Kingdon Ave | 48842 | Christopher A. Counseller |
| 1089917 | 200.8298 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Berrien | Benton Harbor | 449 Foster | 49022 | Carl A. Brown II |
| 1089989 | 200.937 | 8/9/2012 | 8/30/2012 | 9/7/2012 | Presque Isle | Millersburg | 12670 Wildcat Hwy | 49759 | Rodney D. Morgan |
| 1090044 | 362.7277 | 8/9/2012 | 8/30/2012 | 9/12/2012 | Livingston | South Lyon (Livingston) | 10774 Lighthouse Pointe Unit 50 | 48178 | James M. Bobel, Jr. |
| 1090051 | 310.4976 | 8/9/2012 | 8/30/2012 | 9/7/2012 | Presque Isle | Rogers City | 607 South Lake St | 49779 | Lawrence Antkoviak |
| 1090140 | 199.5782 | 8/9/2012 | 8/30/2012 | 9/7/2012 | Alpena | Alpena | 7486 Spruce Rd | 49707 | Jean Holm |
| 1090141 | 310.5018 | 8/9/2012 | 8/30/2012 | 9/12/2012 | Clare | Lake | 9200 East St | 48632 | Barney Lawens |
| 1090208 | 200.9189 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Saint Clair | Marine City | 430 Jefferson St | 48039 | Jennifer L. Bradford-Johnson |
| 1090241 | 326.5661 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Berrien | Benton Harbor | 1244 Ravina Ave | 49022 | Mark Allen Albers |
| 1090244 | 199.5788 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Berrien | Benton Harbor | 971 Columbus | 49022 | John Lorenzo Gaines |
| 1090248 | 703.2549 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Berrien | Saint Joseph | 1006 Vinewood Dr | 49085 | Wayne H. Kish |
| 1090277 | 231.8681 | 8/9/2012 | 8/30/2012 | 9/20/2012 | Ionia | Ionia | 99 Butterfly Ct, Unit 8 Unit No:8 | 48846 | Matthew J. Curtin |
| 1090280 | 326.4434 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Saint Clair | Memphis | 2133 Stapleton | 48041 | Jose Molina |
| 1090281 | 650.304 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Monroe | Newport | 6121 Goddard Rd | 48166 | Richard Rogaczewski |
| 1090283 | 650.3051 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Saint Clair | Kimball | 5851 North Bob White Dr Unit 13 | 48074 | Donald K. Wixson |
| 1090302 | 671.354 | 8/9/2012 | 8/30/2012 | 9/7/2012 | Macomb | Warren | 14882 East 10 Mile Rd | 48089 | William H. Rudnik |
| 1090347 | 372.0158 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Emmet | Harbor Springs | 2376 Pinecrest St | 49740 | Charles D. Cobau |
| 1090398 | 393.048 | 8/9/2012 | 8/30/2012 | 9/11/2012 | Oakland | Pontiac | 37 South Eastway Dr | 48342 | Thurman H. Bolden |
| 1090402 | 231.8707 | 8/9/2012 | 8/23/2012 | 9/6/2012 | Ingham | Lansing | 2901 Tulane Dr | 48912 | Daniel E. Zopf |
| 1090403 | 708.1786 | 8/9/2012 | 8/30/2012 | 9/11/2012 | Oakland | Clarkston | 6931 Stonewood Pl Unit 8 Bldg, 4 | 48346 | Bradley Gross |
| 1090406 | 326.4611 | 8/9/2012 | 8/30/2012 | 9/12/2012 | Jackson | Jackson | 309 Lockwood | 49203 | Billy L. Turner |
| 1090408 | 326.4908 | 8/9/2012 | 8/30/2012 | 9/13/2012 | Wayne | Detroit | 13541 Asbury Park | 48227 | Sonya A. Woolfolk |
| 1090409 | 326.8802 | 8/9/2012 | 8/30/2012 | 9/12/2012 | Jackson | Jackson | 9287 Charmin Pl | 49201 | Helen R. Bany |
| 1090411 | 650.3167 | 8/9/2012 | 8/30/2012 | 9/12/2012 | Jackson | Horton (Jackson) | 9172 Moscow Rd | 49246 | Kenneth T. Willingham |
| 1090412 | 682.3207 | 8/9/2012 | 8/30/2012 | 9/13/2012 | Wayne | Grosse Pointe | 625 Notre Dame St Unit 16 | 48230 | JeanMarie H. Pavol |
| 1090413 | 708.2174 | 8/9/2012 | 8/30/2012 | 9/12/2012 | Jackson | Grass Lake | 13525 Trist Rd | 49240 | Jeffery Outhwaite |
| 1090435 | 671.3506 | 8/9/2012 | 8/30/2012 | 9/7/2012 | Macomb | Washington | 57270 Faircrest Unit 53 | 48094 | Ljeza Cacevic |
| 1090419 | 306.4783 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Washtenaw | Ypsilanti | 7351 Natalie Dr Unit 121 Unit No:121 | 48197 | Gerald A. Doute |
| 1090418 | 189.4915 | 8/9/2012 | 0/0/0000 | 9/6/2012 | Washtenaw | Ypsilanti | 6221 South Miami St | 48197 | David W. Engle |
| 1090537 | 326.834 | 8/9/2012 | 8/23/2012 | 9/6/2012 | Wayne | Redford | 9006 Appleton | 48239 | Linda Collins |
| 1090558 | 326.845 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Wayne | Inkster | 28468 Oakwood | 48141 | Reginald A. Williams |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1090570 | 703.2537 | 8/9/2012 | 8/30/2012 | 9/6/2012 | Wayne | Garden City | 572 Harrison St | 48135 | Scott D. Thornton |
| 1090607 | 347.0345 | 8/9/2012 | 8/30/2012 | 9/14/2012 | Macomb | Macomb | 15841 Harbison Dr | 48042 | Anthony Mosser |
| 1090608 | 357.0651 | 8/9/2012 | 8/30/2012 | 9/11/2012 | Oakland | Southfield | 24774 Primrose Lane Unit 31 Bldg 9 | 48034 | Shelly K. Morris |
| 1090612 | 613.0035 | 8/9/2012 | 8/30/2012 | 9/11/2012 | Oakland | Troy | 3180 Newport Ct | 48084 | Nancy M. Thomas |
| 1090616 | 326.5154 | 8/9/2012 | 8/30/2012 | 9/14/2012 | Macomb | Mount Clemens | 1439 Mulberry | 48043 | Matthew C. Meteer |
| 1087825 | 708.1987 | 8/8/2012 | 8/29/2012 | 9/6/2012 | Otsego | Gaylord | 4027 Lake Manuka | 49735 | Thomas W. Charbonneau |
| 1088418 | 671.3353 | 8/8/2012 | 8/29/2012 | 9/5/2012 | Iosco | Tawas City | 1075 South Lorenz Rd | 48763 | Randall W. Brueback |
| 1089101 | 650.1677 | 8/8/2012 | 8/29/2012 | 9/5/2012 | Genesee | Grand Blanc | 4459 West Edgeway | 48439 | Jason Spencer |
| 1088938 | 200.9152 | 8/8/2012 | 8/29/2012 | 9/7/2012 | Osceola | Marion (Osceola) | 18188 70th Ave | 49665 | Teri Fall |
| 1088841 | 231.7868 | 8/8/2012 | 8/29/2012 | 9/5/2012 | Kent | Grand Rapids | 1831 Southhampton Dr SE | 49508 | Cindy D Thompson |
| 1088827 | 326.9672 | 8/8/2012 | 8/29/2012 | 9/6/2012 | Tuscola | Caro | 3540 Leix Rd | 48723 | Roger Delgado |
| 1089422 | 306.4371 | 8/8/2012 | 8/29/2012 | 9/5/2012 | Kent | Grand Rapids | 847 Emerald Ave NE | 49503 | Raymond E. King |
| 1089420 | 326.9699 | 8/8/2012 | 8/29/2012 | 9/5/2012 | Kent | Kentwood | 4276 SE Langley Ct Unit No:16 | 49508 | Ruthie Arora |
| 1089637 | 306.4102 | 8/8/2012 | 8/29/2012 | 9/6/2012 | Tuscola | Vassar | 6240 Oak Ave | 48768 | Gene W. Stroup |
| 1089569 | 306.0671 | 8/8/2012 | 8/29/2012 | 9/5/2012 | Iosco | National City | 5052 Whittemore Rd | 48748 | David L. Wedyke |
| 1089691 | 209.8001 | 8/8/2012 | 8/29/2012 | 9/5/2012 | Genesee | Grand Blanc | 338 North State Rd | 48463 | Michael G. Gulash |
| 1089730 | 275.0675 | 8/8/2012 | 8/22/2012 | 9/5/2012 | Lapeer | Attica | 2170 Sollman St | 48412 | Peter L. Cullimore |
| 1089735 | 326.4451 | 8/8/2012 | 8/29/2012 | 9/7/2012 | Saginaw | Birch Run | 8500 Dorwood Rd | 48415 | Heather Christie |
| 1089736 | 326.8268 | 8/8/2012 | 8/29/2012 | 9/5/2012 | Genesee | Flint | 4518 Trumbull Dr | 48504 | Pamela J. Lee |
| 1089756 | 682.3624 | 8/8/2012 | 8/29/2012 | 9/5/2012 | Lapeer | Lapeer | 1718 Bowers Rd | 48446 | Margaret A. Shoemaker |
| 1089799 | 326.9433 | 8/8/2012 | 8/29/2012 | 9/5/2012 | Alger | Eben Junction | East 3165 M 94 Hwy | 49825 | Gregory A. Mannisto |
| 1089829 | 326.4238 | 8/8/2012 | 8/29/2012 | 9/6/2012 | Montcalm | Sheridan | 2517 Beardsley | 48884 | Daniel B. Alexander |
| 1089913 | 650.0565 | 8/8/2012 | 8/8/2012 | 9/6/2012 | Tuscola | Marlette (Tuscola) | 2920 Lorraine St | 48453 | Mr. Arnold Martinez |
| 1090070 | 671.3609 | 8/8/2012 | 8/29/2012 | 9/7/2012 | Macomb | Eastpointe | 16864 Toepfer | 48021 | Joseph P Dangelo |
| 1090133 | 525.0092 | 8/8/2012 | 8/29/2012 | 9/6/2012 | Wayne | Detroit | 14913 Turner St | 48238 | Dolores Henry |
| 1090136 | 676.0185 | 8/8/2012 | 8/29/2012 | 9/11/2012 | Oakland | Rochester | 1282 Maple Dr | 48307 | Gregory D. Barrows |
| 1090143 | 209.773 | 8/8/2012 | 8/29/2012 | 9/5/2012 | Kent | Grand Rapids | 3815 Bryon Ct | 49509 | Mai Hoa Bach |
| 1090161 | 231.8691 | 8/8/2012 | 8/29/2012 | 9/5/2012 | Kent | Grand Rapids | 2829 Bonneville Ct NE | 49525 | Gertrude Reynolds |
| 1090180 | 285.1139 | 8/8/2012 | 8/29/2012 | 9/5/2012 | Kent | Grand Rapids | 1023 Iowa St SW | 49509 | Charles Tyler |
| 1090189 | 326.9463 | 8/8/2012 | 8/29/2012 | 9/5/2012 | Kent | Grand Rapids | 1315 Columbia Ave NE | 49505 | Carolyne R. Kelley |
| 1090192 | 426.3803 | 8/8/2012 | 8/29/2012 | 9/5/2012 | Kent | Wyoming | 244 Crown St SW | 49548 | Trudy Marie Collings |
| 1090197 | 362.995 | 8/8/2012 | 8/29/2012 | 9/5/2012 | Kent | Wyoming | 2350 Floyd St SW | 49519 | Donald R. Bunce |
| 1090228 | 209.261 | 8/8/2012 | 8/29/2012 | 9/6/2012 | Wayne | Detroit | 11760 Littlefield St | 48227 | Sharon R. Harris |
| 1090233 | 326.9473 | 8/8/2012 | 8/29/2012 | 9/6/2012 | Wayne | Detroit | 7386 Grandville Ave | 48228 | Kevin Leapheart |
| 1090237 | 362.9825 | 8/8/2012 | 8/29/2012 | 9/6/2012 | Wayne | Garden City | 31417 Marquette St | 48135 | Timothy A. Roeder |
| 1090238 | 682.3473 | 8/8/2012 | 8/29/2012 | 9/6/2012 | Wayne | Redford | 13592 Berwyn | 48239 | Carl Clapp |
| 1090294 | 449.0024 | 8/8/2012 | 8/29/2012 | 9/5/2012 | Genesee | Montrose | 12068 Sarah Unit 146 | 48457 | Mary Camehl |
| 1090297 | 650.3039 | 8/8/2012 | 8/29/2012 | 9/5/2012 | Genesee | Burton | 3225 Alpena St | 48529 | Amanda M. Kern |
| 1090304 | 231.8514 | 8/8/2012 | 8/29/2012 | 9/7/2012 | Macomb | St. Clair Shores | 22648 Blackburn | 48080 | Craig Holder |
| 1090305 | 231.8618 | 8/8/2012 | 8/29/2012 | 9/7/2012 | Macomb | Warren | 27685 Los Olas Dr | 48093 | Thomas D. Zitny |
| 1090309 | 231.8036 | 8/8/2012 | 8/29/2012 | 9/11/2012 | Oakland | Farmington Hills | 32013 Valley View | 48336 | Alex Bogherie II |
| 1090311 | 306.4728 | 8/8/2012 | 8/29/2012 | 9/11/2012 | Oakland | Oxford | 34 Mechanic St | 48371 | Larry W. Stephens |
| 1088848 | 671.3379 | 8/7/2012 | 8/28/2012 | 9/6/2012 | Monroe | Temperance | 7065 Geiger Rd | 48182 | Larry C. Abrams |
| 1089138 | 703.2495 | 8/7/2012 | 8/28/2012 | 9/5/2012 | Grand Traverse | Traverse City | 823 Ave B | 49686 | Jonathon Nickels C/O Preferred Law, PLLC |
| 1089457 | 189.4718 | 8/7/2012 | 8/28/2012 | 9/6/2012 | Monroe | Maybee | 12940 Ostrander Rd | 48159 | Gary S. Ostrowski |
| 1089571 | 200.9325 | 8/7/2012 | 8/28/2012 | 9/6/2012 | Saint Joseph | Three Rivers | 215 Spring St | 49093 | Hunter Morrison Jr. |
| 1089626 | 401.1199 | 8/7/2012 | 8/28/2012 | 9/6/2012 | Montcalm | Greenville | 117 South Smith St | 48838 | Edna Miller |
| 1089632 | 326.9453 | 8/7/2012 | 8/14/2012 | 9/5/2012 | Shiawassee | Elsie (Shiawassee) | 8194 West Juddville Rd | 48831 | Timothy P. Holton |
| 1089694 | 241.8725 | 8/7/2012 | 8/28/2012 | 9/6/2012 | Saint Joseph | Constantine | 385 White Pigeon St | 49042 | Chad A. Hayden |
| 1089720 | 326.7938 | 8/7/2012 | 8/28/2012 | 9/6/2012 | Wayne | Detroit | 12819 Riverdale Ave | 48223 | Belinda Clad |
| 1089728 | 306.4463 | 8/7/2012 | 8/28/2012 | 9/6/2012 | Emmet | Petoskey | 5382 Atkins Rd | 49770 | Matthew Ronald Simon |
| 1089805 | 326.9452 | 8/7/2012 | 8/28/2012 | 9/7/2012 | Bay | Bay City | 200 North Woodbridge St | 48706 | Dave M. Tamboia |
| 1089882 | 708.217 | 8/7/2012 | 8/28/2012 | 9/6/2012 | Wayne | Garden City | 6142 Helen St | 48135 | Aaron D. Carignan |
| 1089927 | 650.3044 | 8/7/2012 | 8/28/2012 | 9/6/2012 | Wayne | Canton | 4050 Elizabeth Ave Unit 180 | 48188 | Robert V Penn |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1089945 | 199.1822 | 8/7/2012 | 8/28/2012 | 9/6/2012 | Wayne | Inkster | 657 Arlington St | 48141 | Julio Duenas |
| 1089977 | 514.0452 | 8/7/2012 | 8/28/2012 | 9/6/2012 | Wayne | Garden City | 29145 Rush St | 48135 | Scott C. Chrusciel |
| 1089979 | 209.7203 | 8/7/2012 | 8/28/2012 | 9/6/2012 | Wayne | Westland | 232 North Hix | 48185 | Jenise Harris |
| 1089981 | 326.9466 | 8/7/2012 | 8/28/2012 | 9/6/2012 | Wayne | Redford | 9047 San Jose | 48239 | David A. Zych |
| 1089990 | 426.3802 | 8/7/2012 | 8/28/2012 | 9/6/2012 | Wayne | Dearborn | 24347 Chicago St | 48124 | Susan S. Bennett |
| 1090034 | 326.9464 | 8/7/2012 | 8/28/2012 | 9/4/2012 | Oakland | Waterford | 2818 Buick St | 48328 | Jeffrey A. Hale |
| 1090032 | 326.9455 | 8/7/2012 | 8/28/2012 | 9/4/2012 | Oakland | Southfield | 22640 Twyckingham Way | 48034 | Vernethia Kanoyton |
| 1090031 | 275.0593 | 8/7/2012 | 8/28/2012 | 9/4/2012 | Oakland | Pontiac | 268 Branch St | 48341 | James P. Sheehan, Jr. |
| 1090029 | 708.2171 | 8/7/2012 | 8/28/2012 | 9/7/2012 | Macomb | Sterling Heights | 38110 Chatham Ct | 48310 | Wathik Shallal |
| 1090026 | 708.2158 | 8/7/2012 | 8/28/2012 | 9/7/2012 | Macomb | Shelby Township | 54393 Sassafras Dr | 48315 | James A. Wennechuk |
| 1090025 | 231.9138 | 8/7/2012 | 8/28/2012 | 9/7/2012 | Macomb | Richmond | 70171 Main St | 48062 | Scott G. Gulette |
| 1090024 | 310.9593 | 8/7/2012 | 8/28/2012 | 9/7/2012 | Macomb | Sterling Heights | 13345 Westminister Dr | 48313 | Darryl Alan Fletcher |
| 1090045 | 484.3121 | 8/7/2012 | 8/14/2012 | 9/4/2012 | Oakland | Novi | 25820 Mulberry Lane | 48374 | Blake Kirby |
| | | | | | | | | | |
| 1090041 | 356.2389 | 8/7/2012 | 8/28/2012 | 9/4/2012 | Oakland | Southfield | 29632 Chelmsford | 48076 | Lynda A. Perdue C/O Adam G. Taub, Esquire |
| 1090049 | 708.216 | 8/7/2012 | 8/28/2012 | 9/4/2012 | Oakland | Highland | 2386 Foxfield Lane | 48356 | Debra S. Billington |
| 1089749 | 326.9708 | 8/6/2012 | 8/27/2012 | 9/4/2012 | Oakland | Waterford Twp | 2922 Elba Ave | 48329 | David M. Lintner |
| 1089748 | 703.1939 | 8/6/2012 | 8/27/2012 | 9/4/2012 | Oakland | Commerce Twp | 218 Vinona Terrace | 48382 | Kevin J Wojtowicz |
| 1089740 | 703.1959 | 8/6/2012 | 8/27/2012 | 9/4/2012 | Oakland | Oakland | 1550 North Rochester Rd | 48363 | Grigorios Tsekos |
| 1089739 | 676.0986 | 8/6/2012 | 8/27/2012 | 9/4/2012 | Oakland | Highland | 4085 Taggett Lake Dr Unit No:2 | 48357 | Timothy Adams |
| 1089737 | 306.4834 | 8/6/2012 | 8/27/2012 | 9/7/2012 | Macomb | Warren | 28145 Palm Beach | 48093 | Jeffery J. Weishaar |
| 1089734 | 708.2128 | 8/6/2012 | 8/27/2012 | 9/4/2012 | Oakland | South Lyon | 1176 Arabian Ct Unit 53 | 48178 | Deborah A. Demski |
| 1089726 | 703.1607 | 8/6/2012 | 8/27/2012 | 9/4/2012 | Oakland | West Bloomfield | 7361 Honeysuckle Rd | 48324 | Charles M Merchant |
| 1089714 | 650.3161 | 8/6/2012 | 8/27/2012 | 9/4/2012 | Oakland | Beverly Hills | 16236 Kirkshire Ave | 48025 | Michael P. Stretlien |
| 1089709 | 650.314 | 8/6/2012 | 8/27/2012 | 9/4/2012 | Oakland | Oak Park | 8770 Saratoga St | 48237 | James E. Jarrait |
| 1089704 | 280.0547 | 8/6/2012 | 8/27/2012 | 9/4/2012 | Oakland | Farmington | 33215 Shiawassee | 48336 | Edward D. Wheeler |
| 1089696 | 708.1931 | 8/6/2012 | 8/27/2012 | 9/6/2012 | Calhoun | Fulton (Calhoun) | 1464 R Dr South | 49052 | Lesley Hagelgans |
| 1089671 | 650.3136 | 8/6/2012 | 8/27/2012 | 9/6/2012 | Wayne | Taylor | 23587 Calvin St | 48180 | Denise Lefteroff |
| 1089669 | 650.313 | 8/6/2012 | 8/27/2012 | 9/6/2012 | Wayne | Grosse Pointe Park | 1430-1432 Somerset Ave | 48230 | Stanley Davis |
| 1089655 | 362.9809 | 8/6/2012 | 8/27/2012 | 9/6/2012 | Wayne | Dearborn | 2430 Bennett St | 48124 | Eric Walsh |
| 1089653 | 671.3607 | 8/6/2012 | 8/27/2012 | 9/6/2012 | Wayne | Redford | 20101 Wakenden St | 48240 | Kristy Dabliz |
| 1089652 | 326.9449 | 8/6/2012 | 8/6/2012 | 9/6/2012 | Wayne | Livonia | 30106 Fairfax | 48152 | Ayren Edgar |
| 1089641 | 326.9443 | 8/6/2012 | 8/27/2012 | 9/6/2012 | Wayne | Wyandotte | 874 Fifth St | 48192 | Joe Gabriel Dematteo |
| 1089627 | 200.9315 | 8/6/2012 | 8/6/2012 | 9/7/2012 | Macomb | New Baltimore | 30012 Camden Circle Unit 21 Apt #131 | 48051 | Tracy Lynn Lamoureux |
| 1089620 | 200.9287 | 8/6/2012 | 8/27/2012 | 9/7/2012 | Macomb | Sterling Heights | 12929 Beechnut Dr | 48313 | Gerald E. Dahlstrom |
| 1089566 | 200.9345 | 8/6/2012 | 8/27/2012 | 9/6/2012 | Wayne | Livonia | 19019 Melvin St | 48152 | Joseph J. Rebh |
| 1089277 | 671.3558 | 8/6/2012 | 8/27/2012 | 9/7/2012 | Macomb | Chesterfield Township | 26265 Markiegrove Unit 112 | 48051 | Donald G. Veres |
| 1089240 | 200.9277 | 8/6/2012 | 8/27/2012 | 9/6/2012 | Manistee | Copemish | 23118 Valencourt Rd | 49625 | Rodney W Jr Myers |
| 1089118 | 708.213 | 8/6/2012 | 8/27/2012 | 9/5/2012 | Jackson | Hanover | 7999 Folks Rd | 49241 | Scott M. Kirkup |
| 1088993 | 200.9275 | 8/6/2012 | 8/27/2012 | 9/6/2012 | Ingham | Dimondale (Ingham) | 6350 Quail Ridge Lane | 48821 | Michael L Doyle |
| 1088847 | 671.3403 | 8/6/2012 | 8/27/2012 | 9/6/2012 | Berrien | Galien | 1060 Galien-Buchanan Rd | 49113 | Ted Foster |
| 1088743 | 326.9416 | 8/6/2012 | 8/27/2012 | 9/6/2012 | Saint Joseph | Burr Oak | 604 West Front St | 49030 | Michael H. Fultz |
| 1088067 | 356.4605 | 8/6/2012 | 8/27/2012 | 9/5/2012 | Jackson | Jackson | 10020 Austin Rd | 49201 | Gena M Foster |
| 1088040 | 306.1174 | 8/6/2012 | 8/27/2012 | 9/5/2012 | Jackson | Grass Lake | 3291 North Portage Rd | 49240 | Richard S. Janice |
| 1089431 | 326.944 | 8/5/2012 | 8/26/2012 | 9/5/2012 | Lapeer | Brown City (Lapeer) | 7143 Thom Dr | 48416 | Robert Cowan |
| 1089155 | 671.1471 | 8/5/2012 | 8/26/2012 | 9/6/2012 | Eaton | Charlotte | 743 Walnut St | 48813 | Jeremy J. Blasius |
| 1089116 | 708.1707 | 8/5/2012 | 8/26/2012 | 9/5/2012 | Clinton | St Johns | 1673 East Maple Rapids Rd | 48879 | Christine J. Gradwell |
| 1089057 | 362.9427 | 8/5/2012 | 8/26/2012 | 9/6/2012 | Sanilac | Lexington | 7416 Birchwood Rd | 48450 | Ronald L. Browning |
| 1088866 | 200.9259 | 8/5/2012 | 8/26/2012 | 9/6/2012 | Van Buren | Gobles | 15710 29th St | 49055 | Ray L Jr Hoogenboom |
| 1088039 | 326.9012 | 8/5/2012 | 8/26/2012 | 9/6/2012 | Eaton | Grand Ledge | 600 East Jefferson | 48837 | David Puck |
| 1088254 | 200.2512 | 8/3/2012 | 8/24/2012 | 9/6/2012 | Van Buren | Decatur | 101 East Champion St | 49045 | Michael A. Siemon |
| 1088038 | 280.4524 | 8/3/2012 | 8/24/2012 | 8/31/2012 | Charlevoix | Boyne City | 918 West St | 49712 | Joseph C Schlink |
| 1087913 | 682.0058 | 8/3/2012 | 8/24/2012 | 9/6/2012 | Kalamazoo | Portage | 5539 Roanoke St | 49024 | Carol A. Mann |
| 1087816 | 530.0316 | 8/3/2012 | 8/24/2012 | 9/6/2012 | Kalamazoo | Kalamazoo | 6674 Bela | 49009 | Daniel M. Smith |
| 1087813 | 682.3503 | 8/3/2012 | 8/24/2012 | 8/31/2012 | Missaukee | Lake City | 2221 South Amy Dr | 49651 | Laura Domzal |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1088417 | 671.3526 | 8/3/2012 | 8/24/2012 | 8/31/2012 | Hillsdale | Reading | 8311 Cambria Rd | 49274 | Christopher Hinkley |
| 1088444 | 347.0202 | 8/3/2012 | 8/24/2012 | 8/31/2012 | Hillsdale | Jerome | 9570 Waldron Rd | 49249 | Brenda Salazar |
| 1088442 | 285.3647 | 8/3/2012 | 8/24/2012 | 9/5/2012 | Grand Traverse | Grawn | 1724 Sunrise St | 49637 | Diana Redman |
| 1088434 | 326.8853 | 8/3/2012 | 8/24/2012 | 9/6/2012 | Van Buren | Paw Paw | 63809 County Rd 665 | 49079 | April Chybik |
| 1089367 | 650.2488 | 8/3/2012 | 8/24/2012 | 9/6/2012 | Wayne | Harper Woods | 20833 Anita St | 48225 | Etem Ogranaj |
| 1088846 | 671.3649 | 8/3/2012 | 8/24/2012 | 9/5/2012 | Livingston | Gregory (Livingston) | 5721 South Gregory Rd | 48137 | Thomas S. Bruce |
| 1088855 | 347.035 | 8/3/2012 | 8/24/2012 | 8/31/2012 | Charlevoix | East Jordan | 3773 Roberts Rd | 49727 | Todd Spence |
| 1088930 | 362.6834 | 8/3/2012 | 8/24/2012 | 9/6/2012 | Manistee | Bear Lake | 6519 Three Pines Rd | 49614 | John Hamp |
| 1089035 | 671.3297 | 8/3/2012 | 8/24/2012 | 9/5/2012 | Kent | Comstock Park | 4019 Childs Ave NW | 49321 | Angela M. Walenga |
| 1089325 | 326.9442 | 8/3/2012 | 8/24/2012 | 9/6/2012 | Wayne | Redford | 17230 Garfield | 48240 | Ralph R. Smith |
| 1089279 | 326.9438 | 8/3/2012 | 8/24/2012 | 9/6/2012 | Wayne | Redford | 8840 Mercedes | 48239 | Mark H. Ingold |
| 1089270 | 200.929 | 8/3/2012 | 8/24/2012 | 9/4/2012 | Oakland | Farmington Hills | 28137 David St | 48334 | Kandi Krumins |
| 1089252 | 671.3635 | 8/3/2012 | 8/24/2012 | 9/7/2012 | Macomb | Warren | 8612 Continental | 48089 | James J Ziskie |
| 1089251 | 671.3656 | 8/3/2012 | 8/24/2012 | 9/6/2012 | Wayne | Westland | 32812 Winona St | 48185 | James Riecks |
| 1089117 | 362.9592 | 8/3/2012 | 8/24/2012 | 9/5/2012 | Kent | Alto | 9780 Rolling Hills Dr SE | 49302 | Sheree L. Dewey |
| | | | | | | | | | |
| 1089105 | 650.3121 | 8/3/2012 | 8/24/2012 | 9/6/2012 | Kalamazoo | Kalamazoo | 3401C Big Bend Dr Unit 47 Unit No:49048 | 49048 | Eric Forrester |
| 1089090 | 426.3557 | 8/3/2012 | 8/24/2012 | 9/6/2012 | Kalamazoo | Kalamazoo | 424 West Cork St | 49001 | Edward Dennany |
| 1089072 | 326.9393 | 8/3/2012 | 8/24/2012 | 9/6/2012 | Kalamazoo | Kalamazoo | 2221 Hazel Ave | 49008 | Matthew J. Bonkovich |
| 1089061 | 209.6852 | 8/3/2012 | 8/24/2012 | 9/6/2012 | Kalamazoo | Kalamazoo | 4118 George St | 49004 | Robert D. Barnes Jr. |
| 1089059 | 209.7731 | 8/3/2012 | 8/24/2012 | 9/6/2012 | Calhoun | Battle Creek | 1565 West River Rd | 49015 | Ronald A Nelson |
| 1089053 | 326.9642 | 8/3/2012 | 8/24/2012 | 9/6/2012 | Calhoun | Battle Creek | 22 North La Vista Blvd | 49015 | Robert W. Laird |
| 1089405 | 671.3543 | 8/3/2012 | 8/24/2012 | 9/6/2012 | Wayne | Detroit | 4415 Fischer St | 48213 | Christopher Boatmon |
| 1089406 | 671.3628 | 8/3/2012 | 8/24/2012 | 9/6/2012 | Wayne | Livonia | 33745 8 Mile Rd Unit 161 | 48152 | Michael D. Grace |
| 1089423 | 650.2366 | 8/3/2012 | 8/24/2012 | 9/7/2012 | Macomb | Warren | 7503 Ford Ave | 48091 | Adnan Razzak |
| 1089425 | 326.3706 | 8/3/2012 | 8/24/2012 | 9/7/2012 | Macomb | Centerline | 7278 Superior | 48015 | Gregory G. Lasceski |
| 1089446 | 326.9434 | 8/3/2012 | 8/24/2012 | 9/4/2012 | Oakland | Bloomfield Hills | 702 East Fox Hills Dr Unit 123 | 48304 | Susan C. Boucher |
| 1089451 | 326.943 | 8/3/2012 | 8/24/2012 | 9/7/2012 | Macomb | Sterling Heights | 11835 Steven Dr | 48312 | Ronald Van Gorder |
| 1089453 | 561.0063 | 8/3/2012 | 8/24/2012 | 9/7/2012 | Macomb | Washington | 2920 32 Mile Rd | 48095 | Gina Ruzzin |
| 1088824 | 682.3043 | 8/3/2012 | 8/24/2012 | 8/31/2012 | Saginaw | Saginaw | 3793 Midnight Path | 48603 | Brian P. Kanicki |
| 1088831 | 708.2143 | 8/3/2012 | 8/24/2012 | 9/5/2012 | Shiawassee | Owosso | 1311 Young | 48867 | Debra K. Burmer |
| 1089394 | 703.2289 | 8/3/2012 | 8/24/2012 | 9/6/2012 | Wayne | Detroit | 19197 Steel | 48235 | Toni E. Rhodes |
| 1089141 | 362.9409 | 8/2/2012 | 8/23/2012 | 9/7/2012 | Macomb | Chesterfield | 29550 Cotton Rd | 48047 | Dolores M. Gaskell |
| 1089137 | 356.4616 | 8/2/2012 | 8/23/2012 | 9/7/2012 | Macomb | Sterling Heights | 33316 Beth Ann Dr | 48310 | Richard Nofar |
| 1089132 | 347.0297 | 8/2/2012 | 8/23/2012 | 9/4/2012 | Oakland | Farmington Hills | 38452 Lynwood Ct Unit 27 Bldg, 16 | 48331 | Ella Sharon Riley |
| 1089045 | 650.307 | 8/2/2012 | 8/23/2012 | 8/30/2012 | Wayne | Lincoln Park | 1624 Lincoln Ave | 48146 | Kristin M. Rohler |
| 1089040 | 362.8334 | 8/2/2012 | 8/23/2012 | 8/30/2012 | Wayne | Inkster | 29131 Barrington | 48141 | Leonard S. Bale |
| 1089034 | 209.5929 | 8/2/2012 | 8/23/2012 | 8/30/2012 | Wayne | Detroit | 1719 Campau Farms Circle Unit 38 | 48207 | Jennifer M. Pasha |
| 1087598 | 676.0118 | 8/2/2012 | 8/23/2012 | 8/30/2012 | Ogemaw | West Branch | 409 North Fourth St | 48661 | Kathryn L. Collins |
| 1087526 | 224.6595 | 8/2/2012 | 8/23/2012 | 8/31/2012 | Roscommon | Houghton Lake | 665 Nellsville Rd | 48629 | Bradley S. Vaughan |
| 1086858 | 200.2893 | 8/2/2012 | 8/23/2012 | 9/5/2012 | Crawford | Roscommon (Crawford) | 11051 Beaver Creek Trail Unit 1 | 48653 | Scott E. Corpe |
| 1088081 | 310.9517 | 8/2/2012 | 8/23/2012 | 8/31/2012 | Roscommon | Saint Helen | 9233 Artesia Beach Rd | 48656 | Jeanne M. Dietrich |
| 1088065 | 306.4632 | 8/2/2012 | 8/23/2012 | 8/30/2012 | Ingham | Stockbridge | 3969 North M-52 | 49285 | Kevin A. Viery |
| 1088064 | 200.9217 | 8/2/2012 | 8/23/2012 | 9/6/2012 | Allegan | Dorr | 2113 142nd Ave | 49323 | Jeffrey Spoors |
| 1088581 | 200.9366 | 8/2/2012 | 8/23/2012 | 8/30/2012 | Ingham | Lansing | 324 South Magnolia Ave | 48912 | Angelo Dimeo |
| 1087705 | 239.0596 | 8/2/2012 | 8/23/2012 | 9/5/2012 | Jackson | Jackson | 1520 Floyd Ave | 49203 | Jody Allen Hayslip |
| 1088794 | 221.2749 | 8/2/2012 | 8/23/2012 | 8/30/2012 | Ingham | Holt | 4682 Ammon Dr | 48842 | Alex S. Waldrop |
| 1088806 | 326.9406 | 8/2/2012 | 8/23/2012 | 8/30/2012 | Ingham | Lansing | 3700 Coachlight Common | 48911 | Candra U. Price |
| 1088821 | 306.4733 | 8/2/2012 | 8/23/2012 | 8/30/2012 | Wayne | Detroit | 6470 Majestic | 48210 | Ernest D. Henton |
| 1088820 | 280.1503 | 8/2/2012 | 8/23/2012 | 8/30/2012 | Wayne | Detroit | 100 West Hildale | 48203 | Ronald B. Grant |
| 1088819 | 396.0357 | 8/2/2012 | 8/23/2012 | 8/30/2012 | Wayne | Detroit | 9072 Burt Rd | 48228 | Brenda Grissom |
| 1088817 | 682.3162 | 8/2/2012 | 8/23/2012 | 8/30/2012 | Washtenaw | Milan | 1266 North St Unit 4 Unit No:4 | 48160 | Kevin P. Hamel |
| 1088834 | 618.4623 | 8/2/2012 | 8/23/2012 | 9/4/2012 | Oakland | Farmington Hills | 38809 Country Circle Unit No:68 | 48331 | Marie M. Lamond |
| 1088822 | 231.8676 | 8/2/2012 | 8/23/2012 | 8/30/2012 | Washtenaw | Ann Arbor | 3751 Stone School Rd | 48108 | Ameer A. Daniel |
| 1088839 | 752.6029 | 8/2/2012 | 8/23/2012 | 9/7/2012 | Macomb | Saint Clair Shores (Macomb) | 27330 Ursuline St | 48081 | Jon D. Roybal |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1088851 | 671.3645 | 8/2/2012 | 8/23/2012 | 9/7/2012 | Macomb | Macomb | 46955 Country Lane Unit 14 | 48044 John Tuffy |
| 1088943 | 671.3648 | 8/2/2012 | 8/23/2012 | 9/7/2012 | Macomb | Eastpointe | 22855 Tuscany | 48021 William G. Ziskie |
| 1088184 | 715.0026 | 8/2/2012 | 8/23/2012 | 9/4/2012 | Midland | Sanford | 2681 North Lake View | 48657 Deborah Thompson |
| 1088268 | 356.4614 | 8/2/2012 | 8/23/2012 | 9/5/2012 | Grand Traverse | Traverse City | 918 North Forestlane Dr | 49686 Amber I. Daniels |
| 1088269 | 326.909 | 8/2/2012 | 8/16/2012 | 8/30/2012 | Isabella | Lake (Isabella) | 10657 North Littlefield Rd | 48632 William Riley |
| 1088556 | 708.2129 | 8/2/2012 | 8/23/2012 | 8/30/2012 | Monroe | Frenchtown Township | 1209 Stewart Rd | 48162 Kyle C. Ford |
| 1088552 | 708.1864 | 8/2/2012 | 8/23/2012 | 8/30/2012 | Calhoun | Battle Creek | 190 Woodrow Ave South | 49015 Saravanan A. Thangavel |
| 1088475 | 231.8446 | 8/2/2012 | 8/23/2012 | 8/30/2012 | Calhoun | East Leroy | 223 Culp Dr | 49051 Scott E. Reynolds |
| 1088463 | 326.9219 | 8/2/2012 | 8/23/2012 | 9/6/2012 | Allegan | Hamilton | 3853 36th St | 49419 Kelly Diepenhorst |
| 1088455 | 306.4853 | 8/2/2012 | 8/23/2012 | 9/5/2012 | Shiawassee | Perry | 2107 Ellsworth Rd | 48872 Helen F. Davis |
| 1088410 | 671.3541 | 8/2/2012 | 8/23/2012 | 8/30/2012 | Washtenaw | Ypsilanti | 600 Greenlawn St | 48198 Robert Hayes |
| 1088635 | 200.9364 | 8/1/2012 | 8/22/2012 | 9/4/2012 | Oakland | Pontiac | 724 Vaught St | 48340 Martin T White |
| 1088639 | 401.1148 | 8/1/2012 | 8/22/2012 | 8/30/2012 | Wayne | Hamtramck | 2376 Commor St | 48212 Eshaq Hussain |
| 1088642 | 401.1198 | 8/1/2012 | 8/22/2012 | 8/31/2012 | Saginaw | Saginaw | 3335 Walnut St | 48601 Ann Johnson |
| 1088665 | 209.7959 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Genesee | Flint | 620 Partridge St | 48503 Shirley J. Oben |
| 1088676 | 326.9402 | 8/1/2012 | 8/22/2012 | 9/7/2012 | Macomb | St. Clair Shores | 23500 Allor St | 48082 Robert J. Kokal |
| 1088679 | 231.8689 | 8/1/2012 | 8/22/2012 | 9/4/2012 | Oakland | Oakland | 1501 Parks Rd | 48363 Edmond Straetmans |
| 1088684 | 426.3681 | 8/1/2012 | 8/22/2012 | 9/7/2012 | Macomb | Warren | 3307 Jarvis | 48091 Timothy Livingston |
| 1088685 | 671.3539 | 8/1/2012 | 8/22/2012 | 9/7/2012 | Macomb | Chesterfield | 49003 Sugarbush Rd | 48047 Scott Drwencke |
| 1088688 | 209.7989 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Genesee | Mount Morris | 614 Monroe St | 48458 Stacy Smeaton |
| 1088694 | 650.3111 | 8/1/2012 | 8/22/2012 | 9/7/2012 | Macomb | Macomb | 56599 Hastings Dr | 48042 Gary M Kaye |
| 1088701 | 224.6672 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Genesee | Flint | 3521 Providence St | 48503 Margaret Campbell |
| 1088711 | 231.937 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Genesee | Goodrich | 9411 Fair Oaks | 48428 William H. Dempsey |
| 1088759 | 671.3521 | 8/1/2012 | 8/22/2012 | 9/7/2012 | Macomb | Roseville | 26210 Nagel St | 48066 Pamela J. Allen |
| 1088747 | 671.3549 | 8/1/2012 | 8/22/2012 | 9/7/2012 | Macomb | Shelby Township | 50190 Gravel Ridge | 48317 Frank J. Moog |
| 1088745 | 703.2539 | 8/1/2012 | 8/22/2012 | 9/7/2012 | Macomb | Harrison Twp. | 39644 Shoreline Dr | 48045 Maria E. Wilcox |
| 1088732 | 650.3021 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Genesee | Flint | 3025 Comanche Ave | 48507 Lindsey R. Smith |
| 1088725 | 650.2875 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Genesee | Burton | 1380 Merle Ave | 48509 Leslie M. Clark |
| 1088712 | 393.0712 | 8/1/2012 | 8/22/2012 | 9/7/2012 | Macomb | Clinton Township | 37566 Palmar St | 48036 Patrick Sheridan |
| 1087268 | 310.9113 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Genesee | Flint | 1590 Eberly Rd | 48532 Scott Dale Rathburn |
| 1087229 | 224.6396 | 8/1/2012 | 8/8/2012 | 8/30/2012 | Kalkaska | Mancelona (Kalkaska) | 6221 Covert Rd | 49659 Jose D. Ledesma |
| 1087783 | 306.4746 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Kent | Wyoming | 704 Buckingham St SW | 49509 Eric D. Ray |
| 1087782 | 362.9189 | 8/1/2012 | 8/22/2012 | 8/31/2012 | Gladwin | Beaverton | 5633 Mangus Rd | 48612 Randy Gransden |
| 1087814 | 650.3143 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Genesee | Clio | 5292 West Frances Rd | 48420 Lawrence Colliver |
| 1087979 | 708.1967 | 8/1/2012 | 8/15/2012 | 8/31/2012 | Osceola | Tustin | 14470 23 Mile Rd | 49688 Gregory K. Neuman |
| 1087975 | 671.3614 | 8/1/2012 | 8/22/2012 | 9/5/2012 | Kent | Grand Rapids | 108 National Ave SW | 49504 Leah Seely |
| 1088009 | 401.1152 | 8/1/2012 | 8/22/2012 | 8/31/2012 | Muskegon | Muskegon | 2401 Russell Rd | 49445 Caprice M. Martin |
| 1088052 | 200.4991 | 8/1/2012 | 8/22/2012 | 8/31/2012 | Muskegon | Muskegon | 1080 Green St | 49442 Wondresha V. Bass |
| 1088049 | 200.925 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Kent | Grand Rapids | 61 Leonard St NE | 49503 Zachary J Bischoff |
| 1088041 | 703.2651 | 8/1/2012 | 8/22/2012 | 8/30/2012 | Marquette | Negaunee | 101 Snowy Ridge | 49866 Scott H. Liggett |
| 1088068 | 326.4483 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Genesee | Flint | 2525 Tyrone St | 48504 Rita Atchison |
| 1088062 | 200.729 | 8/1/2012 | 8/22/2012 | 8/31/2012 | Muskegon | Montague | 5281 Jackson Ct | 49437 Darric Roesler |
| 1088061 | 200.9339 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Kent | Wyoming | 4452 Buchanan Ave SW | 49548 Faith E Wilkins |
| 1088083 | 708.2059 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Lapeer | Lapeer | 5393 Davison Rd | 48446 Joel Bickel |
| 1088075 | 306.4494 | 8/1/2012 | 8/22/2012 | 8/30/2012 | Saint Clair | Columbus | 1707 Withey Rd | 48063 Lisa M. Vaden |
| 1088074 | 326.264 | 8/1/2012 | 8/22/2012 | 8/31/2012 | Saginaw | Saginaw | 1916 Gratiot Ave | 48602 Ian T. Anderson |
| 1088359 | 275.079 | 8/1/2012 | 8/22/2012 | 8/30/2012 | Saint Clair | Marysville | 1255 Joanwood Ct, Unit 28 Unit No:28 | 48040 Gabrielle M. Hill |
| 1088337 | 275.0789 | 8/1/2012 | 8/22/2012 | 8/30/2012 | Saint Clair | Port Huron | 1234 Division St | 48060 Cori A. Catanzaro |
| 1088334 | 275.0516 | 8/1/2012 | 8/22/2012 | 8/30/2012 | Saint Clair | Kenockee | 7697 Imlay City Rd | 48006 Kenneth J Barrand |
| 1088298 | 682.3606 | 8/1/2012 | 8/22/2012 | 8/31/2012 | Muskegon | Twin Lake | 235 West Ashland Rd | 49457 Todd Bays |
| 1088285 | 650.3116 | 8/1/2012 | 8/22/2012 | 8/30/2012 | Wayne | Hamtramck | 3875 Edwin St | 48212 Mohamed Husain |
| 1088255 | 650.2198 | 8/1/2012 | 8/22/2012 | 8/31/2012 | Muskegon | Twin Lake | 6695 Kedzie St | 49457 Marjorie Ann McGuire |
| 1088181 | 326.9408 | 8/1/2012 | 8/22/2012 | 8/31/2012 | Muskegon | Muskegon Heights | 3370 9th St | 49444 Ozella J. Mays |
| 1088180 | 306.4827 | 8/1/2012 | 8/22/2012 | 8/31/2012 | Muskegon | Holton | 4555 Brunswick Rd | 49425 Randy Grin |
| 1088174 | 200.7653 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Kent | Wyoming | 1042 Cricklewood St SW | 49509 Ricardo G Zuniga Jr |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1088169 | 200.7052 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Kent | Grand Rapids | 1439 Philadelphia Ave SE | 49507 Bayard R. Brooks |
| 1088156 | 200.9255 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Kent | Kentwood | 1777 Bridle Creek St SE | 49508 Dang Thi Nguyen |
| 1088142 | 326.9407 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Livingston | Howell | 840 Oakwood Dr Unit 8 Unit No:8 | 48843 Thomas C. Gillespie |
| 1088137 | 617.9129 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Lapeer | Imlay City | 5852 Ewalt Rd | 48444 Eric J. Hood |
| 1088132 | 401.119 | 8/1/2012 | 8/22/2012 | 8/31/2012 | Alpena | Alpena | 9967 West Long Lake Rd | 49707 Michelle L. McGirr |
| 1088096 | 200.9188 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Shiawassee | Owosso | 1438 West Main St | 48867 James E. Fisher |
| 1088360 | 708.2123 | 8/1/2012 | 8/22/2012 | 8/31/2012 | Wexford | Manton | 7140 North 47 Rd | 49663 John Q. Adams |
| 1088409 | 671.3516 | 8/1/2012 | 8/22/2012 | 8/30/2012 | Wayne | Detroit | 19001 Tireman | 48228 Rosalind Guy |
| 1088415 | 671.3528 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Genesee | Flint | 1813 Lapeer Oak Dr | 48507 Linda G. Tate |
| 1088420 | 671.2594 | 8/1/2012 | 8/22/2012 | 9/7/2012 | Macomb | Warren | 4493 East Ten Mile Rd | 48091 Mark J. Schlum |
| 1088430 | 326.9387 | 8/1/2012 | 8/22/2012 | 9/7/2012 | Macomb | Warren | 13715 McKinley Ave | 48089 Randall A. Jones |
| 1088448 | 502.0076 | 8/1/2012 | 8/22/2012 | 9/7/2012 | Macomb | Chesterfield | 52580 Robins Nest Dr | 48047 Jeffery S. Stillwell |
| 1088454 | 362.9947 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Genesee | Flint | 4299 Tillie Dr | 48504 Chad Jando |
| 1088450 | 224.6216 | 8/1/2012 | 8/15/2012 | 8/29/2012 | Genesee | Swartz Creek | 2291 Morrish Rd | 48473 Joanne S. Bonardelli |
| 1088456 | 682.2268 | 8/1/2012 | 8/22/2012 | 8/30/2012 | Wayne | Canton | 43619 Amber Ct | 48188 David J. Koester II |
| 1088458 | 362.9925 | 8/1/2012 | 8/22/2012 | 8/30/2012 | Wayne | Taylor | 9507 Elm St | 48180 Waldemar Milanowski |
| 1088465 | 224.6569 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Kent | Grand Rapids | 3010 Thornapple River Dr SE | 49546 David Vanderveen |
| 1088464 | 199.33 | 8/1/2012 | 8/22/2012 | 8/29/2012 | Kent | Byron Center | 6586 Ivanrest Ave SW | 49315 Terry A. Simmons |
| 1088459 | 708.203 | 8/1/2012 | 8/22/2012 | 8/30/2012 | Wayne | Wyandotte | 747 / 743 Cherry St | 48192 Amy L. Showler |
| 1088423 | 326.9423 | 7/31/2012 | 8/21/2012 | 8/28/2012 | Oakland | Farmington Hills | 21968 Tredwell Ave | 48336 Nancy A. Centeno |
| 1088421 | 326.9396 | 7/31/2012 | 8/21/2012 | 8/28/2012 | Oakland | Southfield | 21703 Midway | 48075 Rodney F. Montgomery |
| 1087777 | 708.2054 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Monroe | Milan (Monroe) | 425 Anderson St | 48160 Keith L. Kopinski |
| 1088006 | 200.6037 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Monroe | Monroe | 5951 Parkside | 48161 Robert J. Engelhardt |
| 1088033 | 682.2961 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Saint Clair | Marysville | 717 Applegate Dr Unit 12 | 48040 David Dupre |
| 1088078 | 200.9336 | 7/31/2012 | 8/21/2012 | 9/7/2012 | Macomb | Washington | 61741 Campground | 48094 Dale Wells |
| 1088148 | 708.212 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Wayne | Detroit | 5560 Somerset Ave | 48224 Eric M. Morrison |
| 1088147 | 703.2357 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Wayne | Wyandotte | 4429 18th St | 48192 Milton F. Chaplain, Jr. |
| 1088146 | 326.9641 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Wayne | Detroit | 19330 Schoenherr St | 48205 Clara J. Moss |
| 1088149 | 708.2009 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Wayne | Taylor | 7813 Pine St | 48180 Marian J. Poirier |
| 1088151 | 703.1553 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Wayne | Allen Park | 14843 Englewood | 48101 Joseph E. Dougherty |
| 1088160 | 650.2996 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Wayne | Detroit | 13877 Collingham Dr | 48205 Cynthia L. McKay |
| 1088161 | 231.8677 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Wayne | Van Buren Twp | 47063 Harbour Pointe Ct | 48111 John F. Kapchus III |
| 1088162 | 231.8692 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Wayne | Detroit | 701 Lemay St Unit 86 | 48214 Katherine Douglas |
| 1088163 | 650.2507 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Wayne | Detroit | 14918 Strathmoor | 48227 Nakaya Mason |
| 1088170 | 326.9397 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Wayne | Redford | 10035 Virgil | 48239 Fred Copeland Jr. |
| 1088165 | 426.359 | 7/31/2012 | 7/31/2012 | 8/30/2012 | Wayne | Livonia | 20345 Ellen Dr | 48152 Earl T. Nelson |
| 1088172 | 306.4654 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Wayne | Garden City | 31764 Rosslyn | 48135 James F. Rieck |
| 1088173 | 326.9395 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Wayne | Lincoln Park | 2173 Champaign Rd | 48146 Mark E. Frojd |
| 1088175 | 326.9394 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Wayne | Dearborn | 24530 New York | 48124 John C. Corbin |
| 1088182 | 326.3762 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Wayne | Detroit | 8843 Otto St | 48204 Tony R. Jarvis |
| 1088176 | 306.483 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Wayne | Southgate | 13472 Veronica | 48195 Oliver Stevens |
| 1088183 | 617.9585 | 7/31/2012 | 8/21/2012 | 8/30/2012 | Wayne | Detroit | 20341 Cherokee St | 48219 Rapheal Moore |
| 1088185 | 326.9425 | 7/31/2012 | 8/21/2012 | 8/31/2012 | Bay | Bay City | 904 South Hampton | 48708 John W. Atkinson |
| 1088186 | 356.4631 | 7/31/2012 | 8/21/2012 | 8/31/2012 | Bay | Essexville | 1107 Pine St | 48732 Nichole Metevia-Garrett |
| 1088400 | 650.2757 | 7/31/2012 | 8/21/2012 | 8/28/2012 | Oakland | West Bloomfield | 6800 North Clunbury Rd | 48322 Kerry J. O'Connor |
| 1088402 | 650.2245 | 7/31/2012 | 8/7/2012 | 8/28/2012 | Oakland | Clarkston | 5501 Fox Chase Lane | 48346 Christopher C. Hall |
| 1088405 | 514.0436 | 7/31/2012 | 7/31/2012 | 8/28/2012 | Oakland | Davisburg | 13518 Davisburg Rd | 48350 David C. Gaval |
| 1088411 | 426.2357 | 7/31/2012 | 8/21/2012 | 8/28/2012 | Oakland | Madison Heights | 30287 Longfellow Ave | 48071 Jonathan M Scholl |
| 1087596 | 703.2009 | 7/30/2012 | 8/20/2012 | 8/30/2012 | Calhoun | Battle Creek | 183 Deer Path Lane | 49017 Harry A. Whitworth |
| 1087533 | 356.4609 | 7/30/2012 | 8/20/2012 | 9/6/2012 | Allegan | Allegan | 926 32ND St | 49010 Penny Barnes |
| 1087495 | 671.3507 | 7/30/2012 | 8/20/2012 | 8/29/2012 | Jackson | Jackson | 714 West North St | 49201 Beth A. Lockhart-Bradish |
| 1087519 | 579.0184 | 7/30/2012 | 8/20/2012 | 8/29/2012 | Jackson | Jackson | 715 Cedar Lane | 49203 William J. Therrian |
| 1087517 | 708.2001 | 7/30/2012 | 8/20/2012 | 8/31/2012 | Wexford | Manton | 6990 East 14 Rd | 49663 Todd A. Mellinger |
| 1087916 | 306.3801 | 7/30/2012 | 8/20/2012 | 8/28/2012 | Oakland | Southfield | 28451 Brentwood | 48076 Loretta Zolliecoffer |
| 1087915 | 708.2301 | 7/30/2012 | 8/20/2012 | 8/28/2012 | Oakland | White Lake | 590 Bogie Lake Rd | 48383 Michael Howard |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1087914 | 703.2316 | 7/30/2012 | 8/20/2012 | 8/28/2012 | Oakland | Farmington Hills | 21924 Arbor Lane | 48336 | James E. Titsworth |
| 1087985 | 682.1771 | 7/30/2012 | 8/20/2012 | 8/30/2012 | Wayne | Detroit | 10463 Roxbury St | 48224 | Charmaine Maxwell |
| 1087989 | 650.2377 | 7/30/2012 | 8/20/2012 | 8/28/2012 | Oakland | Oak Park | 23140 Wildwood | 48237 | Sharon D. Lewis |
| 1087992 | 396.0356 | 7/30/2012 | 8/20/2012 | 8/30/2012 | Wayne | Detroit | 11762 Kennebec | 48205 | Albert D. Williams |
| 1087998 | 310.6895 | 7/30/2012 | 8/20/2012 | 8/30/2012 | Wayne | Detroit | 2296 Virginia Park St | 48206 | Ronald Mitchell |
| 1087999 | 306.4835 | 7/30/2012 | 8/20/2012 | 8/30/2012 | Wayne | Detroit | 14128 Auburn St | 48223 | Kevin Richardson |
| 1088036 | 703.2296 | 7/30/2012 | 8/20/2012 | 8/28/2012 | Oakland | Holly | 9505 Joel Rd | 48442 | Michael J. Hornung |
| 1088037 | 650.3159 | 7/30/2012 | 8/20/2012 | 8/30/2012 | Wayne | Taylor | 24920 Chernick St | 48180 | Odilia Avellaneda |
| 1086387 | 650.0106 | 7/29/2012 | 8/19/2012 | 8/30/2012 | Eaton | Eaton Rapids (Eaton) | 7030 Tucker Rd | 48827 | Robert R. Snow |
| 1086834 | 200.8214 | 7/29/2012 | 8/12/2012 | 8/29/2012 | Clinton | Ovid | 2740 South Hollister Rd | 48866 | Lacy Ann Ryal |
| 1087248 | 393.0555 | 7/29/2012 | 8/19/2012 | 8/29/2012 | Clinton | Bath | 8909 State Rd | 48808 | Kristi Lynn Peters |
| 1087267 | 310.9787 | 7/29/2012 | 8/19/2012 | 8/29/2012 | Clinton | Dewitt | 12870 Warm Creek Dr | 48820 | Harinderjit S. Waraich |
| 1087475 | 682.3513 | 7/29/2012 | 8/19/2012 | 8/30/2012 | Sanilac | Croswell | 7739 Cribbins Rd | 48422 | Michael S. Wirth |
| 1087772 | 326.9372 | 7/29/2012 | 8/19/2012 | 8/29/2012 | Lapeer | Columbiaville | 3626 Bittersweet Dr | 48421 | Brandi L Swallows |
| 1087758 | 275.0777 | 7/27/2012 | 7/27/2012 | 8/28/2012 | Oakland | Auburn Hills | 864 Linden Way | 48326 | Michael J. Simko |
| 1087755 | 617.973 | 7/27/2012 | 8/17/2012 | 8/24/2012 | Saginaw | Saginaw | 2537 Ranier St | 48603 | Anthony Robertson |
| 1087738 | 362.968 | 7/27/2012 | 8/17/2012 | 8/30/2012 | Wayne | Detroit | 15434 Monte Vista St | 48238 | Linda Harris |
| 1087740 | 209.6864 | 7/27/2012 | 8/17/2012 | 8/30/2012 | Wayne | Westland | 2508 Bannister St | 48186 | Crystal M. Newell |
| 1087741 | 617.0527 | 7/27/2012 | 8/17/2012 | 8/24/2012 | Macomb | Sterling Heights | 36775 Chene Dr | 48310 | Earl Hanes |
| 1087743 | 682.3417 | 7/27/2012 | 8/17/2012 | 8/30/2012 | Wayne | Detroit | 554 Lakewood St | 48215 | Sandra K. Mercer |
| 1087747 | 708.0648 | 7/27/2012 | 8/17/2012 | 8/30/2012 | Wayne | Detroit | 8035 Wisconsin | 48204 | Reginald D. Brown |
| 1087750 | 708.2053 | 7/27/2012 | 8/17/2012 | 8/30/2012 | Wayne | Riverview | 20616 Coachwood Rd | 48193 | William A. Dudek |
| 1087765 | 703.2313 | 7/27/2012 | 8/10/2012 | 8/28/2012 | Oakland | Southfield | 23012PLumbrooke Dr | 48075 | Anthony M. Howard |
| 1087770 | 708.2055 | 7/27/2012 | 8/17/2012 | 8/24/2012 | Macomb | Clinton Township | 22725 Quinn | 48035 | Eileen Willis |
| 1087768 | 326.9374 | 7/27/2012 | 8/17/2012 | 8/24/2012 | Macomb | Roseville | 25585 Mackinac | 48066 | Timothy L Ayres |
| 1087767 | 326.8675 | 7/27/2012 | 8/17/2012 | 8/24/2012 | Macomb | Eastpointe | 15215 Couzens Ave | 48021 | Michael Tufaili |
| 1087761 | 682.3414 | 7/27/2012 | 8/17/2012 | 8/30/2012 | Wayne | Northville(wayne) | 46049 Frederick St | 48167 | David Carley |
| 1087855 | 209.5649 | 7/27/2012 | 8/17/2012 | 8/28/2012 | Oakland | Beverly Hills | 15618 Kirkshire Ave | 48025 | Thomas Kegel |
| 1087597 | 283.1033 | 7/27/2012 | 8/17/2012 | 8/24/2012 | Macomb | Roseville | 27495 Tighe St | 48066 | Sherry D. Nye |
| 1087179 | 200.912 | 7/27/2012 | 8/17/2012 | 9/5/2012 | Grand Traverse | Traverse City | 1089 South Ridge Ct Unit 40 | 49686 | James H. Kurylo |
| 1087252 | 682.3358 | 7/27/2012 | 8/17/2012 | 8/30/2012 | Van Buren | Bangor | 201 Cemetery Rd | 49013 | Jesus A. Ruiz |
| 1087358 | 362.9429 | 7/27/2012 | 8/17/2012 | 8/24/2012 | Muskegon | Muskegon | 1774 Huizenga | 49442 | Patricia A. Collee |
| 1087456 | 703.233 | 7/27/2012 | 8/17/2012 | 8/24/2012 | Dickinson | Iron Mountain | 420 Fifth St | 49801 | Max A. Collins |
| 1087458 | 703.2479 | 7/27/2012 | 8/17/2012 | 8/30/2012 | Kalamazoo | Kalamazoo | 5194 West F Ave | 49009 | John C. VanBuren |
| 1087471 | 224.6605 | 7/27/2012 | 8/17/2012 | 8/29/2012 | Kent | Grand Rapids | 2469 Irene St SE | 49546 | Daniel B. Haan |
| 1087478 | 362.8296 | 7/27/2012 | 8/17/2012 | 8/30/2012 | Saint Clair | Kimball | 2775 North Range Rd | 48074 | Alan W. Greenia |
| 1087473 | 708.1675 | 7/27/2012 | 8/17/2012 | 8/30/2012 | Kalamazoo | Kalamazoo | 231 Fairview Ave | 49001 | Shannon Murphy |
| 1087482 | 326.9361 | 7/27/2012 | 8/17/2012 | 8/29/2012 | Kent | Grand Rapids | 905 Courtney St NW | 49504 | Debra A. Jones |
| 1087490 | 396.0355 | 7/27/2012 | 8/17/2012 | 8/29/2012 | Kent | Comstock Park | 7174 Shalimar St NE | 49321 | Stephanie L. Chesley |
| 1087494 | 671.3482 | 7/27/2012 | 8/17/2012 | 8/24/2012 | Muskegon | Muskegon | 1375 Dudley Ave | 49442 | William Watson |
| 1087492 | 671.3453 | 7/27/2012 | 8/17/2012 | 8/29/2012 | Kent | Grand Rapids | 830 Prince St SE | 49507 | Denise Loftus |
| 1087500 | 682.3111 | 7/27/2012 | 8/17/2012 | 8/29/2012 | Kent | Grand Rapids | 1001 Veto St NW | 49504 | Lisa M. Sturdavant |
| 1087506 | 682.3438 | 7/27/2012 | 8/17/2012 | 8/29/2012 | Kent | Wyoming | 845 Kenneth St SW | 49509 | Ana Espinosa |
| 1087513 | 708.2042 | 7/27/2012 | 8/17/2012 | 8/29/2012 | Kent | Sparta | 2211 14 Mile Rd NE | 49345 | Suzanne Doerr |
| 1087520 | 708.2046 | 7/27/2012 | 8/17/2012 | 8/29/2012 | Kent | Grand Rapids | 1745 Weymouth SE | 49508 | Robert D. Vandenberge |
| 1087527 | 618.4929 | 7/27/2012 | 8/17/2012 | 8/24/2012 | Saginaw | Saginaw | 6251 Willowbrook Dr | 48603 | Erika A. Spule |
| 1085909 | 326.9301 | 7/26/2012 | 8/16/2012 | 8/24/2012 | Roscommon | Roscommon | 8670 Baptist Dr | 48653 | Brian G. Bunting |
| 1085887 | 362.9004 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Gratiot | Ashley | 7741 East Garfield Rd | 48806 | Michael J. Hanus |
| 1085771 | 617.7532 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Ottawa | Spring Lake | 120 and 122 West Exchange St 2 POSTINGS | 49456 | Patrick G. Moran |
| 1086505 | 200.6103 | 7/26/2012 | 8/16/2012 | 8/29/2012 | Crawford | Grayling | 6424 Lutz Lane | 49738 | Tom H Kirk |
| 1086367 | 426.3872 | 7/26/2012 | 8/16/2012 | 8/24/2012 | Menominee | Menominee | North 4590 State Hwy M-35 | 49858 | Kristopher S. Mohr |
| 1086043 | 682.3684 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Ogemaw | Hill Twp (Ogemaw) | 5918 Dease Lake Rd | 48743 | Randall V. Yost |
| 1086343 | 401.1144 | 7/26/2012 | 8/16/2012 | 8/24/2012 | Presque Isle | Presque Isle | 7600 Kauffman Blvd | 49777 | Kathy S. Beck |
| 1086553 | 682.3653 | 7/26/2012 | 8/16/2012 | 8/24/2012 | Roscommon | Roscommon | 141 Siesta Trail | 48653 | Edward Marcinkowski |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1086574 | 671.3605 | 7/26/2012 | 8/16/2012 | 8/29/2012 | Jackson | Summit | 2153 Tamie Way | 49203 Kathryn J Watson |
| 1086597 | 682.2789 | 7/26/2012 | 8/16/2012 | 9/6/2012 | Allegan | Allegan | 1830 Lincoln Rd | 49010 Peter Sobanski |
| 1086602 | 347.0351 | 7/26/2012 | 8/16/2012 | 9/5/2012 | Grand Traverse | Traverse City | 4284 Manor Wood Dr North | 49684 Daniel Wierman |
| 1086605 | 708.1984 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Berrien | Berrien Springs | 1816 Mount Tabor Rd | 49103 Gary L. Wallace |
| 1087250 | 650.1739 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Washtenaw | Chelsea | 401 Elm St Unit 107 | 48118 Brentley R. Richardson |
| 1087221 | 708.0252 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Ingham | Lansing | 6230 Coulson Ct | 48911 Mark Q. Lynch |
| 1087158 | 401.0772 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Berrien | Niles | 2422 Jody Rae St | 49120 Christine M Kennedy |
| 1087152 | 682.3559 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Lenawee | Morenci | 217 North East St | 49256 Derek Bode |
| 1087135 | 362.8597 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Calhoun | Battle Creek | 69 Boulder St | 49015 Phillip S. Bosrock Jr |
| 1086842 | 310.2975 | 7/26/2012 | 8/16/2012 | 9/5/2012 | Grand Traverse | Traverse City | 605 Hastings St | 49686 Stephen H Hooper |
| 1086866 | 703.2133 | 7/26/2012 | 8/16/2012 | 9/5/2012 | Grand Traverse | Traverse City | 1001 South Cass St | 49684 Jonathan M. Bass |
| 1086990 | 426.387 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Ottawa | Hudsonville | 4187 Port Sheldon St | 49426 Jeremy D. Snider |
| 1086994 | 682.3556 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Ottawa | Hudsonville | 6941 Northbeech Ct | 49426 Nathaniel C. Bishop |
| 1087008 | 703.24 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Washtenaw | Pittsfield | 5790 Hampshire Lane Unit 11 | 48197 Anthony J. Riemma |
| 1087014 | 306.4857 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Calhoun | Battle Creek | 851 Oakwood | 49017 Thomas Willavize |
| 1087019 | 306.4858 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Calhoun | Battle Creek | 61 South 30th St | 49015 Thomas L. Willavize |
| 1087425 | 618.766 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Wayne | Dearborn Heights | 25542 Annapolis | 48215 Stephen A. Fryar |
| 1087406 | 199.5052 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Barry | Lake Odessa (Barry) | 893 Beech St | 48849 Gregory R. Price |
| 1087337 | 189.4879 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Wayne | Plymouth | 47443 Walnut Tree Lane | 48170 Orrin J. Tibbits |
| 1087274 | 326.886 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Wayne | Detroit | 6857 Rosemont Ave | 48228 Gloria J. Mcswain |
| 1087272 | 650.0088 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Washtenaw | Milan | 5472 Willow Rd | 48160 Kathy A. Heldt |
| 1087271 | 396.0166 | 7/26/2012 | 8/16/2012 | 8/24/2012 | Macomb | Eastpointe | 24924 Saxony Ave | 48021 Renard Jones |
| 1087430 | 708.1856 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Wayne | Brownstown | 23903 Stacey Dr | 48134 Roy H. Moore |
| 1087432 | 239.0667 | 7/26/2012 | 8/16/2012 | 8/23/2012 | Wayne | Detroit | 2714 Clairmount St | 48206 John Jordan |
| 1087524 | 306.4738 | 7/26/2012 | 8/16/2012 | 8/28/2012 | Oakland | West Bloomfield | 6893 Arlington Dr | 48322 Ronnie Burns |
| 1087522 | 650.2471 | 7/26/2012 | 8/16/2012 | 8/24/2012 | Macomb | Warren | 29578 Tropea Dr | 48092 Chanatmas Patharapanupath |
| 1084804 | 200.8597 | 7/25/2012 | 8/8/2012 | 8/22/2012 | Benzie | Lake Ann | 7153 Lake Ann Rd | 49650 Danny E Reeves |
| 1086022 | 310.6464 | 7/25/2012 | 8/15/2012 | 8/22/2012 | Lapeer | Lapeer | 1939 Manchester Dr | 48446 Louis B. Taylor |
| 1086001 | 224.6674 | 7/25/2012 | 8/15/2012 | 8/22/2012 | Genesee | Grand Blanc | 6472 Carriage Hill Dr | 48439 Ahmos S. Hassan |
| 1085994 | 362.8491 | 7/25/2012 | 8/15/2012 | 8/23/2012 | Tuscola | Vassar | 6147 Oak Rd | 48768 Viola Dues |
| 1085908 | 682.3183 | 7/25/2012 | 8/15/2012 | 8/22/2012 | Kent | Wyoming | 120 Burt St | 49548 Cynthia A. Trevino |
| 1086538 | 401.1162 | 7/25/2012 | 8/15/2012 | 8/22/2012 | Shiawassee | Morrice | 401 East Ellsworth Rd | 48857 Le A. Bockniak |
| 1086545 | 682.3141 | 7/25/2012 | 8/15/2012 | 8/23/2012 | Tuscola | Vassar | 5150 Atkins Rd | 48768 Cheryl A. Gilbert |
| 1086546 | 426.2138 | 7/25/2012 | 8/15/2012 | 8/23/2012 | Tuscola | Cass City (Tuscola) | 3584 Dutcher Rd | 48726 Jefferey J. Ford |
| 1086572 | 671.3568 | 7/25/2012 | 8/15/2012 | 8/24/2012 | Saginaw | Saginaw | 1503 Avon | 48602 James J Leo |
| 1086569 | 241.8479 | 7/25/2012 | 8/15/2012 | 8/22/2012 | Kent | Grand Rapids | 102 Withey St SE | 49507 Fredy Dorantes |
| 1086610 | 306.4816 | 7/25/2012 | 8/15/2012 | 8/22/2012 | Genesee | Flint | 1020 Ingleside Ave | 48507 Frances E. Thornberry |
| 1086733 | 326.9318 | 7/25/2012 | 8/15/2012 | 8/22/2012 | Lapeer | Lapeer | 48 South Elm St | 48446 Shanee T. Miller |
| 1086732 | 326.5398 | 7/25/2012 | 8/15/2012 | 8/22/2012 | Lapeer | North Branch | 2878 Oak Grove Rd | 48461 Roger A. Stockwell |
| 1087149 | 671.3438 | 7/25/2012 | 8/15/2012 | 8/23/2012 | Wayne | Lincoln Park | 839 Lincoln Ave | 48146 Deborah Y. Griffiths |
| 1087145 | 671.3376 | 7/25/2012 | 8/15/2012 | 8/23/2012 | Wayne | Belleville | 9538 Madison Dr | 48111 Jose S. Rodriguez |
| 1087144 | 671.1277 | 7/25/2012 | 8/15/2012 | 8/23/2012 | Wayne | Detroit | 10629 Nottingham Rd | 48224 Barbara C. Green |
| 1087143 | 241.6387 | 7/25/2012 | 8/15/2012 | 8/23/2012 | Wayne | Detroit | 12939 Appleton | 48223 Terry R Keys |
| 1087141 | 393.0759 | 7/25/2012 | 8/15/2012 | 8/23/2012 | Wayne | Detroit | 18455 Winston St | 48219 Barbara Barnett |
| 1086865 | 362.861 | 7/25/2012 | 8/15/2012 | 8/24/2012 | Muskegon | Montague | 11174 Sikkenga | 49437 Ned D. Henion |
| 1086869 | 401.1118 | 7/25/2012 | 8/15/2012 | 8/24/2012 | Muskegon | Montague | 8826 Ferry St | 49437 Joseph L. Przekop |
| 1086870 | 200.9268 | 7/25/2012 | 8/15/2012 | 8/22/2012 | Kent | Wyoming | 3637 Collingwood Ave SW | 49519 Andrew W Wildey |
| 1086873 | 579.0182 | 7/25/2012 | 7/25/2012 | 8/24/2012 | Muskegon | Muskegon | 1182 Woodside Rd | 49441 Michelle L. Stewart |
| 1086879 | 275.0767 | 7/25/2012 | 8/15/2012 | 8/23/2012 | Saint Clair | Marysville | 1696 New York Ave Unit #1 Unit No:1 | 48040 Margaret A. Beckley |
| 1086882 | 326.9362 | 7/25/2012 | 8/15/2012 | 8/23/2012 | Saint Clair | Port Huron | 1812 22nd St | 48060 Nina Kinney |
| 1086885 | 650.3035 | 7/25/2012 | 8/15/2012 | 8/23/2012 | Saint Clair | Marine City | 250 Erie St Unit 53 Unit No:53 | 48039 Jeffery S. Knight |
| 1086999 | 682.3523 | 7/25/2012 | 8/15/2012 | 8/23/2012 | Saint Joseph | Sturgis | 411 Center St | 49091 Angela Ash |
| 1087002 | 275.0587 | 7/25/2012 | 8/15/2012 | 8/23/2012 | Wayne | Detroit | 8348 Terry St | 48228 Wassef Zahr |
| 1087004 | 682.2321 | 7/25/2012 | 8/15/2012 | 8/23/2012 | Wayne | Plymouth | 13532 Canterbury Ct | 48170 Caryn Williams |
| 1087006 | 426.3885 | 7/25/2012 | 8/1/2012 | 8/24/2012 | Macomb | Clinton Township | 22742 Katzman St | 48035 James E. Rogers |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1087011 | 650.2107 | 7/25/2012 | 8/15/2012 | 8/28/2012 | Oakland | New Hudson | 28210 Oakmonte Circle East Unit 13 | 48165 | Mark L. Ellis |
| 1087050 | 326.8721 | 7/25/2012 | 8/15/2012 | 8/24/2012 | Arenac | Standish | 110 South James St | 48658 | John F. McCarthy Jr. |
| 1087051 | 426.0325 | 7/25/2012 | 8/15/2012 | 8/24/2012 | Arenac | Augres | 27 Huron Rd | 48703 | Justin A. Nixon |
| 1087212 | 671.3497 | 7/25/2012 | 8/15/2012 | 8/24/2012 | Macomb | Eastpointe | 22172 Brittany | 48021 | Karen Newhouse |
| 1087211 | 275.0728 | 7/25/2012 | 8/15/2012 | 8/28/2012 | Oakland | Lake Orion | 831 Pinery Blvd Unit 6 | 48362 | Andrew L. Skierski |
| 1087210 | 671.3503 | 7/25/2012 | 8/15/2012 | 8/28/2012 | Oakland | Milford | 766 Friar Dr | 48381 | Andrew G. Franko |
| 1087209 | 671.2976 | 7/25/2012 | 8/15/2012 | 8/28/2012 | Oakland | Waterford | 1076 Bangor Rd | 48328 | Mark D. Freese |
| 1087208 | 671.3505 | 7/25/2012 | 8/15/2012 | 8/24/2012 | Macomb | Warren | 32706 Barclay Unit 22 | 48093 | J. Emmett Bagwell Jr. |
| 1087207 | 671.3361 | 7/25/2012 | 8/15/2012 | 8/22/2012 | Genesee | Flint | 2733 Crestwood Dr | 48503 | Christine M. Walling |
| 1087206 | 231.9185 | 7/25/2012 | 8/15/2012 | 8/24/2012 | Macomb | Mount Clemens | 22 Ferrin Pl | 48043 | Kevin Sinning |
| 1087205 | 224.667 | 7/25/2012 | 8/15/2012 | 8/22/2012 | Genesee | Flint | 1422 Knapp Ave | 48503 | William H. Hamilton |
| 1087233 | 326.8929 | 7/25/2012 | 8/15/2012 | 8/22/2012 | Genesee | Burton | 3275 Cheyenne | 48529 | Ronald G. Cupp |
| 1087238 | 326.9334 | 7/25/2012 | 8/15/2012 | 8/22/2012 | Genesee | Grand Blanc | 1141 West Cook Rd | 48439 | Georgianna Ulmo |
| 1087236 | 326.9331 | 7/25/2012 | 8/15/2012 | 8/22/2012 | Genesee | Flushing | 9521 Coldwater Rd | 48433 | Brent K. Maynor |
| 1087242 | 326.9349 | 7/25/2012 | 8/15/2012 | 8/22/2012 | Genesee | Flint | 2517 Woodrow | 48506 | Gaetano G. Buffa |
| 1085760 | 575.0123 | 7/24/2012 | 8/14/2012 | 8/21/2012 | Huron | Ubly (Huron) | 1881 Agnes St | 48475 | Donald J. Ferensic |
| 1086831 | 326.9321 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Lincoln Park | 1567 Mclain St | 48146 | Amaniel Sanchez |
| 1086829 | 326.9342 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Detroit | 8691 Stout | 48228 | Mcarthur Poydras |
| 1086823 | 326.9357 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Garden City | 6435 Arcola | 48135 | Betty Graves |
| 1086819 | 356.3612 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Westland | 7740 Maple Dr | 48185 | Darryl Travis |
| 1086817 | 401.1169 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Garden City | 28474 Bridge St | 48135 | Lorri Hanner |
| 1086815 | 362.9568 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Detroit | 9075 North Martindale St | 48204 | Delford Fort |
| 1086804 | 579.0089 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Wyandotte | 2128 9th St | 48192 | Kevin E. Johnson |
| 1086800 | 650.3058 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Belleville | 13074 Cumberland Ct Unit 7 | 48111 | Audrey K. Binion |
| 1086797 | 275.0465 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Dearborn | 4225 Lois St | 48126 | Amir H. Dalmi |
| 1086795 | 650.3095 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Redford | 14426 Fenton | 48239 | Dan Gumina |
| 1086772 | 682.3506 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Inkster | 1487 Colonial Dr | 48141 | Donna L. Ponder |
| 1086769 | 691.0034 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Plymouth | 157 Rose St | 48170 | Miriam Edwards |
| 1086389 | 326.7996 | 7/24/2012 | 8/14/2012 | 8/22/2012 | Livingston | Brighton | 425 South 7th St | 48116 | Thomas J. Harris |
| 1086512 | 275.0769 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Saint Clair | North Street | 3382 Deerwood Dr | 48049 | Dean S. Symon |
| 1086560 | 708.1465 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Allen Park | 9820 Hubert Ave | 48101 | Kimberly A. Chaskin |
| 1086575 | 617.9392 | 7/24/2012 | 7/31/2012 | 8/22/2012 | Livingston | Howell | 5240 Bentley Lake Rd | 48843 | Michael A. Grover |
| 1086583 | 708.192 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Wyandotte | 159 Miller St | 48192 | Michael Sawula |
| 1086590 | 200.9244 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Detroit | 9253 Peidmont St | 48228 | Gloria A. Ashford |
| 1086598 | 239.0588 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Detroit | 18050 Oakfield St | 48235 | Lynn Spears |
| 1086600 | 650.2146 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Brownstown | 20630 Prairie Creek Blvd | 48183 | Jeffrey G. Varady |
| 1086601 | 306.4854 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Dearborn Heights | 5614 Katherine | 48125 | Jeffrey A. Riggs |
| 1086761 | 703.0745 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Detroit | 5727 Radnor | 48224 | Lorine Elliott |
| 1086899 | 618.9048 | 7/24/2012 | 8/14/2012 | 8/21/2012 | Oakland | Royal Oak | 2433 Galpin Ave | 48073 | Barry Lawson |
| 1086892 | 525.0214 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Detroit | 14878 Ward St | 48227 | Clevie Wyatt |
| 1086891 | 682.352 | 7/24/2012 | 7/31/2012 | 8/21/2012 | Oakland | Commerce Twp | 25104 Chesapeake Cir Unit 297 Bldg 25 | 48390 | Robert G. Walkowiak |
| 1086889 | 200.8145 | 7/24/2012 | 8/14/2012 | 8/21/2012 | Oakland | Oxford | 32 Moyers St | 48371 | Christopher Bishop |
| 1086887 | 682.1138 | 7/24/2012 | 8/14/2012 | 8/21/2012 | Oakland | Auburn Hills | 2641 Konrad Ct Unit 6 | 48326 | Erik Burt |
| 1086876 | 708.0105 | 7/24/2012 | 8/14/2012 | 8/21/2012 | Oakland | Royal Oak | 815 North Alexander Ave | 48067 | Michelle Halloran |
| 1086844 | 280.6573 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Lincoln Park | 1032 Harrison Blvd | 48146 | Maureen A. Grunduski |
| 1086841 | 285.9687 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Detroit | 10545 Morang Dr | 48224 | Kerana M. Pinkins |
| 1086835 | 306.0337 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Wayne | 5080 Harrison St | 48184 | Michael Smith |
| 1086833 | 326.8102 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Emmet | Brutus | 7665 Sand Rd | 49716 | Chadwick Werden |
| 1086767 | 224.6661 | 7/24/2012 | 8/14/2012 | 8/23/2012 | Wayne | Plymouth | 1199 South Sheldon Rd K-73 Unit 73 | 48170 | Laura E. Faulkner |
| 1086909 | 362.7307 | 7/24/2012 | 8/14/2012 | 8/21/2012 | Oakland | Beverly Hills | 30099 Fox Run Dr | 48025 | Patricia E. Dudek |
| 1086907 | 514.0174 | 7/24/2012 | 8/14/2012 | 8/21/2012 | Oakland | South Lyon | 529 West Lake St | 48178 | Bobby Ray Threet |
| 1086914 | 209.7992 | 7/24/2012 | 8/14/2012 | 8/21/2012 | Oakland | South Lyon | 158 Lyon Blvd | 48178 | Robert Dewitt |
| 1086918 | 238.9208 | 7/24/2012 | 8/14/2012 | 8/21/2012 | Oakland | Waterford | 4150 Meyers | 48329 | Eric J. Brockman |
| 1086916 | 224.6668 | 7/24/2012 | 8/14/2012 | 8/21/2012 | Oakland | Oak Park | 14630 Pearson St | 48237 | Dennise T. Thomas |
| 1086921 | 224.6667 | 7/24/2012 | 8/14/2012 | 8/24/2012 | Macomb | Macomb | 20884 Ivy Circle | 48044 | Thomas G. Guzek |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1086924 | 306.482 | 7/24/2012 | 8/14/2012 | 8/24/2012 | Macomb | Chesterfield | 28408 Raleigh Crescent Dr Unit 14 | 48051 | Douglas G. Spodeck |
| 1086926 | 708.2039 | 7/24/2012 | 8/14/2012 | 8/24/2012 | Macomb | Eastpointe | 23078 Rosalind Ave | 48021 | Daniel Miller |
| 1086929 | 703.0118 | 7/24/2012 | 8/14/2012 | 8/24/2012 | Macomb | Warren | 8284 Timken | 48089 | Jeffrey S. D' Hondt |
| 1086937 | 306.4822 | 7/24/2012 | 8/14/2012 | 8/24/2012 | Macomb | Macomb Twp. | 18245 Birch Dr | 48044 | Jospeh R. Gasiorowski |
| 1085446 | 671.3436 | 7/23/2012 | 8/13/2012 | 8/22/2012 | Jackson | Jackson | 302 Wright St | 49203 | Rebecca A. Dean |
| 1085713 | 426.3672 | 7/23/2012 | 8/13/2012 | 8/23/2012 | Sanilac | Carsonville | 125 South Main St | 48419 | Toni M. Mazure |
| 1086390 | 708.1618 | 7/23/2012 | 8/13/2012 | 8/21/2012 | Oakland | Oxford | 222 Davis Lake Dr | 48371 | Trevor Sawgle |
| 1086100 | 671.3515 | 7/23/2012 | 8/13/2012 | 8/22/2012 | Jackson | Jackson | 400 South Grinnell | 49203 | Gregory Stevens |
| 1086158 | 708.1976 | 7/23/2012 | 8/13/2012 | 8/23/2012 | Montcalm | Howard City | 464 Cypress St | 49329 | Nicole Hall |
| 1086164 | 682.2722 | 7/23/2012 | 8/13/2012 | 8/22/2012 | Shiawassee | Perry | 3641 West Beard Rd | 48872 | Joshua H. Bruff |
| 1086175 | 306.2423 | 7/23/2012 | 8/13/2012 | 8/22/2012 | Livingston | Howell | 5711 Pleasant Lake Rd | 48843 | Steven P. Noren |
| 1086267 | 326.4402 | 7/23/2012 | 8/13/2012 | 8/23/2012 | Saint Clair | Capac | 106 Frantz | 48014 | Denise R. Lopez |
| 1086290 | 650.3117 | 7/23/2012 | 8/13/2012 | 8/23/2012 | Washtenaw | Ypsilanti | 6391 Scoter Lane Unit 113 | 48197 | Nathan W. Elrod |
| 1086579 | 650.3078 | 7/23/2012 | 8/13/2012 | 8/21/2012 | Oakland | Berkley | 1009 Larkmoor Blvd | 48072 | Tonya L. Herschfus C/O Janet Swistak |
| 1086576 | 356.4592 | 7/23/2012 | 8/13/2012 | 8/21/2012 | Oakland | West Bloomfield | 6233 Lindsay Ct Unit 34 | 48324 | Cherry L. Smerecki |
| 1086568 | 326.9317 | 7/23/2012 | 8/13/2012 | 8/21/2012 | Oakland | Hazel Park | 23409 Couzens Ave | 48030 | Kenneth A. Lopata |
| 1086564 | 280.1556 | 7/23/2012 | 7/23/2012 | 8/21/2012 | Oakland | White Lake | 9336 Steephollow | 48386 | Michael J. Lowe |
| 1086557 | 617.1094 | 7/23/2012 | 8/13/2012 | 8/24/2012 | Macomb | Macomb | 19222 Lamplighter Trail | 48044 | Thomas A. Nahas |
| 1086556 | 579.0187 | 7/23/2012 | 8/13/2012 | 8/24/2012 | Macomb | Clinton Township | 44105 Dunham Ct | 48038 | Michael Smith |
| 1086547 | 241.6424 | 7/23/2012 | 8/13/2012 | 8/23/2012 | Wayne | Detroit | 12109 Wayburn St | 48224 | Carlos Parsons |
| 1086518 | 275.0758 | 7/23/2012 | 8/13/2012 | 8/23/2012 | Wayne | Detroit | 2327-2329 Clements St | 48238 | Bernice Farmer |
| 1086515 | 326.9314 | 7/23/2012 | 8/13/2012 | 8/23/2012 | Wayne | Detroit | 19792 Prest St | 48235 | Stephanie Riddle |
| 1085165 | 396.0349 | 7/22/2012 | 8/12/2012 | 8/22/2012 | Clinton | St. Johns | 204 West Lincoln St | 48879 | Daniel P. Petrick |
| 1085297 | 671.1527 | 7/22/2012 | 8/12/2012 | 8/23/2012 | Eaton | Charlotte | 2744 Misty Lane | 48813 | John Dykstra III |
| 1085411 | 671.3475 | 7/22/2012 | 8/12/2012 | 8/22/2012 | Lapeer | North Branch | 4111 Kingsmill Rd | 48461 | Tamara M Evennou |
| 1085653 | 200.8964 | 7/22/2012 | 8/12/2012 | 8/23/2012 | Eaton | Eaton Rapids (Eaton) | 301 N East St | 48827 | Damien M Strieff |
| 1086109 | 200.9206 | 7/22/2012 | 8/12/2012 | 8/23/2012 | Eaton | Grand Ledge | 908 Oneida Woods Trail | 48837 | Deborah Lynne Mills |
| 1086120 | 326.9311 | 7/22/2012 | 8/12/2012 | 8/22/2012 | Clinton | St. Johns | 107 West Baldwin | 48879 | Jeri Ann Chambers |
| 1084689 | 514.0447 | 7/20/2012 | 8/10/2012 | 8/23/2012 | Kalamazoo | Portage | 5002 Garden Rd | 49002 | David J. Aartila |
| 1084935 | 310.4421 | 7/20/2012 | 8/10/2012 | 8/23/2012 | Kalamazoo | Portage | 207 Point O Woods Dr | 49002 | Kathleen Ann Hogan-Martinez |
| 1085167 | 362.9171 | 7/20/2012 | 8/10/2012 | 8/17/2012 | Charlevoix | Elmira(charlevoix) | 2080 Lalone Rd | 49730 | Jeff W. Crouterfield |
| 1085171 | 401.1185 | 7/20/2012 | 8/10/2012 | 8/23/2012 | Kalamazoo | Schoolcraft | 796 Maple St | 49087 | Melinda Young |
| 1085769 | 285.0117 | 7/20/2012 | 8/10/2012 | 8/23/2012 | Calhoun | Battle Creek | 474 Wellington Ave | 49017 | Trinity R. Steen |
| 1085821 | 703.2197 | 7/20/2012 | 8/10/2012 | 8/22/2012 | Livingston | Byron (Livingston) | 7685 Lovejoy Rd | 48418 | Brian P. Maher |
| 1085844 | 239.0602 | 7/20/2012 | 8/10/2012 | 8/23/2012 | Montcalm | Six Lakes | 7918 North Miles Rd | 48886 | Joseph Wodarek |
| 1085858 | 396.0303 | 7/20/2012 | 8/10/2012 | 8/23/2012 | Kalamazoo | Plainwell (Kalamazoo) | 2290 East B Ave | 49080 | Jason Lee Colyer |
| 1085883 | 708.1677 | 7/20/2012 | 8/10/2012 | 8/23/2012 | Kalamazoo | Kalamazoo | 5162 North Riverview Dr | 49004 | Teresa Harder |
| 1085902 | 708.1964 | 7/20/2012 | 8/10/2012 | 8/23/2012 | Kalamazoo | Kalamazoo | 825 Egleston | 49001 | Douglas L. Essix Sr. |
| 1085959 | 682.1612 | 7/20/2012 | 7/20/2012 | 8/22/2012 | Genesee | Flint | 6513 Daryl Dr | 48505 | Dildy McFadden |
| 1085965 | 682.1055 | 7/20/2012 | 7/20/2012 | 9/6/2012 | Ionia | Belding (Ionia) | 213 North Leroy St | 48809 | Jeremy S. Kazmerski |
| 1086000 | 362.7416 | 7/20/2012 | 8/10/2012 | 8/17/2012 | Saginaw | Saginaw | 603 South Charles St | 48602 | Travis H. Hall |
| 1086142 | 200.9316 | 7/20/2012 | 8/10/2012 | 8/21/2012 | Oakland | Oxford | 5170 Heron Dr | 48371 | Joseph W Peelish |
| 1086121 | 200.9317 | 7/20/2012 | 8/10/2012 | 8/23/2012 | Wayne | Redford | 19392 Denby | 48239 | Michael D Stewart |
| 1086116 | 200.8309 | 7/20/2012 | 8/10/2012 | 8/23/2012 | Wayne | Livonia | 8854 Roslyn St | 48150 | Barton T. Foster |
| 1086238 | 310.8336 | 7/20/2012 | 8/3/2012 | 8/23/2012 | Wayne | Westland | 1738 North Walton St | 48185 | Robert L. Bryan |
| 1086189 | 275.0739 | 7/20/2012 | 8/10/2012 | 8/23/2012 | Wayne | Westland | 30644 Geraldine St | 48185 | Paulo B. Azevedo |
| 1086247 | 617.7642 | 7/20/2012 | 8/10/2012 | 8/23/2012 | Wayne | Inkster | 29730 Birchwood | 48141 | Cynthia R. Humphrey |
| 1086261 | 362.9971 | 7/20/2012 | 8/10/2012 | 8/23/2012 | Wayne | Taylor | 14518 Cooper St | 48180 | Debora L. Hale |
| 1086256 | 396.0331 | 7/20/2012 | 8/10/2012 | 8/23/2012 | Wayne | Detroit | 22619 Pembroke Ave | 48219 | Reginald D. Hodo |
| 1086345 | 650.2205 | 7/20/2012 | 8/10/2012 | 8/17/2012 | Macomb | Harrison Twp. | 37980 Townhall St | 48045 | Susan M. Radtke |
| 1086323 | 724.0019 | 7/20/2012 | 8/10/2012 | 8/17/2012 | Macomb | Sterling Heights | 13905 Camelot Dr Unit G-65 | 48312 | Alice P. Horobin |
| 1086319 | 650.2858 | 7/20/2012 | 8/10/2012 | 8/17/2012 | Macomb | Clinton Township | 17064 Kingsbrooke Dr Unit 61 | 48038 | Bryan S. Edberg |
| 1086279 | 310.9494 | 7/20/2012 | 7/27/2012 | 8/17/2012 | Macomb | Warren | 12930 Cromie Dr | 48088 | Mark G. Gumowski |
| 1084353 | 703.0828 | 7/19/2012 | 7/26/2012 | 8/16/2012 | Berrien | Benton Harbor | 7075 Pine Rd | 49022 | Brian F. Stephens |
| 1085113 | 362.9958 | 7/19/2012 | 7/19/2012 | 8/16/2012 | Ingham | Okemos | 1458 Sylvan Glen Rd | 48864 | Gerald A. Zuker |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1085174 | 306.4806 | 7/19/2012 | 8/9/2012 | 8/16/2012 | Ottawa | Allendale | 11231 92nd Ave | 49401 | Connie Venroy |
| 1085160 | 703.2366 | 7/19/2012 | 8/9/2012 | 8/16/2012 | Berrien | Watervliet | 8400 Hill Rd | 49098 | Charles W. Pullins, Sr. |
| 1085193 | 347.0349 | 7/19/2012 | 8/9/2012 | 8/16/2012 | Ottawa | Jenison | 7817 Park Lane Ave | 49428 | Matt Stoel |
| 1085375 | 347.0356 | 7/19/2012 | 8/9/2012 | 8/16/2012 | Ottawa | Spring Lake | 17340 Oak St | 49456 | Richard Diehl |
| 1085776 | 200.9266 | 7/19/2012 | 8/9/2012 | 8/16/2012 | Wayne | Detroit | 17556 Fairfield St | 48221 | Jacqueline Murray |
| 1085770 | 650.3024 | 7/19/2012 | 8/9/2012 | 8/17/2012 | Macomb | Warren | 7236 Republic Ave | 48091 | Thomas Reo Strapec |
| 1085768 | 618.33 | 7/19/2012 | 8/9/2012 | 8/21/2012 | Oakland | Pontiac | 667 East Tennyson | 48340 | Angela R. Rodriguez |
| 1085767 | 650.3029 | 7/19/2012 | 8/9/2012 | 8/16/2012 | Wayne | Westland | 1909 South Christine | 48186 | Dennis Weese |
| 1085766 | 650.3023 | 7/19/2012 | 8/9/2012 | 8/16/2012 | Wayne | Lincoln Park | 1382 Ethel Ave | 48146 | Mark L Fabbri |
| 1085765 | 618.9873 | 7/19/2012 | 8/9/2012 | 8/16/2012 | Wayne | Detroit | 19549 Barlow St | 48205 | Richard E. Wood |
| 1085764 | 676.0105 | 7/19/2012 | 8/9/2012 | 8/16/2012 | Wayne | Westland | 31321 Grandview Ave | 48185 | Alfred May |
| 1085763 | 708.2166 | 7/19/2012 | 8/9/2012 | 8/16/2012 | Wayne | Detroit | 19492 Burgess St | 48219 | Michelle R. Jones |
| 1085761 | 326.9378 | 7/19/2012 | 7/26/2012 | 8/16/2012 | Wayne | Garden City | 28444 Cambridge St | 48135 | Don C. Mieszczur |
| 1085676 | 719.0002 | 7/19/2012 | 8/9/2012 | 8/16/2012 | Washtenaw | Ypsilanti | 7884 Thornhill Dr | 48197 | Devin R. Carson |
| 1085654 | 617.8697 | 7/19/2012 | 8/9/2012 | 8/22/2012 | Jackson | Jackson | 7604 Napoleon Rd | 49201 | Douglas J. Bauer |
| 1085650 | 708.1966 | 7/19/2012 | 8/9/2012 | 8/22/2012 | Jackson | Brooklyn | 111 Bingham Dr | 49230 | Joseph D. Bair |
| 1085923 | 650.3043 | 7/19/2012 | 8/2/2012 | 8/21/2012 | Oakland | Pontiac | 69 Osceola Dr | | Deborah J. Patton |
| 1085911 | 682.0638 | 7/19/2012 | 8/9/2012 | 8/16/2012 | Wayne | Lincoln Park | 517 Lincoln Ave | 48146 | Susanne M. Stair |
| 1085910 | 708.022 | 7/19/2012 | 8/9/2012 | 8/16/2012 | Wayne | Detroit | 19174 Hickory St | 48205 | Patrick Duncan |
| 1085912 | 224.6687 | 7/19/2012 | 7/26/2012 | 8/16/2012 | Wayne | Wyandotte | 1408 Elm St | 48192 | Elizabeth E. Abrehart |
| 1085914 | 650.2947 | 7/19/2012 | 8/9/2012 | 8/21/2012 | Oakland | Hazel Park | 712 East Meyers Ave | 48030 | Daniel E. Dinan |
| 1085923 | 682.2809 | 7/19/2012 | 8/9/2012 | 8/21/2012 | Oakland | Troy | 134 Eckford Dr | 48085 | James S. Essian |
| 1085945 | 326.954 | 7/19/2012 | 8/9/2012 | 8/21/2012 | Oakland | Southfield | 25331 Shiawassee Circle 106 Unit No:113 | 48034 | Heather M. Malone |
| 1085953 | 362.9957 | 7/19/2012 | 8/9/2012 | 8/16/2012 | Emmet | Harbor Springs | 356 Ridgewood Dr, Unit 89 Unit No:89 | 49740 | Evelyn Sylvain |
| 1085980 | 715.0019 | 7/19/2012 | 8/9/2012 | 8/21/2012 | Oakland | Farmington Hills | 27825 Berrywood Lane Unit 41 | 48334 | Aldis Kovalenko |
| 1084279 | 401.1095 | 7/18/2012 | 8/8/2012 | 8/16/2012 | Tuscola | Fairgrove | 4129 Manke Rd | 48733 | Robert J. Imker Sr. |
| 1084360 | 618.0194 | 7/18/2012 | 8/8/2012 | 8/15/2012 | Genesee | Fenton Twp | 14128 Eastview Dr | 48430 | Richard P. Crandall |
| 1084693 | 676.1007 | 7/18/2012 | 8/8/2012 | 8/16/2012 | Tuscola | Vassar | 6621 Main St | 48768 | Kenneth Chapman |
| 1084687 | 310.4827 | 7/18/2012 | 8/8/2012 | 8/15/2012 | Genesee | Grand Blanc | 2423 Wildwood Circle Dr | 48439 | Carl D. Mervyn II |
| 1084729 | 200.4015 | 7/18/2012 | 8/8/2012 | 8/17/2012 | Oscoda | Mio | 360 East Cherry Creek Rd | 48647 | Toni Marie Brusch |
| 1084874 | 682.3475 | 7/18/2012 | 8/1/2012 | 8/21/2012 | Newaygo | Fremont | 116 West Sheridan | 49412 | Tracy Fullmer |
| 1084871 | 275.0434 | 7/18/2012 | 8/8/2012 | 8/16/2012 | Sanilac | Croswell | 5916 Gardner Line Rd | 48422 | Kathy Ann Jenkins |
| 1084949 | 708.2229 | 7/18/2012 | 8/8/2012 | 8/15/2012 | Mecosta | Big Rapids | 312 Stewart | 49307 | Bradley Reyer Sheffield |
| 1084964 | 682.2955 | 7/18/2012 | 8/8/2012 | 8/17/2012 | Osceola | Marion (Osceola) | 20545 60th Ave | 49665 | Pamela J. Holmes |
| 1084963 | 326.872 | 7/18/2012 | 8/8/2012 | 8/16/2012 | Sanilac | Applegate | 946 East Marlette Rd | 48401 | Timothy Ainsworth |
| 1084973 | 393.0287 | 7/18/2012 | 8/8/2012 | 8/21/2012 | Midland | Midland | 2788 East Ashby Rd | 48640 | Jeffrey J. Tosch |
| 1085069 | 671.3511 | 7/18/2012 | 8/8/2012 | 8/17/2012 | Arenac | Au Gres | 108 Water St | 48703 | Eugene R Miller |
| 1085015 | 200.9305 | 7/18/2012 | 8/8/2012 | 8/15/2012 | Kent | Grand Rapids | 1621 SE Millbank St | 49508 | Bayron Cruz |
| 1085103 | 703.2422 | 7/18/2012 | 8/8/2012 | 8/15/2012 | Genesee | Flint | 1149 Kingston | 48507 | Victor Gregory |
| 1085078 | 199.4883 | 7/18/2012 | 8/8/2012 | 8/15/2012 | Genesee | Burton | 4360 Columbine Ave | 48529 | John Zaneske |
| 1085177 | 326.8064 | 7/18/2012 | 8/8/2012 | 8/15/2012 | Kent | Wyoming | 3058 Highgate Ave SW | 49509 | Christopher Fox |
| 1085158 | 682.3522 | 7/18/2012 | 8/8/2012 | 8/15/2012 | Kent | Lowell | 3957 Murray View Dr North East | 49331 | Kim B. Foster |
| 1085157 | 426.0927 | 7/18/2012 | 8/8/2012 | 8/15/2012 | Kent | Grand Rapids | 1838 Kreiser St SE | 49506 | Terry M. Ward |
| 1085156 | 426.0088 | 7/18/2012 | 8/8/2012 | 8/15/2012 | Kent | Kentwood | 5242 Green Pine Ct SE | 49508 | Ronald Christopher |
| 1085298 | 326.4318 | 7/18/2012 | 8/8/2012 | 8/16/2012 | Calhoun | Battle Creek | 4056 Edmonds Rd | 49017 | Jerry E. Chambers |
| 1085286 | 362.8862 | 7/18/2012 | 8/8/2012 | 8/15/2012 | Lapeer | Dryden | 4801 Sutton Rd | 48428 | Dawn Lynne Convery |
| 1085272 | 401.1193 | 7/18/2012 | 8/8/2012 | 8/17/2012 | Cheboygan | Cheboygan | 4235 Long Lake Rd | 49721 | Charles E. Norris |
| 1085308 | 362.4238 | 7/18/2012 | 8/8/2012 | 8/16/2012 | Calhoun | Battle Creek | 129 North 30th St | 49015 | Kelly A. Colwell |
| 1085343 | 650.3066 | 7/18/2012 | 8/8/2012 | 8/15/2012 | Shiawassee | Perry | 14640 South State Rd | 48872 | Stephen O'Brien |
| 1085310 | 401.1184 | 7/18/2012 | 8/8/2012 | 8/16/2012 | Calhoun | Battle Creek | 8600 Baseline | 49017 | William Struin |
| 1085344 | 294.0036 | 7/18/2012 | 8/8/2012 | 8/16/2012 | Saint Clair | Emmett | 4253 Emmett Rd | 48022 | Draginuca Kadarian |
| 1085352 | 682.0125 | 7/18/2012 | 8/8/2012 | 8/16/2012 | Saint Clair | Lakeport | 8235 Lakeshore Rd | 48059 | Susan Pawlowski |
| 1085353 | 703.2402 | 7/18/2012 | 8/8/2012 | 8/16/2012 | Saint Clair | Marine City | 730 Channel Dr Unit 58 Unit No:58 | 48039 | Frank A. Kemmer |
| 1085365 | 310.6942 | 7/18/2012 | 8/8/2012 | 8/17/2012 | Gladwin | Gladwin | 1549 West M 61 | 48624 | Benjamin R. Lauria III |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1085382 | 326.5251 | 7/18/2012 | 7/18/2012 | 8/16/2012 | Saint Joseph | Colon | 33685 Chipper Dr | 49040 | John L. Huffman |
| 1085412 | 671.2806 | 7/18/2012 | 8/8/2012 | 8/16/2012 | Wayne | Detroit | 8915 Hartwell | 48228 | Nicole C. Small |
| 1085410 | 671.3383 | 7/18/2012 | 8/8/2012 | 8/16/2012 | Wayne | Detroit | 14965 Ashton | 48223 | Debra Sydnor-Pickett |
| 1085408 | 671.3454 | 7/18/2012 | 8/8/2012 | 8/17/2012 | Macomb | Mount Clemens | 44 Leslie St | 48043 | Mary L. Mangino |
| 1085587 | 514.0479 | 7/18/2012 | 8/8/2012 | 8/17/2012 | Saginaw | Saginaw | 1912 Mershon | 48602 | Cynthia Warba |
| 1085447 | 671.3577 | 7/18/2012 | 8/8/2012 | 8/15/2012 | Genesee | Flint | 3208 Dakota | 48506 | Danny F Buchman |
| 1085596 | 347.0353 | 7/18/2012 | 8/8/2012 | 8/21/2012 | Oakland | Southfield | 21501 Buttercrest | 48075 | Sharai Balford |
| 1085194 | 682.3317 | 7/18/2012 | 8/8/2012 | 8/16/2012 | Montcalm | Lakeview (Montcalm) | 11722 Birch Dr | 48850 | Matthew Porter |
| | | | | | | | | | |
| 1085236 | 682.3532 | 7/18/2012 | 8/8/2012 | 8/15/2012 | Livingston | South Lyon (Livingston) | 9023 Hidden Ct West Unit 103 Unit No:103 | 48178 | Duane F. Etzel |
| 1085237 | 362.7816 | 7/18/2012 | 8/8/2012 | 8/15/2012 | Shiawassee | Perry | 1030 East Beard Rd | 48872 | Rhonda Hilts |
| 1085635 | 650.1994 | 7/18/2012 | 8/8/2012 | 8/15/2012 | Genesee | Flint | 1172 Linus St | 48507 | Brian Simpson |
| 1085658 | 650.3098 | 7/18/2012 | 7/25/2012 | 8/15/2012 | Genesee | Flint | 4117 Custer Ave | 48507 | Todd N. Laramore |
| 1085421 | 682.1085 | 7/17/2012 | 8/7/2012 | 8/14/2012 | Oakland | Keego Harbor | 2406 Pine Lake Ave | 48320 | Richard J. Prueter |
| 1085420 | 682.3507 | 7/17/2012 | 8/7/2012 | 8/14/2012 | Oakland | Pontiac | 885 South Stirling | 48340 | Elihut Colon |
| 1085419 | 650.3083 | 7/17/2012 | 8/7/2012 | 8/14/2012 | Oakland | Southfield | 30059 Sparkleberry Dr Unit 44 | 48076 | Lafreda Waller |
| 1085417 | 650.3077 | 7/17/2012 | 8/7/2012 | 8/14/2012 | Oakland | Farmington Hills | 37693 Russett Dr Unit 56 | 48331 | Robert Fenton Frank |
| 1085415 | 682.3548 | 7/17/2012 | 8/7/2012 | 8/14/2012 | Oakland | Holly | 816 Academy Unit 5 | 48442 | David C. Rademacher |
| 1085414 | 650.3076 | 7/17/2012 | 7/31/2012 | 8/14/2012 | Oakland | Hazel Park | 1628 East Harry Ave | 48030 | Lisa L. Mansfield |
| 1085413 | 650.2859 | 7/17/2012 | 8/7/2012 | 8/14/2012 | Oakland | Southfield | 17220 Nadora St | 48076 | L.C. Posey |
| 1084808 | 200.914 | 7/17/2012 | 8/7/2012 | 8/17/2012 | Cheboygan | Indian River | 6269 Mack Ave | 49749 | Chadrick K. Stahl |
| 1084980 | 200.9301 | 7/17/2012 | 8/7/2012 | 8/15/2012 | Cass | Marcellus | 54601 Cranberry St | 49067 | Daniel S Mortimore |
| 1084966 | 200.9306 | 7/17/2012 | 8/7/2012 | 8/17/2012 | Wexford | Cadillac | 10902 East 50 Rd | 49601 | Robert A. Doering |
| 1084944 | 682.3167 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Montcalm | Sheridan | 1832 East Carson City Rd | 48884 | Kimberly Jo Johnson |
| 1084934 | 708.2222 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Monroe | Petersburg | 171 East Walnut St | 49270 | Lucy Ellen Drake |
| 1084981 | 708.1953 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Saint Clair | Port Huron | 1108 Myrtle St | 48060 | Joan H. Koehler |
| 1085115 | 231.8681 | 7/17/2012 | 0/0/0000 | 8/16/2012 | Ionia | Ionia | 99 Butterfuly Ct, Unit 8 Unit No:8 | 48846 | Matthew J. Curtin |
| 1085159 | 703.2419 | 7/17/2012 | 8/7/2012 | 8/17/2012 | Bay | Pinconning | 1727 Kaiser Tower Rd | 48650 | Frederic L. Hillaker |
| 1085192 | 326.8038 | 7/17/2012 | 8/7/2012 | 8/14/2012 | Oakland | Lake Orion | 3712 Minton Rd | 48359 | Dennis E. Findlay |
| 1085228 | 326.8751 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Wayne | Southgate | 13277 Superior | 48195 | Melanie Magyar |
| 1085227 | 326.5602 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Wayne | Westland | 36212 Schley St | 48186 | Gary Bush |
| 1085234 | 650.2347 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Wayne | Lincoln Park | 3261 Richmond Ave | 48146 | Robert D. Bruce |
| 1085238 | 306.4034 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Wayne | Belleville | 50080 Bog Rd | 48111 | Norman Paul Timoszyk, Jr. |
| 1085239 | 326.9296 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Wayne | Detroit | 14368 Hubbell St | 48227 | Diana Vines |
| 1085240 | 426.3686 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Wayne | Belleville | 7880 Oakville Waltz | 48111 | Michael P. Jacobs |
| 1085241 | 514.0487 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Wayne | Woodhaven | 22155 Sussex Ct | 48183 | Kristina J. Mckinney |
| 1085243 | 682.0345 | 7/17/2012 | 8/7/2012 | 8/17/2012 | Chippewa | Dafter | 3796 East 14 Mile Rd | 49724 | Thomas D. Bunker Jr. |
| 1085250 | 200.9307 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Wayne | Trenton | 1625 Pinetree Dr | 48183 | Judith R. Kiselis |
| 1085254 | 189.4911 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Wayne | Northville Twp | 40744 North Northville Trail | 48167 | Troy J. Hawksford |
| 1085311 | 306.481 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Wayne | Inkster | 28610 O Henry Ct | 48141 | Curtis J. Sims |
| 1085329 | 306.4299 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Wayne | Inkster | 28960 Glenwood | 48141 | Angela Cade |
| 1085372 | 306.4809 | 7/17/2012 | 8/7/2012 | 8/14/2012 | Oakland | Southfield | 18230 Alta Vista Dr | 48075 | Charles Bailey |
| 1085371 | 682.3504 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Wayne | Detroit | 20474 Mitchell St | 48234 | Derrick M. Massengale |
| 1085370 | 306.4748 | 7/17/2012 | 7/24/2012 | 8/14/2012 | Oakland | Bloomfield | 1688 Mark Hopkins Dr | 48302 | Christopher J. Hale |
| 1085366 | 718.0011 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Wayne | Redford | 18652 Wakenden | 48240 | Michael A. Mitoraj |
| 1085363 | 525.0212 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Wayne | Detroit | 753 West Grand Blvd | 48216 | Theron Washington |
| 1085357 | 617.4492 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Wayne | Wayne | 35630 Richard St | 48184 | Richard Serna |
| 1085354 | 426.3688 | 7/17/2012 | 8/7/2012 | 8/17/2012 | Macomb | Macomb | 51336 Pinewood Dr | 48042 | Edward Agustin |
| 1085350 | 396.0351 | 7/17/2012 | 8/7/2012 | 8/17/2012 | Macomb | Eastpointe | 15639 Ash Ave | 48021 | Jessica C. Hayes |
| 1085348 | 425.0046 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Wayne | Detroit | 18045 Tracey St | 48235 | Cassandra Sims |
| 1085345 | 326.8323 | 7/17/2012 | 8/7/2012 | 8/17/2012 | Macomb | Shelby Township | 45667 Gable Inn St | 48317 | Thomas M. Villalpando |
| 1085342 | 362.9564 | 7/17/2012 | 8/7/2012 | 8/16/2012 | Wayne | Dearborn | 2229 North Elizabeth St | 48128 | Mario A. Gargaro |
| 1084006 | 326.8042 | 7/16/2012 | 8/6/2012 | 8/15/2012 | Jackson | Horton (Jackson) | 116 Mechanic St | 49246 | Gary Bumpus |
| 1084508 | 200.8948 | 7/16/2012 | 8/6/2012 | 8/16/2012 | Ingham | Okemos | 2703 Elderberry Dr Unit 9 Unit No:9 | 48864 | Jill C. Bradshaw |
| 1084725 | 200.9161 | 7/16/2012 | 8/6/2012 | 8/16/2012 | Ingham | Mason | 948 West Ash St | 48854 | Milton J Hodgson |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1084629 | 199.5781 | 7/16/2012 | 8/6/2012 | 8/15/2012 | Jackson | Chelsea (Jackson) | 9100 Beeman Rd | 48118 | Kenneth R. Bott |
| 1084799 | 617.2524 | 7/16/2012 | 8/6/2012 | 8/16/2012 | Berrien | Union Pier | 10228 Gordon Dr | 49129 | Kelly Sullivan |
| 1084776 | 310.503 | 7/16/2012 | 8/6/2012 | 8/16/2012 | Manistee | Manistee | 324 2nd Ave | 49660 | Kareen Mae Lewis |
| 1084800 | 703.1986 | 7/16/2012 | 8/6/2012 | 8/15/2012 | Jackson | Parma | 13890 West Michgan Ave | 49269 | Edward Fiero |
| 1085077 | 650.3082 | 7/16/2012 | 8/6/2012 | 8/16/2012 | Wayne | Redford | 8924 Wormer | 48239 | Pamela L. Shorter |
| 1085111 | 703.2183 | 7/16/2012 | 8/6/2012 | 8/16/2012 | Wayne | Grosse Pointe | 739 Loraine | 48230 | Jonathan Ostrowski |
| 1085116 | 708.1983 | 7/16/2012 | 8/6/2012 | 8/16/2012 | Wayne | Detroit | 3716 South Bassett St | 48217 | Barbara Colston |
| 1085135 | 708.1974 | 7/16/2012 | 7/23/2012 | 8/14/2012 | Oakland | Farmington Hills | 38087 Connaught | 48167 | Cynthia J. McKenna |
| 1085119 | 280.7549 | 7/16/2012 | 8/6/2012 | 8/17/2012 | Macomb | Warren | 26622 Merideth Dr | 48091 | Nicholas F. Serra |
| 1085130 | 393.0754 | 7/16/2012 | 8/6/2012 | 8/14/2012 | Oakland | Pontiac | 99 Ruth St | 48341 | Janet D. Lloyd |
| 1085133 | 514.0481 | 7/16/2012 | 8/6/2012 | 8/17/2012 | Macomb | Chesterfield | 50075 South Horst Ct Unit 116 | 48047 | Bridgette M. Fodale |
| 1085140 | 362.649 | 7/16/2012 | 8/6/2012 | 8/14/2012 | Oakland | West Bloomfield | 7548 Promontory Pointe | 48322 | Gerritha Abiola |
| 1085144 | 514.0482 | 7/16/2012 | 8/6/2012 | 8/14/2012 | Oakland | Oak Park | 8875 Kenberton Dr | 48237 | Susan L. Cook |
| 1085146 | 427.0009 | 7/16/2012 | 8/6/2012 | 8/14/2012 | Oakland | Fenton (Oakland) | 1489 Rose Center Rd | 48430 | Kleppe Houston |
| 1085163 | 671.0798 | 7/16/2012 | 8/6/2012 | 8/17/2012 | Macomb | Saint Clair Shores (Macomb) | 23931 Harvard Shore Dr | 48082 | Douglas Robinson |
| 1085074 | 514.0486 | 7/16/2012 | 8/6/2012 | 8/16/2012 | Wayne | Canton | 7977 Brampton Dr | 48187 | William H. Nelson |
| 1085072 | 362.9929 | 7/16/2012 | 8/6/2012 | 8/16/2012 | Wayne | Dearborn | 5851 Calhoun St | 48126 | Mustapha Bazzi |
| 1085071 | 362.9815 | 7/16/2012 | 8/6/2012 | 8/16/2012 | Wayne | Allen Park | 14659 Arlington Ave | 48101 | Richard F. Nicholson II |
| 1084939 | 199.1749 | 7/16/2012 | 8/6/2012 | 8/17/2012 | Macomb | Eastpointe | 21212 Universal | 48021 | April A. Ellenburg |
| 1084945 | 326.9506 | 7/16/2012 | 8/6/2012 | 8/14/2012 | Oakland | Oak Park | 10121 Troy St | 48237 | Jeffrey M. Hensley |
| 1084947 | 356.3335 | 7/16/2012 | 8/6/2012 | 8/14/2012 | Oakland | Southfield | 21212 West 9 Mile Rd | 48075 | Lori S. Singleton |
| 1085062 | 280.9645 | 7/16/2012 | 8/6/2012 | 8/16/2012 | Wayne | Detroit | 17546 Birchcrest Dr | 48221 | Curtrise Garner |
| 1085041 | 671.3531 | 7/16/2012 | 8/6/2012 | 8/16/2012 | Wayne | Harper Woods | 21173 Manchester | 48225 | Christopher Ekin |
| 1085011 | 310.4843 | 7/16/2012 | 8/6/2012 | 8/16/2012 | Calhoun | Marshall | 22945 B Dr North | 49068 | Aaron Zienert |
| 1084971 | 200.9239 | 7/16/2012 | 8/6/2012 | 8/17/2012 | Macomb | Sterling Heights | 5417 Nathan East | 48310 | Bassam Al-Rahbany |
| 1084807 | 703.2404 | 7/15/2012 | 8/5/2012 | 8/15/2012 | Lapeer | Metamora | 1092 Linda Ct | 48455 | Cara L. Reeder |
| 1084765 | 682.3494 | 7/15/2012 | 8/5/2012 | 8/16/2012 | Eaton | Vermontville | 10140 Kelly Hwy | 49096 | Nathan Monroe |
| 1084684 | 708.1036 | 7/15/2012 | 8/5/2012 | 8/16/2012 | Eaton | Charlotte | 208 Maple St | 48813 | Melissa L. Minaya |
| 1084633 | 703.2358 | 7/15/2012 | 8/5/2012 | 8/15/2012 | Clinton | Lansing (Clinton) | 14720 South Dewitt Rd | 48906 | Leighann Holding |
| 1084354 | 396.0296 | 7/15/2012 | 8/5/2012 | 8/16/2012 | Eaton | Charlotte | 415 East Seminary St | 48813 | Wesley D. Chestnut |
| 1084795 | 708.0399 | 7/14/2012 | 8/4/2012 | 8/16/2012 | Barry | Hastings | 1475 Welcome Rd | 49058 | Leona R. Smith |
| 1084933 | 682.3346 | 7/13/2012 | 8/3/2012 | 8/16/2012 | Wayne | Belleville | 45878 Judd Rd | | David L. Reed |
| 1084059 | 200.6995 | 7/13/2012 | 7/20/2012 | 8/10/2012 | Muskegon | Montague | 5181 Forrest St | 49437 | Kevin Standfuss |
| 1084017 | 326.9481 | 7/13/2012 | 8/3/2012 | 8/16/2012 | Kalamazoo | Kalamazoo | 1315 East Cork St | 49001 | Eric M. Richards |
| 1084214 | 362.9833 | 7/13/2012 | 8/3/2012 | 8/16/2012 | Van Buren | Hartford | 67096 County Rd 372 | 49057 | Robert Sutton |
| 1084207 | 326.9214 | 7/13/2012 | 8/3/2012 | 8/16/2012 | Van Buren | Hartford | 419 East Main St | 49507 | Tonia Clark |
| 1084377 | 200.2168 | 7/13/2012 | 8/3/2012 | 8/15/2012 | Shiawassee | Owosso | 215 South Dewey St | 48867 | Chrisma K. Large |
| 1084364 | 189.4652 | 7/13/2012 | 8/3/2012 | 8/16/2012 | Van Buren | Hartford | 18 Franklin St | 49057 | Victorina Surentu-Supit |
| 1084469 | 550.0066 | 7/13/2012 | 8/3/2012 | 8/10/2012 | Alpena | Alpena | 1269 US-23 North | 49707 | Brian P. Sabourin |
| 1084483 | 362.9259 | 7/13/2012 | 8/3/2012 | 8/15/2012 | Livingston | Howell | 1626 Red Hickory Ct Unit 28 | 48843 | Robert L. Greer |
| 1084512 | 326.9221 | 7/13/2012 | 8/3/2012 | 8/16/2012 | Kalamazoo | Kalamazoo | 1313 Orchard Ave | 49007 | John McNett |
| 1084509 | 275.0364 | 7/13/2012 | 8/3/2012 | 8/16/2012 | Kalamazoo | Kalamazoo | 9537 West M Ave | 49009 | Michael Brian Miles |
| 1084517 | 326.8697 | 7/13/2012 | 8/3/2012 | 8/10/2012 | Wexford | Cadillac | 317 Donnely | 49601 | Timothy John Walker |
| 1084584 | 682.3185 | 7/13/2012 | 8/3/2012 | 8/15/2012 | Genesee | Swartz Creek | 5405 Don Shenk Dr | 48473 | Kevin J. Wood |
| 1084583 | 671.3514 | 7/13/2012 | 8/3/2012 | 8/10/2012 | Macomb | Saint Clair Shores (Macomb) | 29097 Taylor | 48081 | Christine F Pease |
| 1084826 | 306.4373 | 7/13/2012 | 7/20/2012 | 8/16/2012 | Wayne | Livonia | 27641 Six Mile Rd | | Ken A. Thurlow |
| 1084823 | 682.034 | 7/13/2012 | 8/3/2012 | 8/10/2012 | Macomb | Romeo | 254 Fairgrove St | 48065 | Brandon W. Cohoon |
| 1084819 | 357.0083 | 7/13/2012 | 8/3/2012 | 8/10/2012 | Macomb | Chesterfield | 33645 Bayview Dr Apt 62 | 48047 | Sarah L. Strohbeck |
| 1084815 | 396.0348 | 7/13/2012 | 8/3/2012 | 8/16/2012 | Wayne | Detroit | 8779 Longworth St | 48209 | Matis Juan Gaspar |
| 1084811 | 650.1867 | 7/13/2012 | 8/3/2012 | 8/16/2012 | Wayne | Canton | 44434 Newburyport Dr Apt 1059 Bldg 12 | 48187 | Brenda L. Hirth |
| 1084806 | 650.2998 | 7/13/2012 | 8/3/2012 | 8/16/2012 | Wayne | Melvindale | 18224 Robert St | 48122 | James Wilson |
| 1084627 | 310.6095 | 7/13/2012 | 8/3/2012 | 8/15/2012 | Kent | Grand Rapids | 3051 Fruitland Ave NE | 49505 | Eric M. Schumann |
| 1084691 | 357.0644 | 7/13/2012 | 8/3/2012 | 8/14/2012 | Oakland | South Lyon | 1069 Gentry Dr Unit No:68 | 48178 | Scott D. Sullivan |
| 1084692 | 708.1578 | 7/13/2012 | 8/3/2012 | 8/16/2012 | Wayne | Westland | 33076 Chief Lane | 48185 | Ilia Korkuti |
| 1084695 | 209.7927 | 7/13/2012 | 8/3/2012 | 8/16/2012 | Wayne | Detroit | 897 East Grand Blvd | 48207 | Arthur O Williams III |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1084697 | 326.9251 | 7/13/2012 | 8/3/2012 | 8/16/2012 | Wayne | Detroit | 12336 Longview St | 48213 Karl Norfleet |
| 1084705 | 231.7869 | 7/13/2012 | 8/3/2012 | 8/16/2012 | Wayne | Dearborn Heights | 25429 Hopkins St | 48125 Sandi Moebs |
| 1084802 | 682.3466 | 7/13/2012 | 8/3/2012 | 8/16/2012 | Wayne | Belleville | 46760 I 94 Service Dr | 48111 Lila J. Warner |
| 1084801 | 326.8967 | 7/13/2012 | 8/3/2012 | 8/10/2012 | Saginaw | Saginaw | 2515 East Greendale Dr | 48603 Matthew J. Simon |
| 1084774 | 682.0052 | 7/13/2012 | 8/3/2012 | 8/16/2012 | Branch | Quincy | 9 West St | 49082 Timothy Allen Berry |
| 1084487 | 682.3039 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Wayne | Canton | 47628 Ormskirk Dr Unit 200 Bldg 117 | 48188 Patrick E. Gilson |
| 1084486 | 285.6471 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Barry | Middleville | 8726 Big Bend Ct | 49333 Dale Krueger Jr. |
| 1084495 | 326.8356 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Wayne | Wayne | 4516 Hayes St | 48184 Yvonne L. Roberts |
| 1084491 | 357.065 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Wayne | Brownstown | 29517 Hunter Unit 41 | 48134 Lydeen Ramirez |
| 1084502 | 224.6652 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Wayne | Westland | 33513 Unicorn Ct | 48186 John Blacklock |
| 1084547 | 617.1019 | 7/12/2012 | 8/2/2012 | 8/14/2012 | Oakland | Bloomfield Township | 3680 Middlebury Lane | 48301 Patrick F. Parke |
| 1084538 | 579.0181 | 7/12/2012 | 8/2/2012 | 8/14/2012 | Oakland | Southfield | 30010 Northgate Dr | 48076 Judith G. Polk |
| 1084620 | 682.2444 | 7/12/2012 | 8/2/2012 | 8/10/2012 | Macomb | Richmond | 71580 Weeks Rd | 48062 John E. Sedrowski |
| 1084585 | 708.1725 | 7/12/2012 | 8/2/2012 | 8/14/2012 | Oakland | Southfield | 16400 North Park Unit# 504 | 48075 David C. Phillips |
| 1084580 | 703.2194 | 7/12/2012 | 8/2/2012 | 8/14/2012 | Oakland | Rochester Hills | 99 Manor Way Unit 51 Bldg 12 | 48307 Harshad V. Kuntey |
| 1084570 | 682.3269 | 7/12/2012 | 8/2/2012 | 8/14/2012 | Oakland | West Bloomfield | 5468 Kingsway Ct | 48322 Mahmoud Mansour |
| 1082481 | 708.1901 | 7/12/2012 | 8/2/2012 | 8/10/2012 | Roscommon | Roscommon | 5928 Pinewood Dr | 48653 Daniel E. Krokoskie Sr |
| 1083363 | 200.5529 | 7/12/2012 | 8/2/2012 | 8/16/2012 | Washtenaw | Ypsilanti | 1531 Levona St | 48198 William E. Shelton |
| 1083541 | 650.3079 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Wayne | Grosse Pointe Park | 927 Bedford Rd | 48230 Dale L. Steiger |
| 1083532 | 703.2329 | 7/12/2012 | 8/2/2012 | 8/15/2012 | Crawford | Grayling | 1115 Glenn | 49738 Fred L. Shippy |
| 1082670 | 357.0157 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Gratiot | Alma | 3434 North State Rd | 48801 Thomas A. Fox |
| 1082708 | 326.4486 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Ingham | East Lansing | 6021 Hardy Ave | 48823 Hamouda Bella |
| 1083573 | 326.917 | 7/12/2012 | 8/2/2012 | 8/10/2012 | Antrim | Mancelona | 224 East State St | 49659 Joyce Patterson |
| 1083584 | 682.0053 | 7/12/2012 | 8/2/2012 | 8/15/2012 | Clare | Harrison | 2351 Grouse Rd | 48625 Tammy Douglas |
| 1083643 | 200.9296 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Oceana | Hart | 690 North 94th Ave | 49420 Bruce J Mitteer |
| 1083718 | 426.3575 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Oceana | Hesperia | 2782 182nd Ave | 49421 Clarence R. Wentzloff |
| 1083843 | 326.8913 | 7/12/2012 | 8/2/2012 | 8/10/2012 | Hillsdale | Jerome | 12960 Calhoun Rd | 49249 Jennifer C. Jansen |
| 1083841 | 310.9489 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Isabella | Weidman | 6770 Little Turtle Way | 48893 Todd C. Kotecki |
| 1083829 | 396.0346 | 7/12/2012 | 8/2/2012 | 8/14/2012 | Midland | Midland | 2808 Hollyberry Dr | 48642 Jeffrey M. Rekeweg |
| 1083835 | 724.0018 | 7/12/2012 | 8/2/2012 | 8/10/2012 | Menominee | Menominee | 1800 14th Ave | 49858 Judith M. Stone |
| 1083901 | 682.1177 | 7/12/2012 | 8/2/2012 | 8/15/2012 | Clare | Harrison | 2901 Cathy St | 48625 Geneva Randolph |
| 1083904 | 708.1917 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Ogemaw | West Branch | 2089 North Clear Lake Rd | 48661 Daniel J. Schalau |
| 1083911 | 682.0766 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Ingham | Lansing | 1117 Pulaski St | 48910 John H. Norton |
| 1083910 | 310.6097 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Ingham | Lansing | 6300 South Washington | 48911 Tracy M. Marinoff |
| 1083976 | 708.1956 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Ingham | Lansing | 2104 South Rundle Ave | 48910 Beth A. Hultgren |
| 1083975 | 703.2389 | 7/12/2012 | 7/12/2012 | 8/9/2012 | Ingham | Lansing | 4621 Alpha St | 48910 Adelaida Gonzales |
| 1083974 | 703.229 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Ingham | Lansing | 2705 Gibson St | 48911 Arthur L. Hall |
| 1083913 | 682.3131 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Ingham | Lansing | 2300 Beal Ave | 48910 Elbin Salomon Orellana |
| 1083996 | 703.239 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Berrien | St. Joseph | 3573 Hollywood Rd | 49085 Arturo Hernandez |
| 1083991 | 682.3476 | 7/12/2012 | 8/2/2012 | 8/10/2012 | Presque Isle | Posen | 6891 VFW Rd | 49776 Matthew A. Brege |
| 1083990 | 703.2291 | 7/12/2012 | 7/12/2012 | 8/10/2012 | Antrim | Mancelona | 9670 Parkridge Rd | 49659 Ryan L. Eschedor |
| 1083988 | 306.4797 | 7/12/2012 | 8/2/2012 | 8/16/2012 | Allegan | Allegan | 245 Grove St | 49010 Robert Abbott |
| 1083986 | 238.8917 | 7/12/2012 | 8/2/2012 | 8/16/2012 | Allegan | Otsego | 1520 102nd Ave | 49078 Robert Kalleward |
| 1084013 | 326.9465 | 7/12/2012 | 8/2/2012 | 8/10/2012 | Alpena | Alpena | 2670 Long Lake Rd | 49707 Brett A. Stone |
| 1084009 | 617.6193 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Lenawee | Blissfield | 357 Mount Vernon Dr | 49228 Sandra S. Meeks |
| 1084055 | 682.2548 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Manistee | Manistee | 1485 Sixth Ave | 49660 Ricky J. Peppers |
| 1084054 | 703.2256 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Montcalm | Vestaburg | 11286 East Edgar Rd | 48891 Joshua Gaines |
| 1084014 | 708.2165 | 7/12/2012 | 7/26/2012 | 8/9/2012 | Calhoun | Battle Creek | 188 Helen M Montgomery | 49017 Gladys Bradley |
| 1084057 | 310.4486 | 7/12/2012 | 8/2/2012 | 8/10/2012 | Alpena | Alpena | 6340 Dietz Rd | 49707 Jason McLaren |
| 1084060 | 650.3012 | 7/12/2012 | 8/2/2012 | 8/16/2012 | Ionia | Ionia | 467 Jones St | 48846 Lawrence J. Wickerink |
| 1084063 | 209.7348 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Calhoun | East Leroy | 3030 H Dr South | 49051 Matt J. Fuller |
| 1084061 | 708.1918 | 7/12/2012 | 8/2/2012 | 8/16/2012 | Ionia | Ionia | 2677 Hillcrest Dr | 48846 Timothy T. Robinson |
| 1084082 | 275.0752 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Saint Clair | Marysville | 1231 9th St | 48040 Mary E. Lantz |
| 1084066 | 326.9223 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Calhoun | Battle Creek | 8 Oxford St | 49017 Linda Maun |
| 1084132 | 676.0153 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Monroe | Monroe | 3466 Erie Shore Dr | 48162 Laurie A. McMullen |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1084194 | 671.3557 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Ingham | Lansing | 1032 Fairway Lane | 48912 | Tiffany J Herrold aka Huschke |
| 1084283 | 650.3011 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Wayne | Woodhaven | 21176 Vreeland Rd | 48183 | William A. Baumia |
| 1084358 | 525.0218 | 7/12/2012 | 8/2/2012 | 8/14/2012 | Oakland | Southfield | 24641 Santa Barbara St | 48075 | Helen McAfee |
| 1084365 | 525.022 | 7/12/2012 | 8/2/2012 | 8/9/2012 | Wayne | Detroit | 19339 Albion Ave | 48234 | Eddie Lee Hoshell |
| 1084363 | 393.0762 | 7/12/2012 | 8/2/2012 | 8/10/2012 | Macomb | Saint Clair Shores (Macomb) | 20211 Pleasant St | 48080 | Jaime L. Goss |
| 1084423 | 200.8931 | 7/12/2012 | 8/2/2012 | 8/14/2012 | Oakland | Waterford | 3530 Clintonville Rd | 48329 | Edward R. Jergovich |
| 1079262 | 306.4761 | 7/11/2012 | 8/1/2012 | 8/9/2012 | Montcalm | Greenville | 10340 Kartz Dr | | Deborah Schluckbier |
| 1082856 | 200.8821 | 7/11/2012 | 8/1/2012 | 8/10/2012 | Osceola | Marion (Osceola) | 18642 M-115 | 49665 | Richard W. Otis |
| 1082701 | 347.0358 | 7/11/2012 | 8/1/2012 | 8/8/2012 | Genesee | Flint | 2014 Kentucky Ave | 48506 | Lisa R Caruso |
| 1081510 | 199.5605 | 7/11/2012 | 8/1/2012 | 8/9/2012 | Otsego | Gaylord | 439 Ranch Rd | 49735 | Gary Lee Thorton |
| 1080782 | 326.9093 | 7/11/2012 | 8/1/2012 | 8/8/2012 | Shiawassee | Owosso | 2144 West Grand River Rd | 48867 | Dennis D. Butcher |
| 1079273 | 326.9082 | 7/11/2012 | 8/1/2012 | 8/9/2012 | Saint Joseph | Sturgis | 107 Wenzel St | | Donna M. Kerr |
| 1082984 | 682.3613 | 7/11/2012 | 8/1/2012 | 8/8/2012 | Genesee | Flushing | 8180 West Potter | 48433 | Farid S. Alshomaly |
| 1083418 | 609.0011 | 7/11/2012 | 8/1/2012 | 8/14/2012 | Oakland | Southfield | 29177 Heritage Ct | 48076 | Raquel T. Franklin |
| 1083417 | 326.469 | 7/11/2012 | 8/1/2012 | 8/8/2012 | Genesee | Mount Morris | 8425 Bray Rd | 48458 | Todd M. Rainey |
| 1083568 | 682.3468 | 7/11/2012 | 8/1/2012 | 8/8/2012 | Genesee | Flint | 5446 Hubbard Dr | 48506 | Bobby G. Mead |
| 1083564 | 209.5403 | 7/11/2012 | 8/1/2012 | 8/8/2012 | Genesee | Flint | 6363 North Genesee Rd | 48506 | Eric Kidd |
| 1083563 | 199.5107 | 7/11/2012 | 8/1/2012 | 8/8/2012 | Genesee | Mount Morris | 670 Beach St | 48458 | Mandy L. Hipps |
| 1083649 | 200.7523 | 7/11/2012 | 8/1/2012 | 8/10/2012 | Wexford | Cadillac | 3851 South 39 Rd | 49601 | Christopher D Philo |
| 1083732 | 617.5373 | 7/11/2012 | 8/1/2012 | 8/9/2012 | Montcalm | Crystal | 602 Grove St | 48818 | Mark Winslow |
| 1083719 | 708.1902 | 7/11/2012 | 8/1/2012 | 8/10/2012 | Delta | Wells | 5695 1st Ave North | 49894 | Duroy Dresden |
| 1083810 | 326.9232 | 7/11/2012 | 8/1/2012 | 8/10/2012 | Dickinson | Vulcan | 4561 West Main St | 49892 | Mary K. Cazzola |
| 1083820 | 326.8781 | 7/11/2012 | 8/1/2012 | 8/9/2012 | Saint Clair | China | 4560 Starville Rd | 48054 | David D. Blaz |
| 1083828 | 396.0344 | 7/11/2012 | 8/1/2012 | 8/10/2012 | Muskegon | Muskegon | 444 Houston Ave | 49441 | Ashley Goulette |
| 1083826 | 362.8713 | 7/11/2012 | 8/1/2012 | 8/9/2012 | Saint Clair | Port Huron | 1812 Ct St | 48060 | Brian R. Haufschild |
| 1083825 | 326.9265 | 7/11/2012 | 8/1/2012 | 8/9/2012 | Saint Clair | Algonac | 915 Market St | 48001 | William G. Churchill |
| 1083824 | 326.9271 | 7/11/2012 | 8/1/2012 | 8/10/2012 | Dickinson | Iron Mountain | 805 South Hemlock St | 49801 | Amanda E. List |
| 1083830 | 393.0753 | 7/11/2012 | 8/1/2012 | 8/9/2012 | Saint Clair | Port Huron | 1122 Pearl St | 48060 | Tiffany A. Pearl |
| 1083832 | 426.3669 | 7/11/2012 | 8/1/2012 | 8/9/2012 | Saint Clair | Algonac | 603 Robbins Rd | 48001 | James P. Pelletier |
| 1083831 | 426.3674 | 7/11/2012 | 8/1/2012 | 8/10/2012 | Muskegon | Muskegon | 1414 South Wolf Lake Rd | 49442 | Joseph Moon |
| 1083837 | 575.0132 | 7/11/2012 | 8/1/2012 | 8/10/2012 | Wexford | Cadillac | 8202 Cherry Lane | 49601 | Andrew P. Brown |
| 1083840 | 426.3673 | 7/11/2012 | 8/1/2012 | 8/9/2012 | Saint Clair | Algonac | 1309 Saint Clair Blvd | 48001 | Leigh Sears |
| 1083845 | 207.8482 | 7/11/2012 | 8/1/2012 | 8/10/2012 | Gladwin | Gladwin | 420 Clendening St | 48624 | Patrick W. Bunnell |
| 1083989 | 682.2841 | 7/11/2012 | 8/1/2012 | 8/8/2012 | Kent | Grand Rapids | 1813 Ruthven Ave NW | 49534 | Gregory J. Pope |
| 1083994 | 231.8695 | 7/11/2012 | 8/1/2012 | 8/9/2012 | Wayne | Grosse Pointe | 703 Saint Clair Unit 15 | 48230 | Jose Reyes |
| 1083998 | 326.9467 | 7/11/2012 | 8/1/2012 | 8/9/2012 | Wayne | Dearborn Heights | 4429 Bedford St | 48125 | Matthew Moore |
| 1084001 | 708.1973 | 7/11/2012 | 8/1/2012 | 8/9/2012 | Wayne | Redford | 19335 Norborne | 48240 | Henry E. Skowronek |
| 1084002 | 224.6573 | 7/11/2012 | 8/1/2012 | 8/8/2012 | Genesee | Flushing | 5038 North Seymour Rd | 48433 | Dennis M. Newman |
| 1084004 | 306.4799 | 7/11/2012 | 8/1/2012 | 8/8/2012 | Genesee | Grand Blanc | 2405 East Baldwin Rd | 48439 | William C. French |
| 1084007 | 326.788 | 7/11/2012 | 8/1/2012 | 8/8/2012 | Genesee | Flint | 1702 North Ballenger Hwy | 48504 | Kenneth E. Franklin |
| 1084016 | 703.2361 | 7/11/2012 | 8/1/2012 | 8/8/2012 | Kent | Lowell | 210 North Center St | 49331 | Esther Schab |
| 1084011 | 326.9275 | 7/11/2012 | 8/1/2012 | 8/8/2012 | Genesee | Mount Morris | 1194 Laport Ave | 48458 | Michael D. Baxter |
| 1084012 | 326.3916 | 7/11/2012 | 8/1/2012 | 8/14/2012 | Oakland | Waterford | 1106 Lynsue Lane | 48327 | Vivian Holewinski |
| 1084020 | 200.9128 | 7/11/2012 | 8/1/2012 | 8/8/2012 | Kent | Ada (Kent) | 505 Bailey Knolls Dr NE | 49301 | Audley Mamby |
| 1084024 | 200.8866 | 7/11/2012 | 8/1/2012 | 8/8/2012 | Kent | Grand Rapids | 2657 Jefferson Dr SE | 49507 | Lynell J. Shooks |
| 1084047 | 306.2846 | 7/11/2012 | 8/1/2012 | 8/14/2012 | Oakland | Commerce Twp | 4802 Birkdale Dr | 48382 | Inaam Bashi |
| 1084062 | 393.0683 | 7/11/2012 | 8/1/2012 | 8/10/2012 | Macomb | Sterling Heights | 12036 Malburg Dr | 48313 | Lori M. Doyle |
| 1084052 | 200.9006 | 7/11/2012 | 8/1/2012 | 8/9/2012 | Wayne | Detroit | 8323 Rolyat St | 48234 | Wanda F. Johnson |
| 1084151 | 306.4727 | 7/11/2012 | 8/1/2012 | 8/10/2012 | Macomb | Clinton Township | 22133 Grandy St | 48035 | Nancy Lafrance |
| 1084164 | 326.9261 | 7/11/2012 | 8/1/2012 | 8/10/2012 | Macomb | Warren | 13240 Harold St | 48089 | Gary A. Rostkowski |
| 1084172 | 326.4667 | 7/11/2012 | 8/1/2012 | 8/9/2012 | Wayne | Detroit | 9035 Warwick | 48228 | Cynthia Gleaves |
| 1082968 | 708.1924 | 7/10/2012 | 7/31/2012 | 8/15/2012 | Grand Traverse | Traverse City | 1820 Cumberland Dr | 49684 | Sheri Cornwell |
| 1083009 | 200.6806 | 7/10/2012 | 7/31/2012 | 8/9/2012 | Monroe | Lambertville (Monroe) | 2525 Sandpiper Rd | 48144 | Shane A. Sieg |
| 1083170 | 239.0538 | 7/10/2012 | 7/31/2012 | 8/10/2012 | Hillsdale | Camden | 112 South Dwight St | 49232 | Brent Martin Itschner |
| 1083162 | 310.9774 | 7/10/2012 | 7/31/2012 | 8/15/2012 | Grand Traverse | Traverse City | 240 East Ninth St | 49684 | Rory J. O'Kane |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1083208 | 362.8707 | 7/10/2012 | 7/31/2012 | 8/7/2012 | Midland | Midland | 2347 East Stewart Rd | 48640 | William Stanley Holey |
| 1083215 | 682.1535 | 7/10/2012 | 7/31/2012 | 8/7/2012 | Midland | Midland | 3610 East Hubbard Rd | 48642 | Caral Y. Scott |
| 1083465 | 671.3459 | 7/10/2012 | 7/31/2012 | 8/9/2012 | Saint Clair | Saint Clair | 369 Cox | 48079 | Susan Fraley |
| 1083524 | 310.886 | 7/10/2012 | 7/31/2012 | 8/8/2012 | Livingston | Marion Township | 1213 Portsmouth Dr Unit 77 Unit No:77 | 48843 | Christopher Cheyne |
| 1083542 | 275.0578 | 7/10/2012 | 7/31/2012 | 8/9/2012 | Saint Clair | Port Huron | 1718 Jay St | 48060 | Paul F. Farr |
| 1083543 | 682.3467 | 7/10/2012 | 7/31/2012 | 8/9/2012 | Saint Clair | Marysville | 1422 Pennsylvania Ave | 48040 | June Bellefleur |
| 1083752 | 703.2398 | 7/10/2012 | 7/24/2012 | 8/9/2012 | Wayne | Dearborn Heights | 25129 Hanover St | 48125 | Patricia Mary Martin |
| 1083755 | 703.1719 | 7/10/2012 | 7/31/2012 | 8/9/2012 | Wayne | Livonia | 31536 Delaware St | 48150 | Christine M. Lacny |
| 1083764 | 650.3069 | 7/10/2012 | 7/31/2012 | 8/9/2012 | Wayne | Dearborn | 7909 Kendal St | 48126 | Abdo S. Mashrah |
| 1083779 | 200.9084 | 7/10/2012 | 7/31/2012 | 8/9/2012 | Wayne | Highland Park | 63 Richton | 48203 | Angela B. Peterson |
| 1083782 | 362.8255 | 7/10/2012 | 7/31/2012 | 8/9/2012 | Wayne | Detroit | 19000 Parkside | 48221 | Melvin Green |
| 1083785 | 224.6655 | 7/10/2012 | 7/31/2012 | 8/9/2012 | Wayne | Detroit | 8079 Olivet St | 48209 | Maribel Pena |
| 1083790 | 200.9297 | 7/10/2012 | 7/31/2012 | 8/9/2012 | Wayne | Wayne | 34068 Winslow St | 48184 | Shannon James Kirby |
| 1083800 | 393.0525 | 7/10/2012 | 7/31/2012 | 8/9/2012 | Wayne | Detroit | 18508 Lauder St | 48235 | Shirley Marie Richardson |
| 1083799 | 326.9256 | 7/10/2012 | 7/31/2012 | 8/9/2012 | Wayne | Woodhaven | 26806 Kirkway Circle Unit 16 | 48183 | Verlin Edwards |
| 1083794 | 362.5305 | 7/10/2012 | 7/31/2012 | 8/9/2012 | Wayne | Inkster | 420 Fairwood | 48141 | Avisail Flores |
| 1083802 | 200.9238 | 7/10/2012 | 7/31/2012 | 8/7/2012 | Oakland | Milford | 460 Peach Tree Lane | 48381 | Dennis P Hessell |
| 1083808 | 310.5722 | 7/10/2012 | 7/31/2012 | 8/9/2012 | Wayne | Westland | 33621 Calumet Ct | 48186 | Donna E. Kellums |
| 1083806 | 326.9248 | 7/10/2012 | 7/31/2012 | 8/9/2012 | Wayne | Detroit | 9852 Balfour Rd | 48224 | Annie A. Hickey |
| 1083803 | 326.9254 | 7/10/2012 | 7/31/2012 | 8/9/2012 | Wayne | Romulus | 34560 Julie Dr | 48174 | Walta M. Robinson |
| 1083809 | 306.4801 | 7/10/2012 | 7/31/2012 | 8/9/2012 | Wayne | Allen Park | 5838 Buckingham | 48101 | Charles Patrick Farley |
| 1083812 | 671.3445 | 7/10/2012 | 7/31/2012 | 8/9/2012 | Wayne | Redford | 11442 Leverne | 48239 | Melissa Mayer |
| 1083859 | 239.0603 | 7/10/2012 | 7/31/2012 | 8/7/2012 | Oakland | Novi | 41666 Sleepy Hollow Unit 25 | 48377 | Cynthia M. Ryals |
| 1083870 | 347.0335 | 7/10/2012 | 7/17/2012 | 8/7/2012 | Oakland | Farmington | 22686 Maple St | 48336 | Quiana Rice |
| 1083873 | 347.0346 | 7/10/2012 | 7/31/2012 | 8/7/2012 | Oakland | Farmington Hills | 22130 Cora | 48336 | Shirley A. James |
| 1083872 | 306.48 | 7/10/2012 | 7/31/2012 | 8/10/2012 | Macomb | Shelby Township | 50710 Mile End Dr | 48317 | Nancy A. Terraccino |
| 1083878 | 310.9962 | 7/10/2012 | 7/31/2012 | 8/10/2012 | Macomb | Roseville | 18437 Hazelwood St | 48066 | Steven R. Mayes |
| 1083880 | 362.8773 | 7/10/2012 | 7/31/2012 | 8/7/2012 | Oakland | Holly | 8263 Tipsico Trail | 48442 | Gregory Bradley |
| 1083884 | 326.3077 | 7/10/2012 | 7/31/2012 | 8/7/2012 | Oakland | Oakland Twp | 3601 Mtn Laurel | 48363 | Craig A. Armstrong |
| 1083889 | 362.8789 | 7/10/2012 | 7/31/2012 | 8/7/2012 | Oakland | White Lake | 9508 Round Lake Blvd | 48386 | Gary A. Burns |
| 1083892 | 682.3485 | 7/10/2012 | 7/31/2012 | 8/10/2012 | Macomb | Macomb | 16799 Salerno Ct | 48044 | Anthony Sorrentino |
| 1083894 | 650.3007 | 7/10/2012 | 7/31/2012 | 8/10/2012 | Macomb | Warren | 7516 Rivard Ave | 48091 | Eugene Johnson |
| 1083897 | 426.3652 | 7/10/2012 | 7/17/2012 | 8/10/2012 | Macomb | Saint Clair Shores (Macomb) | 22906 Port St | 48082 | Jason English |
| 1083895 | 708.1955 | 7/10/2012 | 7/31/2012 | 8/7/2012 | Oakland | Madison Heights | 28707 Edward | 48071 | Laurette C. Thomas |
| 1083979 | 326.9231 | 7/10/2012 | 7/31/2012 | 8/10/2012 | Macomb | Centerline | 24844 Godin | 48015 | Shannon M. Davis |
| 1082825 | 200.6795 | 7/9/2012 | 7/30/2012 | 8/9/2012 | Saint Joseph | Three Rivers | 20070 Pkwy Ave | 49093 | Stephen R. Harden |
| 1082622 | 326.3858 | 7/9/2012 | 7/30/2012 | 8/8/2012 | Cass | Niles (Cass) | 68039 Beebe Rd | 49120 | James Borum |
| 1082930 | 199.56 | 7/9/2012 | 7/30/2012 | 8/8/2012 | Jackson | Horton (Jackson) | 444 Maitland Dr | 49246 | Ronald D. Mains Jr. |
| 1082943 | 326.9197 | 7/9/2012 | 7/30/2012 | 8/9/2012 | Ingham | Mason | 1395 South College Rd | 48854 | Robert Leach |
| 1082942 | 682.3469 | 7/9/2012 | 7/30/2012 | 8/8/2012 | Jackson | Springport | 9510 Springport Rd | 49284 | Edward E. Ellis |
| 1082945 | 708.0615 | 7/9/2012 | 7/30/2012 | 8/9/2012 | Ingham | Lansing | 819 Cleveland St | 48906 | Christopher J. Ruthruff |
| 1083127 | 200.9293 | 7/9/2012 | 7/9/2012 | 8/8/2012 | Jackson | Jackson | 7149 Murray Rd | 49201 | Mark A Williams |
| 1083149 | 676.007 | 7/9/2012 | 7/30/2012 | 8/9/2012 | Berrien | Coloma | 7491 Little Paw Paw Lake Dr | 49038 | Wendy A Carr |
| 1083189 | 703.0967 | 7/9/2012 | 7/30/2012 | 8/8/2012 | Jackson | Jackson | 128 West Prospect St | 49203 | Angela S. Bohne |
| 1083280 | 396.0339 | 7/9/2012 | 7/30/2012 | 8/9/2012 | Washtenaw | Dexter | 9653 Daisy Lane | 48130 | Mark T. Schulz |
| 1083281 | 682.3383 | 7/9/2012 | 7/30/2012 | 8/9/2012 | Lenawee | Britton | 4591 Ridge Hwy | 49229 | Kurt E. Stamman |
| 1083304 | 362.4504 | 7/9/2012 | 7/30/2012 | 8/8/2012 | Jackson | Parma | 403 East Grove | 49269 | Terry Gage |
| 1083362 | 347.0359 | 7/9/2012 | 7/23/2012 | 8/9/2012 | Wayne | Detroit | 18489 Stoepel St | 48221 | Gregory O. Harris |
| 1083366 | 708.2159 | 7/9/2012 | 7/30/2012 | 8/10/2012 | Macomb | Chesterfield Township | 28179 Raleigh Crescent Dr #103 | 48051 | Paul F. Caruso |
| 1083461 | 671.342 | 7/9/2012 | 7/30/2012 | 8/9/2012 | Wayne | Flat Rock (Wayne) | 29726 Ailanthus | 48134 | Francis E. Pope |
| 1083466 | 671.34 | 7/9/2012 | 7/30/2012 | 8/7/2012 | Oakland | Wolverine Lake | 1620 Meadowlane St | 48390 | Jason M. Schultz |
| 1083464 | 671.3439 | 7/9/2012 | 7/30/2012 | 8/9/2012 | Wayne | Detroit | 15119 Hartwell | 48227 | Anita Echols |
| 1083521 | 682.2898 | 7/9/2012 | 7/30/2012 | 8/10/2012 | Chippewa | Drummond Island | 36153 South Whitney Bay Rd | 49726 | William C. Lyon |
| 1083526 | 199.5567 | 7/9/2012 | 7/9/2012 | 8/9/2012 | Wayne | Harper Woods | 19757 Kenosha | 48225 | Frank B. Swaney |
| 1083535 | 326.9226 | 7/9/2012 | 7/30/2012 | 8/9/2012 | Wayne | Detroit | 9178 Haverhill St | 48224 | Danyell L. Fuller-Sanders |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1083546 | 326.5639 | 7/9/2012 | 7/30/2012 | | 8/9/2012 | Wayne | Lincoln Park | 1487 Philomene Blvd | 48146 | David Steiner |
| 1083537 | 682.1833 | 7/9/2012 | 7/30/2012 | | 8/9/2012 | Calhoun | Battle Creek | 619 West Michigan Ave | 49014 | Moses L. Young |
| 1083555 | 703.2321 | 7/9/2012 | 7/30/2012 | | 8/7/2012 | Oakland | Clarkston | 7 Buffalo St | 48346 | John Spillum |
| 1083554 | 650.2662 | 7/9/2012 | 7/16/2012 | | 8/10/2012 | Macomb | Eastpointe | 15590 Charles R Ave. | 48021 | Leo A. Wrigley |
| 1083559 | 310.988 | 7/9/2012 | 7/30/2012 | | 8/9/2012 | Wayne | Detroit | 9342 Sanilac St | 48224 | Denise L. Sutton |
| 1082983 | 200.2258 | 7/8/2012 | 7/29/2012 | | 8/8/2012 | Clinton | Bath | 13849 Mead Creek Unit 32 | 48808 | Bradley S. Bertsch |
| 1083265 | 221.1986 | 7/8/2012 | 7/29/2012 | | 8/8/2012 | Lapeer | Lapeer | 1033 Pine St | 48446 | Neal Kobylik |
| 1083067 | 396.0353 | 7/8/2012 | 7/29/2012 | | 8/8/2012 | Lapeer | Columbiaville | 4404 Pine St | 48421 | Richard L. Barker |
| 1082862 | 682.3447 | 7/8/2012 | 7/29/2012 | | 8/9/2012 | Sanilac | Sandusky | 273 South Jackson St | 48471 | Cynthia L. Harris |
| 1082867 | 200.9205 | 7/8/2012 | 7/29/2012 | | 8/9/2012 | Eaton | Eaton Rapids (Eaton) | 720 South Waverly Rd | 48827 | William L. Harper |
| 1082671 | 703.1322 | 7/6/2012 | 7/27/2012 | | 8/9/2012 | Kalamazoo | Kalamazoo | 8836 Almena Dr | 49009 | Donovan G. Decker |
| 1082676 | 326.0962 | 7/6/2012 | 7/27/2012 | | 8/3/2012 | Saginaw | Chesaning | 528 North Lines | 48616 | Michael A. Williston |
| 1082680 | 682.0737 | 7/6/2012 | 7/27/2012 | | 8/9/2012 | Van Buren | Paw Paw | 52169 M 40 Hwy | 49079 | Bryan Moss |
| 1082678 | 618.1693 | 7/6/2012 | 7/27/2012 | | 8/3/2012 | Saginaw | Saginaw | 4442 Shattuck Rd | 48603 | Georgi Winter |
| 1082706 | 396.034 | 7/6/2012 | 7/27/2012 | | 8/9/2012 | Kalamazoo | Kalamazoo | 5323 Lucerne Ave | 49048 | R. David Westerhouse |
| 1082828 | 682.0559 | 7/6/2012 | 7/27/2012 | | 8/8/2012 | Kent | Grand Rapids | 548 Garfield Ave NW | 49504 | Curtis K. Bowman |
| 1082820 | 326.92 | 7/6/2012 | 7/27/2012 | | 8/8/2012 | Kent | Grand Rapids | 928 Worden St SE | 49507 | Jenny Phillips |
| 1082793 | 231.6919 | 7/6/2012 | 7/6/2012 | | 8/8/2012 | Kent | Grand Rapids | 2842 Winesap Dr NE | 49525 | Gary S. Goad |
| 1082857 | 682.0943 | 7/6/2012 | 7/27/2012 | | 8/3/2012 | Muskegon | Muskegon | 1075 Roberts St | 49442 | Dan S. Kotlewski |
| 1082878 | 275.0692 | 7/6/2012 | 7/27/2012 | | 8/8/2012 | Genesee | Davison | 3136 North Oak Rd | 48423 | Michael H. Lehner |
| 1082906 | 224.6651 | 7/6/2012 | 7/27/2012 | | 8/8/2012 | Genesee | Flint | 2420 Winona St | 48504 | Queenie Mae Hairston |
| 1082896 | 682.342 | 7/6/2012 | 7/27/2012 | | 8/8/2012 | Genesee | Flint | 5071 Prestwood Dr | 48504 | Mary E. Carradine |
| 1082893 | 682.3435 | 7/6/2012 | 7/27/2012 | | 8/8/2012 | Genesee | Burton | 1425 Iva St | 48509 | Larry Wood |
| 1082891 | 326.9172 | 7/6/2012 | 7/27/2012 | | 8/8/2012 | Genesee | Swartz Creek | 5232 Durwood Dr | 48473 | Michael J. Kilger |
| 1082890 | 708.1894 | 7/6/2012 | 7/27/2012 | | 8/8/2012 | Genesee | Flint | 3410 Blue Lake Rd | 48506 | Paul W, Calhoun |
| 1082985 | 326.9426 | 7/6/2012 | 7/27/2012 | | 8/3/2012 | Macomb | Warren | 1936 Goulson Ave | 48091 | Kristine Mueller |
| 1083013 | 231.3164 | 7/6/2012 | 7/6/2012 | | 8/7/2012 | Oakland | Southfield | 21147 West Nine Mile | 48075 | Deborah Johnson |
| 1083018 | 650.3138 | 7/6/2012 | 7/27/2012 | | 8/9/2012 | Wayne | Detroit | 13966 Grandville Ave | 48223 | Clarissa Y. McMillon |
| 1083021 | 703.2317 | 7/6/2012 | 7/27/2012 | | 8/9/2012 | Wayne | Detroit | 3495 Burns St | 48214 | Dorothy E. Issac |
| 1083147 | 280.4287 | 7/6/2012 | 7/27/2012 | | 8/9/2012 | Wayne | Garden City | 33131 Kathryn | 48135 | Andrea M. Hill |
| 1083159 | 326.9211 | 7/6/2012 | 7/27/2012 | | 8/9/2012 | Wayne | Redford | 15755 Woodbine | 48239 | Steve Kwiatkowski |
| 1083167 | 347.0331 | 7/6/2012 | 7/27/2012 | | 8/9/2012 | Wayne | Grosse Pointe Park | 1235 Beaconsfield Ave | 48230 | Leonard M. ONeale |
| 1083174 | 347.0344 | 7/6/2012 | 7/27/2012 | | 8/9/2012 | Wayne | Garden City | 28919 Maplewood St | 48135 | Robin Bretz |
| 1083190 | 396.0345 | 7/6/2012 | 7/27/2012 | | 8/9/2012 | Wayne | Detroit | 16525 Bramell | 48219 | Belynda J. Myles |
| 1083205 | 514.0476 | 7/6/2012 | 7/27/2012 | | 8/9/2012 | Wayne | Woodhaven | 25044 Reeck Rd | 48183 | Robert E. Long |
| 1083216 | 650.2992 | 7/6/2012 | 7/27/2012 | | 8/9/2012 | Wayne | Detroit | 16861 Santa Rosa Dr | 48221 | Lakingna Simmons |
| 1083236 | 708.1937 | 7/6/2012 | 7/27/2012 | | 8/9/2012 | Wayne | Detroit | 17364 Prest St | 48235 | Belinda Crutcher-Patton |
| 1083246 | 703.2352 | 7/6/2012 | 7/27/2012 | | 8/9/2012 | Wayne | Detroit | 17334 Hartwell St | 48235 | Patricia Edwards |
| 1083249 | 275.0268 | 7/6/2012 | 7/27/2012 | | 8/3/2012 | Macomb | Macomb | 18033 Teresa Dr | 48044 | Paul G. Schultz |
| 1083253 | 650.2994 | 7/6/2012 | 7/27/2012 | | 8/3/2012 | Macomb | Eastpointe | 16184 Hauss Ave | 48021 | Eric B. Johnson |
| 1083254 | 682.3436 | 7/6/2012 | 7/27/2012 | | 8/10/2012 | Saginaw | Saginaw | 7845 Swan Creek Rd | 48609 | Matthew A. Peek |
| 1083285 | 703.1733 | 7/6/2012 | 7/27/2012 | | 8/3/2012 | Macomb | Harrison Twp. | 38390 Maple Forest Blvd East Unit 58 | 48045 | Robert Brumitt |
| 1082429 | 671.3421 | 7/5/2012 | 7/26/2012 | | 8/8/2012 | Jackson | Jackson | 806 West Michigan Ave, #303W | 49202 | Sharyn Welch |
| 1082474 | 200.5978 | 7/5/2012 | 7/26/2012 | | 8/8/2012 | Jackson | Jackson | 4712 Draper Rd | 49203 | Marvin R. Brock |
| 1082486 | 200.6246 | 7/5/2012 | 7/26/2012 | | 8/2/2012 | Montcalm | Stanton | 124 South Vine St | 48888 | Timothy A. Russell |
| 1082488 | 682.2082 | 7/5/2012 | 0/0/0000 | | 8/2/2012 | Montcalm | Stanton | 1127 North Greenville Rd | 48888 | Richard L. Benedict |
| 1082505 | 708.1932 | 7/5/2012 | 7/26/2012 | | 8/8/2012 | Mecosta | Stanwood | 9389 Clubhouse Dr West | 49346 | Janet Williams |
| 1082581 | 200.5968 | 7/5/2012 | 7/26/2012 | | 8/3/2012 | Hillsdale | Osseo | 6417 Beecher Rd | 49266 | Rita S. VanAken |
| 1082614 | 199.5592 | 7/5/2012 | 7/26/2012 | | 8/3/2012 | Wexford | Cadillac | 812 East Division St | 49601 | James Wilson |
| 1082616 | 682.3443 | 7/5/2012 | 7/26/2012 | | 8/2/2012 | Saint Clair | East China | 5520 Dolphin St | 48054 | Mary E. Terhune |
| 1082618 | 650.2999 | 7/5/2012 | 7/26/2012 | | 8/2/2012 | Saint Clair | Saint Clair | 1500 Glendale St | 48079 | Jeffery Edgington |
| 1082624 | 306.0398 | 7/5/2012 | 7/26/2012 | | 8/2/2012 | Mason | Ludington | 418 North William St | 49431 | Gregory A. Hansen |
| 1082625 | 708.1746 | 7/5/2012 | 7/19/2012 | | 8/3/2012 | Hillsdale | Hillsdale | 36 East Lynwood Blvd | 49242 | Lester I. Sarles |
| 1082790 | 200.9229 | 7/5/2012 | 7/26/2012 | | 8/2/2012 | Saint Clair | Marysville | 1386 Carolina | 48040 | Carl L. Coon |
| 1082821 | 682.2405 | 7/5/2012 | 7/12/2012 | | 8/2/2012 | Barry | Middleville | 310 Stadium Dr | 49333 | Raymond C. Chapin |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1082871 | 356.4488 | 7/5/2012 | 7/26/2012 | 8/2/2012 | Monroe | Monroe | 945 East Hurd Rd | 48162 | Zelberta J Gish |
| 1082873 | 682.2844 | 7/5/2012 | 7/26/2012 | 8/2/2012 | Monroe | Monroe | 3326 10th St | 48162 | Nancy Emmitt |
| 1082880 | 703.2326 | 7/5/2012 | 7/26/2012 | 8/2/2012 | Monroe | Lambertville (Monroe) | 8028 Mclain Ave | 48144 | Donald W. Marohn |
| 1081041 | 671.3416 | 7/5/2012 | 7/26/2012 | 8/2/2012 | Ottawa | Jenison | 6856 Glenview | 49428 | Frank T. Wright |
| 1081360 | 650.144 | 7/5/2012 | 7/26/2012 | 8/8/2012 | Crawford | Roscommon (Crawford) | 9062 JC Dr | 48653 | Danielle Starks |
| 1081381 | 708.1661 | 7/5/2012 | 7/26/2012 | 8/3/2012 | Roscommon | Prudenville | 302 Wildwood Dr | 48651 | Kevin Portz |
| 1081704 | 703.1 | 7/5/2012 | 7/26/2012 | 8/3/2012 | Bay | Auburn | 931 West Salzburg | 48611 | Keith E. Brink |
| 1082208 | 708.2119 | 7/5/2012 | 7/26/2012 | 8/2/2012 | Isabella | Mount Pleasant | 1506 Fessenden Ave | 48858 | Matthew A. Landis |
| 1082217 | 280.564 | 7/5/2012 | 7/26/2012 | 8/2/2012 | Isabella | Coleman (Isabella) | 10528 Battle Rd | 48618 | Gary M. Eagly |
| 1082233 | 200.4996 | 7/5/2012 | 7/26/2012 | 8/2/2012 | Barry | Middleville | 5400 West Grange Rd | 49333 | Josh Spurr |
| 1082299 | 682.1478 | 7/5/2012 | 7/26/2012 | 8/3/2012 | Cheboygan | Indian River | 4223 Iverson Dr | 49749 | Stacy L. Southwell |
| 1082329 | 326.9151 | 7/5/2012 | 7/26/2012 | 8/2/2012 | Saint Joseph | Constantine | 225 Race St | 49042 | Christopher Hill |
| 1082350 | 326.8693 | 7/5/2012 | 7/26/2012 | 8/8/2012 | Jackson | Michigan Center | 800 West State St | 49254 | William L. Fosgate |
| 1081345 | 356.4591 | 7/4/2012 | 7/25/2012 | 8/3/2012 | Arenac | Au Gres | 3975 East Michigan Ave | 48703 | Rodney J. Maser |
| 1081517 | 310.9451 | 7/4/2012 | 7/25/2012 | 8/1/2012 | Kent | Sparta | 50 East Mark St | 49345 | Kevin M. Whitaker |
| 1081722 | 326.8709 | 7/4/2012 | 7/25/2012 | 8/2/2012 | Otsego | Gaylord | 5706 Hayes Tower Rd | 49735 | Andrew C. Curtis |
| 1081743 | 703.2508 | 7/4/2012 | 7/25/2012 | 8/1/2012 | Genesee | Flushing | 8492 North Elms Rd | 48433 | Elaine M. Blankenship |
| 1082065 | 231.8483 | 7/4/2012 | 7/25/2012 | 8/1/2012 | Kent | Ada (Kent) | 5100 SE Whitneyville Ave | 49301 | Matthew A. Wiersma |
| 1082257 | 200.9276 | 7/4/2012 | 7/25/2012 | 8/1/2012 | Kent | Wyoming | 949 Aldon St SW | 49509 | Tammy S Seymour |
| 1082221 | 682.1885 | 7/4/2012 | 7/25/2012 | 8/2/2012 | Saint Clair | Capac | 203 South Lester St | 48014 | Gerald J. Sarazin |
| 1082220 | 671.3546 | 7/4/2012 | 7/25/2012 | 8/1/2012 | Kent | Grand Rapids | 833 Clancy Ave | 49503 | Alex Fernandez |
| 1082218 | 310.8085 | 7/4/2012 | 7/25/2012 | 8/2/2012 | Saint Clair | Port Huron | 1522 Griswold St | 48060 | Ruthanne Miller |
| 1082303 | 703.2032 | 7/4/2012 | 7/25/2012 | 8/7/2012 | Newaygo | Newaygo | 4427 Pine Pl | 49337 | Jack S. Keeley |
| 1082357 | 310.4947 | 7/4/2012 | 7/25/2012 | 8/1/2012 | Kent | Sparta | 1301 Fonger St NE | 49345 | Theodore Atwood |
| 1082361 | 703.2324 | 7/4/2012 | 7/25/2012 | 8/2/2012 | Tuscola | Caro | 2803 East Dayton Rd | 48723 | Anthony Lasiewicki, Jr. |
| 1082365 | 199.4533 | 7/4/2012 | 7/25/2012 | 8/3/2012 | Muskegon | Muskegon | 82 North Michigan St | 49442 | Todd M. Working |
| 1082443 | 362.8719 | 7/4/2012 | 7/25/2012 | 8/3/2012 | Saginaw | St. Charles | 5975 South Orr Rd | 48655 | Michael R. Freeman |
| 1082479 | 200.4744 | 7/4/2012 | 7/25/2012 | 8/1/2012 | Kent | Ada (Kent) | 5768 Cannon Hills Dr NE Unit 26 | 49301 | William A. Helm |
| 1082487 | 306.4789 | 7/4/2012 | 7/25/2012 | 8/1/2012 | Livingston | Fenton (Livingston) | 8372 Parshallville Rd | 48430 | William Legue |
| 1082493 | 200.9022 | 7/4/2012 | 7/25/2012 | 8/3/2012 | Muskegon | Muskegon | 1345 Shettler Rd | 49444 | Russell L. Strait |
| 1082497 | 326.8836 | 7/4/2012 | 7/25/2012 | 8/1/2012 | Livingston | Hartland | 3169 North Tipsico Lake Rd | 48353 | Jody Sabo |
| 1082499 | 671.3415 | 7/4/2012 | 7/11/2012 | 8/2/2012 | Tuscola | Fostoria | 1370 West Millington Rd | 48435 | Kevin Hanchett |
| 1082501 | 682.3422 | 7/4/2012 | 7/25/2012 | 8/1/2012 | Livingston | Fowlerville | 510 East Frank St | 48836 | Dianne J. Johnson |
| 1082504 | 200.904 | 7/4/2012 | 7/25/2012 | 8/3/2012 | Muskegon | Muskegon | 239 McConnell Ave | 49445 | Darcy Alan Diot |
| 1082629 | 231.7952 | 7/4/2012 | 7/25/2012 | 8/3/2012 | Macomb | Macomb | 21389 Dogleg Dr | 48042 | Shahzad Yusuf |
| 1082632 | 285.5682 | 7/4/2012 | 7/18/2012 | 8/3/2012 | Macomb | Fraser | 33364 Fraser Ave | 48026 | John H. Nank |
| 1082788 | 200.9271 | 7/4/2012 | 7/25/2012 | 8/2/2012 | Wayne | Detroit | 12620 Riverdale Ave | 48223 | Adrian Williams |
| 1082707 | 671.3417 | 7/4/2012 | 7/25/2012 | 8/7/2012 | Oakland | Oak Park | 8700 Oak Park Blvd | 48237 | Michael H. Cooper |
| 1082696 | 525.018 | 7/4/2012 | 7/25/2012 | 8/2/2012 | Wayne | Detroit | 16843 Littlefield St | 48235 | John H. Solomon |
| 1082690 | 326.9419 | 7/4/2012 | 7/25/2012 | 8/2/2012 | Wayne | Taylor | 6009 Gully St | 48180 | Justin M. Dalpiaz |
| 1082687 | 708.0536 | 7/4/2012 | 7/25/2012 | 8/2/2012 | Wayne | Dearborn | 734 North Melborn St | 48128 | Scott M. Rhodes |
| 1082651 | 708.1915 | 7/4/2012 | 7/25/2012 | 8/3/2012 | Macomb | Sterling Heights | 2155 Fisher Dr | 48310 | Mei Zhen Tan |
| 1082650 | 703.2298 | 7/4/2012 | 7/25/2012 | 8/3/2012 | Macomb | Ray Township | 65324 Wolcott | 48096 | Daniel A. Vandeberghe |
| 1082645 | 682.3425 | 7/4/2012 | 7/25/2012 | 8/3/2012 | Macomb | Roseville | 16239 Martin Rd | 48066 | Edward M. Warde |
| 1082642 | 650.1101 | 7/4/2012 | 7/25/2012 | 8/3/2012 | Macomb | Saint Clair Shores (Macomb) | 22613 Port St | 48082 | Michael P Urbas |
| 1082640 | 326.2485 | 7/4/2012 | 7/25/2012 | 8/3/2012 | Macomb | Centerline | 25225 Comfort | 48015 | Ronald Papuga |
| 1082636 | 285.8901 | 7/4/2012 | 7/25/2012 | 8/3/2012 | Macomb | Clinton Twp | 39303 Heatherheath Dr Unit 2 | 48038 | Benedetto L Polsinelli |
| 1081759 | 326.9364 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Monroe | Erie | 7495 Suder | 48133 | Elmer Berry, Jr. |
| 1082281 | 708.1622 | 7/3/2012 | 7/24/2012 | 8/3/2012 | Cheboygan | Indian River | 6900 Bosserman Ct | 49749 | Tammy Wolfe |
| 1082290 | 682.307 | 7/3/2012 | 7/24/2012 | 8/1/2012 | Livingston | Pinckney | 6122 West MI 36 | 48169 | Spencer L. Greer |
| 1082347 | 347.0308 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Ionia | Portland | 320 Elm St | 48875 | Michael L. Hager |
| 1082368 | 306.4763 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Monroe | Lambertville (Monroe) | 8346 Aberdeen Dr | 48144 | Joseph Hadley Tucker |
| 1082372 | 285.9479 | 7/3/2012 | 7/24/2012 | 8/3/2012 | Macomb | Mount Clemens | 1300 Balmoral Dr | 48043 | Michael C. Howard |
| 1082665 | 200.8912 | 7/3/2012 | 7/24/2012 | 7/31/2012 | Oakland | Ferndale | 931 West Lewiston Ave | 48220 | Kevin Hargrave |
| 1082661 | 708.1906 | 7/3/2012 | 7/24/2012 | 7/31/2012 | Oakland | Commerce Twp | 9204 Alexa Dr Unit 80 | 48390 | Shawn Stankewich |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1082656 | 200.5288 | 7/3/2012 | 7/24/2012 | 8/3/2012 | Macomb | Sterling Heights | 42941 Freeport Dr | 48313 | Ghassan Daood |
| 1082646 | 682.0438 | 7/3/2012 | 7/24/2012 | 7/31/2012 | Oakland | Commerce Twp | 4738 Halbard St | 48382 | Elton G. MacKay |
| 1082644 | 703.232 | 7/3/2012 | 7/24/2012 | 7/31/2012 | Oakland | Highland | 2754 Campers Dr | 48356 | Nicole Litzelman |
| 1082633 | 650.2708 | 7/3/2012 | 7/24/2012 | 7/31/2012 | Oakland | Farmington | 23057 Violet St | 48336 | Giselle St. Louis |
| 1082630 | 396.0341 | 7/3/2012 | 7/24/2012 | 7/31/2012 | Oakland | Hazel Park | 521 Bernhard Ave | 48030 | Adam Bulchak |
| 1082628 | 224.6576 | 7/3/2012 | 7/24/2012 | 7/31/2012 | Oakland | Pontiac | 90 West Cornell Ave | 48340 | Richard A. Burgess |
| 1082610 | 326.9184 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Detroit | 15220 East Burn St | 48205 | Major Branch Junior |
| 1082609 | 326.9189 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Wyandotte | 810 Saint John | 48192 | Charles Greene |
| 1082608 | 326.9209 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Canton | 612 Buckingham Rd | 48188 | Dennis W. Kabaczy |
| 1082607 | 326.9183 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Detroit | 5744 Gilford | 48224 | Elnora Knight |
| 1082606 | 362.9898 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Canton | 44025 Warren Rd | 48187 | Hugh Miller |
| 1082603 | 310.9441 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Canton | 1778 Bridgewater Ct | 48188 | Aman Misra |
| 1082602 | 396.0342 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Westland | 139 South Crown St | 48186 | Brian J. Garrity |
| 1082598 | 310.9274 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Belleville | 40783 Service Dr | 48111 | Suliman Ibrahim |
| 1082596 | 199.5573 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Detroit | 15779 Ohio | 48238 | Margaret Lewis |
| 1082593 | 310.9042 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Detroit | 11385 Robson St | 48227 | Jejuan C. Trotter |
| 1082591 | 682.1567 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Allen Park | 15611 Anne Ave | 48101 | Marisa Carmona |
| 1082588 | 682.1667 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Detroit | 7070 Rowan St | 48209 | Javier Leal |
| 1082587 | 306.4791 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Westland | 33646 Avondale St | 48186 | Julie K. Pitel |
| 1082584 | 682.3462 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Trenton | 2419 Riverside Unit 212 | 48183 | Cory J. Matela |
| 1082580 | 306.4788 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Wyandotte | 3867 17th St | 48192 | Colleen Farrell |
| 1082578 | 708.0387 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Detroit | 16533 Heyden St | 48219 | Arthur Mitchell |
| 1082569 | 708.1691 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Detroit | 19374 Five Points | 48240 | Henry Lonnerstater |
| 1082565 | 708.1912 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Detroit | 9221 Longacre | 48228 | Lorain Alexander |
| 1082564 | 209.1737 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Detroit | 15469 Robson | 48227 | Jerome Edge |
| 1082560 | 708.1916 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Taylor | 7258 Clippert | 48180 | Gerald W. Weir |
| 1082529 | 708.1922 | 7/3/2012 | 7/24/2012 | 8/2/2012 | Wayne | Canton | 43660 Appomattax Ct | 48188 | George T. Kurpinski |
| 1080639 | 650.3042 | 7/2/2012 | 7/23/2012 | 8/1/2012 | Jackson | Munith | 9461 East Territorial Rd | 49259 | Michael Robinson |
| 1080404 | 650.3118 | 7/2/2012 | 7/23/2012 | 8/1/2012 | Jackson | Brooklyn | 9538 Peterson Rd | 49230 | Daniel P. Lamay |
| 1081250 | 708.1733 | 7/2/2012 | 7/23/2012 | 8/2/2012 | Sanilac | Marlette | 6681 West Marlette St | 48453 | George J. Heintz |
| 1081232 | 199.5591 | 7/2/2012 | 7/23/2012 | 8/2/2012 | Sanilac | Brown City | 4445 Brooks Rd | 48416 | Robert J. Jacobson |
| 1081695 | 199.5792 | 7/2/2012 | 7/23/2012 | 8/3/2012 | Gogebic | Ironwood | 523 Bundy St | 49938 | Melinda M. Oja |
| 1081735 | 306.4639 | 7/2/2012 | 7/23/2012 | 8/1/2012 | Jackson | Jackson | 319 Douglas St | 49203 | Christine Eby |
| 1082358 | 426.0233 | 7/2/2012 | 7/23/2012 | 7/31/2012 | Oakland | Royal Oak | 626 Saint Charles Ct | 48067 | Anthony Charles Vega |
| 1082353 | 326.9418 | 7/2/2012 | 7/23/2012 | 8/2/2012 | Wayne | Allen Park | 17109 Euclid Ave | 48101 | Jason Bray |
| 1082351 | 650.3112 | 7/2/2012 | 7/23/2012 | 8/3/2012 | Macomb | Roseville | 29800 Quinkert St | 48066 | Marcia Kay Wojtowicz |
| 1082345 | 283.0654 | 7/2/2012 | 7/23/2012 | 8/2/2012 | Wayne | Wyandotte | 3365 23rd St | 48192 | Robin Lynn Thomas |
| 1082342 | 326.9173 | 7/2/2012 | 7/23/2012 | 7/31/2012 | Oakland | West Bloomfield Twp. | 7304 Colchester Lane | 48322 | Elaine Campbell |
| 1082341 | 618.5427 | 7/2/2012 | 7/23/2012 | 8/2/2012 | Wayne | Detroit | 7239 Piedmont St | 48228 | Tommie L. Sewell |
| 1082336 | 618.415 | 7/2/2012 | 7/23/2012 | 8/2/2012 | Wayne | Detroit | 1205 Montclair St Unit 17 | 48214 | Darsan Mitchell |
| 1082324 | 222.114 | 7/2/2012 | 7/23/2012 | 8/2/2012 | Wayne | Detroit | 17600 Teppert | 48234 | Joann Steward |
| 1082295 | 514.0478 | 7/2/2012 | 7/23/2012 | 8/2/2012 | Wayne | Dearborn Heights | 5646 Mayfair St | 48125 | Elizabeth A. Williams |
| 1082291 | 326.0456 | 7/2/2012 | 7/23/2012 | 8/2/2012 | Wayne | Westland | 801 Forest St | 48186 | Keith M. Arai |
| 1082259 | 362.815 | 7/2/2012 | 7/16/2012 | 8/2/2012 | Wayne | Garden City | 29537 Dawson | 48135 | Lauren Robertson |
| 1082235 | 362.8372 | 7/2/2012 | 7/23/2012 | 8/2/2012 | Wayne | Livonia | 37498 Southampton | 48154 | Antonio P. Harris |
| 1080411 | 326.8499 | 7/1/2012 | 7/22/2012 | 8/2/2012 | Eaton | Bellevue (Eaton) | 6273 South Lacey Lake Rd | 49021 | John J. Villeneuve Junior II |
| 1080223 | 708.1704 | 7/1/2012 | 7/8/2012 | 8/2/2012 | Eaton | Charlotte | 514 North Washington St | 48813 | JoAnne Schumacher |
| 1080629 | 682.1287 | 7/1/2012 | 7/22/2012 | 8/2/2012 | Eaton | Dimondale | 6350 Creyts | 48821 | Robin Tidwell |
| 1080799 | 200.8776 | 7/1/2012 | 7/22/2012 | 8/1/2012 | Clinton | Dewitt | 312 Riverview Dr | 48820 | Angela J Geller |
| 1081948 | 200.9208 | 7/1/2012 | 7/22/2012 | 8/1/2012 | Clinton | Dewitt | 1313 West Alward Rd | 48820 | Troy M. Wierman |
| 1081336 | 703.2176 | 7/1/2012 | 7/22/2012 | 8/1/2012 | Clinton | Dewitt | 207 West Main | 48820 | Joshua E. Buckner |
| 1081325 | 347.0341 | 7/1/2012 | 7/22/2012 | 8/1/2012 | Clinton | Dewitt | 1225 South Geneva Dr | 48820 | Michael Guthrie |
| 1081786 | 356.4311 | 6/30/2012 | 7/21/2012 | 8/2/2012 | Calhoun | Marshall | 21330 Old US-27 North | 49068 | Thomas L. Critchlow |
| 1082046 | 396.0306 | 6/29/2012 | 7/20/2012 | 7/31/2012 | Oakland | Waterford | 5230 Shoreline Blvd | 48329 | Timothy R. Larue |
| 1082036 | 306.4444 | 6/29/2012 | 7/20/2012 | 7/31/2012 | Oakland | Waterford | 3931 Sashabaw | 48329 | Steven Jones |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1082029 | 224.663 | 6/29/2012 | 7/20/2012 | 8/2/2012 | Wayne | Ecorse | 4418 5th St | 48229 | Charles Sendry |
| 1080621 | 617.599 | 6/29/2012 | 7/20/2012 | 8/2/2012 | Kalamazoo | Kalamazoo | 4250 East E Ave | 49004 | Christopher T. Rooney |
| 1080632 | 708.1847 | 6/29/2012 | 7/20/2012 | 8/2/2012 | Kalamazoo | Kalamazoo | 12 Murphy's Circle Unit 58 Unit No:58 | 49009 | Adam Conner |
| 1081026 | 200.7349 | 6/29/2012 | 7/20/2012 | 7/27/2012 | Missaukee | Lake City | 2867 West Davis Rd | 49651 | Cheryl L. Smith |
| 1081038 | 671.3362 | 6/29/2012 | 7/20/2012 | 7/31/2012 | Huron | Harbor Beach | 629 Bartlett St | 48441 | Dorothy Cole |
| 1081185 | 200.9219 | 6/29/2012 | 7/20/2012 | 7/27/2012 | Muskegon | Muskegon | 940 Center St | 49442 | Joshua Eric Adams |
| 1081303 | 426.365 | 6/29/2012 | 7/20/2012 | 8/2/2012 | Van Buren | Hartford | 153 Paras Hill Dr | 49057 | David Goodson |
| 1081297 | 224.6648 | 6/29/2012 | 7/20/2012 | 8/2/2012 | Van Buren | Bloomingdale (Van Buren) | 621 East Kalamazoo St | 49026 | Christy Kay Mccracken |
| 1081508 | 326.9366 | 6/29/2012 | 7/20/2012 | 7/27/2012 | Saginaw | Saginaw | 225 Borland Ct | 48602 | Joseph W. Brush |
| 1081653 | 275.0648 | 6/29/2012 | 7/20/2012 | 8/2/2012 | Saint Clair | St. Clair | 945 Mackenzie Dr | 48079 | Daniel P. Claerhout |
| 1081766 | 275.0049 | 6/29/2012 | 7/20/2012 | 8/2/2012 | Saint Clair | Port Huron | 3327 Poplar St | 48060 | Marty J. Haddad |
| 1081767 | 275.0289 | 6/29/2012 | 7/20/2012 | 8/2/2012 | Saint Clair | Port Huron | 1222 Howard | 48060 | Janice M. Bryant |
| 1081791 | 231.8483 | 6/29/2012 | 6/29/2012 | 8/1/2012 | Kent | Ada (Kent) | 5100 SE Whitneyville Ave | 49301 | Matthew A. Wiersma |
| 1081851 | 671.3524 | 6/29/2012 | 7/20/2012 | 8/2/2012 | Wayne | Taylor | 6847 Mortenview | 48180 | Chad N. Norton |
| 1081721 | 514.0459 | 6/28/2012 | 7/19/2012 | 7/31/2012 | Oakland | Madison Heights | 28257 Couzens Ave | 48071 | Linda M. Roach |
| 1081806 | 239.0534 | 6/28/2012 | 7/19/2012 | 7/27/2012 | Macomb | Washington Twp. | 64527 Limerick Lane | 48095 | Adolph Santini |
| 1079935 | 676.0979 | 6/28/2012 | 7/5/2012 | 7/26/2012 | Lake | Irons | 5055 North Red Maple | 49644 | Marsha P. Rice |
| 1079904 | 708.2017 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Washtenaw | Ann Arbor | 319 North Main St | 48103 | Paul Parkinson |
| 1080403 | 682.3555 | 6/28/2012 | 7/19/2012 | 7/27/2012 | Roscommon | Houghton Lake | 2121 Heightsview Dr | 48629 | Bradley B. Schmuck |
| 1080421 | 650.3032 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Ingham | Lansing | 6247 Cooper Rd | 48911 | Scott J. Robison |
| 1080794 | 200.9163 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Berrien | Saint Joseph | 1825 Trafalgar St | 49085 | Gary M. Butler |
| 1080777 | 200.8255 | 6/28/2012 | 7/19/2012 | 8/1/2012 | Cass | Dowagiac | 29175 Water St | 49047 | William Quentin Sheffield |
| 1080658 | 224.6178 | 6/28/2012 | 7/19/2012 | 7/27/2012 | Roscommon | Saint Helen | 1664 Mendota Lane | 48656 | Steven C. Rondo |
| 1080900 | 326.9136 | 6/28/2012 | 7/19/2012 | 7/31/2012 | Midland | Midland | 5011 Stony Creek Dr | 48640 | Cynthia M. Short |
| 1080851 | 703.2323 | 6/28/2012 | 6/28/2012 | 8/1/2012 | Cass | Niles (cass) | 31341 US 12 | 49120 | Tim R. Bell |
| 1080862 | 275.0541 | 6/28/2012 | 7/19/2012 | 7/31/2012 | Huron | Ruth | 7201 East Atwater Rd | 48470 | Michael J. Stacer |
| 1080876 | 306.478 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Isabella | Mount Pleasant | 622 East Lincoln St | 48858 | Martin W. McWethy |
| 1081024 | 708.089 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Monroe | Milan (Monroe) | 11408 Plank Rd | 48160 | Earl Alan VanValkenburg |
| 1081017 | 347.0337 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Berrien | New Buffalo | 215 South Taylor St | 49117 | Duane Maddox |
| 1081030 | 724.0016 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Monroe | Monroe | 1002 East 1st St | 48161 | Mary B. Byrd |
| 1081033 | 682.0273 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Ottawa | Holland | 2092 Lake St | 49424 | Christopher E. Norton |
| 1081042 | 671.3433 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Monroe | Monroe | 824 Waterloo | 48161 | Linda Kay Black |
| 1081040 | 326.9117 | 6/28/2012 | 7/19/2012 | 8/1/2012 | Clare | Harrison | 322 South St | 48625 | Phillip Densmore |
| 1081046 | 671.3387 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Ingham | Lansing | 560 Hamilton Ave | 48910 | Jeremy G. Romel |
| 1081044 | 671.3536 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Washtenaw | Ann Arbor | 1245 South Maple Rd Apartment 107 | 48103 | Aisha Karim |
| 1081160 | 671.3428 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Calhoun | Battle Creek | 789 Riverside Dr | 49015 | Thomas S. Giddings |
| 1081224 | 326.913 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Ingham | Lansing | 312 South Eighth St | 48912 | Joseph J. Trudeau |
| 1081229 | 396.0337 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Ingham | Lansing | 1205 Goodrich St | 48910 | Kacie Skidmore |
| 1081264 | 703.1497 | 6/28/2012 | 6/28/2012 | 7/26/2012 | Calhoun | Battle Creek | 203 Oak St | 49017 | Aleyda C. Stevens |
| 1081284 | 618.9934 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Washtenaw | Milan | 543 River Pointe Unit 5 | 48160 | Bradley M. Ohm |
| 1081518 | 682.2686 | 6/28/2012 | 7/19/2012 | 7/27/2012 | Chippewa | Brimley | 7788 South Maple Rd | 49715 | Daniel T. Martin |
| 1081711 | 671.3363 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Wayne | Taylor | 7700 Monroe | 48180 | Danielle M. Brandt |
| 1081710 | 671.3399 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Wayne | Belleville | 8988 West Walden | 48111 | Michael Greason |
| 1081714 | 671.3425 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Wayne | Wyandotte | 50 Emmons | 48192 | Steven L. Schornack |
| 1081715 | 306.4699 | 6/28/2012 | 7/19/2012 | 7/27/2012 | Macomb | Eastpointe | 22850 Linwood Ave | 48021 | Sonia A. Heinz |
| 1081717 | 671.3412 | 6/28/2012 | 7/19/2012 | 7/26/2012 | Wayne | Westland | 7760 Manor Circle Unit 102 Unit No:37 | 48185 | Edward Szura |
| 1081718 | 703.0962 | 6/28/2012 | 7/19/2012 | 7/27/2012 | Macomb | Roseville | 27336 Blum St | 48066 | Jeffrey Fresch |
| 1078951 | 310.8726 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Benzie | Lake Ann | 19177 White Pine Dr | 49650 | Timothy P. Kirchner |
| 1078986 | 682.2151 | 6/27/2012 | 7/18/2012 | 7/26/2012 | Otsego | Johannesburg | 6883 Penny | 49751 | Sheila D. Kurz |
| 1080358 | 275.0541 | 6/27/2012 | 0/0/0000 | 7/31/2012 | Huron | Ruth | 7201 East Atwater Rd | 48470 | Michael J. Stacer |
| 1080169 | 200.908 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Genesee | Davison | 1241 South Vassar Rd | 48423 | Eric A. Merrill |
| 1080283 | 200.7726 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Genesee | Gaines | 10036 Baldwin Rd | 48436 | Tracy F Wakeman |
| 1080608 | 703.2327 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Genesee | Gaines | 8116 Duffield Rd | 48436 | Michael J. Ford |
| 1080604 | 703.2325 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Genesee | Fenton | 210 Orchard | 48430 | Agnes W. Hill |
| 1080602 | 326.9114 | 6/27/2012 | 6/27/2012 | 7/25/2012 | Genesee | Grand Blanc | 579 Boutell Dr | 48439 | Jennifer D. Kramer |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1080626 | 326.9113 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Kent | Grand Rapids | 1027 Lincoln Ave NW | 49504 Irvena Applewhite |
| | | | | | | | 1456 Hunters Ridge Ct Unit A Bldg, 18 Unit | |
| 1080628 | 650.3037 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Genesee | Davison | No:A | 48423 Amanda Snyder |
| 1080659 | 708.1888 | 6/27/2012 | 0/0/0000 | 7/25/2012 | Kent | Wyoming | 1020 Lee St SW | 49509 Jon Schutter |
| 1080657 | 326.9123 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Kent | Grand Rapids | 18 Ann St NE | 49505 Luz Alba Dykstra |
| 1080663 | 703.0771 | 6/27/2012 | 7/18/2012 | 7/26/2012 | Saint Clair | Clay Township | 8772 Anchor Bay Dr | 48001 James F. Nastulski |
| 1080780 | 280.9958 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Lapeer | Columbiaville | 5455 Klam Rd | 48421 Gretchen E. Walker |
| 1080793 | 326.8888 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Livingston | Fowlerville | 6327 West Hayner Rd | 48836 Andrew P. Reighard |
| 1080795 | 426.3534 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Lapeer | Almont | 3451 Glover Rd | 48003 James Distefanis Jr. |
| 1080818 | 200.095 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Kent | Cedar Springs | 2420 Recluse Dr | 49319 Michael L. Usher |
| 1080908 | 310.8168 | 6/27/2012 | 7/18/2012 | 7/27/2012 | Muskegon | Whitehall | 124 Tulgeywood Lane | 49461 Tommasia Light |
| 1080927 | 682.2559 | 6/27/2012 | 6/27/2012 | 7/27/2012 | Muskegon | Whitehall | 2260 Duck Lake Rd | 49461 Carl Liebertz |
| 1080935 | 682.3409 | 6/27/2012 | 7/18/2012 | 7/26/2012 | Saint Clair | Marine City | 412 South Williams St | 48039 Rudolofo D. Menchaca |
| 1081222 | 682.1739 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Genesee | Fenton | 3103 Torrey Beach Dr | 48430 Lisa A. Mills |
| 1081219 | 326.9167 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Genesee | Grand Blanc | 5383 Antoinette | 48439 Steven Whetstone |
| 1081218 | 326.9146 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Genesee | Flint | 1628 Atherton Rd | 48507 Michael Amaya |
| 1080954 | 326.9155 | 6/27/2012 | 7/18/2012 | 7/26/2012 | Saint Clair | Clay Township | 9285 Folkert | 48001 Charles J. Lebar |
| 1081034 | 280.1576 | 6/27/2012 | 7/18/2012 | 7/27/2012 | Saginaw | Saginaw | 1439 Greenwich | 48602 Brett E. Stout |
| 1081036 | 326.9158 | 6/27/2012 | 7/18/2012 | 7/27/2012 | Saginaw | Saginaw | 3349 Drexel Dr | 48601 Josephine Jackson |
| 1081047 | 238.8783 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Kent | Kentwood | 4850 Kalamazoo Ave SE | 49508 Jeffrey D. James |
| 1081049 | 671.3382 | 6/27/2012 | 7/18/2012 | 7/27/2012 | Macomb | Eastpointe | 23081 Schroeder Ave | 48021 Kyle G. Kline |
| 1081053 | 326.9128 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Kent | Grand Rapids | 853 Veto St NW | 49504 Deborah Piechocki |
| 1081123 | 703.2273 | 6/27/2012 | 7/11/2012 | 7/25/2012 | Kent | Byron Center | 6546 Crownpointe Dr SW | 49315 John F. Manders |
| 1081125 | 708.1897 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Kent | Cedar Springs | 2180 Antler Ct NE Unit 39 | 49319 Melissa Abbott |
| 1081128 | 671.3407 | 6/27/2012 | 7/18/2012 | 7/27/2012 | Macomb | Fraser | 18102 Davidson | 48026 Greg Smith |
| 1081130 | 671.338 | 6/27/2012 | 7/18/2012 | 7/27/2012 | Macomb | Clinton Township | 39599 Schroeder Dr | 48038 Martin T. Tudor |
| 1081136 | 703.218 | 6/27/2012 | 7/11/2012 | 7/26/2012 | Wayne | Detroit | 15529 Baylis St | 48238 Tracy M. Hill |
| 1081138 | 650.3033 | 6/27/2012 | 7/18/2012 | 7/26/2012 | Wayne | Detroit | 20114 Biltmore St | 48235 Margaret F. Estill |
| 1081140 | 426.3157 | 6/27/2012 | 7/18/2012 | 7/26/2012 | Wayne | Detroit | 18981 Dale | 48219 Carl F. Geyer |
| 1081139 | 712.0003 | 6/27/2012 | 7/18/2012 | 7/26/2012 | Wayne | Detroit | 16700 Dolphin St | 48219 Phuongchi Phan |
| 1081141 | 708.2051 | 6/27/2012 | 7/18/2012 | 7/26/2012 | Wayne | Detroit | 11240 Courville St | 48224 Kenneth R. Vance |
| 1081142 | 326.7839 | 6/27/2012 | 7/18/2012 | 7/26/2012 | Wayne | Detroit | 22291 West 93 McNichols Rd | 48219 Daniel M. Balint |
| 1081145 | 650.3036 | 6/27/2012 | 7/18/2012 | 7/31/2012 | Oakland | Pontiac | 63 Thorpe St | 48341 Jack L. Menyweathers Sr. |
| 1081147 | 703.2127 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Kent | Grand Rapids | 907 Turner Ave NW | 49504 Bruce Vanderveen |
| 1081146 | 650.3038 | 6/27/2012 | 7/18/2012 | 7/31/2012 | Oakland | White Lake | 9203 Twin Lakes Ct, Unit 35 | 48386 George Ballatore |
| 1081148 | 618.9116 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Kent | Grand Rapids | 141 Page St NE | 49503 Steven J. Levingston |
| 1081149 | 231.869 | 6/27/2012 | 7/18/2012 | 7/31/2012 | Oakland | Southfield | 24380 Lafayette Circle | 48075 Janette Davis |
| 1081150 | 617.5549 | 6/27/2012 | 7/18/2012 | 7/31/2012 | Oakland | Waterford | 437 Cove View Dr | 48327 David Simon |
| 1081193 | 199.2217 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Genesee | Flint | 5161 Eldred St | 48504 Mitchell R. Garrett |
| 1081196 | 306.4777 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Genesee | Burton | 3343 Cheyenne Ave | 48529 Delana S. Groce |
| 1081215 | 326.9143 | 6/27/2012 | 7/18/2012 | 7/25/2012 | Genesee | Mount Morris | 6116 East Frances Rd | 48458 Jennie Blevins |
| 1081285 | 703.103 | 6/27/2012 | 7/18/2012 | 7/26/2012 | Wayne | Romulus | 9337 Terry St | 48174 Teri L. Rea |
| 1081299 | 703.2444 | 6/27/2012 | 7/18/2012 | 7/26/2012 | Wayne | Canton | 47975 Cardiff Ave Unit No:114 | 48188 Anthony Riemma |
| 1081307 | 703.2207 | 6/27/2012 | 7/18/2012 | 7/26/2012 | Wayne | Detroit | 11115 Kenmoor St | 48205 Tyrone A. Taylor |
| 1081329 | 372.0156 | 6/27/2012 | 7/11/2012 | 7/26/2012 | Wayne | New Boston Wayne | 28480 Mineral Springs | 48164 Franklin D. Adkins |
| 1081127 | 209.7972 | 6/26/2012 | 7/3/2012 | 7/24/2012 | Oakland | West Bloomfield | 2419 Pineview | 48324 Russell Sumner |
| 1079731 | 627.0051 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Monroe | Temperance | 10190 Douglas Rd | 48182 Karen L. Randolph |
| 1080400 | 306.459 | 6/26/2012 | 7/10/2012 | 7/25/2012 | Shiawassee | Owosso | 3579 South Ruess Rd | 48867 Mary Snyder |
| 1080463 | 671.3394 | 6/26/2012 | 0/0/0000 | 7/26/2012 | Wayne | Inkster | 26330 Norfolk St | 48141 Clyde R. Moing |
| 1080432 | 200.9253 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Montcalm | Greenville | 4866 South Johnson Rd | 48838 Amber M Edwards |
| 1080592 | 306.477 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Saint Clair | Port Huron | 4455 Cambridge Dr | 48060 Scott P. Doughty |
| 1080589 | 682.34 | 6/26/2012 | 7/3/2012 | 7/26/2012 | Monroe | Monroe | 1256 Maple | 48162 Gorland J. Patterfritz |
| 1080464 | 280.1567 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Marquette | Negaunee | 110 North McKenzie | 49866 Dale M. Petibone |
| 1080656 | 199.2406 | 6/26/2012 | 7/17/2012 | 7/27/2012 | Bay | Bay City | 311 McCormick St | 48708 Stephanie Hetherington |
| 1080894 | 326.9142 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Westland | 7354 South Kingston Ct Unit 22 | 48185 Blaine P. Rudy |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1080891 | 326.9148 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Detroit | 19390 Strasburg | 48205 Carol L. Thomas |
| 1080890 | 326.8045 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Detroit | 8315 Hartwell | 48228 Kathy D. Gilmore |
| 1080725 | 671.3397 | 6/26/2012 | 6/26/2012 | 7/26/2012 | Wayne | Westland | 37531 North Colonial Dr Unit 121 | 48185 Marisa P. Schrader |
| 1080727 | 671.3394 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Inkster | 26330 Norfolk St | 48141 Clyde R. Moing |
| 1080779 | 231.8486 | 6/26/2012 | 7/17/2012 | 7/27/2012 | Chippewa | Dafter | 2059 East 10 Mile Rd | 49724 Jeffrey Barr |
| 1080833 | 209.7869 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Detroit | 19760 Snowden St | 48235 Arthur D. Moore |
| 1080842 | 238.9186 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Plymouth | 593 Ann St | 48170 Zachary T. Loiselle |
| 1080847 | 426.7564 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Canton | 389 Worthington Rd | 48188 Huma Khan |
| 1080854 | 703.1581 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Dearborn | 3713 Lincoln | 48124 William J. Soto |
| 1080861 | 650.2464 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Allen Park | 15152 Dasher Ave | 48101 James M. Detone |
| 1080863 | 347.034 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Taylor | 10423 Fairview St | 48180 Danny Rose |
| 1080867 | 347.0336 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Brownstown | 33187 Spoonbill Ave | 48173 Robert Cossins |
| 1080873 | 326.9159 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Detroit | 7729 Woodmont Ave | 48228 Sherry A. Garrison |
| 1080875 | 326.4218 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Detroit | 11739 Faust Ave | 48228 Jeanette Greene |
| 1080885 | 326.9154 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Wayne | 34560 Winslow St | 48184 Terry Allen |
| 1080896 | 326.9124 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Allen Park | 15547 Keppen Ave | 48101 Anthony E. Kujawa |
| 1080905 | 326.8473 | 6/26/2012 | 6/26/2012 | 7/26/2012 | Wayne | Southgate | 13139 Netherwood | 48195 Stephania Delgado-Cecil |
| 1080909 | 280.7864 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Wyandotte | 411 Cedar St Unit 11 | 48192 John C. Claxton |
| 1080912 | 283.1011 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Detroit | 19341 Spencer | 48234 Rechetta Spencer |
| 1080914 | 326.8237 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Van Buren Twp | 45885 Purple Sage Ct Unit 94 | 48111 Carla C. Emerson |
| 1080941 | 703.0843 | 6/26/2012 | 7/17/2012 | 7/24/2012 | Oakland | Farmington | 23220 Violet | 48331 Meredith A. Reeds |
| 1080951 | 306.4782 | 6/26/2012 | 7/17/2012 | 7/26/2012 | Wayne | Flat Rock (Wayne) | 29287 Red Cedar Dr | 48134 Edward P. Kamm, Jr. |
| 1080953 | 231.8617 | 6/26/2012 | 7/17/2012 | 7/24/2012 | Oakland | Madison Heights | 27432 Groveland | 48071 Frederick R. Roberts |
| 1080960 | 326.9133 | 6/26/2012 | 7/17/2012 | 7/24/2012 | Oakland | Oak Park | 15331 Joan St | 48237 Darrel K. Dennis |
| 1080959 | 326.9168 | 6/26/2012 | 7/17/2012 | 7/24/2012 | Oakland | Farmington Hills | 29446 Valley Bend | 48331 Daniel Alofoje |
| 1080962 | 682.2869 | 6/26/2012 | 7/17/2012 | 7/24/2012 | Oakland | Auburn Hills | 2424 Allerton Rd | 48326 Steven Rosebrugh |
| 1080963 | 347.0343 | 6/26/2012 | 7/17/2012 | 7/24/2012 | Oakland | Wixom | 159 Center Blvd West Unit 31 | 48393 Denise M. Thomann |
| 1080964 | 650.3065 | 6/26/2012 | 7/17/2012 | 7/24/2012 | Oakland | Ortonville | 260 Long Lake Trail Unit 70 | 48462 Nathaniel Valentin |
| 1080968 | 618.9195 | 6/26/2012 | 7/17/2012 | 7/24/2012 | Oakland | Clarkston | 5150 East Williamson St | 48346 James R. Carrier |
| 1080971 | 231.8637 | 6/26/2012 | 7/17/2012 | 7/27/2012 | Macomb | Warren | 13904 Alger Ave | 48088 Nicholas A. Demunnik |
| 1080972 | 306.4781 | 6/26/2012 | 7/17/2012 | 7/27/2012 | Macomb | St. Clair Shores | 22438 East Ten Mile Rd | 48080 David Grafton |
| 1080978 | 326.9134 | 6/26/2012 | 7/17/2012 | 7/27/2012 | Macomb | Fraser | 31565 Fraser Dr Unit 9 | 48026 Kenneth Williams |
| 1080990 | 326.9139 | 6/26/2012 | 7/17/2012 | 7/27/2012 | Macomb | Clinton Township | 16620 Brookwood Dr, Unit 74 | 48038 Bonnie Wetter- Jacobson |
| 1080991 | 650.0765 | 6/26/2012 | 7/17/2012 | 7/24/2012 | Oakland | Madison Heights | 26448 Rialto St | 48071 Matthew Matmanivong |
| 1080993 | 401.1186 | 6/26/2012 | 7/17/2012 | 7/27/2012 | Macomb | Sterling Heights | 13311 Teak | 48312 Alijas Balic |
| 1080994 | 650.299 | 6/26/2012 | 7/17/2012 | 7/27/2012 | Macomb | Roseville | 25424 Koontz St | 48066 Marie Borsa |
| 1081000 | 617.7082 | 6/26/2012 | 7/17/2012 | 7/27/2012 | Macomb | Sterling Heights | 12452 Burtley Dr | 48313 Diane M. Kern |
| 1081001 | 724.0015 | 6/26/2012 | 7/17/2012 | 7/27/2012 | Macomb | Clinton Township | 42427 West Eldon St APT 8 | 48038 Barbara Avedon |
| 1079897 | 676.102 | 6/25/2012 | 7/16/2012 | 7/25/2012 | Jackson | Albion (Jackson) | 16200 East Michigan Ave | 49224 Walter Pinkham |
| 1079872 | 617.9155 | 6/25/2012 | 7/16/2012 | 7/25/2012 | Jackson | Jackson | 2410 Francis St | 49203 Helen D. Jones |
| 1079857 | 356.1671 | 6/25/2012 | 7/16/2012 | 7/25/2012 | Shiawassee | Durand | 607 South Manfred St | 48429 Joseph M. Estep |
| 1079852 | 708.1636 | 6/25/2012 | 7/16/2012 | 8/2/2012 | Allegan | Bradley | 1026 129th Ave | 49311 Terry Chrisman |
| 1080175 | 671.3498 | 6/25/2012 | 7/16/2012 | 7/26/2012 | Lenawee | Adrian | 143 Chestnut St | 49221 James Greene |
| 1080177 | 708.188 | 6/25/2012 | 7/16/2012 | 7/26/2012 | Marquette | Marquette | 1608 Kimber Ave | 49855 Gregory M. Hellman |
| 1080249 | 326.9086 | 6/25/2012 | 7/16/2012 | 7/26/2012 | Ingham | Lansing | 3019 Cooley Dr | 48911 Harry Green |
| 1080253 | 514.0474 | 6/25/2012 | 7/9/2012 | 7/26/2012 | Ingham | Lansing | 1614 North High St | 48906 Lucio Carranza |
| 1080274 | 525.0207 | 6/25/2012 | 7/16/2012 | 7/26/2012 | Ingham | Mason | 264 South College Rd | 48854 Fern R. Newman |
| 1080282 | 306.4716 | 6/25/2012 | 7/16/2012 | 7/26/2012 | Washtenaw | Ypsilanti | 2951 Southlawn St | 48197 Abimeleza L. Fletez |
| 1080709 | 326.936 | 6/25/2012 | 7/16/2012 | 7/27/2012 | Macomb | Warren | 31189 Hoover Rd Apt 28 | 48093 Melanie L. Lester |
| 1080624 | 347.0224 | 6/25/2012 | 7/9/2012 | 7/27/2012 | Macomb | Roseville | 27836 O'Neil Ave | 48066 Franklin S Adkins |
| 1080622 | 326.3601 | 6/25/2012 | 7/16/2012 | 7/27/2012 | Macomb | Clinton Township | 20087 Abrahm St | 48035 Lynn Marsack |
| 1080618 | 209.7189 | 6/25/2012 | 7/16/2012 | 7/24/2012 | Oakland | Waterford | 1550 Pkwy | 48328 Craig Lyle Fuller |
| 1080612 | 426.3005 | 6/25/2012 | 7/16/2012 | 7/26/2012 | Wayne | Grosse Pointe Shores | 15 Woodland Shore | 48236 Michael D. Smith |
| 1080611 | 703.2233 | 6/25/2012 | 7/16/2012 | 7/27/2012 | Macomb | Warren | 5013 Frazho Rd | 48091 Salim Shiana |
| 1080610 | 650.3123 | 6/25/2012 | 7/16/2012 | 7/26/2012 | Wayne | Detroit | 14920 Faust Ave | 48223 William F. Robinson |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1080606 | 326.8618 | 6/25/2012 | 7/16/2012 | 7/26/2012 | Wayne | Detroit | 14954 Oakfield | 48227 | David A. Duncan |
| 1080605 | 650.2272 | 6/25/2012 | 7/16/2012 | 7/26/2012 | Wayne | Livonia | 36832 Gardner St | 48152 | Michael T. Casey |
| 1080603 | 703.2189 | 6/25/2012 | 7/16/2012 | 7/27/2012 | Macomb | Shelby Township | 54682 Birchfield Dr East | 48316 | Michael J. Blevins |
| 1080593 | 708.1881 | 6/25/2012 | 7/16/2012 | 7/27/2012 | Macomb | Roseville | 27331 Collingwood St | 48066 | Mary Catherine Lee |
| 1080588 | 650.3093 | 6/25/2012 | 7/16/2012 | 7/26/2012 | Wayne | Detroit | 6394 Stahelin Ave | 48228 | Garold L. Acker |
| 1080586 | 650.1559 | 6/25/2012 | 7/2/2012 | 7/26/2012 | Wayne | Redford | 15619 MacArthur | 48239 | Michael Scott Taylor |
| 1080293 | 326.9075 | 6/24/2012 | 7/15/2012 | 7/26/2012 | Calhoun | Battle Creek | 231 Sharon | 49017 | Tracy J. Britton |
| 1080270 | 326.9075 | 6/24/2012 | 0/0/0000 | 7/26/2012 | Calhoun | Battle Creek | 231 Sharon | 49017 | Tracy J. Britton |
| 1080258 | 326.9098 | 6/24/2012 | 7/15/2012 | 7/26/2012 | Calhoun | Battle Creek | 168 Eldredge St | 49037 | Mandy Russell |
| 1079943 | 200.6189 | 6/24/2012 | 7/15/2012 | 7/26/2012 | Eaton | Vermontville | 433 West Third St | 49096 | Jerald L. Harris |
| 1079864 | 275.0677 | 6/24/2012 | 7/15/2012 | 7/25/2012 | Clinton | Lansing (Clinton) | 16670 Sweet Rd | 48906 | Shanna Ward |
| 1078782 | 200.9159 | 6/24/2012 | 7/15/2012 | 7/25/2012 | Clinton | Dewitt | 3290 Old Hickory Trail | 48820 | Michael Mollitor |
| 1080238 | 703.2319 | 6/23/2012 | 7/14/2012 | 7/26/2012 | Barry | Middleville | 5927 Hilltop Dr | 49333 | Harold R. Van Wyck, Jr. |
| 1078449 | 326.8279 | 6/22/2012 | 7/13/2012 | 7/26/2012 | Kalamazoo | Kalamazoo | 716 Clearview St | 49048 | Travis Bell |
| 1078977 | 189.4813 | 6/22/2012 | 7/13/2012 | 7/26/2012 | Kalamazoo | Portage | 5012 Woodmont Dr | 49002 | Michelle McGhee |
| 1079661 | 200.2962 | 6/22/2012 | 7/13/2012 | 7/26/2012 | Kalamazoo | Climax | 220 North Church St | 49034 | Walter A Blevins |
| 1079730 | 310.4976 | 6/22/2012 | 0/0/0000 | 7/20/2012 | Presque Isle | Rogers City | 607 South Lake St | 49779 | Lawrence Antkoviak |
| 1079729 | 275.077 | 6/22/2012 | 7/13/2012 | 7/25/2012 | Livingston | Howell | 1219 Curzon Unit No:33 | 48843 | Kathleen M. Goetsch |
| 1079854 | 326.5723 | 6/22/2012 | 7/13/2012 | 7/20/2012 | Muskegon | Muskegon | 1110 East Larch Ave | 49442 | Joan E. Markowski |
| 1079856 | 682.3163 | 6/22/2012 | 7/13/2012 | 7/25/2012 | Genesee | Clio | 12092 Morrish Rd | 48420 | Virginia M. Studer |
| 1079885 | 362.735 | 6/22/2012 | 7/13/2012 | 7/26/2012 | Kalamazoo | Vicksburg | 12956 Portage Rd | 49097 | Leo Alves |
| 1079893 | 401.1164 | 6/22/2012 | 7/13/2012 | 7/26/2012 | Mason | Ludington | 2702 Brunson Rd | 49431 | Lori A. Gottschalk |
| 1079942 | 224.6647 | 6/22/2012 | 7/13/2012 | 7/25/2012 | Kent | Grand Rapids | 1612 Adams SE St | 49506 | Bobby L. Dobbins |
| 1079939 | 703.1625 | 6/22/2012 | 7/13/2012 | 7/26/2012 | Kalamazoo | Kalamazoo | 1009 Coolidge Ave | 49006 | Kelvin Roberson |
| 1079908 | 362.9926 | 6/22/2012 | 7/13/2012 | 7/25/2012 | Kent | Byron Center | 6777 Pleasant Hill Dr SW | 49315 | Alejandro Martinez Jr. |
| 1079920 | 326.8058 | 6/22/2012 | 7/13/2012 | 7/26/2012 | Saint Clair | Port Huron | 2441 Riverside Dr | 48060 | Robert Miller |
| 1080173 | 310.4701 | 6/22/2012 | 7/13/2012 | 7/26/2012 | Wayne | Detroit | 12913 Rutherford St | 48227 | James Montague |
| 1080171 | 200.6003 | 6/22/2012 | 7/13/2012 | 7/26/2012 | Emmet | Harbor Springs | 819 South State Rd | 49740 | Paul A. Grant |
| 1080021 | 671.3393 | 6/22/2012 | 7/13/2012 | 7/26/2012 | Wayne | Lincoln Park | 1422 Lafayette Blvd | 48146 | Carolyn M. Sosnowski |
| 1080250 | 306.4768 | 6/22/2012 | 7/13/2012 | 7/20/2012 | Macomb | Warren | 8301 Anna Ave | 48093 | Terry L. Strong |
| 1080245 | 703.2201 | 6/22/2012 | 7/13/2012 | 7/26/2012 | Wayne | Detroit | 15898 Asbury Park | 48227 | Frank Mitchell Sikes |
| 1080241 | 525.0208 | 6/22/2012 | 7/13/2012 | 7/26/2012 | Wayne | Detroit | 8832 Robson St | 48228 | Lannie Marsh |
| 1080240 | 650.2228 | 6/22/2012 | 7/13/2012 | 7/24/2012 | Oakland | Waterford | 2731 Marlington Rd | 48329 | Virginia A. Parker |
| 1080236 | 514.0475 | 6/22/2012 | 7/13/2012 | 7/26/2012 | Wayne | Southgate | 13084 Leroy St | 48195 | Nina M. McCoy |
| 1080271 | 627.0065 | 6/22/2012 | 7/13/2012 | 7/20/2012 | Macomb | Shelby Township | 4734 Durham St Unit 3 | 48317 | Anthony W. Mazzola |
| 1080267 | 326.9097 | 6/22/2012 | 7/13/2012 | 7/20/2012 | Saginaw | Birch Run | 4785 East Burt Rd | 48415 | Amy Sember |
| 1080259 | 306.4769 | 6/22/2012 | 0/0/0000 | 7/20/2012 | Macomb | Shelby Township | 11469 Edinburgh Dr | 48315 | Thomas P. Bartlett |
| 1080235 | 310.7645 | 6/22/2012 | 7/13/2012 | 7/24/2012 | Oakland | Clarkston | 6912 Oakhurst Ridge Rd Unit 91 | 48348 | Michele A. Peterka |
| 1080229 | 347.0334 | 6/22/2012 | 7/13/2012 | 7/26/2012 | Wayne | Detroit | 18638 Hartwell St | 48235 | Trina Slaten |
| 1080224 | 310.7335 | 6/22/2012 | 7/13/2012 | 7/26/2012 | Wayne | Garden City | 30063 Bock St | 48135 | Gary A. Wiacek |
| 1080319 | 326.9063 | 6/22/2012 | 7/13/2012 | 7/20/2012 | Macomb | Chesterfield | 53070 Ridgewood Dr | 48051 | Erik C. Dougherty |
| 1079962 | 426.3643 | 6/21/2012 | 7/12/2012 | 7/24/2012 | Oakland | Pontiac | 298 Raeburn St | 48341 | Bonnie S. Walker |
| 1077325 | 200.8179 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Ottawa | Holland | 1111 West 32nd St | 49423 | Then Duch |
| 1078352 | 362.9974 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Ottawa | Holland | 310 Hoover Blvd | 49423 | Mark Quintero |
| 1078443 | 209.7837 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Oceana | Walkerville | 116 East North St | 49459 | Ricardo Correa |
| 1078573 | 326.9007 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Ottawa | Zeeland | 7480 Maple Creek Dr, Unit 33 Unit No:33 | 49464 | Paul Espinoza |
| 1078956 | 189.4827 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Ingham | Mason | 116 South Rogers St | 48854 | Demetrio Reyna |
| 1078955 | 676.1016 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Gratiot | Perrinton | 4787 Skyline Dr | 48871 | Christopher Towslee |
| 1079078 | 671.3472 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Ingham | Lansing | 1306 West Jolly Rd | 48910 | Linda C Sherer |
| 1078778 | 200.9104 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Berrien | Benton Harbor | 2386 Kurt Rd | 49022 | Roy D. Gillespie |
| 1078780 | 326.3576 | 6/21/2012 | 7/12/2012 | 7/25/2012 | Mecosta | Paris | 23940 20 Mile Rd | 49338 | Russell J. Wright |
| 1078969 | 200.9181 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Berrien | Benton Harbor | 1761 Elm Terrace | 49022 | Michael Claeys |
| 1079146 | 362.8955 | 6/21/2012 | 7/12/2012 | 7/20/2012 | Hillsdale | Hillsdale | 10 Rippon Ave | 49242 | Harold Lamar Hamilton |
| 1079183 | 708.1821 | 6/21/2012 | 7/12/2012 | 7/20/2012 | Hillsdale | Reading | 10160 West Reading Rd | 49274 | David Hammond |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1079200 | 306.468 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Washtenaw | Saline | 9167 Baron Way Unit 7 Unit No:7 | 48176 | Charles Hardy |
| 1079228 | 200.9171 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Montcalm | Howard City | 23861 Almy Rd | 49329 | Heath A. Hysell |
| 1079255 | 362.9869 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Allegan | Wayland | 984 137th Ave | 49348 | Jeremy Ingersoll |
| 1079264 | 575.0131 | 6/21/2012 | 7/12/2012 | 7/20/2012 | Antrim | Central Lake | 10631 Maple View Dr | 49622 | James F. Cook, Sr. |
| 1079353 | 682.3366 | 6/21/2012 | 6/21/2012 | 7/25/2012 | Livingston | Gregory (Livingston) | 20320 Kaiser Rd | 48137 | Clayton Clark |
| 1079354 | 682.058 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Ottawa | Spring Lake | 233 South St | 49456 | Jacqueline Stojanovich |
| 1079356 | 200.9267 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Allegan | Allegan | 1818 Lincoln Rd | 49010 | Herman Albert Templin |
| 1079389 | 703.1991 | 6/21/2012 | 7/12/2012 | 7/25/2012 | Livingston | Fowlerville | 10664 Sargent Rd | 48836 | Cheryl A. Dulac |
| 1079479 | 708.1842 | 6/21/2012 | 7/12/2012 | 7/25/2012 | Cass | Cassopolis | 68030 Calvin Center Rd | 49031 | Bruce R. Hoff |
| 1079521 | 703.141 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Berrien | Niles | 327 South 4th St | 49120 | Henry L. Ward, Jr. |
| 1079525 | 306.4743 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Monroe | Monroe | 145 Mason Run Unit 50 Unit No:50 | 48162 | Jeffrey S. Lambert |
| 1079545 | 703.2187 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Monroe | Monroe | 1036 West Elm St | 48162 | Tracy A. Morrison |
| 1079586 | 310.4883 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Lenawee | Tecumseh | 1306 Bramblewood Dr | 49286 | Michael A. Mazzola |
| 1079589 | 199.5677 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Calhoun | Battle Creek | 125 North Gardner Ave | 49037 | David Glenn Crandall |
| 1079595 | 393.0738 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Lenawee | Adrian | 5810 Treat Hwy | 49221 | Mary A. Broadbridge |
| 1079625 | 199.563 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Ingham | Lansing | 727 North Hayford | 48912 | Robert Schuetz |
| 1079753 | 617.8191 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Barry | Hastings | 314 West State Rd | 49058 | Robert W Bishop |
| 1079744 | 671.3493 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Wayne | River Rouge | 218 Summit | 48218 | Robert Day |
| 1079666 | 434.0063 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Wayne | Southgate | 15114 Fordline St | 48195 | Christopher Chirillo |
| 1079662 | 618.7045 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Ingham | Lansing | 2816 Greenbelt Dr | 48911 | Lucille T Bell |
| 1079833 | 703.1755 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Wayne | Detroit | 7241 Stahelin | 48228 | Jiri Fridecky |
| 1079626 | 514.0477 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Washtenaw | Ypsilanti | 5419 Michael Dr | 48197 | David U. Champion |
| 1079628 | 708.1684 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Washtenaw | Ypsilanti | 1252 Hull | 48198 | Jennifer Black |
| 1079629 | 310.7896 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Mason | Ludington | 723 North James St | | Lee Tenney Jr |
| 1079644 | 362.991 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Ingham | Lansing | 3563 Coachlight Commons | 48911 | Annie S. Paulino |
| 1079651 | 618.6925 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Ingham | Lansing | 5001 Alpha St | 48910 | Kurt T. Bradley |
| 1079654 | 200.8816 | 6/21/2012 | 7/12/2012 | 7/25/2012 | Jackson | Parma | 7247 Benn Rd | 49269 | Tara C. Smith |
| 1079863 | 650.2908 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Wayne | Detroit | 20624 Pembroke Ave | 48219 | Gloria J. Cook |
| 1079843 | 682.3037 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Wayne | Garden City | 29239 Cambridge | 48135 | Mark L. Tromeur |
| 1079889 | 708.1989 | 6/21/2012 | 7/12/2012 | 7/24/2012 | Oakland | Waterford | 3715 Lincolnshire Rd | 48328 | James O. Doyle |
| 1079960 | 310.7428 | 6/21/2012 | 7/12/2012 | 7/24/2012 | Oakland | Waterford | 6378 Cloverton Dr | 48329 | Tina L. Louden |
| 1079955 | 708.1653 | 6/21/2012 | 7/12/2012 | 7/20/2012 | Macomb | Sterling Heights | 35050 Marina Dr | 48312 | Joseph Andrew Bialczyk |
| 1079945 | 209.7877 | 6/21/2012 | 7/12/2012 | 7/20/2012 | Macomb | Washington | 7391 Lindo | 48094 | Paul A. Welch |
| 1079941 | 199.2479 | 6/21/2012 | 7/12/2012 | 7/20/2012 | Macomb | Clinton Township | 34028 Little Mack Ave | 48035 | Rene Hale |
| 1079929 | 708.2015 | 6/21/2012 | 7/5/2012 | 7/19/2012 | Wayne | Detroit | 6320 Stanford St | | Diana Hall |
| 1079924 | 306.4198 | 6/21/2012 | 7/12/2012 | 7/19/2012 | Wayne | Garden City | 29015 Elmwood | 48135 | Leonard Bale |
| 1078448 | 650.0935 | 6/20/2012 | 7/11/2012 | 7/18/2012 | Genesee | Burton | 2030 Howe Rd | 48519 | Kerry R. Cox |
| 1078447 | 356.458 | 6/20/2012 | 7/11/2012 | 7/18/2012 | Genesee | Burton | 5208 East Ct St South | 48509 | Barry D. Mitchell |
| 1078445 | 393.0745 | 6/20/2012 | 7/11/2012 | 7/20/2012 | Arenac | Sterling | 264 River Dr | 48659 | Rodger G. Holland |
| 1078442 | 618.9796 | 6/20/2012 | 6/20/2012 | 7/18/2012 | Iosco | East Tawas | 327 Lakewood Dr | 48730 | Anna M. Rogers |
| 1077910 | 310.6828 | 6/20/2012 | 7/11/2012 | 7/24/2012 | Newaygo | Hesperia (Newaygo) | 46 Hoskins St | 49421 | Amy Bennett |
| 1078580 | 326.9001 | 6/20/2012 | 7/11/2012 | 7/18/2012 | Kent | Wyoming | 3229 Charlesgate Ave SW | 49509 | Daniel L. Anderson |
| 1078617 | 617.4892 | 6/20/2012 | 6/27/2012 | 7/18/2012 | Genesee | Flint | 614 Mason St #616 | 48503 | Richard Bennett |
| 1078614 | 393.0611 | 6/20/2012 | 6/27/2012 | 7/18/2012 | Kent | Kentwood | 837 Culpepper Dr SE | 49508 | Daniel A. Rabourn |
| 1078646 | 347.0355 | 6/20/2012 | 6/27/2012 | 7/18/2012 | Genesee | Flint | 1170 Briarcliffe Dr | 48532 | Roscoe Johnson II |
| 1078849 | 200.9049 | 6/20/2012 | 7/11/2012 | 7/18/2012 | Kent | Grandville | 2995 Lady Slipper Dr SW | 49418 | Fred Berles |
| 1078870 | 426.3509 | 6/20/2012 | 7/11/2012 | 7/18/2012 | Kent | Ada (Kent) | 3447 Quiggle Ave SE | 49301 | Ian Boddy |
| 1078940 | 682.0728 | 6/20/2012 | 7/11/2012 | 7/24/2012 | Midland | Saint Louis Midland | 3194 South Magrudder Rd | 48880 | Scott Cross |
| 1078993 | 357.0445 | 6/20/2012 | 7/11/2012 | 7/18/2012 | Livingston | Brighton | 7992 Branch | 48116 | Scott Lewis |
| 1078994 | 306.4761 | 6/20/2012 | 0/0/0000 | 7/19/2012 | Montcalm | Greenville | 10340 Kartz Dr | 48838 | Deborah Schluckbier |
| 1078995 | 280.494 | 6/20/2012 | 7/11/2012 | 7/18/2012 | Shiawassee | Durand | 10550 East Prior Rd | 48429 | Jerry E. Samels |
| 1079002 | 200.9171 | 6/20/2012 | 0/0/0000 | 7/19/2012 | Montcalm | Howard City | 23861 Almy Rd | 49329 | Heath A. Hysell |
| 1079105 | 708.1842 | 6/20/2012 | 0/0/0000 | 7/18/2012 | Cass | Cassopolis | 68030 Calvin Center Rd | 49031 | Bruce R. Hoff |
| 1079149 | 682.1826 | 6/20/2012 | 7/11/2012 | 7/20/2012 | Muskegon | Muskegon | 7324 Dean St | 49442 | Kyle Hudson |
| 1079140 | 618.3059 | 6/20/2012 | 7/11/2012 | 7/20/2012 | Muskegon | Muskegon | 4051 Stryker Dr | 49441 | Barbara H. Balavitch |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1079159 | 426.3651 | 6/20/2012 | 7/11/2012 | 7/19/2012 Saint Clair | Port Huron | 2893 Electric | 48060 | Melvin L. Wehrwein |
| 1079188 | 426.3657 | 6/20/2012 | 7/11/2012 | 7/19/2012 Saint Clair | Port Huron | 2822 Elmwood | 48060 | Kristie E. Hazard |
| 1079202 | 708.2001 | 6/20/2012 0/0/0000 | | 7/20/2012 Wexford | Manton | 6990 East 14 Rd | 49663 | Todd A. Mellinger |
| 1079357 | 209.7924 | 6/20/2012 | 7/11/2012 | 7/19/2012 Wayne | Detroit | 11505 College St | 48205 | Beverly Carter |
| 1079350 | 426.3658 | 6/20/2012 | 7/11/2012 | 7/18/2012 Kent | Grand Rapids | 3250 Nature View Dr SE | 49512 | Sam Mike Mutongerwa |
| 1079215 | 326.9082 | 6/20/2012 0/0/0000 | | 7/26/2012 Saint Joseph | Sturgis | 107 Wenzel St | 49091 | Donna M. Kerr |
| 1079207 | 618.4751 | 6/20/2012 | 7/11/2012 | 7/18/2012 Kent | Kentwood | 1030 52nd St SE | 49508 | Kimberly V. Fowler |
| 1079373 | 200.9164 | 6/20/2012 | 7/11/2012 | 7/18/2012 Kent | Grand Rapids | 1331 Alberta St NE | 49505 | Theresa Smith-Huizing |
| 1079358 | 426.351 | 6/20/2012 | 7/11/2012 | 7/18/2012 Kent | Grand Rapids | 1736 Willard Ave SE | 49503 | Tammy Miller |
| 1079407 | 401.1168 | 6/20/2012 | 7/11/2012 | 7/19/2012 Wayne | Redford | 17438 Brady | 48240 | Michael L. Wills |
| 1079475 | 671.3366 | 6/20/2012 | 7/11/2012 | 7/24/2012 Oakland | Rochester Hills | 464 Farmridge Ct | 48307 | Sharon Dryer |
| 1079584 | 326.9077 | 6/20/2012 | 7/11/2012 | 7/20/2012 Saginaw | Chesaning | 15584 Stuart Rd | 48616 | Randy W. Goss |
| 1079522 | 238.9199 | 6/20/2012 | 7/11/2012 | 7/20/2012 Macomb | Clinton Township | 22275 Wendell St | 48036 | Reginald Emerson |
| 1079535 | 224.6644 | 6/20/2012 | 7/11/2012 | 7/18/2012 Genesee | Flint | 5282 Mapletree Dr | 48532 | William M. King III |
| 1079546 | 280.7477 | 6/20/2012 | 7/11/2012 | 7/18/2012 Genesee | Flint | 1701 Willberforce Circle | 48503 | Shameca Burr |
| 1079574 | 682.1858 | 6/20/2012 | 7/11/2012 | 7/18/2012 Genesee | Flint | 2801 Wolcott | 48504 | Marla D. Lymon |
| 1078434 | 682.2498 | 6/19/2012 | 7/10/2012 | 7/17/2012 Huron | Elkton (Huron) | 2134 South Elkton Rd | 48731 | Scott Forster |
| 1078436 | 682.292 | 6/19/2012 | 7/10/2012 | 7/19/2012 Monroe | Newport | 8826 Mikado Dr, Unit 45 Unit No:45 | 48166 | Brenda Osburn |
| 1078450 | 209.7896 | 6/19/2012 | 7/10/2012 | 7/17/2012 Midland | Sanford | 1018 West Marsh Rd | 48657 | Jeri Burton |
| 1078601 | 200.9038 | 6/19/2012 | 7/10/2012 | 7/17/2012 Huron | Port Austin | 2779 Pointe Aux Barques Rd | 48467 | David L. Gisel |
| 1078610 | 396.033 | 6/19/2012 | 7/10/2012 | 7/20/2012 Cheboygan | Topinabee | 975 Ranch Rd | 49791 | Daniel A. Hall |
| 1078774 | 708.1819 | 6/19/2012 | 6/26/2012 | 7/18/2012 Shiawassee | Byron | 13348 Reed Rd | 48418 | Kevin A. Woodgate |
| 1079012 | 224.6643 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Westland | 31004 Fernwood St | 48186 | Donna M. Bolton |
| 1079009 | 200.9001 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Flat Rock (Wayne) | 26237 Arsenal Rd | 48134 | Roger Henry Curodeau |
| 1079003 | 199.5687 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Redford | 11314 Hazelton | 48239 | Charlene Davis |
| 1078949 | 682.0533 | 6/19/2012 | 7/10/2012 | 7/19/2012 Saint Joseph | Three Rivers | 617 East Broadway St | 49093 | Allison Balog |
| 1078933 | 671.3354 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Livonia | 33845 Trillium Ct | 48150 | Delphine Hlinak |
| 1079138 | 650.2945 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Taylor | 10148 Gulley St | 48180 | John Robbins |
| 1079136 | 650.2411 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Westland | 1283 Springer St | 48186 | Lance D. Hewitt |
| 1079134 | 426.3599 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Redford | 15102 Kinloch St | 48239 | Chris R. Wofford |
| 1079132 | 396.0277 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Detroit | 7645 Dolphin St | 48329 | Jennifer P. Hoyles |
| 1079124 | 326.9079 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Romulus | 39011 Superior St | 48174 | Gary R. Osaer |
| 1079120 | 326.4087 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Detroit | 5581 Farmbrook | 48224 | Latasha Wilkins |
| 1079108 | 310.7432 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Lincoln Park | 852 Park Ave | 48146 | Mark Charles Sapian |
| 1079067 | 306.3975 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Woodhaven | 22060 Orchard St | 48183 | Kenneth S. Moreno |
| 1079024 | 283.0903 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Detroit | 7365 Artesian St | 48228 | Carolyn Jackson |
| 1079142 | 306.3247 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Detroit | 14257 Greenview St | 48223 | Antjuan Carter |
| 1079139 | 650.2964 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Belleville | 44779 Old Ecorse Rd | 48111 | Robert T. Glazier |
| 1079161 | 310.8685 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Woodhaven | 21821 Camille Dr | 48183 | Albino Martinez III |
| 1079156 | 326.4515 | 6/19/2012 | 6/19/2012 | 7/19/2012 Wayne | Detroit | 15371 Stahelin Rd | 48223 | Sidney L. Johnson |
| 1079151 | 650.3054 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Hamtramck | 12157 Fleming St | 48212 | John Kolcz |
| 1079143 | 650.3034 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Westland | 2610 Hawley Unit 247 | 48185 | George L. Jackson |
| 1079164 | 708.185 | 6/19/2012 | 7/10/2012 | 7/19/2012 Wayne | Livonia | 29728 Buckingham | 48154 | John A. Chatman |
| 1079251 | 682.3368 | 6/19/2012 | 7/10/2012 | 7/17/2012 Oakland | Farmington Hills | 28386 Seven Oaks Dr | 48331 | Joel Bartram |
| 1079249 | 650.2933 | 6/19/2012 | 7/10/2012 | 7/17/2012 Oakland | Southfield | 28329 Aberdeen St | 48076 | Ameer Bashi |
| 1079245 | 618.8137 | 6/19/2012 | 7/3/2012 | 7/17/2012 Oakland | Pontiac | 44 Beechwoode Unit 17 Bldg 5 | | Ida Mae Thomas |
| 1079243 | 426.3653 | 6/19/2012 | 7/10/2012 | 7/17/2012 Oakland | New Hudson | 59045 Hudson Creek Lane | 48165 | Thomas Kline |
| 1079225 | 650.2406 | 6/19/2012 | 7/10/2012 | 7/20/2012 Macomb | Warren | 24068 Virginia Dr | 48091 | Marichu R. Casenas |
| 1079221 | 426.3612 | 6/19/2012 | 7/10/2012 | 7/20/2012 Macomb | Clinton Township | 37064 Brynford Dr Unit 461 | 48036 | Helena Urbaniak |
| 1079219 | 396.0332 | 6/19/2012 | 7/10/2012 | 7/20/2012 Macomb | Shelby Township | 8635 21 Mile Rd | 48317 | Joseph Richardson |
| 1079211 | 682.3371 | 6/19/2012 | 7/10/2012 | 7/20/2012 Macomb | Centerline | 7262 Potomac St | 48015 | Gordon T. Girven |
| 1079206 | 682.3356 | 6/19/2012 | 7/10/2012 | 7/20/2012 Macomb | Warren | 14228 Hendricks | 48089 | Virginia L. Bommarito |
| 1079201 | 682.3209 | 6/19/2012 | 7/3/2012 | 7/20/2012 Macomb | Mount Clemens | 175 South Wilson St | 48043 | David P. Jones |
| 1079196 | 275.04 | 6/19/2012 | 7/10/2012 | 7/17/2012 Oakland | Southfield | 17300 Cornell St | 48075 | Abraham D. Harris |
| 1079195 | 650.2944 | 6/19/2012 | 7/10/2012 | 7/20/2012 Macomb | Sterling Heights | 38162 Jamestown Dr Unit 121 Bldg 16 | 48312 | Enriketa Gjonaj |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1079191 | 502.0065 | 6/19/2012 | 7/10/2012 | 7/17/2012 | Oakland | Bloomfield Hills | 5000 Charing Cross Rd | 48302 | Ross W. Vincent |
| 1079185 | 426.2883 | 6/19/2012 | 7/10/2012 | 7/17/2012 | Oakland | West Bloomfield | 1526 Bawtree St | 48324 | Matthew R Brown |
| 1079176 | 310.6146 | 6/19/2012 | 7/10/2012 | 7/19/2012 | Wayne | Northville(wayne) | 18888 Bayberry Way | 48168 | John J. Brzezinski |
| 1078292 | 618.5087 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Ingham | Holt | 2344 Knotwood Dr | 48842 | Janell Dedyne-Irvine |
| 1078422 | 682.2822 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Allegan | Martin | 989 East Allegan St | 49070 | Patrick Moore |
| 1078417 | 209.7848 | 6/18/2012 | 7/9/2012 | 7/18/2012 | Shiawassee | Owosso | 548 Beck Ave | 48867 | Kenneth H. Plont |
| 1078251 | 209.7771 | 6/18/2012 | 7/9/2012 | 7/17/2012 | Midland | Midland | 607 Adams Dr | 48642 | Julia E. Compton |
| 1078262 | 682.2476 | 6/18/2012 | 7/9/2012 | 7/18/2012 | Shiawassee | Owosso | 944 Holiday Ave | 48867 | George L. Perkins |
| 1078285 | 426.358 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Ingham | Lansing | 2714 Dunlap St | 48911 | Brandon Gilliam |
| 1078560 | 326.9009 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Saint Clair | Cottrellville | 6412 Genaw Rd | 48039 | Marc R. Buchs |
| 1078558 | 310.9744 | 6/18/2012 | 7/9/2012 | 7/18/2012 | Jackson | Jackson | 3824 Westchester Blvd | 49203 | Jeffrey D. McClelland |
| 1078427 | 682.3064 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Berrien | Berrien Springs | 7220 Old US 31 | 49103 | Joshua L. Frazee |
| 1078433 | 347.0354 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Saint Clair | Port Huron | 713 LaSalle Blvd | 48060 | Cory R. Johnson |
| 1078435 | 209.7773 | 6/18/2012 | 7/9/2012 | 7/18/2012 | Jackson | Horton (Jackson) | 1046 Lake Marie Dr | 49246 | Douglas Bilby |
| 1078438 | 708.1592 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Ingham | Lansing | 226 Cloverland Dr | 48910 | Felicia L. Wasson |
| 1078441 | 682.3153 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Lenawee | Morenci | 402 East Main St | 49256 | George Nolan |
| 1078444 | 209.7267 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Saint Clair | Port Huron | 2860 Maple St | 48060 | Theodis Ellis |
| 1078446 | 356.4582 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Berrien | Benton Harbor | 1924 Colfax Ave | 49022 | Linda R. Haulcomb |
| 1078461 | 356.29 | 6/18/2012 | 7/9/2012 | 7/18/2012 | Livingston | Howell | 1602 Cohoctah Rd | 48855 | William L. Harris |
| 1078545 | 708.0458 | 6/18/2012 | 7/9/2012 | 7/18/2012 | Livingston | Whitemore Lake | 10601 Nine Mile Rd | 48189 | Michael J. Seigle |
| 1078594 | 671.3478 | 6/18/2012 | 7/2/2012 | 7/19/2012 | Allegan | Hamilton | 3576 M-40 North | 49419 | Larry A. Haverdink |
| 1078708 | 682.3544 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Wayne | Detroit | 19317 Bradford St | 48205 | Camillia R. Powers |
| 1078707 | 306.4664 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Wayne | Detroit | 18053 Teppert St | 48234 | Darlene Perkins |
| 1078928 | 676.0929 | 6/18/2012 | 7/9/2012 | 7/20/2012 | Macomb | Saint Clair Shores (Macomb) | 24936 Harmon | 48080 | Steven Jines |
| 1078942 | 708.1846 | 6/18/2012 | 7/9/2012 | 7/20/2012 | Macomb | Sterling Heights | 37651 Ryan Rd | 48310 | Jon D. Rosenberger |
| 1078943 | 306.4647 | 6/18/2012 | 7/9/2012 | 7/17/2012 | Oakland | Waterford | 2835 Riverside Dr | 48329 | James Gerald Vail |
| 1078788 | 650.3085 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Wayne | Detroit | 14953 Longview St | 48213 | Keith McBride |
| 1078828 | 199.5712 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Wayne | Redford | 15559 Lexington | 48239 | Douglas Klein |
| 1078831 | 682.0631 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Wayne | Detroit | 4335 Cadieux | 48224 | Andrea L. Andrzejcak |
| 1078829 | 306.0981 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Wayne | Westland | 471 North Sybald St | 48185 | Robyn F. Floyd |
| 1078836 | 326.847 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Wayne | Taylor | 22621 Clinton St | 48180 | Kathleen M. Leal-Paredes |
| 1078840 | 306.3196 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Wayne | Detroit | 269 South Colonial St | 48217 | Gino Longo |
| 1078848 | 362.9886 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Wayne | Garden City | 32158 Balmoral | 48135 | Suzanne L. Stiegler |
| 1078852 | 306.4147 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Wayne | Taylor | 25001 Van Born Rd | 48180 | Dennis E. McFadden |
| 1078876 | 310.7617 | 6/18/2012 | 7/9/2012 | 7/20/2012 | Macomb | Macomb | 46795 Albany | 48044 | John G. Prebelich, Jr. |
| 1078858 | 426.3649 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Emmet | Harbor Springs | 1683 Timber Pass | 49740 | Gayle Lister |
| 1078860 | 708.1634 | 6/18/2012 | 6/18/2012 | 7/19/2012 | Wayne | Detroit | 18986 Annchester Rd | 48219 | Jay C. Bowden |
| 1078871 | 310.0488 | 6/18/2012 | 7/9/2012 | 7/19/2012 | Wayne | Grosse Pointe Woods | 680 Hollywood Ave | 48236 | Joseph V. Cardosi |
| 1077301 | 682.3487 | 6/17/2012 | 7/8/2012 | 7/19/2012 | Eaton | Eaton Rapids (Eaton) | 822 North East St | 48827 | Stuart R. Pribble |
| 1078281 | 708.1789 | 6/17/2012 | 7/8/2012 | 7/19/2012 | Eaton | Lansing (Eaton) | 8527 Ember Glen Pass | 48917 | Michael L. Davidson |
| 1078363 | 682.289 | 6/17/2012 | 7/8/2012 | 7/18/2012 | Clinton | Lansing (Clinton) | 15115 Loxley Lane Unit 9 | 48906 | Ian E. Thorpe |
| 1078439 | 682.2531 | 6/17/2012 | 7/8/2012 | 7/18/2012 | Lapeer | North Branch | 6996 Brown School Rd | 48461 | John P. Elwart |
| 1078440 | 682.2917 | 6/17/2012 | 7/8/2012 | 7/18/2012 | Lapeer | Metamora | 2345 Miller Rd | 48455 | Michael Sofrone |
| 1078425 | 362.9889 | 6/16/2012 | 7/7/2012 | 7/19/2012 | Barry | Woodland | 156 Florence St | 48897 | Dennis L. Goodemoot |
| 1076584 | 682.2462 | 6/15/2012 | 7/6/2012 | 7/19/2012 | Kalamazoo | Portage | 8371 South Sprinkle Rd | 49002 | Shawn J. Melvin |
| 1077049 | 326.7906 | 6/15/2012 | 7/6/2012 | 7/13/2012 | Charlevoix | East Jordan | 2865 South Ranney Rd | 49727 | Ryan J. Clark |
| 1077841 | 200.747 | 6/15/2012 | 7/6/2012 | 7/18/2012 | Kent | Grand Rapids | 1549 Hamilton Ave NW | 49504 | Jon D Curtis |
| 1078003 | 703.1626 | 6/15/2012 | 7/6/2012 | 7/19/2012 | Van Buren | Paw Paw | 50901 41st St | 49079 | Mark T. Vandussen |
| 1078004 | 708.1764 | 6/15/2012 | 7/6/2012 | 7/19/2012 | Van Buren | Gobles | 23488 Lakeshore Rd | 49055 | Ivan L. Pillars |
| 1078035 | 200.9075 | 6/15/2012 | 7/6/2012 | 7/18/2012 | Kent | Grand Rapids | 4637 Little Harbor Dr SE | 49512 | Shawn P. McLean |
| 1078094 | 209.7887 | 6/15/2012 | 7/6/2012 | 7/19/2012 | Marquette | Marquette | 1810 Longyear Ave | 49855 | Joyce A. Peterson |
| 1078244 | 682.2971 | 6/15/2012 | 7/6/2012 | 7/13/2012 | Muskegon | Muskegon | 513 Fowler St | 49441 | Brad A. Kulicamp |
| 1078204 | 671.344 | 6/15/2012 0/0/0000 | | 7/19/2012 | Wayne | Detroit | 9329 Minock | 48228 | Pamela Moore |
| 1078240 | 682.2951 | 6/15/2012 | 7/6/2012 | 7/18/2012 | Kent | Rockford | 8927 Peterson St NE | 49341 | Jason W. Sisk |
| 1078263 | 682.3038 | 6/15/2012 | 7/6/2012 | 7/18/2012 | Genesee | Flint | 2721 Yale St | 48503 | Theresa M. Raad |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1078261 | 306.397 | 6/15/2012 | 7/6/2012 | 7/18/2012 | Genesee | Burton | 2201 Champion Lane | 48519 Sara Rogers |
| 1078257 | 618.2024 | 6/15/2012 | 7/6/2012 | 7/18/2012 | Genesee | Genesee | 7149 Ridgeview Dr | 48437 Ronald Rouse |
| 1078266 | 401.0719 | 6/15/2012 | 7/6/2012 | 7/19/2012 | Kalamazoo | Kalamazoo | 8565 West R Ave | 49009 Todd D. Merritt |
| 1078358 | 682.2788 | 6/15/2012 | 7/6/2012 | 7/19/2012 | Saint Joseph | Mendon | 53635 Zinsmaster Rd | 49072 Jeffrey A. Holtz |
| 1078562 | 426.3166 | 6/15/2012 | 7/6/2012 | 7/19/2012 | Wayne | Detroit | 16240 Salem | 48219 Carl F. Geyer |
| 1078578 | 326.4134 | 6/15/2012 | 7/6/2012 | 7/13/2012 | Macomb | Warren | 29828 City Center Dr Apt H-2 | 48093 Robert P Laskowski |
| 1078572 | 306.4811 | 6/15/2012 | 7/6/2012 | 7/19/2012 | Wayne | Taylor | 6477 Troy St | 48180 Jason P. Mcguire |
| 1078418 | 426.3748 | 6/15/2012 | 7/6/2012 | 7/13/2012 | Macomb | Roseville | 27733 Garfield | 48066 Daniel A. Litz Jr. |
| 1078420 | 650.248 | 6/15/2012 | 7/6/2012 | 7/13/2012 | Macomb | Warren | 21858 Karam Ct | 48091 Cynthia W. Hardrick |
| 1078421 | 650.3081 | 6/15/2012 | 7/6/2012 | 7/17/2012 | Oakland | Madison Heights | 27707 Goldin Dr | 48071 Ioan Tepes |
| 1078424 | 224.6656 | 6/15/2012 | 7/6/2012 | 7/17/2012 | Oakland | Royal Oak | 3921 Benjamin Ave #4 Unit 67 Bldg, 9 Unit No:67 | 48073 Howard Clemons |
| 1078437 | 682.2419 | 6/15/2012 | 7/6/2012 | 7/13/2012 | Saginaw | Saginaw | 119 & 125 South Oakley St 2 postings | 48602 Timothy Wressell |
| 1078480 | 362.545 | 6/15/2012 | 7/6/2012 | 7/13/2012 | Macomb | Harrison Twp. | 38145 Circle | 48045 Marc Chumley |
| 1078544 | 306.2942 | 6/15/2012 | 7/6/2012 | 7/19/2012 | Wayne | Detroit | 14441 Glastonbury Ave | 48223 Renee V. Wallace |
| 1078552 | 650.1626 | 6/15/2012 | 7/6/2012 | 7/19/2012 | Wayne | Detroit | 15721 Snowden St | 48227 James R. Gore |
| 1078546 | 703.2255 | 6/15/2012 | 7/6/2012 | 7/19/2012 | Wayne | Detroit | 5317 Courville St | 48224 Darlene Bullard |
| 1078553 | 525.0092 | 6/15/2012 | 6/15/2012 | 7/19/2012 | Wayne | Detroit | 14913 Turner St | 48238 Dolores Henry |
| 1078557 | 326.9299 | 6/15/2012 | 7/6/2012 | 7/19/2012 | Wayne | Detroit | 19320 Charest St | 48234 Josephine C. Swain |
| 1078587 | 306.4542 | 6/15/2012 | 7/6/2012 | 7/17/2012 | Oakland | Birmingham | 1699 Graefield Unit 112 | 48009 Rita A. Cox |
| 1078588 | 671.344 | 6/15/2012 | 7/6/2012 | 7/19/2012 | Wayne | Detroit | 9329 Minock | 48228 Pamela Moore |
| 1078423 | 310.8312 | 6/15/2012 | 7/6/2012 | 7/17/2012 | Oakland | West Bloomfield | 1844 Poppleton | 48324 Adel Alkatib |
| 1076525 | 306.231 | 6/14/2012 | 7/5/2012 | 7/18/2012 | Jackson | Jackson | 239 Evelyn St | 49203 David Variell |
| 1076786 | 200.4532 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Berrien | Watervliet | 9638 Red Arrow Hwy | 49098 Katie Ann Arndt |
| 1076870 | 326.9185 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Barry | Middleville | 6049 Robertson Rd | 49333 Dennis J. Goit |
| 1076900 | 326.8378 | 6/14/2012 | 7/5/2012 | 7/18/2012 | Mecosta | Big Rapids | 432 South Warren | 49307 Brian B. Hopkins |
| 1077052 | 231.867 | 6/14/2012 | 7/5/2012 | 7/19/2012 | Allegan | Otsego | 1414 110th Ave | 49078 Stacey Mckague |
| 1076915 | 209.6292 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Mackinac | Cedarville | 844 South Hill Island Rd | 49719 Helen I. Marks |
| 1077294 | 200.9223 | 6/14/2012 | 7/5/2012 | 7/13/2012 | Hillsdale | Pittsford | 9051 East Market Rd | 49271 Brenda McDowell |
| 1077292 | 200.8907 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Mason | Ludington | 311 North William St | 49431 Jerry R. Gill |
| 1077275 | 200.8802 | 6/14/2012 | 7/5/2012 | 7/13/2012 | Hillsdale | Osseo | 8260 Bird Lake Rd South | 49266 Ronald R. Fonville |
| 1077229 | 682.2857 | 6/14/2012 0/0/0000 | | 7/13/2012 | Roscommon | Prudenville | 220 Sumac Dr | 48651 Edwin H. Wegner Jr |
| 1077357 | 199.4488 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Montcalm | Greenville | 1004 Sprucewood Dr | 48838 Christine I. Lee |
| 1077382 | 209.7741 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Washtenaw | Ypsilanti | 1471 Nash Ave | 48198 Donald B. Campbell |
| 1077415 | 682.1886 | 6/14/2012 | 7/5/2012 | 7/13/2012 | Hillsdale | Reading | 5562 Paradise Dr | 49274 Steven Stiles |
| 1077435 | 189.4836 | 6/14/2012 | 7/5/2012 | 7/17/2012 | Midland | Midland | 4127 North Ehlers Rd | 48642 William M. Potts Sr. |
| 1077489 | 682.2857 | 6/14/2012 | 7/5/2012 | 7/13/2012 | Roscommon | Prudenville | 220 Sumac Dr | 48651 Edwin H. Wegner Jr |
| 1077500 | 306.474 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Ottawa | Holland | 138 Timberwood Ct | 49424 Richard A. Hall |
| 1077502 | 467.0088 | 6/14/2012 | 7/5/2012 | 7/13/2012 | Delta | Escanaba | 1317 1st Ave South | 49829 Shayne Lancour |
| 1077519 | 708.1791 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Ottawa | Hudsonville | 7151 Michael Dr | 49426 Elizabeth Roossien |
| 1077524 | 708.1787 | 6/14/2012 | 7/5/2012 | 7/19/2012 | Allegan | Wayland | 623 Church St | 49348 Roger W. Stuch |
| 1077670 | 241.132 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Berrien | Stevensville | 6058 Wabash Lane | 49127 Michael P. Roden |
| 1077708 | 401.1141 | 6/14/2012 | 7/5/2012 | 7/13/2012 | Antrim | Elk Rapids | 103 Washington | 49629 Laurel Edel |
| 1077832 | 682.259 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Berrien | Coloma | 231 David St | 49038 Denin D. Bittner |
| 1077830 | 708.1809 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Berrien | Stevensville | 5715 George St | 49127 F.J. Cooper |
| 1077850 | 650.3008 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Lenawee | Britton | 3237 Leeomi Dr | 49229 Mark Spina |
| 1077862 | 306.4803 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Ingham | Lansing | 1118 Dakin St | 48912 Jarrod J. Morrice |
| 1077905 | 617.9597 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Washtenaw | Ann Arbor | 698 Liberty Pointe Dr Number 5 Unit No:5 | 48103 Kris A. Hurley |
| 1077903 | 650.0346 | 6/14/2012 | 7/5/2012 | 7/18/2012 | Jackson | Jackson | 725 Fourth St | 49203 Jodi M. Deck C/O Scott Powell |
| 1077902 | 310.9343 | 6/14/2012 | 7/5/2012 | 7/18/2012 | Jackson | Michigan Center | 1204 Napoleon Rd | 49201 Brian M. Bickham |
| 1077869 | 650.3002 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Saint Clair | Clay Twp | 9567 Folkert Rd | 48001 David L. Sharrow |
| 1077871 | 650.1035 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Monroe | Newport | 5560 Newport South Rd | 48166 Jeremy Venier |
| 1077875 | 231.8685 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Calhoun | Battle Creek | 112 South 31st St | 49015 Casey Cadieux |
| 1077888 | 682.3318 | 6/14/2012 | 7/5/2012 | 7/13/2012 | Wexford | Cadillac | 310 North Blodgett St | 49601 Terence Kirkendall |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1078293 | 682.2829 | 6/14/2012 | 7/5/2012 | 7/17/2012 | Oakland | Oak Park | 23578 Jerome St | 48237 | Tracy L. Price |
| 1078295 | 326.4507 | 6/14/2012 | 7/5/2012 | 7/13/2012 | Macomb | Warren | 3052 Bernice Ave | 48091 | Robert K. Dove |
| 1078196 | 362.9961 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Wayne | Detroit | 581 North Eastlawn Ct | 48215 | Dwayne L. Love |
| 1078207 | 426.3486 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Wayne | Detroit | 19300 Westphalia St | 48205 | Mary Bennett King |
| 1078218 | 682.2472 | 6/14/2012 | 6/28/2012 | 7/12/2012 | Wayne | Redford | 12824 Berwyn Ave | 48239 | Joel L. Archer |
| 1078231 | 514.0414 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Wayne | Livonia | 15212 Knolson St | 48154 | Kim M. Battle |
| 1078234 | 708.1973 | 6/14/2012 | 6/14/2012 | 7/12/2012 | Wayne | Redford | 19335 Norborne | 48240 | Henry E. Skowronek |
| 1078238 | 708.1971 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Wayne | Detroit | 14931 Marlowe St | 48227 | Nathaniel L. Maddox |
| 1078242 | 326.9293 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Wayne | Detroit | 19404 Moross St | 48224 | Carl Polk |
| 1078246 | 682.3534 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Wayne | Belleville | 45899 Purple Sage Ct Unit 100 Bldg, 7 | 48111 | Joshua R. Stone |
| 1078329 | 682.2856 | 6/14/2012 | 7/5/2012 | 7/17/2012 | Oakland | Oxford Twp | 560 Second St | 48371 | Russell E. Duncan |
| 1078306 | 703.1906 | 6/14/2012 | 7/5/2012 | 7/17/2012 | Oakland | Pontiac | 671 Fourth Ave | 48340 | Donald T. Williams |
| 1078250 | 347.0352 | 6/14/2012 | 7/5/2012 | 7/12/2012 | Wayne | Allen Park | 15202 Russell Ave | 48101 | Jimmie Gregory |
| 1078260 | 199.5559 | 6/14/2012 | 7/5/2012 | 7/17/2012 | Oakland | Southfield | 23155 Berg Rd | 48033 | Doris Proby |
| 1078265 | 199.5793 | 6/14/2012 | 7/5/2012 | 7/17/2012 | Oakland | Berkley | 2586 Mortenson Blvd | 48072 | Thomas P. Lahey |
| 1078303 | 682.2884 | 6/14/2012 | 7/5/2012 | 7/17/2012 | Oakland | Pontiac | 237 Ottawa Dr | 48341 | Clarence Seay |
| 1075530 | 671.3405 | 6/13/2012 | 7/4/2012 | 7/12/2012 | Tuscola | Fremont (Tuscola) | 6546 Mertz | 48446 | Albert H. Lindell II |
| 1075709 | 362.9845 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Kent | Grand Rapids | 912 3 Mile Rd NE | 49505 | Ronald H. Norton |
| 1075737 | 682.2866 | 6/13/2012 | 7/4/2012 | 7/13/2012 | Arenac | Tawas City (Arenac) | 1228 North Huron Rd | 48763 | Cornelia Schorr Landes |
| 1075783 | 682.3212 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Iosco | Oscoda | 6340 Cedar St | 48750 | Matthew Emerick |
| 1077922 | 326.893 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Genesee | Flint | 2826 Lapeer Rd | 48503 | Pauline Jones |
| 1077900 | 708.1972 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Genesee | Flint | 4449 Bristolwood Dr | 48507 | Linda L. Brown |
| 1077898 | 682.3308 | 6/13/2012 | 7/4/2012 | 7/13/2012 | Macomb | Sterling Heights | 33466 Crestwell Dr | 48310 | Karen S. McGuffie |
| 1077825 | 326.8995 | 6/13/2012 | 7/4/2012 | 7/12/2012 | Wayne | Inkster | 3038 Williams St | 48141 | Patricia A. Pickard |
| 1077827 | 362.5456 | 6/13/2012 | 7/4/2012 | 7/12/2012 | Wayne | Detroit | 3542 Anderdon | 48215 | Johneva B. Dose |
| 1077828 | 376.0207 | 6/13/2012 | 7/4/2012 | 7/12/2012 | Wayne | Detroit | 16861 Glastonbury Rd | 48219 | Douglas J. Broomfield |
| 1077829 | 396.0189 | 6/13/2012 | 7/4/2012 | 7/12/2012 | Wayne | Livonia | 11321 Arcola St | 48150 | Lori L Kline |
| 1077831 | 310.8239 | 6/13/2012 | 7/4/2012 | 7/12/2012 | Wayne | Grosse Pointe | 1437 Blairmoor Ct | 48236 | Edwin Michael Garvin |
| 1077834 | 200.9269 | 6/13/2012 | 7/4/2012 | 7/13/2012 | Macomb | Chesterfield | 28025 Cotton Creek Ct Unit 72 | 48047 | James Kuhn |
| 1077842 | 357.0638 | 6/13/2012 | 7/4/2012 | 7/12/2012 | Wayne | Woodhaven | 26794 Kirkway Circle Unit No:34 | 48183 | Katrina D. Hancock |
| 1077851 | 326.7992 | 6/13/2012 | 7/4/2012 | 7/13/2012 | Macomb | New Haven | 30031 Clark St | 48048 | Jennifer A. Sutherland |
| 1077868 | 310.8122 | 6/13/2012 | 7/4/2012 | 7/13/2012 | Macomb | Eastpointe | 15628 Juliana Ave | 48021 | Valerary A. Breham |
| 1077870 | 426.3521 | 6/13/2012 | 7/4/2012 | 7/13/2012 | Macomb | Roseville | 19125 Victor | 48066 | Mark Pica |
| 1077874 | 650.1502 | 6/13/2012 | 7/4/2012 | 7/13/2012 | Macomb | Romeo | 11055 Patty Ann Lane | 48065 | Joseph R Densteadt |
| 1077897 | 682.185 | 6/13/2012 | 7/4/2012 | 7/13/2012 | Macomb | St Clair Shores | 23014 Gary Lane Unit 376 | 48080 | Cindy M. McKelvey |
| 1077892 | 682.1824 | 6/13/2012 | 7/4/2012 | 7/13/2012 | Macomb | Sterling Heights | 43079 Strand Dr Unit No:40 | 48313 | Brian P. Falk |
| 1077890 | 306.4804 | 6/13/2012 | 7/4/2012 | 7/13/2012 | Macomb | Warren | 32119 Linderman Ave | 48093 | Carol R. Kloss |
| 1077887 | 682.1887 | 6/13/2012 | 7/4/2012 | 7/13/2012 | Saginaw | Saginaw | 4980 King Rd | 48601 | Matthew Oldenburg |
| 1077883 | 618.2875 | 6/13/2012 | 7/4/2012 | 7/13/2012 | Saginaw | Birch Run | 8755 Marshall Rd | 48415 | Rodney C. Massey, II |
| 1077876 | 650.2995 | 6/13/2012 | 7/4/2012 | 7/13/2012 | Macomb | Sterling Heights | 4178 Mahogany Dr | 48310 | Ahbab Ahmed |
| 1077923 | 703.1969 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Genesee | Burton | 2103 Thistlewood Dr | 48509 | Kurt A. Geisenhaver |
| 1077925 | 708.1805 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Genesee | Davison | 7200 East Bristol Rd | 48423 | Ora Putnam |
| 1077926 | 362.649 | 6/13/2012 | 0/0/0000 | 7/17/2012 | Oakland | West Bloomfield | 7548 Promontory Pointe | 48322 | Gerritha Abiola |
| 1076446 | 200.3377 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Kent | Grand Rapids | 600 Union Ave SE | 49503 | Joel C. Carrier |
| 1076317 | 708.175 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Benzie | Honor | 11077 Main St | 49640 | Edward D. Bendele |
| 1076519 | 200.922 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Kent | Wyoming | 2439 Woodward Ave SW | 49509 | Tony J. Bennett |
| 1076579 | 362.929 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Kent | Wyoming | 3237 SW Taft Ave | 49509 | Kenneth R. Colter |
| 1076581 | 682.0744 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Genesee | Gaines | 9489 Baldwin Rd | 48436 | Alan G. Hicks |
| 1076828 | 682.2759 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Iosco | Oscoda | 6416 Cedar Lake Rd | 48750 | Michael R. Derosia |
| 1077048 | 396.0347 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Livingston | Fowlerville | 319 East Frank St | 48836 | Rachael Feher |
| 1077054 | 310.8098 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Lapeer | Lapeer | 4296 Lippincott Rd | 48446 | Frank G. Pavao, Jr. |
| 1076863 | 326.8931 | 6/13/2012 | 7/4/2012 | 7/13/2012 | Iron | Iron River (Iron) | 405 Stambaugh Ave | 49935 | Carol M. Brunk |
| 1076872 | 467.0088 | 6/13/2012 | 0/0/0000 | 7/13/2012 | Delta | Escanaba | 1317 1st Ave South | 49829 | Shayne Lancour |
| 1076902 | 326.9213 | 6/13/2012 | 7/4/2012 | 7/13/2012 | Saginaw | Saginaw | 1453 Acacia St | 48602 | Michael A. Armstrong |
| 1076912 | 275.0551 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Lapeer | Lapeer | 360 Raven St | 48446 | Daniel C. Markham |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1076933 | 682.0921 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Kent | Rockford | 8590 Fowler Ct NE Unit 19 | | 49341 Norman J. Noordeloos Jr. |
| 1077221 | 682.3045 | 6/13/2012 | 7/4/2012 | 7/13/2012 | Delta | Escanaba | 718 South 15th St | | 49829 Jason E. Stevens |
| 1077317 | 326.9277 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Kent | Belding (Kent) | 6021 Lincoln Lake Rd NE | | 48809 Ronald E. Sitzer, Jr. |
| 1077318 | 200.9232 | 6/13/2012 | 6/13/2012 | 7/12/2012 | Saint Clair | Port Huron | 2121 Elk St | | 48060 David C Weaver |
| 1077389 | 467.0083 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Alger | Munising | E9536 Lehnen Rd | | 49862 Lilita Karklins |
| 1077399 | 362.9557 | 6/13/2012 | 7/4/2012 | 7/12/2012 | Wayne | Detroit | 20429 Stoepel St | | 48221 Brian K. Ferguson |
| 1077400 | 362.1069 | 6/13/2012 | 7/4/2012 | 7/13/2012 | Muskegon | Twin Lake | 4025 Nash Rd | | 49457 Kevin E. Allison |
| 1077433 | 682.3318 | 6/13/2012 | 0/0/0000 | 7/13/2012 | Wexford | Cadillac | 310 North Blodgett St | | 49601 Terence Kirkendall |
| 1077444 | 650.2577 | 6/13/2012 | 7/4/2012 | 7/12/2012 | Saint Clair | St. Clair | 1880 South Ranger Rd | | 48079 Donald W. Maes, II |
| 1077459 | 326.8845 | 6/13/2012 | 7/4/2012 | 7/12/2012 | Calhoun | Battle Creek | 9 John R St | | 49015 David Slaughter |
| 1077471 | 682.1742 | 6/13/2012 | 7/4/2012 | 7/12/2012 | Calhoun | Athens | 2458 M 66 | | 49011 William M. Cash |
| 1077631 | 682.1813 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Kent | Wyoming | 150 Frontenac St SE | | 49548 Andrew Holwerda |
| 1077630 | 682.0159 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Kent | Grand Rapids | 1819 Prospect Ave SE | | 49507 Lucille M. Nelson |
| 1077629 | 326.8964 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Kent | Grand Rapids | 865 Carrier Creek Blvd NE | | 49503 Maurice A. Williams Sr. |
| 1077628 | 189.4839 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Kent | Grand Rapids | 532 Union Ave SE | | 49503 Kristin Durell |
| 1077683 | 708.1778 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Kent | Wyoming | 3066 Boone Ave SW | | 49509 Cynthia J. Meagher |
| 1077685 | 708.1775 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Kent | Wyoming | 2037 Collingwood Ave SW | | 49509 Tim Corner |
| 1077686 | 708.1685 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Kent | Grand Rapids | 1927 Philadelphia Ave SE | | 49507 Carrie A. Dubbs |
| 1077690 | 682.3323 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Kent | Grandville | 3880 Wilson Ave SW | | 49418 Ronald M. Hansen |
| 1077694 | 682.3278 | 6/13/2012 | 7/4/2012 | 7/11/2012 | Kent | Kentwood | 4208 Haralson Ct SE | | 49546 Emenike Kwesiaku |
| 1076108 | 326.9233 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Monroe | Maybee | 10341 Sumpter Rd | | 48159 Corey A. Haynes |
| 1076455 | 362.8622 | 6/12/2012 | 7/3/2012 | 7/18/2012 | Grand Traverse | Kingsley | 124 South Whipple St | | 49649 Scott Andrew Graham |
| 1076474 | 682.0457 | 6/12/2012 | 7/3/2012 | 7/11/2012 | Shiawassee | Bancroft | 4825 Newburg Rd | | 48414 Nickolas R. Irland |
| 1076831 | 676.1011 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Manistee | Bear Lake | 6379 Norconk Rd | | 49614 Duwane Heffner Jr. |
| 1076886 | 708.1921 | 6/12/2012 | 7/3/2012 | 7/19/2012 | Ionia | Ionia | 672 Lawton St | | 48846 Vicki L. Davis |
| 1076889 | 708.0277 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Saint Joseph | Sturgis | 333 North Lakeview St | | 49091 Miguel Munoz |
| 1076894 | 682.12 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Saint Clair | Kimball | 1801 Omar Rd | | 48074 William Carroll |
| 1076908 | 209.7421 | 6/12/2012 | 7/3/2012 | 7/11/2012 | Cass | Niles (Cass) | 32163 East Bertrand Rd | | 49120 Tim Stueber |
| 1077050 | 434.0062 | 6/12/2012 | 7/3/2012 | 7/13/2012 | Macomb | Warren | 13849 Bernice Ave | | 48089 David Pakulski |
| 1077264 | 224.664 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Wayne | Detroit | 6020 Artesian St | | 48228 Marilyn Garner |
| 1077274 | 708.1895 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Wayne | Detroit | 5501 Three Mile | | 48224 John Saile |
| 1077282 | 708.1812 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Wayne | Detroit | 13676 Collingham Dr | | 48205 Rodrick Bell |
| 1077283 | 326.9273 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Wayne | Detroit | 14650 Eastburn | | 48205 Katrenia L. Hosea-Flanigan |
| 1077290 | 682.0877 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Wayne | Taylor | 7761 Katherine St | | 48180 David M. Mitchell |
| 1077287 | 682.3252 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Wayne | Westland | 35033 Glen | | 48186 Michelle L. Bridges |
| 1077295 | 326.8244 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Wayne | Lincoln Park | 980 Kings Hwy | | 48146 James P. Mullaney |
| 1077298 | 650.2997 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Wayne | Taylor | 7855 Merrick St | | 48180 Joseph A. Mehi |
| 1077451 | 650.2909 | 6/12/2012 | 7/3/2012 | 7/13/2012 | Macomb | Shelby Township | 46599 Waco St | | 48317 Christopher W. Smith |
| 1077322 | 426.2386 | 6/12/2012 | 7/3/2012 | 7/13/2012 | Macomb | Warren | 7235 Yatch | | 48091 Ryan Portis |
| 1077320 | 650.1536 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Wayne | Livonia | 20130 Angling St | | 48152 Marie T. Simons |
| 1077319 | 326.827 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Wayne | Detroit | 10460 Bonita St | | 48224 Onza M. Pittman |
| 1077338 | 650.1198 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Wayne | Romulus | 39576 Price St | | 48174 Ronald Rice |
| 1077345 | 326.8434 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Wayne | Taylor | 11160 Polk | | 48180 Michele Bloomfield |
| 1077462 | 708.1808 | 6/12/2012 | 7/3/2012 | 7/10/2012 | Oakland | Farmington | 33218 Meadowlark St | | 48336 Antoinette Allan |
| 1077354 | 326.897 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Wayne | Southgate | 12509 Longtin | | 48195 Scott R. Hooper |
| 1077468 | 708.1779 | 6/12/2012 | 7/3/2012 | 7/10/2012 | Oakland | West Bloomfield | 5924 Dunmore Dr | | 48322 Jo Kay James |
| 1077474 | 682.1859 | 6/12/2012 | 7/3/2012 | 7/10/2012 | Oakland | Auburn Hills | 3027 Margaret St | | 48326 Lori Bourgeau |
| 1077473 | 703.2195 | 6/12/2012 | 7/3/2012 | 7/10/2012 | Oakland | Waterford | 2551 Silver Hill Dr | | 48329 Suzanne S. Armstrong |
| 1077360 | 426.3426 | 6/12/2012 | 6/12/2012 | 7/12/2012 | Wayne | Wayne | 34343 Winslow | | 48184 Lisa Doyen |
| 1077374 | 326.8991 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Wayne | Detroit | 14200 Prevost St | | 48227 Sharon D. Adams |
| 1077388 | 426.3414 | 6/12/2012 | 7/3/2012 | 7/10/2012 | Oakland | Southfield | 25231 Greenbrooke Dr Unit 149 Bldg 22 | | 48034 Carlos D. Blanding |
| 1077391 | 326.8966 | 6/12/2012 | 7/3/2012 | 7/13/2012 | Macomb | Warren | 29255 Ridgefield Ave | | 48088 Scott W. Hiller |
| 1077395 | 326.8968 | 6/12/2012 | 7/3/2012 | 7/13/2012 | Macomb | Eastpointe | 24529 Laetham Ave | | 48021 Carol A. Madajski |
| 1077402 | 280.4458 | 6/12/2012 | 7/3/2012 | 7/13/2012 | Bay | Bay City | 606 Woodside Lane | | 48708 Joseph L Schoonveld |
| 1077409 | 617.0122 | 6/12/2012 | 7/3/2012 | 7/12/2012 | Wayne | Livonia | 20445 Inkster Rd | | 48152 Crystal Kokenos |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1077494 | 356.4606 | 6/12/2012 | 7/3/2012 | 7/10/2012 | Oakland | Southfield | 28590 Everett St | 48076 Mary League |
| 1077484 | 326.8994 | 6/12/2012 | 7/3/2012 | 7/10/2012 | Oakland | Southfield | 15613 Stone Crossing Dr Unit 70 Bldg B | 48075 Yolanda Frazier |
| 1077475 | 650.2951 | 6/12/2012 | 7/3/2012 | 7/10/2012 | Oakland | Royal Oak | 232 Woodlawn Ave | 48073 Brad M. Scott |
| 1077476 | 326.8938 | 6/12/2012 | 7/3/2012 | 7/10/2012 | Oakland | Waterford | 1150 La Salle Ave | 48328 Terry Tornow |
| 1077479 | 362.9798 | 6/12/2012 | 7/3/2012 | 7/10/2012 | Oakland | Birmingham | 1495 Dorchester | 48009 Dean B Foussianes |
| 1077620 | 362.972 | 6/12/2012 | 7/3/2012 | 7/10/2012 | Oakland | Commerce Twp | 2655 Massena St | 48382 Erica R. Rossell |
| 1076078 | 209.7931 | 6/11/2012 | 7/2/2012 | 7/18/2012 | Grand Traverse | Traverse City | 874 Meadow Dr | 49684 Wilma Henry |
| 1076094 | 682.3144 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Isabella | Mount Pleasant | 1596 Belmont St | 48858 Donnie Stratton |
| 1076120 | 326.5492 | 6/11/2012 | 7/2/2012 | 7/11/2012 | Livingston | Whitemore Lake | 6548 Woodland Rd | 48189 Cory T. Picklesimer |
| 1076142 | 703.0582 | 6/11/2012 | 7/2/2012 | 7/11/2012 | Jackson | Parma | 13210 West Michigan Ave | 49269 Jeffrey T. Baird |
| 1076319 | 189.4808 | 6/11/2012 | 7/2/2012 | 7/11/2012 | Livingston | Fenton (Livingston) | 9511 Waite Dr | 48430 Sheila A. Conrad |
| 1076320 | 617.4756 | 6/11/2012 | 7/2/2012 | 7/11/2012 | Shiawassee | Owosso | 1850 Kilbourn Ave | 48867 Peter J. Kirby |
| 1076437 | 200.9131 | 6/11/2012 | 7/2/2012 | 7/19/2012 | Allegan | Wayland | 558 Lawrence Ave Unit 15 | 49348 Lorri L. Smith |
| 1076464 | 199.5787 | 6/11/2012 | 7/2/2012 | 7/11/2012 | Jackson | Jackson | 6387 Skylark Dr | 49201 Joseph A. Hattey |
| 1076700 | 396.0179 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Wayne | Detroit | 5245 Hereford | 48224 Xenas Jaxon |
| 1076522 | 708.1777 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Saint Clair | Yale | 14109 Jeddo Rd | 48097 Aaron C. Robinson |
| 1076570 | 362.9797 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Ingham | Okemos | 3811 Yosemite Dr | 48864 Jonathon D. Savage |
| 1076782 | 200.4952 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Wayne | Brownstown | 30600 Ostreich | 48173 John S. Wyatt |
| 1076825 | 682.3208 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Wayne | Trenton | 2835 5th St | 48183 Donald J. Passerman |
| 1076821 | 199.4886 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Wayne | Canton | 45863 Hanford | 48187 Mark Werthman |
| 1076830 | 650.292 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Wayne | Canton | 43648 Amber Ct | 48188 Lindsey A. White, Jr. |
| 1076835 | 650.2581 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Wayne | Dearborn Heights | 24822 Pennie | 48125 Jodi R. Sitkins |
| 1076833 | 239.059 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Wayne | Inkster | 30147 Andover | 48141 Helen G. Jackson |
| 1076832 | 650.2907 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Wayne | Detroit | 20251 Stotter | 48234 Sterling J. Wise |
| 1076838 | 326.8937 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Wayne | Detroit | 7552 Dacosta | 48239 Richard Walker |
| 1076895 | 708.1786 | 6/11/2012 | 6/11/2012 | 7/10/2012 | Oakland | Clarkston | 6931 Stonewood Pl Unit 8 Bldg, 4 | 48346 Bradley Gross |
| 1076869 | 393.074 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Wayne | Detroit | 9451 Camley St | 48224 Robert B. Jordan |
| 1076851 | 326.8945 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Wayne | Detroit | 18920 Stoepel St | 48221 Gloria J. McDonald |
| 1076855 | 362.9812 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Wayne | Dearborn | 3501 Harding St | 48124 Linda Stonge |
| 1076861 | 347.0347 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Wayne | Detroit | 9151 Stoepel St | 48204 Joseph Stinson |
| 1076866 | 650.2931 | 6/11/2012 | 7/2/2012 | 7/10/2012 | Oakland | Waterford | 6477 Oak Valley Rd | 48327 Ronald L. Davis |
| 1076868 | 650.2969 | 6/11/2012 | 7/2/2012 | 7/10/2012 | Oakland | Highland | 1042 Saint Andrews Unit 41 | 48357 Douglas A. Sophiea |
| 1076911 | 362.9449 | 6/11/2012 | 7/2/2012 | 7/13/2012 | Macomb | Shelby Township | 4061 Chapman | 48316 Vital Agraja |
| 1076923 | 650.2923 | 6/11/2012 | 7/2/2012 | 7/13/2012 | Macomb | Sterling Heights | 41851 Alberta Dr | 48314 Jeanne A. Riesterer |
| 1076929 | 708.1799 | 6/11/2012 | 7/2/2012 | 7/13/2012 | Macomb | Warren | 26809 Bonnie Ave | 48089 Larrey D. Simmons |
| 1076924 | 708.1781 | 6/11/2012 | 7/2/2012 | 7/13/2012 | Macomb | Warren | 24836 Masch | 48091 Beth Stubbs |
| 1076489 | 285.8097 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Saint Clair | Algonac | 2380 Fruit Rd | 48001 Kevin Daniel Beatty |
| 1076475 | 650.2914 | 6/11/2012 | 7/2/2012 | 7/13/2012 | Wexford | Cadillac | 6156 West 50 Rd | 49601 Kimberly Wolters |
| 1076480 | 209.7744 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Saint Clair | Memphis | 35285 Boardman Rd | 48041 Elizabeth Stovall-Tomaszek |
| 1076496 | 310.9876 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Saint Clair | Capac | 108 North Glassford St | 48014 Alvin Higgins, Jr. |
| 1076501 | 682.1761 | 6/11/2012 | 7/2/2012 | 7/12/2012 | Saint Clair | Wales | 9229 Lambs Rd | 48027 Russell J Phillips |
| 1076922 | 650.2922 | 6/11/2012 | 7/2/2012 | 7/13/2012 | Macomb | Chesterfield Twp. | 50759 Raintree Cir Unit 48 | 48047 James R. Hartwell |
| 1076921 | 650.2912 | 6/11/2012 | 6/25/2012 | 7/13/2012 | Macomb | Eastpointe | 22020 Rein Ave | 48021 Kelley Gastmeier |
| 1076918 | 326.8406 | 6/11/2012 | 7/2/2012 | 7/10/2012 | Oakland | Lathrup Village | 18151 Wilshire Blvd | 48076 Kristin Kaye Richardson |
| 1076914 | 306.4677 | 6/11/2012 | 7/2/2012 | 7/10/2012 | Oakland | Royal Oak | 3209 Glenview Ave | 48073 Sandra M. Fairman |
| 1077047 | 650.2911 | 6/11/2012 | 7/2/2012 | 7/10/2012 | Oakland | Southfield | 15965 Harden Circle | 48075 Robert Arnold |
| 1076119 | 362.1043 | 6/10/2012 | 7/1/2012 | 7/12/2012 | Sanilac | Sandusky | 35 Morgan St | 48471 Daniel A. Walker |
| 1076318 | 708.1743 | 6/10/2012 | 7/1/2012 | 7/12/2012 | Eaton | Eaton Rapids (Eaton) | 8374 East Clinton Trail | 48827 John P. Heffron |
| 1076499 | 682.3225 | 6/10/2012 | 7/1/2012 | 7/11/2012 | Lapeer | Lapeer | 40 Converse | 48446 Robert N. Cary |
| 1076491 | 682.2891 | 6/10/2012 | 7/1/2012 | 7/11/2012 | Lapeer | Lapeer | 661 Lincoln St | 48446 Cheryl Drugich |
| 1076486 | 362.8507 | 6/10/2012 | 7/1/2012 | 7/11/2012 | Lapeer | Almont | 360 Juliet Dr | 48003 Matthew D. Carlin |
| 1076443 | 708.0395 | 6/10/2012 | 7/1/2012 | 7/12/2012 | Eaton | Eaton Rapids (Eaton) | 2906 Meadowside Lane | 48827 Karen R. Akin |
| 1075531 | 671.3356 | 6/8/2012 | 6/15/2012 | 7/10/2012 | Midland | Coleman | 2750 Weinert Rd | 48618 Cletus R. Decatur |
| 1075713 | 682.3107 | 6/8/2012 | 6/29/2012 | 7/6/2012 | Alpena | Hubbard Lake | 14605 3rd St | 49747 Edward Cole III |
| 1075909 | 682.3105 | 6/8/2012 | 6/29/2012 | 7/12/2012 | Manistee | Manistee | 704 High St | 49660 James Parrinello |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1075955 | 682.1982 | 6/8/2012 | 6/29/2012 | 7/12/2012 | Montcalm | Stanton | 4179 East Shore Dr | 48888 Jean Marvin |
| 1076066 | 209.7818 | 6/8/2012 | 6/29/2012 | 7/11/2012 | Genesee | Burton | 4333 Kestrel Lane Unit 9 Unit No:9 | 48519 Mark J. Lavalle |
| 1076072 | 650.291 | 6/8/2012 | 6/29/2012 | 7/11/2012 | Genesee | Burton | 5401 South Sycamore Dr | 48509 Habeeb Ghattas |
| 1076104 | 682.0377 | 6/8/2012 | 6/29/2012 | 7/12/2012 | Kalamazoo | Galesburg | 577 Sarah | 49053 Timothy G. Herdegen |
| 1076127 | 393.0565 | 6/8/2012 | 6/29/2012 | 7/6/2012 | Muskegon | Norton Shores | 585 Hendrick Rd | 49441 Rhonda J. Bray |
| 1076130 | 682.314 | 6/8/2012 | 6/29/2012 | 7/6/2012 | Muskegon | Muskegon | 1152 South Carr Rd | 49442 Becky A. Garcia |
| 1076503 | 199.569 | 6/8/2012 | 6/29/2012 | 7/12/2012 | Wayne | Garden City | 245 North Venoy Circle | 48135 Shadi A. Jishi |
| 1076572 | 682.2456 | 6/8/2012 | 6/29/2012 | 7/10/2012 | Oakland | Oxford | 47 Indian Knolls St | 48371 Ryan Sawdon |
| 1076571 | 682.2423 | 6/8/2012 | 6/29/2012 | 7/10/2012 | Oakland | Waterford | 6212 Hatchery Rd | 48329 Tara Holmes |
| 1076321 | 209.7862 | 6/8/2012 | 6/29/2012 | 7/12/2012 | Wayne | Detroit | 6438 John Kronk St | 48210 James Riley, Jr. |
| 1076322 | 306.2566 | 6/8/2012 | 6/29/2012 | 7/12/2012 | Wayne | Taylor | 9317 Hazel St | 48180 Patrick Gilbert |
| 1076326 | 326.8124 | 6/8/2012 | 6/29/2012 | 7/12/2012 | Wayne | Detroit | 14916 Lappin St | 48205 Makella Pickett |
| 1076450 | 310.2923 | 6/8/2012 | 6/29/2012 | 7/6/2012 | Macomb | Eastpointe | 16050 Bell Ave | 48021 Frank Petricevich |
| 1076456 | 617.7448 | 6/8/2012 | 6/29/2012 | 7/12/2012 | Wayne | Detroit | 19740 Northrop St | 48219 Lajuana Kimber |
| 1076461 | 326.8928 | 6/8/2012 | 6/29/2012 | 7/6/2012 | Macomb | Eastpointe | 22743 Piper Ave | 48021 Elizabeth L. Noell |
| 1076465 | 650.2408 | 6/8/2012 | 6/29/2012 | 7/12/2012 | Wayne | Woodhaven | 23490 Williamsburg Cir Unit 70 | 48183 Aaron R. Schmoekel |
| 1076471 | 650.1351 | 6/8/2012 | 6/29/2012 | 7/10/2012 | Oakland | Waterford | 1262 Sherwood Forest Ct Unit 28 | 48327 Scott Vogt |
| 1076477 | 708.178 | 6/8/2012 | 6/29/2012 | 7/10/2012 | Oakland | Huntington Woods | 10524 La Salle | 48070 Michael Weber |
| 1076481 | 682.3268 | 6/8/2012 | 6/29/2012 | 7/12/2012 | Wayne | Detroit | 19020 Glenhurst Ave | 48219 Lula A. James |
| 1073372 | 682.0375 | 6/7/2012 | 6/28/2012 | 7/11/2012 | Crawford | Grayling | 6204 Alex St | 49738 Tara R. Sheldon |
| 1073390 | 209.7411 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Monroe | Milan (Monroe) | 329 Wabash St | 48160 Fayetta Ann Wells |
| 1073465 | 426.3309 | 6/7/2012 | 6/14/2012 | 7/5/2012 | Gratiot | Ithaca | 349 West Arcada St | 48847 Gary Grigar |
| 1074107 | 224.6619 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Ottawa | Grand Haven | 12305 Rich St | 49417 Kenneth Kawka |
| 1074109 | 708.171 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Ottawa | Holland | 15968 Ryan Dr | 49424 Charles D. Wilson |
| 1074167 | 682.255 | 6/7/2012 | 6/28/2012 | 7/11/2012 | Jackson | Michigan Center | 174 Long Ave | 49254 Michael Ray Winters |
| 1074166 | 283.1034 | 6/7/2012 | 6/28/2012 | 7/11/2012 | Jackson | Grasslake | 13755 Seymour Rd | 49240 Cliff H. Williams Estate, C/O Jerry Mullins |
| 1074175 | 362.9559 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Ottawa | Grand Haven | 15773 Comstock St | 49417 David B. Dora |
| 1074169 | 708.1686 | 6/7/2012 | 6/28/2012 | 7/11/2012 | Jackson | Michigan Center | 844 South Lakeside Dr | 49254 Eugenia L. Johnson |
| 1074180 | 682.1525 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Ingham | Mason | 211 Carom Circle Unit 75 | 48854 Kevin M. Arquette |
| 1074443 | 682.2314 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Barry | Plainwell | 12444 M 89 | 49080 Robert F. Lancaster |
| 1074772 | 362.7626 | 6/7/2012 | 6/28/2012 | 7/11/2012 | Crawford | Grayling | 703 Park St | 49738 William F. Holborn |
| 1074804 | 310.5264 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Berrien | Benton Harbor | 3248 North Chabot Rd | 49022 Robert J. Wells |
| 1074821 | 682.3261 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Berrien | Eau Claire (Berrien) | 6501 Pipestone | 49111 Stephen J. Aust |
| 1075213 | 189.4803 | 6/7/2012 | 6/28/2012 | 7/18/2012 | Grand Traverse | Traverse City | 2502 Holland Circle Unit 114 Unit No:114 | 49684 Richard J. Withers |
| 1075215 | 708.1716 | 6/7/2012 | 6/28/2012 | 7/18/2012 | Grand Traverse | Traverse City | 4138 Garden Ct | 49684 Marc Borgan |
| 1075222 | 310.9625 | 6/7/2012 | 6/28/2012 | 7/6/2012 | Menominee | Daggett | West 5028 County Rd 354 | 49821 Benjamin L. Blazek |
| 1075236 | 708.055 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Montcalm | Vestaburg | 5684 North Bollinger Rd | 48891 Gregory Angell |
| 1075238 | 310.9453 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Lenawee | Adrian | 730-732 West Maumee St | 49221 Kathy A. Boyd |
| 1075479 | 682.2445 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Ottawa | Holland | 3008 Sunrise Ave | 49424 Scott Harman |
| 1075491 | 310.9986 | 6/7/2012 | 6/28/2012 | 7/6/2012 | Antrim | East Jordan (Antrim) | 2268 Echo Lane | 49727 John G. Mischlonrey |
| 1075526 | 200.8318 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Ingham | Lansing | 1304 Chester Rd | 48912 Jason Shipman |
| 1075626 | 231.8593 | 6/7/2012 | 6/14/2012 | 7/5/2012 | Berrien | Benton Harbor | 1862 Wood Ave | 49022 James Freeman |
| 1075746 | 708.1739 | 6/7/2012 | 6/21/2012 | 7/5/2012 | Ionia | Lowell (Ionia) | 10640 Sayles Rd | 49331 Craig Hessler |
| 1075742 | 682.303 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Ionia | Hubbardston (Ionia) | 226 Church St | 48845 Jack Edward Wood |
| 1075744 | 362.3163 | 6/7/2012 0/0/0000 | | | 7/5/2012 | Monroe | South Rockwood | 8293 Huron River Dr | 48179 Barbara A. Ellis |
| 1075750 | 682.3228 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Saint Clair | Port Huron | 1024-1026 8th St | 48060 Bradford E. Steensen |
| 1075752 | 362.3163 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Monroe | South Rockwood | 8293 Huron River Dr | 48179 Barbara A. Ellis |
| 1075787 | 682.3213 | 6/7/2012 | 6/28/2012 | 7/11/2012 | Jackson | Rives Junction | 8879 Zion Rd | 49277 Tin T. Dorogi |
| 1075789 | 310.943 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Ingham | Mason | 5226 Bunker Rd | 48854 Jack A. Zuk |
| 1075790 | 650.2389 | 6/7/2012 | 6/28/2012 | 7/10/2012 | Oakland | Pontiac | 192 Seward St | 48342 Arthur L. Adams |
| 1075871 | 362.642 | 6/7/2012 | 6/28/2012 | 7/11/2012 | Jackson | Michigan Center | 159 Hall St | 49254 Shelly Holderman |
| 1075874 | 650.2959 | 6/7/2012 | 6/28/2012 | 7/11/2012 | Jackson | Munith | 9037 Sayers Rd | 49259 Michael Lewis |
| 1075907 | 326.8902 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Barry | Nashville | 268 West Casgrove St | 49073 Jeffrey Lynn Smith |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1076011 | 199.5671 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Wayne | Trenton | 3316 John R St | 48183 | Brandon Michael Robinette |
| 1076058 | 209.7861 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Wayne | Detroit | 4408 Rohns | 48214 | Raina Clark |
| 1076065 | 682.3044 | 6/7/2012 | 6/28/2012 | 7/6/2012 | Bay | Bay City | 1208 South Farragut St | 48708 | Keith A. Hepinstall |
| 1076080 | 310.5563 | 6/7/2012 | 6/21/2012 | 7/5/2012 | Wayne | Detroit | 3078 24th | | Charlie Wyley Jr. |
| 1076071 | 275.0702 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Wayne | Trenton | 1730 Harrison Unit 1 Bldg B | 48183 | Donna J. Knight |
| 1076089 | 682.3224 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Wayne | Detroit | 6250 Evergreen | 48228 | Marlo K. Shannon |
| 1076083 | 682.3146 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Wayne | Detroit | 9023 Dawes St | 48204 | Latanya M. Peoples |
| 1076086 | 396.0334 | 6/7/2012 | 6/28/2012 | 7/5/2012 | Wayne | Trenton | 2465 Riverside #208 Unit No:33 | 48183 | Herbert Hummer |
| 1076107 | 362.8286 | 6/7/2012 | 6/28/2012 | 7/6/2012 | Macomb | Warren | 27601 Lorraine Ave | 48093 | Mary Ann Hittenberger |
| 1076115 | 682.3016 | 6/7/2012 | 6/28/2012 | 7/6/2012 | Macomb | Warren | 23119 Beierman Ave | 48091 | Kenneth M. Mefford |
| 1076128 | 362.5069 | 6/7/2012 | 6/28/2012 | 7/10/2012 | Oakland | Royal Oak | 4126 Woodland Ave | 48073 | Sue A. Fetting |
| 1076152 | 650.1345 | 6/7/2012 | 6/21/2012 | 7/10/2012 | Oakland | Oxford | 638 Mallard Way Unit 86 | 48371 | Matthew D. Call |
| 1076160 | 362.9884 | 6/7/2012 | 6/28/2012 | 7/10/2012 | Oakland | Southfield | 21120 Concord St | 48076 | Tanisha D. Leonard |
| 1076156 | 362.9964 | 6/7/2012 | 6/28/2012 | 7/10/2012 | Oakland | Rochester | 5970 Murfield Dr | 48306 | Michael A. Bires |
| 1073357 | 310.4876 | 6/6/2012 | 6/27/2012 | 7/10/2012 | Newaygo | Fremont | 4753 Dewitt Ave | 49412 | Timothy P Wimmer |
| 1073633 | 306.4785 | 6/6/2012 | 6/27/2012 | 7/5/2012 | Tuscola | Caro | 681 Ct St | 48723 | Chadrick Bennett |
| 1073932 | 200.7273 | 6/6/2012 | 6/27/2012 | 7/10/2012 | Newaygo | Fremont | 8676 South Harnden Rd | 49412 | David W. Vogel |
| 1073946 | 200.9196 | 6/6/2012 | 6/27/2012 | 7/5/2012 | Otsego | Frederic | 11514 Sherman Rd | 49733 | Maxine J. Svaluto |
| 1074147 | 724.0012 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Iosco | Hale | 6295 Webb Rd | 48739 | Larry R. Payne |
| 1074158 | 224.6631 | 6/6/2012 | 6/27/2012 | 7/5/2012 | Tuscola | Vassar | 915 Athletic St | 48768 | Patrick K. Dunham |
| 1074154 | 708.1664 | 6/6/2012 | 6/13/2012 | 7/5/2012 | Luce | Newberry | 209 East Ave B | 49868 | Michael P. Soeltner |
| 1074159 | 331.0022 | 6/6/2012 | 6/27/2012 | 7/5/2012 | Tuscola | Unionville | 3198 Bay St | 48767 | David R. Popps |
| 1074164 | 362.9729 | 6/6/2012 | 6/27/2012 | 7/6/2012 | Saginaw | Birch Run | 9791 Dixie Hwy | 48415 | Dennis U. Hash |
| 1074173 | 682.0672 | 6/6/2012 | 6/27/2012 | 7/5/2012 | Tuscola | Millington | 7840 Murphy Lake Rd | 48746 | Phillip L. Broers |
| 1074174 | 280.6198 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Genesee | Burton | 5325 Lapeer Rd | 48509 | Dori C. Rusk |
| 1074171 | 682.3152 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Genesee | Davison | 505 Balsam Dr | 48423 | Jennifer Lalonde |
| 1074177 | 310.398 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Lapeer | Lapeer | 2410 Roods Lake Rd | 48446 | Joseph R. Schmalzried |
| 1074351 | 326.8844 | 6/6/2012 | 6/27/2012 | 7/5/2012 | Otsego | Frederic | 11065 Sherwood Dr | 49733 | John H. Garcia |
| 1074385 | 682.2931 | 6/6/2012 | 6/27/2012 | 7/5/2012 | Otsego | Gaylord | 1557 Stonycroft Rd | 49735 | Antonio R. Strange |
| 1074413 | 362.9501 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Mecosta | Big Rapids | 18145 Stevens Ct | 49307 | Michael J. Goslee |
| 1074457 | 306.4724 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Genesee | Flint | 722 Spellman Dr | 48503 | Linda J. Luster |
| 1074479 | 715.0018 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Genesee | Mount Morris | 1325 East Mt Morris Rd. | 48458 | Colleene Thornton |
| 1074529 | 708.1665 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Genesee | Flint | 6466 Oriole Dr | 48506 | Marvine Williamson |
| 1074532 | 708.1711 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Kent | Grand Rapids | 1135 Walker Ave NW | 49504 | David Hay |
| 1074535 | 200.888 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Kent | Grand Rapids | 825 Evergreen St SE | 49507 | Alex Fernandez |
| 1074542 | 676.1008 | 6/6/2012 | 6/27/2012 | 7/6/2012 | Muskegon | Muskegon | 2951 Madison St | 49444 | Brandon S. Japenga |
| 1074662 | 200.9207 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Genesee | Davison | 4507 North Gale Rd | 48423 | Robert M. Young |
| 1074731 | 200.7549 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Kent | Caledonia | 7438 Missoula Dr SE | 49316 | Henry W. Krell |
| 1074728 | 200.6263 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Kent | Lowell | 2500 Springside Dr Unit 2 | 49331 | Douglas Kleinheksel |
| 1074756 | 708.1688 | 6/6/2012 | 6/27/2012 | 7/10/2012 | Newaygo | Fremont | 428 West Oak St | 49412 | Wendy L. Robeck |
| 1074764 | 200.9252 | 6/6/2012 | 6/27/2012 | 7/5/2012 | Emmet | Petoskey | 3189 Merrit St | 49770 | Ryan Kane |
| 1074761 | 200.9256 | 6/6/2012 | 6/6/2012 | 7/11/2012 | Kent | Grand Rapids | 2325 SE Union Ave | 49507 | Karen E Stinnett |
| 1074771 | 310.9092 | 6/6/2012 | 6/27/2012 | 7/18/2012 | Grand Traverse | Traverse City | 5095 Colonial Dr Unit 159 | 49684 | Tricia Ann Weston |
| 1074777 | 362.3151 | 6/6/2012 | 6/27/2012 | 7/6/2012 | Hillsdale | Osseo | 3461 Pioneer Rd | 49266 | Richard E. Maylone |
| 1074822 | 682.251 | 6/6/2012 | 6/27/2012 | 7/5/2012 | Kalkaska | South Boardman | 6339 Woodman Rd SW | 49680 | Vicki M. Landon |
| 1074832 | 682.3231 | 6/6/2012 | 6/27/2012 | 7/10/2012 | Midland | Coleman | 101 East Fraser St | 48618 | Marlene Gray |
| 1074831 | 275.0666 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Genesee | Flint | 3407 Dakota Ave | 48506 | Kris S. Johns |
| 1074838 | 682.2422 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Genesee | Burton | 2037 Delaney St | 48509 | Barbara J. Bouchard |
| 1074846 | 703.1966 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Genesee | Grand Blanc | 8307 Belle Bluff Dr | 48439 | Margaret A. Shelton |
| 1074847 | 617.9403 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Kent | Grandville | 3962 Wilson Ave SW | 49418 | Dave L. Katerberg |
| 1075027 | 708.1749 | 6/6/2012 | 6/27/2012 | 7/6/2012 | Cheboygan | Wolverine | 15626 Lakeview Dr | 49799 | Robert J. Escamilla |
| 1075088 | 200.917 | 6/6/2012 | 6/27/2012 | 7/5/2012 | Calhoun | Battle Creek | 927 Iroquois St | 49015 | Janet D. Dimla |
| 1075086 | 682.0009 | 6/6/2012 | 6/27/2012 | 7/5/2012 | Houghton | Dollar Bay | 23248 Elm Ave | 49922 | Amy P. Jarvi |
| 1075040 | 326.8915 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Shiawassee | Bancroft | 2995 Winegard Rd | 48414 | Gregory C. Pellman |
| 1075039 | 285.5943 | 6/6/2012 | 6/27/2012 | 7/11/2012 | Livingston | Hartland | 11248 Clyde Rd | 48353 | Michael S. Lynch |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1075116 | 200.9215 | 6/6/2012 | 6/27/2012 | 7/5/2012 Saint Clair | Port Huron | 4209 Griswold Rd | 48060 Cyril A. Grobbel |
| 1075121 | 682.2853 | 6/6/2012 | 6/27/2012 | 7/5/2012 Tuscola | Caro | 195 Dutcher Rd | 48723 Howard Lee Kelley |
| 1075119 | 708.1738 | 6/6/2012 | 6/27/2012 | 7/11/2012 Lapeer | Imlay City | 264 Palmer St | 48444 Lara R. Stutz |
| 1075113 | 310.2427 | 6/6/2012 | 6/27/2012 | 7/5/2012 Tuscola | Caro | 1063 Arrowhead Dr West Unit 4 Bldg 2 Unit No:4 | 48723 Kevin G Marcola |
| 1075211 | 326.8867 | 6/6/2012 | 6/27/2012 | 7/11/2012 Alcona | Hubbard Lake (Alcona) | 394 Hubbard Lake Rd | 49747 Richard D. Roberts |
| 1075212 | 310.3318 | 6/6/2012 | 6/27/2012 | 7/6/2012 Gladwin | Gladwin | 748 West M-61 | 48624 Dan E. Mccormick |
| 1075227 | 199.333 | 6/6/2012 | 6/27/2012 | 7/6/2012 Muskegon | Holton | 5910 Brunswick Rd | 49425 Melvin James Edwards |
| 1075228 | 326.8914 | 6/6/2012 | 6/27/2012 | 7/6/2012 Dickinson | Kingsford | 228 Pkwy St | 49802 Joseph D. Goniea |
| 1075229 | 189.4838 | 6/6/2012 | 6/27/2012 | 7/5/2012 Saint Clair | Algonac | 7248 Riverside Dr | 48001 Robert James Leid |
| 1075231 | 326.8897 | 6/6/2012 | 6/27/2012 | 7/5/2012 Saint Clair | Algonac | 365 Virginia Ave | 48001 Brian K. Finkey |
| 1075232 | 404.0218 | 6/6/2012 | 6/27/2012 | 7/5/2012 Saint Clair | Port Huron | 2919 Eastland Dr | 48060 Gregory Shannon |
| 1075234 | 682.3005 | 6/6/2012 | 6/27/2012 | 7/5/2012 Saint Clair | Marysville | 558 Myrtlewood St | 48040 Roy B. Morey |
| 1075313 | 671.3429 | 6/6/2012 | 6/27/2012 | 7/6/2012 Macomb | Warren | 27214 James St | 48092 Robert P. Grant II |
| 1075316 | 671.3426 | 6/6/2012 | 6/27/2012 | 7/6/2012 Macomb | Roseville | 26381 Greenleaf | 48066 Vincent E. Pellerito |
| 1075315 | 671.3359 | 6/6/2012 | 6/27/2012 | 7/6/2012 Macomb | Chesterfield Township | 48292 Forbes St | 48047 Michael V. Greene |
| 1075478 | 199.5282 | 6/6/2012 | 6/27/2012 | 7/6/2012 Arenac | Turner | 105 Railroad St | 48765 John C. Young |
| 1075481 | 682.3169 | 6/6/2012 | 6/27/2012 | 7/5/2012 Saint Joseph | Three Rivers | 904 Jefferson Ave | 49093 Francis P. Martikean |
| 1075480 | 310.7303 | 6/6/2012 | 6/27/2012 | 7/5/2012 Saint Joseph | Sturgis | 508 North Clay St | 49091 Tom Shaffer |
| 1075495 | 189.4837 | 6/6/2012 | 6/27/2012 | 7/11/2012 Kent | Cedar Springs | 15870 NE Shaner Ave | 49319 Victoria Voss |
| 1075497 | 310.9664 | 6/6/2012 | 6/27/2012 | 7/11/2012 Kent | Rockford | 8418 Whittal St | 49341 Timothy Augustine |
| 1075500 | 326.5489 | 6/6/2012 | 6/27/2012 | 7/11/2012 Kent | Grand Rapids | 750 Hake St NE | 49503 LaShonda S. Harris |
| 1075503 | 200.831 | 6/6/2012 | 6/27/2012 | 7/11/2012 Kent | Wyoming | 5568 Quest Dr SW | 49418 Martin Jeffrey Portko |
| 1075513 | 200.9126 | 6/6/2012 | 6/27/2012 | 7/10/2012 Oakland | Holly | 4471 Impala Dr | 48442 Robert D. Bowes |
| 1075523 | 200.7386 | 6/6/2012 | 6/27/2012 | 7/11/2012 Genesee | Byron (Genesee) | 11054 Bach Lane | 48418 Linda Lee Vivian |
| 1075521 | 708.1744 | 6/6/2012 | 6/27/2012 | 7/11/2012 Kent | Grand Rapids | 1750 3 Mile Rd | 49544 Joseph A. Molner |
| 1075516 | 362.844 | 6/6/2012 | 6/27/2012 | 7/11/2012 Kent | East Grand Rapids | 2417 Santa Monica Dr SE | 49506 Timothy Gortsema |
| 1075624 | 209.7775 | 6/6/2012 | 6/27/2012 | 7/5/2012 Wayne | Detroit | 20453 Russell St | 48203 Bernice Chism |
| 1075633 | 189.481 | 6/6/2012 | 6/27/2012 | 7/5/2012 Wayne | Dearborn | 2229 Geneva St | 48124 Paul Lamas |
| 1075692 | 393.0746 | 6/6/2012 | 6/27/2012 | 7/5/2012 Wayne | Detroit | 11935 Rossiter St | 48224 Ronald O. Yodock |
| 1075693 | 682.2364 | 6/6/2012 | 6/27/2012 | 7/5/2012 Wayne | Allen Park | 15586 Dasher Ave | 48101 Melissa A. Sikora |
| 1075700 | 209.7817 | 6/6/2012 | 6/27/2012 | 7/5/2012 Wayne | Detroit | 6375 Webb | 48204 Rosaline Early-Bethel |
| 1075705 | 356.3077 | 6/6/2012 | 6/27/2012 | 7/5/2012 Wayne | Harper Woods | 20407 Roscommon | 48225 Knea C. Harris-Virden |
| 1075711 | 682.3057 | 6/6/2012 | 6/27/2012 | 7/5/2012 Wayne | Romulus | 28828 Sedgeway Dr Unit 201 | 48174 Andre L. Kirkland |
| 1075714 | 682.3128 | 6/6/2012 | 6/27/2012 | 7/5/2012 Wayne | Detroit | 15890 Winthrop St | 48227 Evelyn Lee-Hatcher |
| 1075739 | 362.958 | 6/6/2012 | 6/27/2012 | 7/11/2012 Genesee | Flint | 2102 Leith St | 48506 Toni Heiney |
| 1075763 | 682.2972 | 6/6/2012 | 6/27/2012 | 7/6/2012 Saginaw | Carrollton | 3688 Jefferson | 48724 Jeremy E. Hammis |
| 1075759 | 221.6365 | 6/6/2012 | 6/27/2012 | 7/6/2012 Saginaw | Saginaw | 2414 Mershon St | 48602 Felita Jackson |
| 1075776 | 224.6639 | 6/6/2012 | 6/27/2012 | 7/11/2012 Genesee | Flint | 1549 Ryan St | 48532 Linda D. Johnson |
| 1075779 | 676.1009 | 6/6/2012 | 6/20/2012 | 7/11/2012 Genesee | Grand Blanc | 1438 Manistee Dr | 48439 Edward A. Bicego |
| 1075780 | 703.2198 | 6/6/2012 | 6/27/2012 | 7/11/2012 Genesee | Clio | 9316 Lyle Meadow Dr | 48420 Clarence C. Klamert |
| 1074349 | 618.789 | 6/5/2012 | 6/26/2012 | 7/11/2012 Mecosta | Morley | 19410 West Jefferson Rd | 49336 Matt L. Marcella |
| 1074392 | 401.0723 | 6/5/2012 | 0/0/0000 | 7/18/2012 Grand Traverse | Traverse City | 4305 Greilick Rd | 49686 Amy M. Baker |
| 1074444 | 682.2773 | 6/5/2012 | 6/26/2012 | 7/11/2012 Shiawassee | Owosso | 111 East King St | 48867 Mary K. Gray |
| 1074464 | 310.4471 | 6/5/2012 | 6/26/2012 | 7/18/2012 Grand Traverse | Interlochen | 10943 Dylan Dr Unit 18 | 49643 Phillip W. Detloff |
| 1074509 | 426.3574 | 6/5/2012 | 6/26/2012 | 7/6/2012 Cheboygan | Cheboygan | 3787 North Black River Rd | 49721 Clyde Szatkowski |
| 1074512 | 618.1163 | 6/5/2012 | 6/26/2012 | 7/6/2012 Cheboygan | Cheboygan | 1909 Nicolet Dr | 49721 James Frederick Guthery |
| 1074647 | 347.0321 | 6/5/2012 | 6/26/2012 | 7/5/2012 Monroe | Milan (Monroe) | 12575 Allison Rd | 48160 Robin R. Montgomery |
| 1074757 | 306.473 | 6/5/2012 | 6/26/2012 | 7/11/2012 Livingston | Brighton | 5358 Leland | 48116 Amy M. McIsaac |
| 1074794 | 682.1879 | 6/5/2012 | 6/26/2012 | 7/5/2012 Ionia | Belding (Ionia) | 7041 Ingalls Rd | 48809 Robert L. Miller Sr. |
| 1074839 | 362.9891 | 6/5/2012 | 6/26/2012 | 7/5/2012 Monroe | Monroe | 219 Huber Dr | 48162 Eric R. Schattler |
| 1074863 | 224.6277 | 6/5/2012 | 6/26/2012 | 7/5/2012 Wayne | Detroit | 19011 Santa Barbara Dr | 48221 Lana L. Martin |
| 1074866 | 682.3461 | 6/5/2012 | 6/26/2012 | 7/5/2012 Wayne | Detroit | 7417 Poe St | 48206 Monica Jenkins |
| 1074870 | 708.1715 | 6/5/2012 | 6/12/2012 | 7/5/2012 Saint Joseph | Centreville | 125 Mill St | 49032 Benjamin E. Rhoda |
| 1074994 | 362.9241 | 6/5/2012 | 6/26/2012 | 7/3/2012 Oakland | Oxford | 290 Franklin Lake Circle | 48371 Dairesse M. Carpenter |

| 1074995 | 682.2446 | 6/5/2012 | 6/26/2012 | 7/3/2012 | Oakland | Bloomfield Township | 3714 South Blvd | 48304 | David J. Downs |
|---|---|---|---|---|---|---|---|---|---|
| 1074996 | 682.3287 | 6/5/2012 | 6/26/2012 | 7/3/2012 | Oakland | White Lake | 390 Woodsedge Lane Unit 21 | 48386 | Eric T. Ryan |
| 1074997 | 708.1731 | 6/5/2012 | 6/26/2012 | 7/3/2012 | Oakland | Waterford | 1797 Manse Rd | 48328 | Sandra Kay Ciak |
| 1075082 | 200.9195 | 6/5/2012 | | 6/5/2012 | Wayne | Dearborn | 6825 Orchard Ave | 48126 | Hezm M. Ahmed |
| 1075143 | 209.7907 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Detroit | 18250 Grandville | 48219 | Leenovia Robinson |
| 1075165 | 650.2926 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Allen Park | 7839 Pelham Rd | 48101 | Charles P. Sluss |
| 1075151 | 224.6609 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Detroit | 1566 Military St | 48209 | Guadalupe Puga |
| 1075163 | 703.2228 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Taylor | 24080 Northline Rd | 48180 | Roy L. Smith |
| 1075161 | 703.2217 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Detroit | 14786 East State Fair | 48205 | Ronald Breloski |
| 1075153 | 200.9143 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Detroit | 6424 Linsdale | 48204 | Eloise Sparks |
| 1075176 | 326.4279 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Westland | 39313 Worchester St | 48186 | Paul M. Deniston |
| 1075166 | 238.9174 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Wayne | 36925 Glenwood Rd | 48184 | Barry G. Lee |
| 1075180 | 326.8876 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Redford | 19315 Poinciana | 48240 | Steven R. Melow |
| 1075181 | 326.8879 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Redford | 19461 Lennane | 48240 | Loretta Hill |
| 1075179 | 650.2934 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Livonia | 15613 Fairlane Dr | 48154 | John W. Steinkopf |
| 1075186 | 682.323 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Detroit | 7720 Plainview Ave | 48228 | Ralston Scruggs II |
| 1075187 | 650.2949 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Wayne | 4972 Fletcher | 48184 | Roy S. England |
| 1075188 | 326.8898 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Taylor | 25661 Statler | 48180 | Brenda L. Zavadil |
| 1075184 | 326.8884 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Detroit | 15514 Biltmore St | 48227 | William A. Drake |
| 1075182 | 650.2939 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Lincoln Park | 2155 Rose Ave | 48146 | Christopher Feala |
| 1075183 | 682.3309 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Plymouth | 871 Arthur | 48170 | Rick R. Bracken |
| 1075194 | 682.3041 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Dearborn Heights | 20224 Annapolis St | 48125 | Heather L. Johnson |
| 1075196 | 310.3517 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Detroit | 19170 Hasse St | 48234 | Antoinette Martin |
| 1075191 | 682.3112 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Ecorse | 3827 18th St | 48229 | Lora A. Summerville |
| 1075192 | 650.2956 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Romulus | 16483 Taft St | 48174 | Monique L. Cottrell |
| 1075202 | 650.2966 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Canton | 43569 West Arbor Way Dr Unit 146 | 48188 | Kimberly K. Ryan |
| 1075203 | 401.1175 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Taylor | 6845 Polk St | 48180 | Phyllis F. Duncan |
| 1075198 | 618.3302 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Riverview | 19928 Coachwood | 48192 | Noe G. Garza |
| 1075201 | 362.867 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Livonia | 10005 Brookfield | 48150 | Randal Byrne |
| 1075199 | 650.2962 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Detroit | 249 Eastlawn St | 48215 | Thalia Crawley |
| 1075207 | 362.8676 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Westland | 8224 Sanford Dr | 48185 | Kimberly M. Davidson |
| 1075214 | 326.8894 | 6/5/2012 | 6/26/2012 | 7/6/2012 | Bay | Bay City | 1009 Mccormick | 48708 | Wesley K. Pacholka |
| 1075223 | 682.2849 | 6/5/2012 | 6/26/2012 | 7/6/2012 | Bay | Bay City | 1606 South Jefferson | 48708 | Dawn Claerhout |
| 1075225 | 682.2658 | 6/5/2012 | 6/26/2012 | 7/3/2012 | Oakland | Royal Oak | 1007 Irving Ave | 48067 | Charles Busch |
| 1075237 | 238.9202 | 6/5/2012 | 6/26/2012 | 7/3/2012 | Oakland | Clawson | 320 North Chocolay Ave | 48017 | Jeffrey C. Kendall |
| 1075239 | 310.4289 | 6/5/2012 | 6/26/2012 | 7/6/2012 | Macomb | Sterling Heights | 12107 Diehl | 48313 | Vangel Ognerovska |
| 1075240 | 724.0013 | 6/5/2012 | 6/26/2012 | 7/5/2012 | Wayne | Sumpter Twp | 11851 Rawsonville Rd | 48111 | Mettie W. Richardson |
| 1075241 | 310.6378 | 6/5/2012 | 6/26/2012 | 7/3/2012 | Oakland | Southfield | 20750 Wayland St | 48076 | Metari E. Harris |
| 1075242 | 310.9725 | 6/5/2012 | 6/26/2012 | 7/3/2012 | Oakland | Ortonville | 2843 Chevrolet Ave | 48462 | Alfred C. Manfroni |
| 1075243 | 326.8878 | 6/5/2012 | 6/26/2012 | 7/3/2012 | Oakland | Royal Oak | 915 North Kenwood Ave | 48067 | Mark L. Caddy |
| 1075246 | 708.1748 | 6/5/2012 | | 6/5/2012 | Macomb | Sterling Heights | 14026 Warren Dr Unit 49 | 48312 | Mary E. Sprague |
| 1075247 | 310.8743 | 6/5/2012 | 6/26/2012 | 7/6/2012 | Macomb | Sterling Heights | 11615 Diehl | 48313 | Mark A. Mathews |
| 1075244 | 326.8901 | 6/5/2012 | 6/26/2012 | 7/3/2012 | Oakland | Keego Harbor | 2412 Pine Lake Ave | 48320 | Eric Moler |
| 1075258 | 362.6355 | 6/5/2012 | 6/26/2012 | 7/3/2012 | Oakland | Rochester Hills | 2145 Clinton View Circle | 48309 | Jamal J. Hamood |
| 1075250 | 310.9752 | 6/5/2012 | 6/26/2012 | 7/6/2012 | Macomb | Roseville | 19200 Florida | 48066 | Lorri B. Fotias |
| 1075253 | 703.194 | 6/5/2012 | 6/26/2012 | 7/6/2012 | Macomb | Macomb | 47391 Savannah | 48044 | Paul J. Kulik |
| 1075256 | 326.1436 | 6/5/2012 | 6/26/2012 | 7/6/2012 | Macomb | Warren | 21160 La Salle Blvd | 48089 | Michael Spratt |
| 1075269 | 362.3727 | 6/5/2012 | 6/26/2012 | 7/6/2012 | Macomb | Clinton Township | 37428 Ingleside | 48036 | Barbara J. Blaszczyk |
| 1075268 | 617.9466 | 6/5/2012 | 6/26/2012 | 7/6/2012 | Macomb | Clinton Township | 42020 Merrimac Circle | 48038 | Kirk G. Pfannes |
| 1075263 | 357.0649 | 6/5/2012 | 6/26/2012 | 7/6/2012 | Macomb | Mount Clemens | 34 Scott Blvd | 48043 | Glenn H. Davey |
| 1075261 | 650.2938 | 6/5/2012 | 6/26/2012 | 7/6/2012 | Macomb | Warren | 29088 Yorkshire Lane Unit 28 Bldg, 5 | 48088 | Shoshannah Adler |
| 1075271 | 618.4656 | 6/5/2012 | 6/26/2012 | 7/3/2012 | Oakland | Farmington Hills | 30122 Fiddlers Green | 48334 | John Samborski |
| 1075277 | 682.0322 | 6/5/2012 | 6/26/2012 | 7/3/2012 | Oakland | Highland | 2324 Foxfield Lane Unit 21 | 48356 | William D. Hedler Jr. |
| 1075282 | 708.1757 | 6/5/2012 | | 6/5/2012 | Oakland | Southfield | 6 Fredricksburg St Unit 6 | 48075 | Jaison Busby |
| 1075292 | 426.2134 | 6/5/2012 | 6/26/2012 | 7/3/2012 | Oakland | Oak Park | 13750 Manhattan St | 48237 | John S. Stepowski |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1075621 | 708.1762 | 6/5/2012 | 6/26/2012 | 7/3/2012 | Oakland | Commerce Twp | 2220 Glen Iris Drive | | Nancy A. Maple |
| 1075684 | 682.3305 | 6/5/2012 | 6/26/2012 | 7/6/2012 | Macomb | Harrison Twp. | 29530 South River Road | | John R Werden |
| 1074132 | 708.1694 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Berrien | Berrien Springs | 8830 Maplewood Dr | 49103 | Kenneth Daniel |
| 1074136 | 708.1701 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Berrien | Benton Harbor | 980 LaVette Ave | 49022 | Larry Wooden |
| 1074146 | 617.4928 | 6/4/2012 | 6/25/2012 | 7/11/2012 | Livingston | Howell | 397 Wood Creek Dr | 48843 | Aaron Lamkin |
| 1074151 | 708.1659 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Lenawee | Tecumseh | 822 Stetson St | 49286 | Michael McDonald |
| 1074391 | 200.9043 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Allegan | Otsego | 583 Lincoln Rd | 49078 | Sandy J. Tyree |
| 1074403 | 200.3166 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Berrien | Saint Joseph | 1717 Niles Ave | 49085 | Tammy White |
| 1074412 | 200.9129 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Berrien | Bridgman | 10420 Baldwin Rd | 49106 | John Westbrook |
| 1074441 | 708.1351 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Berrien | Benton Harbor | 3148 Highland St | 49022 | Gary Harmon |
| 1074449 | 310.994 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Lenawee | Jasper | 8461 Geneva St | 49248 | Toni Pence |
| 1074455 | 708.151 | 6/4/2012 | 6/25/2012 | 7/11/2012 | Cass | Union | 69710 Sunset Blvd | 49130 | Robert W. Collins |
| 1074472 | 280.073 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Washtenaw | Ann Arbor | 3261 Dexter | 48103 | Rose Yurko |
| 1074480 | 708.1264 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Washtenaw | Ypsilanti | 6367 Jonquil Lane | 48197 | Theodore Starks |
| 1074482 | 682.3433 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Wayne | Westland | 36119 Palmer Rd | 48186 | Perry D. Mead |
| 1074484 | 708.1702 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Ingham | Lansing | 1900 Wood | 48912 | Elvira Eyia |
| 1074486 | 650.2315 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Wayne | Allen Park | 8960 Becker Ave | 48101 | Robert Dennis Bruce |
| 1074491 | 362.7419 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Wayne | Detroit | 14743 Lannette | 48231 | Patrick John Hilton |
| 1074489 | 310.8431 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Wayne | Grosse Pointe Woods | 606 Pear Tree Lane | 48236 | J D Andrus |
| 1074530 | 356.4597 | 6/4/2012 | 6/25/2012 | 7/3/2012 | Oakland | Commerce Twp | 3100 Royal St | 48382 | James S. Graham |
| 1074534 | 708.1533 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Lenawee | Adrian | 2293 Woodlawn | 49221 | Brandon L. Griesinger |
| 1074729 | 285.9933 | 6/4/2012 | 6/25/2012 | 7/3/2012 | Oakland | Southfield | 29987 Marigold Unit 24 Bldg, 15 | 48076 | Sharon Simmons-Lofton |
| 1074730 | 362.7415 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Wayne | Detroit | 15463 Glenwood | 48205 | Patrick John Hilton |
| 1074765 | 362.9922 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Wayne | Lincoln Park | 1389 Mark Ave | 48146 | Joan A. Horton |
| 1074768 | 231.8641 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Wayne | Melvindale | 17320 Robert Ave | 48122 | Tina Longshore-Martinez |
| 1074766 | 200.8573 | 6/4/2012 | 6/25/2012 | 7/6/2012 | Macomb | Eastpointe | 22747 Piper St | 48021 | Doris J. Rowe |
| 1074769 | 682.2068 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Wayne | Inkster | 28530 Parkwood St | 48141 | Doris J. Styles |
| 1074776 | 310.4804 | 6/4/2012 | 6/25/2012 | 7/6/2012 | Macomb | Saint Clair Shores (Macomb) | 22929 Maxine St | 48080 | Darren H. Whitmore |
| 1074778 | 671.211 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Wayne | Taylor | 6028 Madison St | 48180 | Paul R. Scott |
| 1074773 | 306.2275 | 6/4/2012 | 6/25/2012 | 7/6/2012 | Macomb | Roseville | 26510 Woodmont St | 48066 | Sally Scharp |
| 1074774 | 682.219 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Wayne | Detroit | 19155 Burt Rd | 48219 | James L. Williams |
| 1074786 | 310.5029 | 6/4/2012 | 6/25/2012 | 7/6/2012 | Macomb | New Haven | 58520 Delanie St | 48048 | Michael C. Yaple |
| 1074788 | 682.3218 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Wayne | Wayne | 34614 Winslow St | 48184 | Patricia A. McNew |
| 1074780 | 682.3039 | 6/4/2012 | 6/18/2012 | 7/5/2012 | Wayne | Canton | 47628 Ormskirk Dr Unit 200 Bldg, 117 | 48188 | Patrick E. Gilson |
| 1074790 | 708.1736 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Wayne | Canton | 45409 Indian Creek Dr | 48187 | Babubhai A. Patel |
| 1074792 | 682.1056 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Wayne | Detroit | 15811 Ferguson Ave | 48227 | Ayana E. Hill |
| 1074793 | 708.1737 | 6/4/2012 | 6/25/2012 | 7/5/2012 | Wayne | Romulus | 37515 Walnut St | 48174 | Robert L. Hamlett |
| 1074849 | 280.847 | 6/4/2012 | 6/25/2012 | 7/6/2012 | Macomb | New Haven | 62530 Pl Dr | 48048 | Charles K. Rank Jr. |
| 1073497 | 275.0358 | 6/3/2012 | 6/24/2012 | 7/5/2012 | Sanilac | Sandusky | 184 Washington St | 48471 | Peter F. Whipple |
| 1073912 | 708.1872 | 6/3/2012 | 6/17/2012 | 7/5/2012 | Eaton | Eaton Rapids (Eaton) | 200 Dexter Rd | 48827 | Scott D. Rhoads |
| 1074123 | 231.8644 | 6/3/2012 | 6/24/2012 | 7/5/2012 | Eaton | Charlotte | 236 North Bostwick St | 48813 | James Templer |
| 1074143 | 231.8513 | 6/3/2012 | 6/24/2012 | 7/5/2012 | Eaton | Lansing (Eaton) | 3945 Truxton Lane | 48911 | Delano McGregor |
| 1074150 | 310.8873 | 6/3/2012 | 6/24/2012 | 7/11/2012 | Lapeer | Lapeer | 428 East Norway Lake Rd | 48446 | Edward R. Heuman |
| 1074352 | 682.0584 | 6/2/2012 | 6/23/2012 | 7/11/2012 | Shiawassee | Owosso | 6399 North Seymour Rd | 48867 | Edward Charles Guysky |
| 1073711 | 199.3626 | 6/1/2012 | 6/22/2012 | 6/29/2012 | Hillsdale | Hillsdale | 72 South West St | 49242 | Thomas Stalder |
| 1073900 | 306.4725 | 6/1/2012 | 6/22/2012 | 7/5/2012 | Kalamazoo | Portage | 7766 Harvest Lane | 49002 | Ronald P. Hitsman |
| 1073902 | 426.3627 | 6/1/2012 | 6/22/2012 | 7/5/2012 | Kalamazoo | Kalamazoo | 2137 Stevens Ave | 49008 | Christopher M. Wright |
| 1073904 | 752.603 | 6/1/2012 | 6/22/2012 | 7/5/2012 | Kalamazoo | Kalamazoo | 3404 Canterbury Ave | 49006 | Shawn Clark |
| 1073908 | 514.0457 | 6/1/2012 | 6/22/2012 | 7/5/2012 | Van Buren | Bangor | 32243 66th St | 49013 | Roberta Becker |
| 1073910 | 676.0087 | 6/1/2012 | 6/22/2012 | 7/5/2012 | Kalamazoo | Kalamazoo | 2845 East G Ave | 49004 | Todd Henson |
| 1073928 | 200.9204 | 6/1/2012 | 6/22/2012 | 7/5/2012 | Kalamazoo | Kalamazoo | 2125 Benjamin Ave | 49008 | Holly L. Karafa |
| 1074086 | 682.2534 | 6/1/2012 | 6/22/2012 | 7/11/2012 | Clare | Clare | 2890 South Clare Ave | 48617 | John Cassidy |
| 1074105 | 708.0031 | 6/1/2012 | 6/22/2012 | 6/29/2012 | Muskegon | Twin Lake | 1008 Park St | 49457 | Billie L. Sullivan |
| 1074103 | 306.4621 | 6/1/2012 | 6/22/2012 | 7/5/2012 | Kalamazoo | Portage | 1706 Byrd Dr | 49002 | Adam J. Garland |
| 1074422 | 200.9045 | 6/1/2012 | 6/22/2012 | 7/3/2012 | Oakland | Oak Park | 24621 Oneida Blvd | 48237 | Helena Fisher |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1074424 | 362.9741 | 6/1/2012 | 6/22/2012 | 7/5/2012 | Wayne | Detroit | 7788 Plainview Ave | 48228 | Reginald L. Busby |
| 1074425 | 682.3413 | 6/1/2012 | 6/22/2012 | 7/5/2012 | Wayne | Detroit | 10046 Auburn St | 48228 | Antoinette Wilder |
| 1074426 | 426.3581 | 6/1/2012 | 6/22/2012 | 7/5/2012 | Wayne | Belleville | 41685 Arthur | 48111 | Ronald W. Bray |
| 1074427 | 209.7397 | 6/1/2012 | 6/22/2012 | 7/5/2012 | Wayne | Detroit | 4078 Leslie St | 48238 | Bessie L. Hughes |
| 1074428 | 682.2633 | 6/1/2012 | 6/1/2012 | 7/5/2012 | Wayne | Detroit | 8830 Farmbrook St | 48224 | Danyel Duren |
| 1074429 | 708.1911 | 6/1/2012 | 6/22/2012 | 7/5/2012 | Wayne | Detroit | 14135 Archdale St | 48227 | Latasha M. Burnett |
| 1074430 | 724.0003 | 6/1/2012 | 6/22/2012 | 7/5/2012 | Wayne | Detroit | 16434 Bringard Dr | 48205 | Robert Wiggins |
| 1074431 | 618.2295 | 6/1/2012 | 6/22/2012 | 7/5/2012 | Wayne | Detroit | 16160 Whitcomb St | 48235 | Carletta S. Bryant |
| 1074432 | 326.8168 | 6/1/2012 | 6/22/2012 | 7/5/2012 | Wayne | Dearborn | 24941 New York | 48124 | Jonathan Adair |
| 1074435 | 224.6633 | 6/1/2012 | 6/22/2012 | 6/29/2012 | Saginaw | Saginaw | 575 East Gloucester Dr | 48609 | Donald P. Prezzato |
| 1074436 | 306.2089 | 6/1/2012 | 6/22/2012 | 6/29/2012 | Macomb | Warren | 29443 Tropea Dr | 48092 | Denise Wilson |
| 1074440 | 708.1232 | 6/1/2012 | 6/22/2012 | 6/29/2012 | Macomb | Chesterfield | 52866 Cross Creek Dr | 48047 | Andrzej Debinski |
| 1074439 | 347.0314 | 6/1/2012 | 6/22/2012 | 6/29/2012 | Saginaw | Saginaw | 440 Tulane St | 48604 | Justin McLaughlin |
| 1074437 | 326.8862 | 6/1/2012 | 6/22/2012 | 7/5/2012 | Wayne | Wyandotte | 1871 Electric | 48192 | Mathew Owens |
| 1074438 | 326.8298 | 6/1/2012 | 6/15/2012 | 6/29/2012 | Macomb | Warren | 11206 Essex | 48089 | Theresa Patterson |
| 1074442 | 326.8861 | 6/1/2012 | 6/22/2012 | 7/3/2012 | Oakland | Southfield | 22077 Poinciana | 48033 | Arney John Garlinghouse III |
| 1074467 | 306.2994 | 6/1/2012 | 6/22/2012 | 6/29/2012 | Macomb | Eastpointe | 22800 Lambrecht Ave | 48021 | Richard M. Wallace |
| 1074483 | 682.1687 | 6/1/2012 | 6/22/2012 | 6/29/2012 | Macomb | Clinton Township | 37681 Groesbeck | 48036 | Augustine Bokano II |
| 1074493 | 362.9751 | 6/1/2012 | 6/22/2012 | 7/3/2012 | Oakland | Troy | 2042 Harned | 48085 | Aji Joseph |
| 1074503 | 708.1722 | 6/1/2012 | 6/22/2012 | 7/3/2012 | Oakland | Oak Park | 23211 Meadowlark | 48237 | Helen Safran |
| 1074499 | 617.8042 | 6/1/2012 | 6/1/2012 | 7/3/2012 | Oakland | Royal Oak | 2102 East Lincoln Ave | 48067 | Kevin Ellis |
| 1074505 | 708.1426 | 6/1/2012 | 6/22/2012 | 6/29/2012 | Macomb | Clinton Township | 17328 Breckenridge Dr | 48038 | John Johnson |
| 1074507 | 708.1712 | 6/1/2012 | 6/22/2012 | 6/29/2012 | Macomb | Warren | 2631 Frazho Rd | 48091 | Pulis Mansor |
| 1071937 | 200.7468 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Ottawa | Zeeland | 3240 Aberdeen Ave Unit 16 | 49464 | Edgar I. Ruiz |
| 1072401 | 200.9076 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Ottawa | Holland | 112 Dunton Ave | 49424 | Jonathan R. Cox |
| 1072414 | 708.1874 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Ottawa | Grand Haven | 1024 Washington St | 49417 | Mildred Fletcher |
| 1072423 | 347.0333 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Ingham | Lansing | 3437 Lowcroft Ave | 48910 | Ronald Anderson |
| 1072903 | 200.8639 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Ottawa | Grand Haven | 15641 Ronny Rd | 49417 | Jonathan J. Vander Roest |
| 1073128 | 306.4776 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Washtenaw | Ypsilanti | 322 Devonshire | 48198 | William M. Mccormick |
| 1073382 | 310.4471 | 5/31/2012 | 6/21/2012 | 7/4/2012 | Grand Traverse | Interlochen | 10943 Dylan Dr Unit 18 | 49643 | Phillip W. Detloff |
| 1073387 | 310.9059 | 5/31/2012 | 6/21/2012 | 7/3/2012 | Midland | Midland | 2519 East Bombay Rd | 48642 | Donald E. Helmick |
| 1073424 | 326.8221 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Calhoun | Battle Creek | 478 Wellington Ave | 49037 | Jerry C. Blowers |
| 1073611 | 200.6634 | 5/31/2012 | 6/21/2012 | 7/5/2012 | Allegan | Allegan | 522 Maple St | 49010 | James Leggett |
| 1073620 | 627.011 | 5/31/2012 | 6/21/2012 | 7/5/2012 | Allegan | Holland (Allegan) | 6119 145th Ave | 49423 | John Brown |
| 1073631 | 200.7368 | 5/31/2012 | 6/7/2012 | 6/28/2012 | Berrien | Niles | 1324 Hickory St | 49120 | Brenda J Clanton |
| 1073669 | 200.902 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Wayne | Flat Rock (Wayne) | 29410 Tamarack Dr | 48134 | Stanley W. Lingensjo |
| 1073674 | 326.916 | 5/31/2012 | 6/21/2012 | 6/29/2012 | Bay | Bay City | 608 South Kiesel St | 48706 | Craig Richard |
| 1073682 | 200.9192 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Wayne | Detroit | 14547 Auburn | 48223 | Nicole Aikens |
| 1073685 | 724.0011 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Wayne | Livonia | 11450 Mayfield St | 48150 | Joseph P. Zahra |
| 1073730 | 617.2524 | 5/31/2012 | 5/31/2012 | 6/28/2012 | Berrien | Union Pier | 10228 Gordon Dr | 49129 | Kelly Sullivan |
| 1073728 | 708.1689 | 5/31/2012 | 6/14/2012 | 6/29/2012 | Wexford | Cadillac | 6701 26 1/4 Rd | 49601 | Stephen P. Shultz |
| 1073727 | 682.3156 | 5/31/2012 | 6/21/2012 | 6/29/2012 | Wexford | Manton | 304 West Elm St | 49663 | Tracy Murray |
| 1073724 | 682.3158 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Monroe | Ottawa Lake | 5002 Onway Dr | 49267 | Nicholas E. Lesinszki |
| 1073722 | 200.9148 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Ingham | Lansing | 4104 Richmond St | 48911 | Angelo Dimeo |
| 1073720 | 280.918 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Lenawee | Adrian | 4000 Sharp Rd | 49221 | Judy Lindsey |
| 1073719 | 310.9336 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Berrien | Stevensville | 5643 Fairview St | 49127 | Charles E. Jr. McIlroy |
| 1073716 | 199.5595 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Lenawee | Tecumseh | 1402 Wind Dancer Trail | 49286 | Tyrone N. Hicks |
| 1073712 | 224.6628 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Berrien | Berrien Springs | 8688 Meadowlark Lane | 49103 | Carlton U. Campbell |
| 1073778 | 326.8842 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Ingham | Lansing | 3917 Christiansen Rd | 48910 | Michael J. Nino |
| 1073781 | 362.9924 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Ingham | Lansing | 5704 Selfridge Blvd | 48910 | Henry A. Couthen |
| 1073789 | 426.3545 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Ingham | Lansing | 1020 R G Curtis Ave | 48911 | Gina D. Schmidt |
| 1073786 | 426.3394 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Ingham | Dansville | 2901 Parman Rd | 48819 | Michelle J. Arnett |
| 1073791 | 502.0002 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Ingham | Haslett | 5689 Potter St | 48840 | Karen L. Bowles |
| 1073792 | 362.6154 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Ingham | Haslett | 6329 Milenz | 48840 | Richard J. Dilley |
| 1073793 | 617.2071 | 5/31/2012 | 6/21/2012 | 6/28/2012 | Ingham | Lansing | 514 Christiancy St | 48910 | Edward M. Wohlscheid |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1073794 | 708.1696 | 5/31/2012 | 6/21/2012 | 6/28/2012 Ingham | Haslett | 1750 Maple Ridge Unit 87 Bldg, 7 Unit No:87 | 48840 | Stacie Force |
| 1073897 | 326.9165 | 5/31/2012 | 5/31/2012 | 6/28/2012 Washtenaw | Ypsilanti | 1524 Andrea | 48198 | Miles E. Stevens |
| 1073907 | 326.8849 | 5/31/2012 | 6/21/2012 | 6/28/2012 Wayne | Lincoln Park | 1651 Old Goddard Rd | 48146 | Brian J. Eichler |
| 1073901 | 682.2896 | 5/31/2012 | 6/21/2012 | 6/28/2012 Barry | Battle Creek Barry | 3153 West Shore Dr | 49017 | Trevor Brown |
| 1073906 | 326.112 | 5/31/2012 | 6/21/2012 | 6/28/2012 Wayne | Allen Park | 15945 Dasher Ave | 48101 | Thomas M. Tewell |
| 1073909 | 238.9196 | 5/31/2012 | 6/21/2012 | 6/28/2012 Washtenaw | Milan | 12651 Whittaker Rd | 48160 | Marlon D. Cloud |
| 1073911 | 372.0149 | 5/31/2012 | 6/21/2012 | 6/28/2012 Washtenaw | Ypsilanti | 1101 Rambling Rd | 49198 | Darris A. Casto Jr. |
| 1073913 | 326.7885 | 5/31/2012 | 6/21/2012 | 6/29/2012 Bay | Bay City | 211 Atlantic St | 48708 | Charles H. Yell |
| 1074080 | 224.6625 | 5/31/2012 | 6/21/2012 | 6/28/2012 Wayne | Detroit | 2131 Theodore St | 48211 | Lilly Mae Walker |
| 1074098 | 326.8834 | 5/31/2012 | 6/21/2012 | 6/29/2012 Macomb | Macomb | 47009 Rosemary Rd | 48044 | Amy Lynn Bonanno |
| 1074116 | 671.3409 | 5/31/2012 | 6/21/2012 | 6/28/2012 Wayne | Van Buren Twp | 45825 Wildrye Ct | 48111 | Andrea Caldwell |
| 1072425 | 703.2085 | 5/30/2012 | 6/20/2012 | 6/28/2012 Sanilac | Lexington | 7642 Schroeder | 48450 | Joseph T. Wojtowicz |
| 1072888 | 306.4113 | 5/30/2012 | 6/20/2012 | 6/27/2012 Genesee | Flint | 1509 Randy Ct | 48505 | David Wilson |
| 1072890 | 575.008 | 5/30/2012 | 6/20/2012 | 6/27/2012 Benzie | Lake Ann | 8982 Red Pine Dr | 49650 | Joshua J. Humphrey Sr. |
| 1072892 | 238.1399 | 5/30/2012 | 6/20/2012 | 6/27/2012 Kent | Cedar Springs | 6708 Fawn Dr NE Unit No:8 | 49319 | Michael Pickel |
| 1073136 | 326.8247 | 5/30/2012 | 6/20/2012 | 6/27/2012 Kent | Grand Rapids | 1646 Auburn Ave NE | 49505 | Laura A. Dunning |
| 1073137 | 326.7985 | 5/30/2012 | 6/6/2012 | 6/27/2012 Kent | Wyoming | 1049 Cricklewood St | 49509 | Shirley Blackwell |
| 1073226 | 326.9162 | 5/30/2012 | 6/20/2012 | 6/27/2012 Kent | Grand Rapids | 2327 Horton Ave SE | 49507 | Jennifer Osterhout |
| 1073232 | 283.1032 | 5/30/2012 | 6/6/2012 | 6/27/2012 Iosco | Whittemore | 3727 Nichols Rd | 48770 | Rodney Erickson |
| 1073237 | 310.4876 | 5/30/2012 | 6/20/2012 | 7/3/2012 Newaygo | Fremont | 4753 Dewitt Ave | 49412 | Timothy P Wimmer |
| 1073346 | 310.961 | 5/30/2012 | 6/20/2012 | 6/28/2012 Calhoun | Battle Creek | 118 Pleasant Ave | 49015 | David Lussier |
| 1073347 | 682.3174 | 5/30/2012 0/0/0000 | | 6/28/2012 Houghton | Atlantic Mine | 16260 4th St | 49905 | Ernie Tepsa |
| 1073352 | 326.8823 | 5/30/2012 | 6/27/2012 Livingston | | Brighton | 312 Woodlake Dr | 48116 | Craig Mason |
| 1073354 | 426.2348 | 5/30/2012 | 6/20/2012 | 6/27/2012 Livingston | Pinckney | 7507 Pingree Rd | 48169 | Tommy Lee Lambert |
| 1073398 | 310.7636 | 5/30/2012 | 6/20/2012 | 6/28/2012 Saint Clair | Kimball | 2890 Coleman Rd | 48074 | Susan M. Macumber |
| 1073394 | 671.3424 | 5/30/2012 | 6/20/2012 | 6/27/2012 Genesee | Flint | 2913 Montana | 48506 | Bruce L. Geary |
| 1073406 | 682.0922 | 5/30/2012 | 6/20/2012 | 6/28/2012 Saint Clair | Smiths Creek | 4952 Howard Rd | 48074 | Robert R. Horn |
| 1073403 | 310.903 | 5/30/2012 | 6/20/2012 | 6/28/2012 Saint Clair | Saint Clair | 629 North Riverside Ave | 48079 | Annamarie Mazzola |
| 1073417 | 200.902 | 5/30/2012 | 6/20/2012 | 6/28/2012 Wayne | Flat Rock (Wayne) | 29410 Tamarack Dr | 48134 | Stanley W. Lingensjo |
| 1073464 | 199.5795 | 5/30/2012 | 6/20/2012 | 6/29/2012 Macomb | Warren | 24581 Wagner | 48089 | Joseph P. Abramson |
| 1073462 | 200.9192 | 5/30/2012 | 6/20/2012 | 6/28/2012 Wayne | Detroit | 14547 Auburn | 48223 | Nicole Aikens |
| 1073567 | 306.4784 | 5/30/2012 | 6/20/2012 | 6/27/2012 Genesee | Flushing | 8381 North Seymour Rd | 48433 | Thomas A. Shaw |
| 1073760 | 434.0065 | 5/30/2012 | 6/20/2012 | 7/3/2012 Oakland | Hazel Park | 1339 East Harry | 48030 | Michelle Ann Bush |
| 1073615 | 200.9183 | 5/30/2012 | 6/20/2012 | 6/27/2012 Kent | Lowell | 1405 Laurie Gail Dr | 49331 | Lois Eickhoff |
| 1073617 | 200.587 | 5/30/2012 | 6/13/2012 | 6/28/2012 Wayne | Belleville | 25354 Karr Rd | 48111 | Seth Mihal |
| 1073623 | 426.3445 | 5/30/2012 | 6/20/2012 | 6/27/2012 Kent | Grand Rapids | 2480 Sinclair Ave NE | 49505 | David Geil |
| 1073624 | 514.046 | 5/30/2012 | 6/20/2012 | 6/27/2012 Kent | Grand Rapids | 1365 Sunnyside NE | 49525 | William Annable |
| 1073626 | 514.0465 | 5/30/2012 | 6/20/2012 | 6/27/2012 Kent | Grand Rapids | 3336-C Devonwood Hills Unit 75 Unit No:75 | 49525 | Jody Veen |
| 1073571 | 224.663 | 5/30/2012 | 6/20/2012 | 6/28/2012 Wayne | Ecorse | 4418 5th St | 48229 | Charles Sendry |
| 1073654 | 650.3006 | 5/30/2012 | 6/20/2012 | 6/28/2012 Wayne | Dearborn Heights | 7150 Centralia St | 48127 | Antonio S Stranges |
| 1073657 | 326.83 | 5/30/2012 | 6/20/2012 | 6/28/2012 Wayne | Hamtramck | 11686 Klinger St | 48212 | Rickey A. Marlow |
| 1073662 | 617.6799 | 5/30/2012 | 6/20/2012 | 6/28/2012 Wayne | Detroit | 17510 Edinborough Rd | 48219 | Akilah Paramore |
| 1073663 | 224.6623 | 5/30/2012 | 6/20/2012 | 6/28/2012 Wayne | Detroit | 6020 Scotten St | 48210 | Anna L. Brentley |
| 1073664 | 224.3183 | 5/30/2012 | 6/20/2012 | 6/28/2012 Wayne | Southgate | 15746 Richmond St | 48195 | Jan R. Nordwall |
| 1073665 | 224.6626 | 5/30/2012 | 5/30/2012 | 6/28/2012 Wayne | Detroit | 4046 Tyler St | 48238 | Jacqueline Henderson |
| 1073666 | 362.9513 | 5/30/2012 | 6/6/2012 | 6/28/2012 Wayne | Detroit | 12050 Manor St | 48204 | Jonathan Gilmer |
| 1073667 | 682.2554 | 5/30/2012 | 6/20/2012 | 6/28/2012 Wayne | Westland | 807 Darwin | 48186 | Robert H. Matigian Jr. |
| 1073668 | 283.1035 | 5/30/2012 | 6/6/2012 | 6/28/2012 Wayne | Detroit | 7707 Vaughan St | 48228 | Samuel W. Braxton, Jr. |
| 1073677 | 426.269 | 5/30/2012 | 6/20/2012 | 6/28/2012 Wayne | Detroit | 20210 Keystone | 48234 | Judy Price |
| 1073758 | 362.943 | 5/30/2012 | 6/20/2012 | 7/3/2012 Oakland | Novi | 44723 Fordway | 48375 | Paul E. Bauman |
| 1073744 | 310.9098 | 5/30/2012 | 6/20/2012 | 7/3/2012 Oakland | Holly | 6493 Crestview Dr, Unit 17 | 48442 | Anthony Giboyeaux |
| 1073697 | 708.1668 | 5/30/2012 | 6/20/2012 | 6/28/2012 Wayne | Taylor | 25013 Hayes | 48180 | Janet J. Butler |
| 1073700 | 703.083 | 5/30/2012 | 6/20/2012 | 6/28/2012 Wayne | Taylor | 6532 Oak St | 48180 | David Owen Buettner |

| 1073703 | 703.1448 | 5/30/2012 | 6/20/2012 | 7/3/2012 | Oakland | Birmingham | 557 Henrietta V/L | 48009 | Shelley Traywick |
|---|---|---|---|---|---|---|---|---|---|
| 1073725 | 362.9729 | 5/30/2012 | 5/30/2012 | 6/29/2012 | Saginaw | Birch Run | 9791 Dixie Hwy | 48415 | Dennis U. Hash |
| 1073710 | 306.0706 | 5/30/2012 | 6/20/2012 | 7/3/2012 | Oakland | White Lake | 8213 Sequoia Lane Unit 86 | 48386 | Thomas A. Rathbone |
| 1073709 | 362.9919 | 5/30/2012 | 6/20/2012 | 6/28/2012 | Wayne | Detroit | 5871 Tarnow | 48210 | Eduardo Plasencia |
| 1073708 | 617.0443 | 5/30/2012 | 6/20/2012 | 6/28/2012 | Wayne | Westland | 108 Shotka St | 48186 | Nicholas G. Frania |
| 1073752 | 200.8142 | 5/30/2012 | 6/20/2012 | 6/27/2012 | Genesee | Flushing | 5451 Maura Dr | 48433 | Christopher C. Bigelow |
| 1073753 | 209.6039 | 5/30/2012 | 6/20/2012 | 6/27/2012 | Genesee | Flint | 1360 Roosevelt Ave | 48503 | Clifford N. Copeland |
| 1073754 | 326.8578 | 5/30/2012 | 6/20/2012 | 7/3/2012 | Oakland | Pontiac | 604 Howland Ave | 48341 | Claude E. Fisher |
| 1073755 | 347.031 | 5/30/2012 | 6/20/2012 | 7/3/2012 | Oakland | Rochester | 2009 Victoria Hill Unit 20 | 48306 | James C. Leblanc Sr. |
| 1073761 | 209.7759 | 5/30/2012 | 6/20/2012 | 6/29/2012 | Macomb | Sterling Heights | 6118 Waldo Ave | 48314 | David L. Reese |
| 1073764 | 617.9961 | 5/30/2012 | 6/20/2012 | 7/3/2012 | Oakland | Oak Park | 14590 Balfour | 48237 | Steven H. Selik |
| 1073762 | 752.6028 | 5/30/2012 | 6/20/2012 | 7/3/2012 | Oakland | Highland | 1648 Lombardy | 48356 | Debra A. Salim |
| 1073771 | 708.1703 | 5/30/2012 | 6/20/2012 | 6/27/2012 | Genesee | Mount Morris | 1379 East Juliah Ave | 48505 | Marcus Humphrey |
| 1073769 | 310.904 | 5/30/2012 | 6/20/2012 | 6/29/2012 | Macomb | Sterling Heights | 40201 Regency Dr | 48313 | Robert J. Hannigan |
| 1073770 | 209.637 | 5/30/2012 | 6/20/2012 | 6/27/2012 | Genesee | Flint | 1024 Woodside Dr | 48503 | James A. Grossi |
| 1073767 | 326.8855 | 5/30/2012 | 6/20/2012 | 6/29/2012 | Macomb | Chesterfield | 50482 Bay Run North Unit 107 | 48047 | Patrick M. Schapman |
| 1073775 | 703.2196 | 5/30/2012 | 6/20/2012 | 6/27/2012 | Genesee | Grand Blanc | 6369 Stone Hearth Pass | 48439 | Sharon A. Smith |
| 1073774 | 275.0579 | 5/30/2012 | 6/20/2012 | 6/27/2012 | Genesee | Swartz Creek | 10398 West Hill Rd | 48473 | Kevin L. Baty |
| 1073798 | 708.1695 | 5/30/2012 | 6/20/2012 | 6/29/2012 | Macomb | Harrison Twp. | 25924 Ashby Dr Unit 5 Bldg, 2 | 48045 | Theresa Rosolino |
| 1073795 | 434.0064 | 5/30/2012 | 6/20/2012 | 7/3/2012 | Oakland | Independence Twnshp | 6600 Trillium Village Ln Unit 2 Bldg 1 | 48346 | James Mork |
| 1073796 | 752.6027 | 5/30/2012 | 6/20/2012 | 7/3/2012 | Oakland | Orion Twp | 2489 Peters St | 48359 | Beverly R. Gillig |
| 1073797 | 310.6873 | 5/30/2012 | 6/20/2012 | 6/29/2012 | Macomb | Washington Twp. | 13301 Windham Dr | 48094 | Aimee D. Dibrango |
| 1072419 | 306.4756 | 5/29/2012 | 6/19/2012 | 6/26/2012 | Midland | Coleman | 5084 West Shearer Rd | 48618 | Mark A. Stenger |
| 1072437 | 362.9501 | 5/29/2012 | 6/19/2012 | 7/4/2012 | Mecosta | Big Rapids | 18145 Stevens Ct | 49307 | Michael J. Goslee |
| 1072804 | 310.9309 | 5/29/2012 | 6/19/2012 | 6/29/2012 | Bay | Bay City | 720 South Henry St | 48706 | Gwendolyn D. Commire |
| 1072891 | 708.1033 | 5/29/2012 | 6/19/2012 | 6/28/2012 | Isabella | Farwell (Isabella) | 3542 Herrick Rd | 48622 | Nelda M. Higgins |
| 1073227 | 347.0342 | 5/29/2012 | 6/19/2012 | 6/28/2012 | Wayne | Detroit | 11995 Outer Dr | 48219 | Ruby Farmer |
| 1073228 | 682.3174 | 5/29/2012 | 6/19/2012 | 6/28/2012 | Houghton | Atlantic Mine | 16260 4th St | 49905 | Ernie Tepsa |
| 1073234 | 326.8823 | 5/29/2012 | 6/19/2012 | 6/27/2012 | Livingston | Brighton | 312 Woodlake Dr | 48116 | Craig Mason |
| 1073289 | 426.2348 | 5/29/2012 | 6/19/2012 | 6/27/2012 | Livingston | Pinckney | 7507 Pingree Rd | 48169 | Tommy Lee Lambert |
| 1073384 | 703.2182 | 5/29/2012 | 5/29/2012 | 6/29/2012 | Macomb | Armada | 70160 Hicks Rd | 48005 | Richard J. Steakley |
| 1073371 | 224.6621 | 5/29/2012 | 6/19/2012 | 6/29/2012 | Macomb | Warren | 5407 Holy Cross Ct Unit 69 Bldg 18 | 48091 | Stanley Szynkowski |
| 1073377 | 275.0652 | 5/29/2012 | 6/19/2012 | 6/28/2012 | Wayne | Detroit | 6326 Colfax St | 48210 | Chauncy R. Eggleston |
| 1073379 | 347.0342 | 5/29/2012 | 6/19/2012 | 6/28/2012 | Wayne | Detroit | 11995 Outer Dr | 48219 | Ruby Farmer |
| 1073397 | 306.4721 | 5/29/2012 | 6/19/2012 | 6/26/2012 | Oakland | Farmington | 36815 Lansbury Lane | 48335 | Steven Alfred Dolgin |
| 1073391 | 209.7872 | 5/29/2012 | 6/5/2012 | 6/26/2012 | Oakland | Hazel Park | 317 West Jarvis Ave | 48030 | Steven Bulchak |
| 1073405 | 617.9037 | 5/29/2012 | 6/19/2012 | 6/26/2012 | Oakland | West Bloomfield Twp. | 7402 Azalea Ct Apt 25 Bldg 8 | 48322 | Todd Bates |
| 1073404 | 310.9295 | 5/29/2012 | 6/19/2012 | 6/26/2012 | Oakland | Commerce Twp | 5495 Clearwood St | 48382 | Steven D. Wood |
| 1072676 | 426.3725 | 5/28/2012 | 6/18/2012 | 6/28/2012 | Washtenaw | Ypsilanti | 1067 Louise St | 48197 | Anmar Ahmad |
| 1072791 | 285.784 | 5/28/2012 | 6/18/2012 | 6/27/2012 | Jackson | Jackson | 331 Morrell St | 49203 | Donald L. Callender |
| 1072973 | 708.1479 | 5/28/2012 | 6/18/2012 | 6/28/2012 | Berrien | Three Oaks | 16874 Basswood Rd | 49128 | Andrius J. Svabas |
| 1073084 | 231.8651 | 5/28/2012 | 6/18/2012 | 6/28/2012 | Saint Clair | Fort Gratiot | 3058 Carrigan | 48059 | Michael Saura |
| 1073090 | 671.3422 | 5/28/2012 | 6/18/2012 | 6/28/2012 | Ingham | Lansing | 1408 North Foster Ave | 48912 | Matthew F. Pierce |
| 1073088 | 682.255 | 5/28/2012 | 0/0/0000 | 6/27/2012 | Jackson | Michigan Center | 174 Long Ave | 49254 | Michael Ray Winters |
| 1073089 | 671.3373 | 5/28/2012 | 6/18/2012 | 6/27/2012 | Jackson | Jackson | 310 East McDevitt | 49203 | Michael Pahl |
| 1073112 | 189.491 | 5/28/2012 | 6/18/2012 | 6/28/2012 | Ingham | Lansing | 611 Lenore Ave | 48910 | Michelle A. Williams |
| 1073114 | 401.1149 | 5/28/2012 | 6/18/2012 | 6/28/2012 | Ingham | Okemos | 4389 Wausau Rd | 48864 | Christopher J. McQueen |
| 1073125 | 622.0009 | 5/28/2012 | 6/18/2012 | 6/26/2012 | Oakland | Farmington Hills | 22148 Malden Ave | 48336 | Kenneth W. Gerhart |
| 1073126 | 326.9157 | 5/28/2012 | 6/18/2012 | 6/26/2012 | Oakland | Royal Oak | 4703 Mankato | 48073 | Stuart Andrew Dowall |
| 1073131 | 442.1356 | 5/28/2012 | 6/18/2012 | 6/29/2012 | Macomb | Warren | 32554 Barclay Square Unit 36 Bldg, 9 | 48093 | Marian Banks-Nickleberry |
| 1073144 | 362.925 | 5/28/2012 | 6/18/2012 | 6/28/2012 | Lenawee | Adrian | 427 Comstock St | 49221 | Ann M. Bakar |
| 1073220 | 209.7172 | 5/28/2012 | 6/18/2012 | 6/29/2012 | Macomb | Romeo | 229 Clinton St | 48065 | Robin T. Dulkiewicz |
| 1073288 | 396.0321 | 5/28/2012 | 6/18/2012 | 6/28/2012 | Wayne | Detroit | 19177 Waltham | 48205 | Fran Horn |
| 1073378 | 396.0321 | 5/28/2012 | 6/18/2012 | 6/28/2012 | Wayne | Detroit | 19177 Waltham | 48205 | Fran Horn |
| 1073461 | 426.3471 | 5/28/2012 | 6/18/2012 | 6/28/2012 | Wayne | Brownstown Twp | 21634 Lincoln Dr Unit No 50 | | Ronnie L. Dockery |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1071678 | 200.9154 | 5/27/2012 | 6/17/2012 | 6/28/2012 | Eaton | Grand Ledge | 8240 West Mount Hope Hwy | 48837 | Alfredo Ramirez |
| 1072687 | 708.1577 | 5/27/2012 | 6/17/2012 | 6/28/2012 | Sanilac | Minden City | 8566 Cass St | 48456 | Richard A. Smith |
| 1072905 | 326.4696 | 5/27/2012 | 6/17/2012 | 6/28/2012 | Eaton | Eaton Rapids (Eaton) | 915 West St | 48827 | Hope E. Grimes |
| 1071151 | 200.9052 | 5/25/2012 | 6/15/2012 | 6/22/2012 | Charlevoix | Charlevoix | 8133 Deerpath Dr | 49720 | Thomas C. Motz |
| 1071483 | 708.1404 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Van Buren | Paw Paw | 40919 Paw Paw Rd | 49079 | Cheryl McDaniel |
| 1071490 | 691.003 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Van Buren | Mattawan | 48393 Orchard Dr | 49071 | Samuel H. Pilat |
| 1071709 | 708.0295 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Van Buren | Decatur | 205 East St | 49045 | Mark Smith |
| 1071705 | 362.9907 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Kalamazoo | Kalamazoo | 1615 Lay Blvd | 49001 | Clayton L. Belland |
| 1072321 | 401.0723 | 5/25/2012 | 6/15/2012 | 7/4/2012 | Grand Traverse | Traverse City | 4305 Grelick Rd | 49686 | Amy M. Baker |
| 1072409 | 708.1421 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Van Buren | Paw Paw | 40315 52nd Ave | 49079 | Harold A. Welder |
| 1072436 | 326.879 | 5/25/2012 | 6/15/2012 | 6/22/2012 | Charlevoix | Charlevoix | 12969 Novotny Rd | 49720 | Eric H. Wolletz |
| 1072444 | 708.149 | 5/25/2012 | 6/15/2012 | 6/27/2012 | Shiawassee | Owosso | 1835 East Arrowhead Lane | 48867 | James L. McAvoy |
| 1072445 | 362.6905 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Montcalm | Vestaburg | 8505 Vickeryville Rd | 48891 | Jan S. Athearn |
| 1072577 | 199.5768 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Calhoun | Battle Creek | 215 Robertson Ave | 49015 | Christopher M. Devers |
| 1072675 | 306.4717 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Kalamazoo | Kalamazoo | 3120 Brookmont Dr | 49004 | Abdallah R. Elajouz |
| 1072782 | 650.2963 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | Wyandotte | 1105 3rd St | 48192 | Thomas W. Borne |
| 1072780 | 275.0665 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | Detroit | 18460 Oakfield St | 48235 | Curtis Marshall |
| 1072779 | 275.0652 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | Detroit | 6326 Colfax St | 48210 | Chauncy R. Eggleston |
| 1072787 | 650.2393 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | Redford | 25476 Donald | 48239 | Holland D. Johnson |
| 1072795 | 650.3062 | 5/25/2012 | 6/15/2012 | 6/22/2012 | Macomb | Shelby Township | 53311 Starlite Dr | 48316 | Danica Ilievski |
| 1072926 | 356.4456 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | Brownstown | 24707 Brentwood Dr | 48183 | Cynthia D. Muhammad |
| 1072921 | 310.9679 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | Detroit | 20021 Stotter | 48234 | Merlynn K. Sargent |
| 1072911 | 209.7902 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | River Rouge | 130 Maple | 48218 | Roy S. Lee |
| 1072901 | 200.8804 | 5/25/2012 | 6/15/2012 | 6/26/2012 | Oakland | Wixom | 1359 Woodbridge Lane | 48393 | Wendy M. Zdebski |
| 1072963 | 362.9792 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | Detroit | 7578 Dobel | 48234 | Oscar L. Burnside |
| 1072972 | 618.4502 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | Grosse Pointe | 5095 Lafontaine St | 48236 | Duane Chatman |
| 1072976 | 682.0155 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | Detroit | 19355 Gainsborough | 48223 | Sheila S. Fenbert |
| 1073082 | 708.1464 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | Detroit | 19941 Ferguson St | 48235 | Tony White |
| 1073083 | 326.8807 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Macomb | Eastpointe | 17016 Stricker Ave | 48021 | Torrey R. Cohen |
| 1073086 | 362.9729 | 5/25/2012 | 5/25/2012 | 6/22/2012 | Saginaw | Birch Run | 9791 Dixie Hwy | 48415 | Dennis U. Hash |
| 1073085 | 362.9707 | 5/25/2012 | 6/15/2012 | 6/22/2012 | Saginaw | Burt | 1129 East Sloan Rd | 48417 | Kenneth E. Wells |
| 1073095 | 682.0155 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | Detroit | 19355 Gainsborough | 48223 | Sheila S. Fenbert |
| 1073097 | 650.2393 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | Redford | 25476 Donald | 48239 | Holland D. Johnson |
| 1073096 | 650.2963 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | Wyandotte | 1105 3rd St | 48192 | Thomas W. Borne |
| 1073099 | 275.0665 | 5/25/2012 | 6/8/2012 | 6/28/2012 | Wayne | Detroit | 18460 Oakfield St | 48235 | Curtis Marshall |
| 1073098 | 209.7902 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | River Rouge | 130 Maple | 48218 | Roy S. Lee |
| 1073101 | 356.4456 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | Brownstown | 24707 Brentwood Dr | 48183 | Cynthia D. Muhammad |
| 1073100 | 310.9679 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | Detroit | 20021 Stotter | 48234 | Merlynn K. Sargent |
| 1073103 | 618.4502 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | Grosse Pointe | 5095 Lafontaine St | 48236 | Duane Chatman |
| 1073102 | 362.9792 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Wayne | Detroit | 7578 Dobel | 48234 | Oscar L. Burnside |
| 1073110 | 326.8819 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Macomb | Roseville | 27283 Groveland St | 48066 | Edward C. Mayhew Jr. |
| 1073113 | 682.2743 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Macomb | Warren | 8211 Studebaker | 48089 | Christopher A. Aziz |
| 1073119 | 362.526 | 5/25/2012 | 6/15/2012 | 6/26/2012 | Oakland | Clarkston | 4780 Summerhill | 48346 | Jacqueline M. Arnold |
| 1073120 | 326.8807 | 5/25/2012 | 6/15/2012 | 6/22/2012 | Macomb | Eastpointe | 17016 Stricker Ave | 48021 | Torrey R. Cohen |
| 1073122 | 326.8819 | 5/25/2012 | 6/15/2012 | 6/22/2012 | Macomb | Roseville | 27283 Groveland St | 48066 | Edward C. Mayhew Jr. |
| 1073123 | 682.2743 | 5/25/2012 | 6/15/2012 | 6/28/2012 | Macomb | Warren | 8211 Studebaker | 48089 | Christopher A. Aziz |
| 1073139 | 326.8807 | 5/25/2012 | 6/15/2012 | 6/22/2012 | Macomb | Eastpointe | 17016 Stricker Ave | 48021 | Torrey R. Cohen |
| 1073141 | 682.2743 | 5/25/2012 | 6/15/2012 | 6/22/2012 | Macomb | Warren | 8211 Studebaker | 48089 | Christopher A. Aziz |
| 1070653 | 191.5508 | 5/24/2012 | 0/0/0000 | 6/21/2012 | Gratiot | Ithaca | 120 South Luce Rd | 48847 | Wallace Schneider |
| 1070733 | 362.9662 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Gratiot | Ithaca | 7820 East Filmore Rd | 48847 | Eldon David Corne |
| 1070984 | 200.7664 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Ottawa | Holland | 3217 Westbury Ct Unit 1 Unit No:1 | 49424 | Mary Brewer |
| 1071077 | 650.2937 | 5/24/2012 | 5/31/2012 | 6/21/2012 | Ingham | East Lansing | 569 North Hagadorn | 48823 | Octavio D. Rodriguez |
| 1071063 | 362.7796 | 5/24/2012 | 6/14/2012 | 6/27/2012 | Crawford | Grayling Township | 2025 Horseshoe Trail | 49684 | Jo Ann Gibbons |
| 1071094 | 617.9426 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Ottawa | Hudsonville | 6085 New Holland St | 49426 | Leslie Vandermeulen |
| 1071574 | 199.3636 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Berrien | Buchanan | 1025 East Front St | 49107 | Glen A. Geurian Sr. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1071664 | 200.6964 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Allegan | Allegan | 2635 113th Ave | 49010 | William R. Ghrames |
| 1071677 | 682.3365 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Berrien | Saint Joseph | 822 Wolcott Ave | 49085 | Shane M. Brown |
| 1071681 | 209.7767 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Ingham | Okemos | 3586 West Arbutus Dr | 48864 | James R. Coyer II |
| 1071689 | 285.0952 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Berrien | Bridgman | 4660 Meadowbrook Lane | 49106 | Jennifer Dunkel |
| 1071697 | 682.2102 | 5/24/2012 | 6/14/2012 | 6/22/2012 | Menominee | Stephenson | North 119 Willow St | 49887 | Amanda Sandahl |
| 1071719 | 671.3358 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Monroe | Monroe | 1225 North Roessler St | 48162 | Donald C. Boucher |
| 1071730 | 310.7156 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Monroe | Monroe | 3269 Elmwood | 48162 | Gary Cox |
| 1071748 | 347.0332 | 5/24/2012 | 6/14/2012 | 6/22/2012 | Roscommon | Houghton Lake | 218 Timbers Dr | 48629 | Walter W. Gracey III |
| 1071827 | 200.9012 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Gratiot | Ashley | 443 West Wallace | 48806 | Tommie D. Saylor, Jr. |
| 1071928 | 200.7048 | 5/24/2012 | 6/7/2012 | 6/21/2012 | Monroe | Maybee | 9800 Sumpter Rd | 48159 | Darrell W. Ery |
| 1071966 | 682.2885 | 5/24/2012 | 6/14/2012 | 6/22/2012 | Hillsdale | Cement City | 14654 Hilltop Dr | 49233 | Matthew Jarchow |
| 1072006 | 207.3902 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Allegan | Martin | 1056 West Allegan St | 49070 | Phillip J. Glass, Jr. |
| 1072009 | 275.0534 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Allegan | Holland (Allegan) | A-5445 140th Ave | 49423 | Timothy James Lokers |
| 1072014 | 682.0321 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Berrien | Buchanan | 109 West Dewey St | 49107 | Ginger R. Henry |
| 1072032 | 362.472 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Washtenaw | Saline | 851 Hatfield Circle | 48176 | Anthony Arhangelos |
| 1072034 | 708.1858 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Ottawa | Spring Lake | 105 Mill Point Dr Unit No:5 | 49456 | Eleanor Vander Meiden |
| 1072043 | 200.8996 | 5/24/2012 | 6/14/2012 | 6/27/2012 | Cass | Dowagiac | 207 Spruce St | 49047 | Holly A. Spoor |
| 1072215 | 200.9138 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Saint Clair | Casco | 4262 Mayer Rd | 48064 | Mark E. Terhune |
| 1072301 | 362.9768 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Berrien | Niles | 2080 Redbud Trail | 49120 | Christopher H. Deal |
| 1072251 | 200.892 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Lenawee | Tecumseh | 1108 Jane St | 49286 | Richard C. Wagner |
| 1072254 | 200.8127 | 5/24/2012 | 6/14/2012 | 6/22/2012 | Chippewa | Sault Sainte Marie | 10919 South Duck Lake Trail | 49783 | Michael C. Roguska |
| 1072309 | 682.2538 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Berrien | Buchanan | 13329 Main St | 49107 | Rebecca L. Potter |
| 1072305 | 401.1171 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Berrien | Union Pier | 9890 Greenwood | 49129 | Kenneth J. Roselli |
| 1072313 | 362.9726 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Calhoun | Springfield | 219 North 27th St | 49015 | Patricia A. Steele |
| 1072332 | 401.1165 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Monroe | Monroe | 421 Saint Marys | 48162 | Thomas A. Diehl |
| 1072326 | 310.8484 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Monroe | Monroe | 2048 Grand Blvd | 48162 | Kevin W. Guy |
| 1072327 | 326.8786 | 5/24/2012 | 6/14/2012 | 7/5/2012 | Ionia | Saranac | 83 Main St | 48881 | Kathleen M. Krancich |
| 1072336 | 708.0606 | 5/24/2012 | 6/14/2012 | 7/5/2012 | Ionia | Saranac | 5441 Crooked Creek | 48881 | James J. Stehouwer Jr. |
| 1072356 | 200.9194 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Washtenaw | Ann Arbor | 6447 Earhart Rd | 48105 | Dionigi G. Deluca |
| 1072372 | 401.1128 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Ingham | Lansing | 818 Loa St | 48910 | Katherine E. Vasilion |
| 1072380 | 682.3176 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Ingham | Stockbridge | 1632 Alamosa Dr | 49285 | Juan Flores |
| 1072407 | 200.9186 | 5/24/2012 | 6/7/2012 | 6/21/2012 | Ingham | Lansing | 2101 Devonshire Ave | 48910 | Montrelle L. Baldwin |
| 1072405 | 682.3027 | 5/24/2012 | 6/14/2012 | 6/27/2012 | Jackson | Jackson | 128 North Wisner St | 49202 | Correy Elizabeth Hensrud |
| 1072412 | 682.3244 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Washtenaw | Ypsilanti | 105 North Huron | 48197 | Clif E. Bratcher |
| 1072428 | 650.2225 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Wayne | Westland | 2203-09 Emerson St | 48186 | Amrik S. Mahal |
| 1072430 | 306.4774 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Wayne | Detroit | 4588 University | 48224 | Heather Medley |
| 1072431 | 426.3716 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Wayne | Detroit | 4403 Iroquois St | 48214 | Doris J. Meeks |
| 1072542 | 209.7859 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Wayne | Detroit | 14274 Park Grove St | 48205 | Mark Willis |
| 1072566 | 362.2215 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Wayne | Allen Park | 14609 Warwick Ave | 48101 | Melanie Walker |
| 1072565 | 682.2292 | 5/24/2012 | 6/14/2012 | 6/22/2012 | Bay | Bay City | 1007 Salzburg Ave | 48706 | Perry A. Nunnari |
| 1072572 | 401.0762 | 5/24/2012 | 6/14/2012 | 6/21/2012 | Wayne | Redford | 18466 Sumner | 48240 | Tonya Rivera |
| 1072690 | 199.5783 | 5/24/2012 | 6/14/2012 | 6/22/2012 | Macomb | Sterling Heights | 36286 Dickson Dr | 48310 | Laurel A. Tennyson |
| 1072720 | 275.0664 | 5/24/2012 | 6/14/2012 | 6/22/2012 | Macomb | Clinton Township | 20844 Moyer Dr | 48038 | Frank Trucano |
| 1072717 | 209.7937 | 5/24/2012 | 6/14/2012 | 6/22/2012 | Macomb | Shelby Township | 53162 Luann Dr | 48316 | Lillian L. Mertens |
| 1072718 | 671.3398 | 5/24/2012 | 6/14/2012 | 6/26/2012 | Oakland | Lake Orion | 180 Barrington Circle Unit 12 Bldg 4 | 48360 | Thomas A. Smith |
| 1072728 | 362.9909 | 5/24/2012 | 6/14/2012 | 6/26/2012 | Oakland | Davisburg | 10197 King Rd | 48350 | Steven S. Smith |
| 1072741 | 682.133 | 5/24/2012 | 6/14/2012 | 6/22/2012 | Macomb | Warren | 28854 Walker Ave | 48092 | Edward S. Turonek |
| 1069812 | 200.9112 | 5/23/2012 | 6/13/2012 | 6/21/2012 | Otsego | Gaylord | 10913 Lake Shore Dr | 49735 | Annaliese Totten |
| 1070383 | 575.0126 | 5/23/2012 | 6/13/2012 | 6/21/2012 | Tuscola | Unionville | 6811 Heidt Rd | 48767 | Roger A. Rochefort |
| 1070392 | 724.001 | 5/23/2012 | 6/13/2012 | 6/21/2012 | Tuscola | Silverwood Tuscola | 4880 Plain Rd | 48760 | Harry Pestrue |
| 1070756 | 682.2676 | 5/23/2012 | 6/13/2012 | 6/26/2012 | Newaygo | Fremont | 116 East Oak St | 49412 | Amanda J. Ludlow |
| 1071073 | 310.4913 | 5/23/2012 | 6/13/2012 | 6/21/2012 | Sanilac | Peck | 168 Reynolds | 48466 | James C. Cantlin |
| 1071070 | 200.8694 | 5/23/2012 | 6/13/2012 | 6/21/2012 | Kalkaska | Alden | 1129 Comfort Rd NW | 49612 | David E. Sivley |
| 1071051 | 708.1079 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Iosco | Oscoda Township | 205 Water St Unit No:15 | 48750 | Sandra D. Reist |
| 1071082 | 708.1845 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Kent | Grand Rapids | 539 Norwood Ave SE | 49506 | Denise Loftus |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1071108 | 326.9027 | 5/23/2012 | 6/13/2012 | 6/21/2012 | Houghton | Calumet | 56848 Laurium St | 49913 | Jodell M. Butala |
| 1071268 | 200.906 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Kent | Grand Rapids | 3842 Grape Ave NE | 49525 | Gina Lancaster |
| 1071443 | 224.6612 | 5/23/2012 | 5/30/2012 | 6/20/2012 | Kent | Grand Rapids | 1507 Yorkshire SE | 49508 | Virginia A. Brauer |
| 1071451 | 362.8861 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Kent | Cedar Springs | 1564 18 Mile Rd NE | 49319 | Steven L. Fisk |
| 1071468 | 362.9054 | 5/23/2012 | 6/13/2012 | 6/22/2012 | Alpena | Alpena | 1108 Merchant St | 49707 | Martin J. Anderson Jr. |
| 1071471 | 362.8774 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Grand Traverse | Williamsburg | 8610 Skegemog Point Rd Unit 9 | 49690 | Thomas M. Hill |
| 1071485 | 682.3178 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Genesee | Burton | 2351 Christner St | 48519 | Justin B. Bedore |
| 1071495 | 209.5453 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Kent | Grand Rapids | 417 Cambridge Blvd SE | 49506 | Gregory M. Palmer |
| 1071561 | 617.6919 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Kent | Gowen | 14240 East 19 Mile Rd | 49326 | Douglas Lee Shelden |
| 1071563 | 703.2144 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Kent | Grand Rapids | 956 Kendalwood St NE | 49505 | David D. Rodgers |
| 1071692 | 708.1854 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Genesee | Davison | 2179 Kildare | 48423 | David W. Westerby |
| 1071693 | 209.7896 | 5/23/2012 | 0/0/0000 | 6/26/2012 | Midland | Sanford | 1018 West Marsh Rd | 48657 | Jeri Burton |
| 1071701 | 200.9149 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Genesee | Flint | 2028 Glendale Ave | 48503 | Eugene C. Miller |
| 1071762 | 326.8789 | 5/23/2012 | 6/13/2012 | 6/22/2012 | Alpena | Alpena | 2880 Lakewood Dr | 49707 | Kimberly Mischley |
| 1071876 | 200.9184 | 5/23/2012 | 6/13/2012 | 6/22/2012 | Muskegon | Muskegon | 2470 Glenside Blvd | 49441 | Mark Alan Temple |
| 1071832 | 200.6111 | 5/23/2012 | 6/6/2012 | 6/22/2012 | Muskegon | Muskegon | 1070 East Apple Ave | 49442 | Rickie L. Banks |
| 1071831 | 200.2635 | 5/23/2012 | 6/13/2012 | 6/22/2012 | Muskegon | Muskegon Heights | 2516 Sanford St | 49444 | Pearline Diggs-Murray |
| 1071969 | 310.9708 | 5/23/2012 | 6/13/2012 | 6/22/2012 | Muskegon | Muskegon | 3976 Wrenwood Ave | 49442 | Albert Benoit |
| 1071970 | 708.1624 | 5/23/2012 | 6/13/2012 | 6/22/2012 | Muskegon | Muskegon | 4075 Loomis Dr | 49441 | Anastasios Apostle |
| 1072020 | 231.9364 | 5/23/2012 | 6/13/2012 | 6/22/2012 | Macomb | Chesterfield | 45420 Jefferson Ave | 48047 | Hilaire H. DeJaeghere |
| 1072022 | 310.7479 | 5/23/2012 | 6/13/2012 | 6/26/2012 | Oakland | Ferndale | 349 Spencer St | 48220 | David L. Cocagne |
| 1072024 | 426.3299 | 5/23/2012 | 6/13/2012 | 6/22/2012 | Macomb | Harrison Twp. | 39340 Hamon | 48045 | Ronald D. Malkiewicz |
| 1072040 | 200.8673 | 5/23/2012 | 6/13/2012 | 6/26/2012 | Oakland | Rochester Hills | 1432 Otter Dr | 48306 | Richard F. Meyers |
| 1072046 | 514.0388 | 5/23/2012 | 6/13/2012 | 6/21/2012 | Wayne | Detroit | 15861 Hartwell St | 48227 | Gloria J. Wilcox-Miller |
| 1072047 | 306.4668 | 5/23/2012 | 6/13/2012 | 6/21/2012 | Wayne | Dearborn | 835 Mayburn St | 48128 | Michael Bridges |
| 1072061 | 209.7768 | 5/23/2012 | 6/13/2012 | 6/21/2012 | Saint Joseph | Three Rivers | 900 5th St | 49093 | Dionicio Hernandez |
| 1072065 | 200.4307 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Kent | Grandville | 4249 Abby Lane SW | 49418 | Randall Doyle |
| 1072066 | 199.4985 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Kent | Grand Rapids | 918 Oaklawn St NE | 49505 | David A. Duiven |
| 1072068 | 200.9176 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Kent | Grand Rapids | 2350 Brook Hollow Pl SE | 49508 | Richard E. Rodgers |
| 1072071 | 401.1089 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Kent | Wyoming | 4741 Sheri Lynn Dr SW | 49519 | Charles B. Sleeman |
| 1072074 | 514.0333 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Kent | Comstock Park | 452 Stowell St NW | 49321 | Matthew A. Dwyer |
| 1072180 | 676.0071 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Kent | Kentwood | 844 Summertime Ave SE | 49508 | Darrell Smithers |
| 1072216 | 682.2751 | 5/23/2012 | 5/23/2012 | 6/20/2012 | Kent | Caledonia | 3120 92nd St | 49316 | Walter W. Fish |
| 1072217 | 682.2761 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Kent | Grand Rapids | 246 Bona Vista Dr NW Unit 86 | 49504 | Patricia L. Mccormick |
| 1072218 | 224.648 | 5/23/2012 | 6/13/2012 | 6/21/2012 | Wayne | Livonia | 14436 Stonehouse Ave | 48154 | Karen K. Jones |
| 1072222 | 275.0651 | 5/23/2012 | 5/30/2012 | 6/21/2012 | Wayne | Detroit | 16845 Sussex | 48235 | Kathleen L. Floyd |
| 1072231 | 310.2785 | 5/23/2012 | 6/13/2012 | 6/21/2012 | Wayne | Dearborn | 2050 North York St | 48128 | Gregory J. Coury |
| 1072238 | 671.0071 | 5/23/2012 | 6/13/2012 | 6/21/2012 | Wayne | Detroit | 20245 Ferguson | 48235 | Cheryl L. Watson |
| 1072249 | 708.1871 | 5/23/2012 | 6/13/2012 | 6/21/2012 | Wayne | Detroit | 6471 Auburn St | 48228 | Ronald Roland |
| 1072300 | 306.4767 | 5/23/2012 | 6/13/2012 | 6/26/2012 | Oakland | Rochester | 1892 Flagstone Circle Unit 71 Bldg, 9 | 48307 | Sara Pearson |
| 1072252 | 708.187 | 5/23/2012 | 6/13/2012 | 6/21/2012 | Wayne | Detroit | 12339 Northlawn St | 48204 | Ronald Roland |
| 1072303 | 426.2357 | 5/23/2012 | 6/13/2012 | 6/26/2012 | Oakland | Madison Heights | 30287 Longfellow Ave | 48071 | Jonathan M Scholl |
| 1072331 | 362.9607 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Genesee | Fenton | 1455 Edgewater Dr | 48430 | Steven T. Deehl |
| 1072342 | 326.8785 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Genesee | Swartz Creek | 4479 Lindewood Dr | 48473 | Glen Scott |
| 1072343 | 682.0123 | 5/23/2012 | 6/13/2012 | 6/26/2012 | Oakland | Highland | 2920 Pallister | 48357 | Patrick Griesbeck |
| 1072350 | 275.0639 | 5/23/2012 | 6/13/2012 | 6/29/2012 | Macomb | New Baltimore | 36784 Shady Creek Circle | 48047 | Alan E. Rice |
| 1072352 | 362.9905 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Genesee | Swartz Creek | 8231 Miller Rd | 48473 | Marc A. Parker |
| 1072353 | 676.1005 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Genesee | Flushing | 4172 Dillon | 48433 | James A. Schissler |
| 1072367 | 708.1477 | 5/23/2012 | 6/13/2012 | 6/26/2012 | Oakland | Pontiac | 377 West Newport Ave | 48340 | Crystal R. Goldsworthy |
| 1072364 | 703.0488 | 5/23/2012 | 6/13/2012 | 6/20/2012 | Genesee | Linden | 173 Chestnut Way Unit 10 | 48451 | Amy Marie Dicicco |
| 1071315 | 200.9077 | 5/22/2012 | 6/12/2012 | 6/20/2012 | Livingston | Howell | 1098 Shiawassee Circle Unit 108 | 48843 | Margaret M. Sadoff |
| 1071410 | 315.0041 | 5/22/2012 | 6/12/2012 | 6/20/2012 | Grand Traverse | Williamsburg | 5502 Bayview Way Unit 2 | 49690 | Evert Foote |
| 1071417 | 703.2129 | 5/22/2012 | 6/12/2012 | 6/19/2012 | Oakland | Birmingham | 1444 Bennaville Ave | 48009 | Michael J. Hornung |
| 1071429 | 703.1372 | 5/22/2012 | 6/12/2012 | 6/22/2012 | Bay | Linwood | 1493 East Linwood Rd | 48634 | Donald E. Allen |
| 1071480 | 356.4594 | 5/22/2012 | 6/12/2012 | 6/21/2012 | Monroe | Carleton | 7574 Stout Rd | 48117 | Ionel Nasaudeanu |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1071489 | 682.3168 | 5/22/2012 | 6/12/2012 | 6/21/2012 | Ionia | Ionia | 424 Taylor Ct | 48846 Megan M. Sherman |
| 1071715 | 703.1998 | 5/22/2012 | 6/12/2012 | 6/21/2012 | Wayne | Inkster | 26942 Dartmouth St | 48141 Dolores Jackson |
| 1071731 | 362.9799 | 5/22/2012 | 6/12/2012 | 6/22/2012 | Macomb | Saint Clair Shores (Macomb) | 22470 Lange St | 48080 Robert W. Ladney |
| 1071732 | 200.9114 | 5/22/2012 | 6/5/2012 | 6/21/2012 | Wayne | Detroit | 8216 Wetherby | 48204 Eloise Sparks |
| 1071964 | 221.5988 | 5/22/2012 | 6/12/2012 | 6/22/2012 | Macomb | Saint Clair Shores (Macomb) | 20500 Gaukler St | 48080 Jason Lee Girven |
| 1071955 | 200.9185 | 5/22/2012 | 6/12/2012 | 6/22/2012 | Macomb | Sterling Heights | 37650 Susan St | 48310 Hanh VanNguyen |
| 1071952 | 326.8794 | 5/22/2012 | 6/12/2012 | 6/21/2012 | Wayne | Allen Park | 15856 Meyer | 48101 Paul Battistelli |
| 1071949 | 362.6031 | 5/22/2012 | 6/12/2012 | 6/21/2012 | Wayne | Detroit | 18550 Fairway Dr | 48221 Vincent Davis |
| 1071947 | 362.9779 | 5/22/2012 | 6/12/2012 | 6/21/2012 | Wayne | Canton | 47430 Parkgate Ct | 48188 Khalil C. Jaghab |
| 1071946 | 326.8782 | 5/22/2012 | 6/12/2012 | 6/21/2012 | Wayne | Westland | 30615 Burlington St | 48186 Gary R. Dawson |
| 1071943 | 362.9786 | 5/22/2012 | 6/12/2012 | 6/21/2012 | Wayne | Detroit | 10018 Longacre St | 48227 Shawn T. Burnley |
| 1071942 | 326.8551 | 5/22/2012 | 6/12/2012 | 6/21/2012 | Wayne | Detroit | 19186-88 Meyers Rd | 48235 James Mitchell |
| 1071939 | 362.9894 | 5/22/2012 | 6/12/2012 | 6/21/2012 | Wayne | Detroit | 6457 Grandmont Ave | 48228 Abdul S. Allaf |
| 1071935 | 310.9727 | 5/22/2012 | 6/12/2012 | 6/21/2012 | Wayne | Belleville | 10176 Van Buren St | 48111 Robert F. Kruckow |
| 1071924 | 525.0202 | 5/22/2012 | 6/12/2012 | 6/21/2012 | Wayne | Detroit | 12624 Elmdale | 48213 Myra A. Watters |
| 1071923 | 310.9621 | 5/22/2012 | 6/12/2012 | 6/21/2012 | Wayne | Detroit | 19710 Roslyn Rd | 48221 Athena Ways |
| 1071921 | 650.2876 | 5/22/2012 | 6/12/2012 | 6/21/2012 | Wayne | Romulus | 18211 Middlebelt Rd | 48174 Riyadh Altaay |
| 1071919 | 200.9182 | 5/22/2012 | 6/12/2012 | 6/19/2012 | Oakland | Farmington Hills | 28590 Wintergreen Unit 7 | 48331 Glenda R. Diamond |
| 1071918 | 362.8236 | 5/22/2012 | 6/12/2012 | 6/21/2012 | Wayne | Detroit | 20500 Goulburn St | 48205 Sandra Mae Dixon |
| 1071917 | 650.2928 | 5/22/2012 | 5/29/2012 | 6/21/2012 | Wayne | Redford | 11321 Kinloch | 48239 Jerry Hempfield |
| 1071916 | 283.0287 | 5/22/2012 | 6/12/2012 | 6/21/2012 | Wayne | Brownstown Twp | 32149 Dixie Manor | 48173 Andrew J. Payne, III |
| 1071971 | 393.0723 | 5/22/2012 | 6/12/2012 | 6/21/2012 | Wayne | Detroit | 19600 Hasse St | 48234 Oliver L. Wilson |
| 1071972 | 224.6617 | 5/22/2012 | 6/12/2012 | 6/22/2012 | Macomb | Clinton Township | 21291 15 Mile Rd | 48035 Robert Carl Sullivan |
| 1071973 | 682.0666 | 5/22/2012 | 6/12/2012 | 6/19/2012 | Oakland | Pontiac | 720 Ashlyn Unit 27 Bldg 10 | 48342 Anthony J. Williams |
| 1071977 | 310.8862 | 5/22/2012 | 6/12/2012 | 6/19/2012 | Oakland | Rochester Hills | 3901 Dearborn Ave | 48309 Linh T. Callin |
| 1071978 | 357.0645 | 5/22/2012 | 6/12/2012 | 6/22/2012 | Macomb | Saint Clair Shores (Macomb) | 22831 Amherst | 48081 Susan L. Brunell |
| 1071979 | 310.9646 | 5/22/2012 | 6/12/2012 | 6/19/2012 | Oakland | Madison Heights | 1136 East Kalama Ave | 48071 Reatha V. Griffiths |
| 1071981 | 426.342 | 5/22/2012 | 6/12/2012 | 6/22/2012 | Macomb | Sterling Heights | 8222 Independence Dr | 48313 Catherine M. Leuchter |
| 1071982 | 362.6582 | 5/22/2012 | 6/12/2012 | 6/19/2012 | Oakland | Walled Lake | 484 Village Dr Unit 202 Bldg 20 | 48390 Ditchka Yankova Dimitrova |
| 1071983 | 362.8199 | 5/22/2012 | 6/12/2012 | 6/19/2012 | Oakland | South Lyon | 649 Covington | 48178 Calvin J. Carano |
| 1071984 | 426.3609 | 5/22/2012 | 6/12/2012 | 6/22/2012 | Macomb | Clinton Township | 20409 Webster | 48035 Kenn B. Roll |
| 1071986 | 326.8792 | 5/22/2012 | 6/12/2012 | 6/21/2012 | Wayne | Westland | 941 Barchester St | 48186 Michael Donaldsono |
| 1071988 | 362.9885 | 5/22/2012 | 6/12/2012 | 6/19/2012 | Oakland | Farmington Hills | 24887 Springbrook Dr | 48336 Nikolaos Lentzos |
| 1071989 | 682.0218 | 5/22/2012 | 6/5/2012 | 6/22/2012 | Macomb | Sterling Heights | 39363 Helena | 48313 George W. Rosik |
| 1071990 | 525.0203 | 5/22/2012 | 6/12/2012 | 6/19/2012 | Oakland | Waterford | 4988 Lake Point Dr Bldg 1 Unit 1 | 48329 Helen M. Barbeito |
| 1071991 | 682.183 | 5/22/2012 | 6/12/2012 | 6/22/2012 | Macomb | Eastpointe | 16984 Wilson | 48021 Marie S. Gerber |
| 1071993 | 618.4521 | 5/22/2012 | 6/12/2012 | 6/19/2012 | Oakland | Walled Lake | 1510 Walnut Run Unit 7 | 48390 Kathleen M. Birdseye |
| 1071994 | 682.2698 | 5/22/2012 | 6/12/2012 | 6/22/2012 | Macomb | Shelby Township | 49160 Arlington Ct Unit 23 | 48315 Michael G. Mitchell |
| 1071996 | 650.2936 | 5/22/2012 | 6/12/2012 | 6/19/2012 | Oakland | Troy | 931 Brooklawn Dr | 48084 Julie A. Sakuta |
| 1071995 | 682.3069 | 5/22/2012 | 6/12/2012 | 6/22/2012 | Macomb | Eastpointe | 22835 Pleasant | 48021 Lafor O. Olagbegi |
| 1071997 | 708.1626 | 5/22/2012 | 6/12/2012 | 6/19/2012 | Oakland | Holly | 13150 Frances Way | 48442 Gerald Tebbe |
| 1071062 | 200.835 | 5/21/2012 | 6/11/2012 | 6/21/2012 | Ingham | Lansing | 5600 Picardy St | 48911 Bertha R. Grandberry |
| 1071049 | 618.8127 | 5/21/2012 | 6/11/2012 | 6/21/2012 | Allegan | Otsego | 512 Lawrence St | 49078 Nancy L. Land |
| 1071131 | 401.1166 | 5/21/2012 | 6/11/2012 | 6/21/2012 | Berrien | Coloma | 5019 Maple Ct | 49038 Jill A. Disabato |
| 1071132 | 189.4844 | 5/21/2012 | 6/11/2012 | 6/21/2012 | Berrien | Sodus | 3791 Townline Rd | 49126 Mack Rodgers |
| 1071152 | 682.3151 | 5/21/2012 | 6/11/2012 | 6/22/2012 | Delta | Rock (Delta) | 13684 Summer Meadow G5 Rd. | 49880 Michael A. Pedersen |
| 1071368 | 362.9734 | 5/21/2012 | 6/11/2012 | 6/21/2012 | Berrien | Eau Claire (Berrien) | 6594 Brush Lake Rd | 49111 Evan D. Arms |
| 1071374 | 682.3042 | 5/21/2012 | 6/11/2012 | 6/21/2012 | Berrien | Niles | 716 Hickory St | 49120 Autumn Rohlfs |
| 1071398 | 275.0673 | 5/21/2012 | 6/11/2012 | 6/21/2012 | Saint Clair | Port Huron | 2747 Electric Ave | 48060 Sherry Lynn Moran-Melvin |
| 1071400 | 241.7033 | 5/21/2012 | 6/11/2012 | 6/21/2012 | Washtenaw | Chelsea | 1240 Old Manchester Rd | 48118 James L. Frazer, Jr. |
| 1071411 | 224.6613 | 5/21/2012 | 6/11/2012 | 6/21/2012 | Wayne | Dearborn | 5235 Orchard | 48126 Elizabeth Carol Hassen |
| 1071422 | 362.9749 | 5/21/2012 | 6/11/2012 | 6/21/2012 | Ingham | Lansing | 623 Brook St | 48906 John A. Flanagan |
| 1071420 | 238.9157 | 5/21/2012 | 6/4/2012 | 6/21/2012 | Ingham | Lansing | 1934 Dell Rd | 48911 Mandy Foote |
| 1071426 | 682.1381 | 5/21/2012 | 6/11/2012 | 6/21/2012 | Washtenaw | Ann Arbor | 3997 Calgary Ct | 48108 Roseann Tracy |
| 1071484 | 209.7768 | 5/21/2012 | 0/0/0000 | 6/21/2012 | Saint Joseph | Three Rivers | 900 5th St | 49093 Dionicio Hernandez |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1071486 | 209.6185 | 5/21/2012 | 6/11/2012 | 6/21/2012 | Wayne | Romulus | 28329 Sequoia St | 48174 | Donald Gibb |
| 1071487 | 362.9359 | 5/21/2012 | 6/4/2012 | 6/21/2012 | Wayne | Redford | 9999 Crosley | 48239 | Dor'Mario Brown |
| 1071488 | 514.0446 | 5/21/2012 | 6/11/2012 | 6/21/2012 | Wayne | Wayne | 31630 Madison St | 48184 | Tim Gillian |
| 1071491 | 310.9016 | 5/21/2012 | 6/11/2012 | 6/19/2012 | Oakland | Farmington Hills | 25710 Branchaster | 48336 | Nawal J. Hendi |
| 1071560 | 362.9802 | 5/21/2012 | 6/11/2012 | 6/19/2012 | Oakland | White Lake | 1351 Waverly Dr Unit 19 Bldg 6 | 48386 | Tracey M. Steagall |
| 1071665 | 306.4759 | 5/21/2012 | 6/11/2012 | 6/21/2012 | Wayne | Westland | 28304 Eton | 48186 | Kevin Ringwelski |
| 1071666 | 362.9026 | 5/21/2012 | 6/11/2012 | 6/19/2012 | Oakland | Madison Heights | 29490 Shirley Ave | 48071 | Gerald Curneal |
| 1071667 | 209.7841 | 5/21/2012 | 6/11/2012 | 6/21/2012 | Wayne | Wayne | 4503 Washington St | 48184 | Robert Prpich |
| 1071675 | 209.7839 | 5/21/2012 | 6/11/2012 | 6/22/2012 | Macomb | Macomb | 20706 Summerfield Dr | 48044 | Alan L. Snarski |
| 1071684 | 189.4805 | 5/21/2012 | 6/11/2012 | 6/21/2012 | Wayne | Detroit | 18050 Cherrylawn St | 48221 | Marie Fentress |
| 1070199 | 191.5619 | 5/20/2012 | 0/0/0000 | 6/20/2012 | Clinton | Grand Ledge (Clinton) | 13655 Wacousta Rd | 48837 | Kathy M. Hansbarger |
| 1070681 | 426.3753 | 5/20/2012 | 6/10/2012 | 6/20/2012 | Clinton | Grand Ledge (Clinton) | 13655 Wacousta Rd | 48837 | Kathy M. Hansbarger |
| 1070693 | 200.9203 | 5/20/2012 | 6/10/2012 | 6/20/2012 | Clinton | East Lansing (Clinton) | 15793 Culver Dr | 48823 | Kevin Jude Kueppers |
| 1070754 | 682.2293 | 5/20/2012 | 6/10/2012 | 6/21/2012 | Sanilac | Palms | 5637 Morin Rd | 48465 | George A. Moore |
| 1071000 | 200.9146 | 5/20/2012 | 6/3/2012 | 6/21/2012 | Eaton | Bellevue (Eaton) | 7271 Hall Rd | 49021 | April Jo Means |
| 1071090 | 401.1142 | 5/20/2012 | 6/10/2012 | 6/21/2012 | Van Buren | Dowagiac (Van Buren) | 94261 County Rd 690 | 49047 | Marcia Roubik |
| 1071064 | 682.2246 | 5/20/2012 | 6/10/2012 | 6/20/2012 | Clinton | Dewitt | 2100 East Alward Rd | 48820 | Aaron Baker |
| 1071080 | 200.907 | 5/20/2012 | 6/10/2012 | 6/20/2012 | Lapeer | Columbiaville | 4401 Huckleberry Circle | 48421 | Kayla Marie Ferrett |
| 1071088 | 708.1834 | 5/20/2012 | 6/10/2012 | 6/21/2012 | Van Buren | Decatur | 106 South George St | 49045 | Scott Nelson |
| 1071110 | 708.1835 | 5/20/2012 | 6/10/2012 | 6/21/2012 | Van Buren | Decatur | 105 North George St | 49045 | Scott E. Nelson |
| 1071153 | 682.0344 | 5/20/2012 | 6/10/2012 | 6/21/2012 | Eaton | Charlotte | 2609 Battle Creek | 48813 | William M. Garland |
| 1071149 | 200.9113 | 5/19/2012 | 6/9/2012 | 6/21/2012 | Barry | Hastings | 110 East State Rd | 49058 | Eric Kirwin |
| 1071376 | 682.3048 | 5/19/2012 | 6/9/2012 | 6/21/2012 | Calhoun | Ceresco | 623 Clark Rd | 49033 | Brian Maurig |
| 1069622 | 682.2432 | 5/18/2012 | 6/8/2012 | 6/21/2012 | Van Buren | Paw Paw | 55744 Sand Pines Circle | 49079 | Benedict M. Demereck |
| 1069862 | 426.3739 | 5/18/2012 | 6/8/2012 | 6/21/2012 | Kalamazoo | Kalamazoo | 5884 Castleton Lane | 49009 | Mitchell R. Warren |
| 1070011 | 356.3799 | 5/18/2012 | 6/8/2012 | 6/21/2012 | Van Buren | Kalamazoo (Van Buren) | 23160 West M-43 Hwy | 49009 | Kenneth S. Whipple |
| 1070464 | 671.3196 | 5/18/2012 | 6/8/2012 | 6/15/2012 | Muskegon | Whitehall | 4580 North Orshal Rd | 49461 | Arthur A. Hamilton, Jr. |
| 1070687 | 200.9179 | 5/18/2012 | 6/8/2012 | 6/20/2012 | Shiawassee | Owosso | 838 Broadway Ave | 48867 | Melissa Banta |
| 1070711 | 362.9676 | 5/18/2012 | 6/8/2012 | 6/19/2012 | Midland | Midland | 4508 Andre St | 48642 | Stephen J. Copus |
| 1070708 | 283.1026 | 5/18/2012 | 6/8/2012 | 6/21/2012 | Kalamazoo | Kalamazoo | 5278 Torrey Pines Dr | 49009 | Michael S. Rambow |
| 1070724 | 514.0454 | 5/18/2012 | 6/8/2012 | 6/21/2012 | Kalamazoo | Kalamazoo | 131 Wall St | 49001 | Peter Swikoski |
| 1070740 | 310.8031 | 5/18/2012 | 5/18/2012 | 6/21/2012 | Van Buren | Bangor | 521 Alexander St | 49013 | Christine M. Rigozzi-Griffioen |
| 1071069 | 326.902 | 5/18/2012 | 6/8/2012 | 6/15/2012 | Saginaw | Saginaw | 825 Post St | 48602 | Rylee T. Magee |
| 1071055 | 708.1837 | 5/18/2012 | 6/8/2012 | 6/21/2012 | Saint Joseph | Three Rivers | 18853 Sixth Ave | 49093 | Norman T. Chamberlain |
| 1071100 | 393.0742 | 5/18/2012 | 6/8/2012 | 6/21/2012 | Saint Joseph | White Pigeon | 70822 Sevison Rd | 49099 | Tarry W. Erb |
| 1071111 | 682.2077 | 5/18/2012 | 6/8/2012 | 6/21/2012 | Saint Joseph | Burr Oak | 32767 Townline Rd | 49030 | John N. Bingaman |
| 1071144 | 200.916 | 5/18/2012 | 6/8/2012 | 6/21/2012 | Wayne | Detroit | 4530 Neff Ave | 48224 | John Leonard |
| 1071168 | 708.1468 | 5/18/2012 | 6/8/2012 | 6/21/2012 | Wayne | Canton | 237 Willard Rd | 48187 | Karen A. Sego |
| 1071154 | 708.1638 | 5/18/2012 | 6/8/2012 | 6/21/2012 | Wayne | Redford | 19977 Beech Daly | 48240 | Dennis Zamborsky |
| 1071177 | 650.2929 | 5/18/2012 | 6/8/2012 | 6/21/2012 | Wayne | Detroit | 8631 West Outer Dr | 48219 | Dwight Q. Sims |
| 1071369 | 691.0029 | 5/18/2012 | 5/25/2012 | 6/21/2012 | Wayne | Riverview | 17469 Poplar St | 48192 | James W. Lycett |
| 1071373 | 326.8767 | 5/18/2012 | 6/8/2012 | 6/21/2012 | Wayne | Detroit | 20103 Spencer St | 48234 | Carolyn Perkins |
| 1071378 | 618.7231 | 5/18/2012 | 6/8/2012 | 6/21/2012 | Wayne | Plymouth | 465 Provincetown Lane | 48170 | Christopher Ideh |
| 1071375 | 362.977 | 5/18/2012 | 6/8/2012 | 6/21/2012 | Wayne | Detroit | 4673 Dickerson St | 48215 | Zachary M. Stevens |
| 1071379 | 708.184 | 5/18/2012 | 6/8/2012 | 6/21/2012 | Wayne | Detroit | 9938 Evergreen | 48228 | Gregory L. Caudle |
| 1071380 | 310.9362 | 5/18/2012 | 6/8/2012 | 6/21/2012 | Wayne | Westland | 39307 Cheshire St | 48186 | Robert S. Rotunno |
| 1071414 | 650.293 | 5/18/2012 | 6/8/2012 | 6/15/2012 | Macomb | Chesterfield | 50153 North Horst Ct Unit 43 | 48047 | Marvin R. Newsome |
| 1071413 | 326.9022 | 5/18/2012 | 6/8/2012 | 6/15/2012 | Saginaw | Saginaw | 1320 Pleasant St | 48602 | Carrie K. Kuhn |
| 1071415 | 426.3591 | 5/18/2012 | 0/0/0000 | 6/15/2012 | Macomb | Roseville | 26033 Kathy St | 48066 | Vince Lipari |
| 1071416 | 650.254 | 5/18/2012 | 6/8/2012 | 6/15/2012 | Macomb | Warren | 27100 James St | 48092 | Anthony Polidano |
| 1071418 | 199.579 | 5/18/2012 | 6/8/2012 | 6/19/2012 | Oakland | Southfield | 17361 Addison | 48075 | Neshawn Halsell |
| 1071419 | 306.4715 | 5/18/2012 | 6/8/2012 | 6/19/2012 | Oakland | Farmington Hills | 31152 Country Way Unit 55 Bldg, 6 | 48331 | Randolph S. Bukowski |
| 1071421 | 682.2356 | 5/18/2012 | 6/8/2012 | 6/15/2012 | Macomb | Harrison Twp. | 30698 North River Rd | 48045 | Barbara A. Hernandez |
| 1071423 | 514.0463 | 5/18/2012 | 6/8/2012 | 6/19/2012 | Oakland | Clarkston | 6099 Eastlawn Ave | 48346 | Jeffrey T. Waite |
| 1071425 | 618.7736 | 5/18/2012 | 6/8/2012 | 6/19/2012 | Oakland | Southfield | 25336 Shiawassee Cir 103 Unit 58 Bldg 4 | 48033 | Dawn A. Morgan |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1071438 | 426.3582 | 5/18/2012 | 6/8/2012 | 6/15/2012 | Macomb | New Baltimore | 51251 Joseph Dr Apt 13 | 48047 | Mary F. Wisneski |
| 1071444 | 362.9701 | 5/18/2012 | 6/8/2012 | 6/15/2012 | Macomb | Sterling Heights | 42855 Shortridge | 48314 | Mary Abro |
| 1071446 | 682.1252 | 5/18/2012 | 5/18/2012 | 6/19/2012 | Oakland | Waterford | 4379 Windiate Park Dr | 48329 | Scott L. Eungard |
| 1069478 | 306.4439 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Ottawa | Hudsonville | 7257 40th Ave | 49426 | Dawn Tropea |
| 1070160 | 200.9095 | 5/17/2012 | 6/7/2012 | 6/15/2012 | Antrim | Mancelona | 9403 Montrose Dr | 49659 | Craig R. Kressler |
| 1070197 | 326.5806 | 5/17/2012 | 6/7/2012 | 6/21/2012 | Allegan | Grand Junction (Allegan) | 4929 Braeden St | 49056 | Charlene Jones |
| 1070198 | 191.5508 | 5/17/2012 | 0/0/0000 | 6/14/2012 | Gratiot | Ithaca | 120 South Luce Rd | 48847 | Wallace Schneider |
| 1070200 | 191.5569 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Oceana | New Era | 6388 South 90th St | 49446 | David Sherman |
| 1070204 | 703.1477 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Ottawa | Holland | 497 James St | 49424 | Clark G. Nienhuis |
| 1070437 | 703.2084 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Gratiot | Alma | 8458 North Winans Rd | 48801 | Don Jordan |
| 1070441 | 575.0127 | 5/17/2012 | 6/7/2012 | 6/20/2012 | Grand Traverse | Traverse City | 4414 Blair Townhall Rd | 49685 | Bryan D. Cox |
| 1070471 | 396.0319 | 5/17/2012 | 6/7/2012 | 6/21/2012 | Allegan | Allegan | 1076 38th St | 49010 | Tina J. Johnson |
| 1070473 | 514.0034 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Marquette | Champion | 114 Carriere Rd | 49814 | Ronald J. Wealton |
| 1070488 | 221.609 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Ottawa | Coopersville | 17000 24th Ave | 49404 | Jon D. Perrin |
| 1070492 | 682.2441 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Ottawa | Holland | 255 Bay Haven Ave | 49424 | Kymberly S. Kavanagh |
| 1070501 | 362.5827 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Saint Clair | Port Huron | 4448 Gratiot Ave | 48060 | Kathleen M. Hall |
| 1070508 | 682.1915 | 5/17/2012 | 6/7/2012 | 6/20/2012 | Shiawassee | Byron | 412 West Maple St | 48418 | William L. Browning |
| 1070503 | 682.2062 | 5/17/2012 | 6/7/2012 | 6/21/2012 | Ionia | Muir | 514 Ionia St | 48860 | Rebecca L. Ward |
| 1070602 | 200.9141 | 5/17/2012 | 6/7/2012 | 6/20/2012 | Cass | Cassopolis | 22246 Ash St | 49031 | Jennifer J. Lester-Brown |
| 1070520 | 200.6267 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Berrien | Eau Claire (Berrien) | 5916 Staley Rd | 49111 | Earl Dean Durham |
| 1070611 | 362.6072 | 5/17/2012 | 6/7/2012 | 6/20/2012 | Livingston | Howell | 3970 Brighton Rd | 48843 | Gordon E. Berenson |
| 1070610 | 199.5697 | 5/17/2012 | 6/7/2012 | 6/20/2012 | Livingston | Fowlerville | 9094 North Robb Rd | 48836 | Gregory Semke |
| 1070705 | 426.3628 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Ingham | Lansing | 623 Hunter Blvd | 48910 | Jeff Quillin |
| 1070709 | 306.4705 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Lenawee | Adrian | 121 Canterbury | 49221 | Craig William Scott |
| 1070718 | 682.2059 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Berrien | Sodus | 4492 Naomi Rd | 49126 | Timothy A. Eason |
| 1070727 | 326.5345 | 5/17/2012 | 6/7/2012 | 6/20/2012 | Jackson | Brooklyn | 13710 Sand Dr | 49230 | David R. Holleran |
| 1070728 | 209.5853 | 5/17/2012 | 5/24/2012 | 6/20/2012 | Jackson | Jackson | 845 Barrett Lane | 49202 | Jeffry Prough |
| 1070768 | 362.7659 | 5/17/2012 | 6/7/2012 | 6/15/2012 | Macomb | Macomb | 23134 Angel Park Dr | 48042 | Michael G. Husulak |
| 1070770 | 241.7033 | 5/17/2012 | 0/0/0000 | 6/14/2012 | Washtenaw | Chelsea | 1240 Old Manchester Rd | 48118 | James L. Frazer, Jr. |
| 1070774 | 285.59 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Washtenaw | Ann Arbor | 4631 Erin Ct, Unit 1 Unit No:1 | 48105 | Gary Mangrum |
| 1070780 | 708.1632 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Washtenaw | Ypsilanti | 510 East Cross St | 48198 | William J. Wagner |
| 1070776 | 362.97 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Wayne | Redford | 25179 Midland | 48239 | Ken Hahn |
| 1070775 | 362.9796 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Wayne | Redford | 13949 Royal Grand | 48239 | LaQuanda Pittman |
| 1070742 | 310.8582 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Barry | Middleville | 931 Greenwood St | 49333 | Laura C. Miller |
| 1070748 | 347.0322 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Barry | Hastings | 1546 Coats Grove Rd | 49058 | Daryl R. Hamel |
| 1070752 | 682.0573 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Barry | Hastings | 220 East High St | 49058 | Todd L. Porter |
| 1070755 | 708.0721 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Barry | Yankee Springs Twp | 12773 Theris Dr | 49348 | Eric M. Smith |
| 1070765 | 362.9399 | 5/17/2012 | 6/7/2012 | 6/19/2012 | Oakland | Milford | 1925 Scenic Dr | 48380 | Paul B Hellens |
| 1070764 | 189.5084 | 5/17/2012 | 6/7/2012 | 6/19/2012 | Oakland | Hazel Park | 1220 East Meyers Ave | 48030 | John Calkins |
| 1070999 | 357.0642 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Wayne | Detroit | 18660 Griggs | 48221 | Vincent Tye |
| 1070996 | 283.1028 | 5/17/2012 | 6/7/2012 | 6/15/2012 | Macomb | Washington | 57746 Freda Dr | 48094 | Glenn R. Marshall |
| 1070995 | 362.9683 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Wayne | Dearborn | 4836 Firestone | 48126 | Nasir Abbas |
| 1070989 | 426.3603 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Wayne | Canton | 3990 Norwich Dr Bldg 101 Unit 3 | 48188 | John McManus |
| 1070987 | 708.1836 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Wayne | Detroit | 3155 Gilbert | 48210 | Jose C. Robledo |
| 1071060 | 613.0034 | 5/17/2012 | 6/7/2012 | 6/14/2012 | Wayne | Northville(wayne) | 39691 Woodside Dr N Unit 49 | 48167 | Jonathan D. Clark |
| 1071048 | 356.4477 | 5/17/2012 | 6/7/2012 | 6/15/2012 | Macomb | Roseville | 16560 Chestnut St | 48066 | William L. Hendricks |
| 1071079 | 356.4579 | 5/17/2012 | 6/7/2012 | 6/19/2012 | Oakland | Royal Oak | 1413 North Pleasant St | 48067 | Janet K. Land |
| 1071089 | 426.2456 | 5/17/2012 | 6/7/2012 | 6/19/2012 | Oakland | Milford | 1610 Orban | 48380 | Jane E. Harnack |
| 1071087 | 362.9299 | 5/17/2012 | 6/7/2012 | 6/15/2012 | Macomb | Saint Clair Shores (Macomb) | 23043 Avon St | 48082 | Bradford A. Coe |
| 1071086 | 426.3592 | 5/17/2012 | 6/7/2012 | 6/15/2012 | Macomb | Romeo | 195 Minot | 48065 | Zachary B. Fetty |
| 1071101 | 362.5863 | 5/17/2012 | 6/7/2012 | 6/19/2012 | Oakland | Royal Oak | 2327 Crooks Rd | 48073 | Marcel Garcia |
| 1071102 | 306.4757 | 5/17/2012 | 6/7/2012 | 6/19/2012 | Oakland | Pontiac | 155 Euclid | 48342 | Maximiliano A. Sanchez |
| 1071103 | 618.1177 | 5/17/2012 | 6/7/2012 | 6/19/2012 | Oakland | Pontiac | 1655 Giddings Rd | 48340 | Julie Vang |
| 1071106 | 650.1075 | 5/17/2012 | 6/7/2012 | 6/19/2012 | Oakland | Birmingham | 1539 Bennaville Ave | 48009 | Federico Della Torre C/O Neal J. Brand |
| 1071107 | 618.1177 | 5/17/2012 | 6/7/2012 | 6/19/2012 | Oakland | Pontiac | 1655 Giddings Rd | 48340 | Julie Vang |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1069221 | 671.2874 | 5/16/2012 | 6/6/2012 | 6/14/2012 | Otsego | Gaylord | 1388 Opal Lake Rd | 49735 | Christopher D. Roye |
| 1069306 | 326.8917 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Lapeer | Lapeer | 842 and 844 Second St 2 Postings | 48446 | Mathew J. Devriese |
| 1069627 | 306.4744 | 5/16/2012 | 0/0/0000 | 6/13/2012 | Genesee | Flint | 5308 Susan St | 48505 | Debbie Moore |
| 1069864 | 671.3154 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Kent | Wyoming | 2005 Floyd St SW | 49509 | David Forth |
| 1070065 | 682.299 | 5/16/2012 | 6/6/2012 | 6/19/2012 | Newaygo | Newaygo | 7751 South Basswood Dr | 49337 | Adam P. Wright |
| 1070163 | 200.9071 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Kent | Kentwood | 541 Lyles St SE | 49548 | Mario A. Valenzuela Jr. |
| 1070186 | 209.7917 | 5/16/2012 | 6/6/2012 | 6/14/2012 | Emmet | Harbor Springs | 2135 Welsheimer Rd | 49740 | Robert A.G. Maki |
| 1070201 | 275.0121 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Lapeer | Attica | 4814 Attica Rd | 48412 | Mark Edward Tietz |
| 1070206 | 703.147 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Genesee | Flint | 2909 Alpha Way | 48506 | Patricia A. Flores |
| 1070278 | 189.4815 | 5/16/2012 | 6/6/2012 | 6/15/2012 | Saginaw | Saginaw | 3455 Chalmers Ave | 48601 | Richard E. Eymer |
| 1070284 | 575.0128 | 5/16/2012 | 6/6/2012 | 6/15/2012 | Alpena | Alpena | 412 South Sixth St | 49707 | Lynn M. Smith |
| 1070286 | 415.0034 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Lapeer | Lapeer | 477 Plum Creek Rd | 48446 | Timothy G. Cohen |
| 1070287 | 401.1157 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Livingston | Brighton | 4369 Deeside Dr, Unit 55 | 48116 | Ladonna Danboise |
| 1070330 | 224.6608 | 5/16/2012 | 6/6/2012 | 6/15/2012 | Alpena | Alpena | 123 Cavanaugh St | 49707 | Edward M. Jones |
| 1070332 | 280.8118 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Livingston | Howell | 1900 Marjorie Dr | 48843 | Ruth Rosenthal |
| 1070379 | 708.1469 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Livingston | Gregory (Livingston) | 18340 Walnut Lane | 48137 | Charles Sroka |
| 1070377 | 682.2381 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Livingston | Brighton | 6201 Marlowe Dr | 48116 | Tammy S. Weindorf |
| 1070382 | 200.9151 | 5/16/2012 | 6/6/2012 | 6/15/2012 | Muskegon | Muskegon | 6909 Evanston Ave | 49442 | Craig Hanson |
| 1070386 | 200.9158 | 5/16/2012 | 6/6/2012 | 6/15/2012 | Muskegon | Muskegon | 1579 Shettler Rd | 49444 | Donald K. Ashley IV |
| 1070425 | 306.4267 | 5/16/2012 | 6/6/2012 | 6/15/2012 | Muskegon | Muskegon | 3031 Westland Rd | 49441 | Chad Stressman |
| 1070429 | 362.8674 | 5/16/2012 | 6/6/2012 | 6/15/2012 | Muskegon | Muskegon | 1245 West Hile Rd | 49441 | Joseph Lee Gordon |
| 1070444 | 285.9344 | 5/16/2012 | 5/30/2012 | 6/14/2012 | Saint Clair | East China | 306 Hawks Nest Dr Unit 3 Unit No:3 | 48054 | Donald Shaw |
| 1070440 | 362.9887 | 5/16/2012 | 6/6/2012 | 6/15/2012 | Muskegon | Twin Lake | 6472 15th St | 49457 | Brian J. Bloom |
| 1070474 | 691.0028 | 5/16/2012 | 5/30/2012 | 6/13/2012 | Genesee | Linden | 6359 Robins Nest Ct, Unit 25 Unit No:25 | 48451 | Brian D. Moore |
| 1070476 | 356.4576 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Genesee | Montrose | 206 Robinhood Dr | 48457 | Peter C. Martuch |
| 1070479 | 362.9404 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Genesee | Mount Morris | 7256 Neff Rd | 48458 | Chad Gladding |
| 1070484 | 362.9664 | 5/16/2012 | 6/6/2012 | 6/14/2012 | Wayne | Detroit | 8027 Auburn St | 48228 | Edward A. Paul |
| 1070485 | 650.2385 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Genesee | Fenton | 3085 Torrey Beach Dr | 48430 | Amanda M. Parks |
| 1070486 | 189.4819 | 5/16/2012 | 6/6/2012 | 6/14/2012 | Wayne | Dearborn Heights | 3944 Detroit St | 48125 | Barbara Nordby |
| 1070490 | 708.1833 | 5/16/2012 | 6/6/2012 | 6/19/2012 | Oakland | Ferndale | 344 Vester | 48220 | Loralie T. Liggitt |
| 1070491 | 189.4835 | 5/16/2012 | 6/6/2012 | 6/14/2012 | Wayne | Detroit | 5227 Saint Clair St | 48213 | Sharon Y. Perrin Brook |
| 1070498 | 724.0009 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Genesee | Flint | 3479 Minerva Dr | 48504 | Lucille Harmon |
| 1070497 | 682.2008 | 5/16/2012 | 6/6/2012 | 6/14/2012 | Wayne | Westland | 2103-09 Elbridge Ct | 48186 | Amrik S. Mahal |
| 1070495 | 189.4833 | 5/16/2012 | 6/6/2012 | 6/14/2012 | Wayne | Grosse Pointe Park | 504 Barrington Rd | 48230 | Phillip Pitters |
| 1070493 | 682.3063 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Genesee | Flint | 2661 Berkley St | 48504 | Sommer C. Green |
| 1070500 | 224.6605 | 5/16/2012 | 5/16/2012 | 6/13/2012 | Kent | Grand Rapids | 2469 Irene St SE | 49546 | Daniel B. Haan |
| 1070505 | 650.2985 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Genesee | Flint | 2907 Mason St | 48505 | Marlene Spruill |
| 1070517 | 200.8665 | 5/16/2012 | 6/6/2012 | 6/14/2012 | Wayne | Rockwood | 15964 Petros Dr, Unit 5 | 48173 | Randall S Overton |
| 1070604 | 708.0835 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Kent | Kentwood | 1063 51st St SE | 49508 | Justin Ulanch |
| 1070521 | 682.2333 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Kent | Grand Rapids | 726-728 5th St NW | 49504 | Macedonio Aparicio |
| 1070523 | 682.2779 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Kent | Grand Rapids | 1007 11th St NW | 49504 | Jesus Ayala |
| 1070607 | 200.8796 | 5/16/2012 | 5/16/2012 | 6/19/2012 | Oakland | South Lyon | 1075 Gentry Dr Unit 69 | 48178 | Ramzi Naber |
| 1070616 | 682.2459 | 5/16/2012 | 6/6/2012 | 6/14/2012 | Wayne | Garden City | 31415 Barton | 48178 | Robert Smith |
| 1070690 | 393.0686 | 5/16/2012 | 6/6/2012 | 6/14/2012 | Wayne | Belleville | 44038 Burtrig Rd | 48111 | Adam E. Robinson |
| 1070694 | 393.0744 | 5/16/2012 | 6/6/2012 | 6/14/2012 | Wayne | Detroit | 19170 Rutherford | 48235 | Timothy Trone Smith, Jr. |
| 1070704 | 310.9116 | 5/16/2012 | 6/6/2012 | 6/15/2012 | Saginaw | Saginaw | 3380 Williamson Rd | 48601 | Carlos Benavides |
| 1070720 | 671.2611 | 5/16/2012 | 6/6/2012 | 6/14/2012 | Wayne | Canton | 42663 Woodwind Lane | 48188 | Erica M. Williams |
| 1070736 | 362.8914 | 5/16/2012 | 6/6/2012 | 6/13/2012 | Genesee | Burton | 1461 Mallard Ct Unit 78 Unit No:78 | 48509 | David Harthen |
| 1070738 | 691.0023 | 5/16/2012 | 6/6/2012 | 6/19/2012 | Oakland | Ferndale | 218 Jewell St | 48220 | Aaron Saul |
| 1070743 | 362.9079 | 5/16/2012 | 6/6/2012 | 6/19/2012 | Oakland | Northville Oakland | 20807 West Glen Haven Circle Unit 448 | 48167 | Maria Brown |
| 1069848 | 426.3619 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Montcalm | Pierson | 4875 North White Rd | 49339 | Anna M. Spedoske |
| 1070006 | 703.0741 | 5/15/2012 | 6/5/2012 | 6/15/2012 | Wexford | Cadillac | 134 West North St | 49601 | Ted W. Engle |
| 1070025 | 362.988 | 5/15/2012 | 6/5/2012 | 6/13/2012 | Livingston | Brighton | 4592 Leblanc Ct, Unit 20 | 48116 | Kevin J. Johnston |
| 1070066 | 200.2111 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Monroe | Monroe | 829 Detroit Ave | 48162 | Walter C. Slaughterbeck |
| 1070118 | 209.7857 | 5/15/2012 | 6/5/2012 | 6/13/2012 | Shiawassee | Morrice | 108 East First St | 48857 | Ronald L. King |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1070136 | 209.7421 | 5/15/2012 | 6/5/2012 | 6/13/2012 | Cass | Niles (Cass) | 32163 East Bertrand Rd | 49120 Tim Stueber |
| 1070148 | 200.9147 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Emmet | Petoskey | 629 Alcan Dr | 49770 Julie Ann Barney |
| 1070159 | 347.0321 | 5/15/2012 | 5/29/2012 | 6/14/2012 | Monroe | Milan (Monroe) | 12575 Allison Rd | 48160 Robin R. Montgomery |
| 1070164 | 396.0318 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Monroe | Frenchtown | 3198 South Grove St | 48162 Randy Bryant |
| 1070195 | 682.13 | 5/15/2012 | 0/0/0000 | 6/14/2012 | Saint Joseph | Constantine | 15316 River Hts Rd | 49042 Chad J. Parmer |
| 1070196 | 310.9354 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | Detroit | 5060 Seneca | 48213 Denese L. Moore |
| 1070202 | 682.1774 | 5/15/2012 | 6/5/2012 | 6/12/2012 | Oakland | Southfield | 24760 Thorndyke St | 48034 Bret A. Bergeron |
| 1070207 | 191.4753 | 5/15/2012 | 6/5/2012 | 6/12/2012 | Oakland | Waterford | 2345 Maplecrest Dr | 48327 Erasto Alcauter |
| 1070208 | 426.371 | 5/15/2012 | 6/5/2012 | 6/12/2012 | Oakland | Oak Park | 23140 Beverly St | 48237 Ora H. Lewis |
| 1070337 | 200.909 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | Romulus | 15535 Brandt St | 48174 Douglas G. Smith Jr. |
| 1070390 | 200.9157 | 5/15/2012 | 6/5/2012 | 6/15/2012 | Bay | Bay City | 1306 South Jackson St | 48708 Romaine Gorney |
| 1070400 | 708.1633 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | Taylor | 6541 Bailey St | 48180 David W. Panzer |
| 1070397 | 671.3016 | 5/15/2012 | 6/5/2012 | 6/12/2012 | Oakland | Royal Oak | 2000 Barrett | 48067 Charles T. Tyner |
| 1070402 | 199.5235 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | Detroit | 15470 Park Grove St | 48205 Naveck D. Moon |
| 1070403 | 682.236 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | Detroit | 15874 Bringard | 48205 Fay J. Sharpley |
| 1070407 | 209.7863 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | Detroit | 2209 Townsend St | 48214 Cynthia L. Morrison |
| 1070408 | 682.1949 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | Garden City | 6633 Henry Ruff Rd | 48135 Brian E. Hayes |
| 1070421 | 396.032 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | River Rouge | 35 Florence | 48218 Lizbeth Gonzalez |
| 1070420 | 326.8487 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | Dearborn | 22104 Audette | 48124 Daniel J. Donohue |
| 1070418 | 650.1474 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | Redford | 19944 Lennane | 48240 David L. Robinson |
| 1070419 | 618.5939 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | Dearborn | 1333 North Franklin St | 48128 Darwin Baker |
| 1070410 | 310.6403 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | Detroit | 20400 Salem St | 48219 Don M. Oelschlaegel |
| 1070411 | 310.911 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | Detroit | 18603 Pinehurst | 48221 George C. Watson, III |
| 1070413 | 682.1938 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | Redford | 25048 Cathderal | 48239 Sandra Cooksey |
| 1070412 | 676.0025 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | Dearborn Heights | 4189 Dudley St | 48125 Robert D. Nichols |
| 1070414 | 671.3171 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | Taylor | 13174 Golf Pointe Dr Unit No:28 | 48180 Ronald Costa |
| 1070416 | 650.1623 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | Brownstown | 29733 Fort St | 48173 David B. Wagner |
| 1070422 | 326.8738 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | Livonia | 19627 Saint Francis | 48152 Christina L. Krettlen |
| 1070423 | 326.8743 | 5/15/2012 | 6/5/2012 | 6/14/2012 | Wayne | Wyandotte | 2828 20th St | 48192 Annette C. Sobczyk |
| 1070433 | 326.8758 | 5/15/2012 | 6/5/2012 | 6/15/2012 | Bay | Bay City | 3067 Louis Dr | 48706 Travis L. Armstrong |
| 1070435 | 671.2211 | 5/15/2012 | 6/5/2012 | 6/12/2012 | Oakland | Waterford | 1152 Premont Ave | 48328 Joey A. Evitts |
| 1070450 | 189.4651 | 5/15/2012 | 6/5/2012 | 6/12/2012 | Oakland | Farmington Hills | 29761 Minglewood Lane | 48334 Tracy Prentiss |
| 1070456 | 310.9778 | 5/15/2012 | 6/5/2012 | 6/12/2012 | Oakland | Novi | 20938 West Glen Haven Circle Unit 498 | 48167 Christopher A. Fox |
| 1070455 | 650.1167 | 5/15/2012 | 6/5/2012 | 6/12/2012 | Oakland | Ortonville | 442 Knollwood Dr, Unit 38 | 48462 Dawn Skipworth |
| 1070457 | 306.4712 | 5/15/2012 | 6/5/2012 | 6/12/2012 | Oakland | Madison Heights | 1250 East Kalama Ave | 48071 Elizabeth A. Gyde- Lockey |
| 1070458 | 209.7871 | 5/15/2012 | 6/5/2012 | 6/12/2012 | Oakland | Troy | 2666 East Maple Rd | 48083 Kim E. Sower-Monroe |
| 1070459 | 617.4408 | 5/15/2012 | 6/5/2012 | 6/15/2012 | Macomb | Warren | 32912 Wexford Dr | 48092 Sawsan Atto |
| 1069479 | 426.2877 | 5/14/2012 | 6/4/2012 | 6/14/2012 | Washtenaw | Ypsilanti | 8405 Barrington Dr | 48198 Christopher Brown |
| 1069483 | 306.4741 | 5/14/2012 | 6/4/2012 | 6/14/2012 | Washtenaw | Ypsilanti | 1267 Davis St | 48198 Kevin Dodson |
| 1069495 | 310.8671 | 5/14/2012 | 6/4/2012 | 6/14/2012 | Washtenaw | Ypsilanti | 1079 Stamford | 48198 Benjamin N. Zama |
| 1069649 | 200.9187 | 5/14/2012 | 6/4/2012 | 6/14/2012 | Washtenaw | Ann Arbor | 2019 Devonshire Rd | 48104 Francis Clark |
| 1069646 | 682.2286 | 5/14/2012 | 5/28/2012 | 6/13/2012 | Livingston | Howell | 1138 Heather Heath Dr | 48843 Pamela A. Velianoff |
| 1069788 | 347.0291 | 5/14/2012 | 6/4/2012 | 6/21/2012 | Allegan | Dorr | 1819 Church St | 49323 Scott Armstrong |
| 1069809 | 310.8023 | 5/14/2012 | 6/4/2012 | 6/14/2012 | Berrien | Galien | 587 West Warren Woods Rd | 49113 Larry M. Kanous |
| 1069842 | 617.6511 | 5/14/2012 | 6/4/2012 | 6/14/2012 | Wayne | Belleville | 48200 Hull Rd | 48111 Sherri Schultz |
| 1070012 | 326.8989 | 5/14/2012 | 6/4/2012 | 6/14/2012 | Wayne | Detroit | 14974 Coram St | 48205 William Brooks |
| 1070013 | 326.87 | 5/14/2012 | 5/21/2012 | 6/14/2012 | Lenawee | Hudson | 500 Oak St | 49247 Donald E. Hopper |
| 1070020 | 200.9147 | 5/14/2012 | 6/4/2012 | 6/14/2012 | Emmet | Petoskey | 629 Alcan Dr | 49770 Julie Ann Barney |
| 1070021 | 200.8324 | 5/14/2012 | 6/4/2012 | 6/14/2012 | Wayne | Canton | 42161 Hartford Dr | 48187 James F. Latour |
| 1070119 | 306.4709 | 5/14/2012 | 6/4/2012 | 6/14/2012 | Wayne | Westland | 31412 Hazelwood | 48186 Robert S. Gillisse |
| 1070128 | 310.6107 | 5/14/2012 | 6/4/2012 | 6/14/2012 | Wayne | Inkster | 4375 Bridgeport Ct Unit 52 | 48141 Brenda Hagler |
| 1070135 | 326.8715 | 5/14/2012 | 6/4/2012 | 6/14/2012 | Wayne | Detroit | 5028 University | 48224 Nnenna M. Bean |
| 1070140 | 326.8718 | 5/14/2012 | 5/14/2012 | 6/14/2012 | Wayne | Ecorse | 3984 16th St | 48229 Lori Bruce |
| 1070145 | 326.8727 | 5/14/2012 | 6/4/2012 | 6/14/2012 | Wayne | Detroit | 20025 Littlefield | 48235 Rhonda Jackson |
| 1070146 | 209.7917 | 5/14/2012 | 6/4/2012 | 6/14/2012 | Emmet | Harbor Springs | 2135 Welsheimer Rd | 49740 Robert A.G. Maki |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1070150 | 326.8732 | 5/14/2012 | 6/4/2012 | 6/14/2012 | Wayne | Detroit | 8275 Whitcomb | 48228 | Starlet L. Smith |
| 1070157 | 401.1155 | 5/14/2012 | 6/4/2012 | 6/14/2012 | Wayne | Detroit | 7641 Fielding | 48228 | Twanda Bailey |
| 1070168 | 306.2907 | 5/14/2012 | 6/4/2012 | 6/15/2012 | Macomb | Saint Clair Shores (Macomb) | 21321 Saint Gertrude St | 48081 | Robert C. Buschmohle |
| 1070176 | 310.6008 | 5/14/2012 | 6/4/2012 | 6/15/2012 | Macomb | Warren | 31721 Pagels Dr | 48092 | Eric R. Nanney |
| 1070182 | 310.9838 | 5/14/2012 | 6/4/2012 | 6/15/2012 | Macomb | Eastpointe | 22818 Donald Ave | 48021 | Wayne T. Nichols |
| 1070187 | 703.1742 | 5/14/2012 | 6/4/2012 | 6/15/2012 | Macomb | Mount Clemens | 158 Church St | 48043 | Kathryn Faughnan |
| 1070189 | 708.161 | 5/14/2012 | 6/4/2012 | 6/15/2012 | Macomb | Shelby Township | 47820 Ryan Rd | 48317 | Teresa M. Laford |
| 1069307 | 426.3395 | 5/13/2012 | 6/3/2012 | 6/14/2012 | Sanilac | Deckerville | 2993 North Lakeshore | 48427 | Diana M. Polly |
| 1069474 | 682.1711 | 5/13/2012 | 6/3/2012 | 6/13/2012 | Clinton | Lansing (Clinton) | 16171 Turner Rd | 48906 | Roy A. Darcy |
| 1069852 | 682.2574 | 5/13/2012 | 6/3/2012 | 6/13/2012 | Lapeer | Ortonville (Lapeer) | 5912 Sinroll Rd | 48462 | Rusty Pawley |
| 1069821 | 708.1606 | 5/12/2012 | 6/2/2012 | 6/14/2012 | Calhoun | Battle Creek | 4256 East Kirby Rd | 49017 | John E. Whitmore |
| 1069839 | 200.9142 | 5/12/2012 | 6/2/2012 | 6/14/2012 | Calhoun | Battle Creek | 229 East Coolidge Ave | 49017 | Thomas Willavize |
| 1069836 | 426.3747 | 5/12/2012 | 6/2/2012 | 6/21/2012 | Ionia | Portland | 535 Kent St | 48875 | Ronald Thomas |
| 1067924 | 200.8993 | 5/11/2012 | 6/1/2012 | 6/14/2012 | Kalamazoo | Portage | 6719 Robinswood St | 49024 | Brian P. Abbott |
| 1069176 | 362.9723 | 5/11/2012 | 6/1/2012 | 6/14/2012 | Kalamazoo | Kalamazoo | 1202 Summit Ave | 49006 | Connie Budiwarman |
| 1069179 | 189.482 | 5/11/2012 | 6/1/2012 | 6/14/2012 | Kalamazoo | Climax | 329 South Main St | 49034 | Jerry E. Audette |
| 1069182 | 426.3156 | 5/11/2012 | 6/1/2012 | 6/13/2012 | Livingston | Howell | 320 Higgins St | 48843 | John Culver |
| 1069207 | 224.6276 | 5/11/2012 | 6/1/2012 | 6/8/2012 | Saginaw | Saginaw | 3866 Vanguard Dr | 48604 | Kimi Gudritz |
| 1069219 | 200.8731 | 5/11/2012 | 6/1/2012 | 6/8/2012 | Charlevoix | Boyne City | 414 West Michigan Ave | 49712 | Thomas R. Holmes |
| 1069385 | 682.2528 | 5/11/2012 | 6/1/2012 | 6/13/2012 | Livingston | Fowlerville | 9596 Brandi Lane Unit 29 | 48836 | Brian D. Wood |
| 1069395 | 326.8695 | 5/11/2012 | 6/1/2012 | 6/14/2012 | Kalamazoo | Kalamazoo | 1619 Miller Rd | 49001 | Kieu-Anh Nguyen |
| 1069435 | 221.275 | 5/11/2012 | 6/1/2012 | 6/13/2012 | Kent | Kentwood | 5768 Sugarberry Dr SE | 49512 | Robertson G. Zauh |
| 1069469 | 708.1797 | 5/11/2012 | 6/1/2012 | 6/8/2012 | Muskegon | Muskegon | 1218 Sanford St | 49441 | Susan M. Link |
| 1069470 | 326.8835 | 5/11/2012 | 6/1/2012 | 6/8/2012 | Muskegon | Fruitport | 4199 East Pontaluna Rd | 49415 | Joshua Dobrowolski |
| 1069505 | 426.3717 | 5/11/2012 | 6/1/2012 | 6/14/2012 | Saint Joseph | Three Rivers | 316 South Lincoln Ave | 49093 | James Reynolds |
| 1069626 | 426.375 | 5/11/2012 | 6/1/2012 | 6/8/2012 | Macomb | Warren | 28820 Pinto Dr | 48093 | David R. Young |
| 1069717 | 189.4811 | 5/11/2012 | 6/1/2012 | 6/14/2012 | Wayne | Canton | 1926 Marlowe St | 48187 | Paul N. Wood |
| 1069722 | 189.4829 | 5/11/2012 | 6/1/2012 | 6/14/2012 | Wayne | Dearborn Heights | 5130 Raymond Ave | 48125 | Christie D. Lilley |
| 1069777 | 310.912 | 5/11/2012 | 6/1/2012 | 6/14/2012 | Wayne | Westland | 30015 Marshall Dr Unit 106 | 48186 | Samuel R. Brown, Jr. |
| 1069795 | 682.2459 | 5/11/2012 | 6/1/2012 | 6/14/2012 | Wayne | Garden City | 31415 Barton | 48135 | Robert Smith |
| 1069786 | 326.8711 | 5/11/2012 | 6/1/2012 | 6/14/2012 | Wayne | Allen Park | 15592 Aster Ave | 48101 | Richard L. White |
| 1069801 | 356.219 | 5/11/2012 | 6/1/2012 | 6/14/2012 | Wayne | Romulus | 31165 Merriman Pl | 48174 | Robert J. Granberry |
| 1069808 | 682.3025 | 5/11/2012 | 5/11/2012 | 6/14/2012 | Wayne | Detroit | 16742 Huntington | 48219 | Reynord Reed |
| 1069827 | 703.2079 | 5/11/2012 | 6/1/2012 | 6/8/2012 | Macomb | Warren | 5404 Nine Mile | 48091 | Diana F. Costa |
| 1069831 | 191.5615 | 5/11/2012 | 6/1/2012 | 6/14/2012 | Wayne | Westland | 1145 Windham | 48186 | Joseph Nicholson |
| 1069840 | 426.3752 | 5/11/2012 | 6/1/2012 | 6/8/2012 | Macomb | Ray Township | 62031 Romeo Plank Rd | 48096 | Alicia Oliverio |
| 1069841 | 682.2873 | 5/11/2012 | 6/1/2012 | 6/15/2012 | Saginaw | Saginaw | 635 Evergreen Lane | 48604 | Jeffrey P. Warner |
| 1069843 | 682.2311 | 5/11/2012 | 6/1/2012 | 6/12/2012 | Oakland | Royal Oak | 121 South Maple | 48067 | Edward F. Rosmys |
| 1069850 | 618.4753 | 5/11/2012 | 6/1/2012 | 6/8/2012 | Macomb | Romeo | 129 Church St | 48065 | Karen T. St. Pierre |
| 1067599 | 200.6507 | 5/10/2012 | 5/31/2012 | 6/7/2012 | Ottawa | Hudsonville | 6757 28th Ave | 49426 | Oren Londo |
| 1067662 | 682.2169 | 5/10/2012 | 5/31/2012 | 6/7/2012 | Ottawa | Holland | 877 136th Ave | 49424 | Peggy Hilton |
| 1068068 | 671.1961 | 5/10/2012 | 5/31/2012 | 6/7/2012 | Ottawa | Zeeland | 8384 Baldwin St | 49464 | Barry Vandersloot |
| 1068452 | 326.8677 | 5/10/2012 | 5/31/2012 | 6/13/2012 | Jackson | Jackson | 326 East South St | 49203 | Heather Joan Rowland |
| 1068450 | 306.4527 | 5/10/2012 | 5/31/2012 | 6/13/2012 | Jackson | Jackson | 221 East Porter | 49202 | Melody Babbs |
| 1068632 | 200.9193 | 5/10/2012 | 5/31/2012 | 6/7/2012 | Ingham | Lansing | 2124 Reo Rd | 48910 | Angelo Dimeo |
| 1068739 | 310.942 | 5/10/2012 | 5/31/2012 | 6/8/2012 | Hillsdale | Hudson (Hillsdale) | 14479 Hudson Rd | 49247 | Marty Bastien |
| 1068767 | 708.1735 | 5/10/2012 | 5/31/2012 | 6/7/2012 | Lake | Irons | 5045 Bass Lake Rd | 49644 | Karen Banks |
| 1068779 | 326.3099 | 5/10/2012 | 5/31/2012 | 6/12/2012 | Midland | Midland | 1509 Ohio St | 48642 | Troy D. Campbell |
| 1068781 | 703.0723 | 5/10/2012 | 5/31/2012 | 6/8/2012 | Presque Isle | Presque Isle | 17786 US Hwy 23 South | 49777 | Stephen L. Crane |
| 1068783 | 426.2807 | 5/10/2012 | 5/31/2012 | 6/13/2012 | Shiawassee | Durand | 4650 Bancroft Rd | 48429 | Reggie Burbank |
| 1068788 | 199.3718 | 5/10/2012 | 5/31/2012 | 6/7/2012 | Ottawa | West Olive | 6184 North Lakeshore Dr | 49460 | Francis Flipse |
| 1068812 | 326.8896 | 5/10/2012 | 5/31/2012 | 6/8/2012 | Bay | Bay City | 206 North Warner St | 48706 | Heather Besaw |
| 1069085 | 682.1662 | 5/10/2012 | 5/31/2012 | 6/13/2012 | Livingston | Brighton | 8764 Rickett Rd | 48116 | Walker Smith |
| 1069095 | 708.0921 | 5/10/2012 | 5/31/2012 | 6/13/2012 | Livingston | Gregory (Livingston) | 16925 West M-36 | 48137 | Diane Kelli Strong |
| 1069106 | 231.7729 | 5/10/2012 | 5/31/2012 | 6/8/2012 | Alpena | Alpena | 2994 King Settlement Rd | 49707 | Sandra J. Diemond |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1069113 | 275.0644 | 5/10/2012 | 5/31/2012 | 6/7/2012 | Calhoun | Battle Creek | 202 Pleasantview Dr | 49017 Ted L. Prater |
| 1069117 | 326.87 | 5/10/2012 | 5/10/2012 | 6/7/2012 | Lenawee | Hudson | 500 Oak St | 49247 Donald E. Hopper |
| 1069130 | 426.3508 | 5/10/2012 | 5/31/2012 | 6/7/2012 | Monroe | Monroe | 1631-1633 Bayview | 48161 Peacola Miller |
| 1069122 | 649.0008 | 5/10/2012 | 5/31/2012 | 6/7/2012 | Berrien | Benton Harbor | 2992 Lakeshore Ave | 49022 Champ W. Davis III |
| 1069136 | 347.0328 | 5/10/2012 | 5/31/2012 | 6/7/2012 | Ingham | Lansing | 2340 Kensington | 48910 Paul M. Lehman |
| 1069139 | 650.1353 | 5/10/2012 | 5/31/2012 | 6/7/2012 | Washtenaw | Ypsilanti | 424 North Washington St | 48197 Julieta Guzman |
| 1069149 | 326.8363 | 5/10/2012 | 5/31/2012 | 6/7/2012 | Monroe | Temperance | 10005 Secor Rd | 48182 David W. Trausch |
| 1069158 | 724.0006 | 5/10/2012 | 5/31/2012 | 6/7/2012 | Monroe | Monroe | 518 West 8th St | 48161 Clayton W. Southworth |
| 1069220 | 617.6914 | 5/10/2012 | 5/31/2012 | 6/14/2012 | Macomb | Sterling Heights | 40919 Auburndale | 48313 Annette M. Christiansen |
| 1069304 | 708.1124 | 5/10/2012 | 5/31/2012 | 6/7/2012 | Wayne | Romulus | 6232 Swan Lake Dr | 48174 Efren P. Cabuena |
| 1069305 | 703.1965 | 5/10/2012 | 5/31/2012 | 6/7/2012 | Wayne | Dearborn | 5537 Argyle St | 48126 Wael Al-Ghazaly |
| 1069314 | 671.3296 | 5/10/2012 | 5/31/2012 | 6/12/2012 | Oakland | Ferndale | 1510 Camden | 48220 David L. Felton |
| 1069386 | 199.3745 | 5/10/2012 | 5/31/2012 | 6/7/2012 | Wayne | Taylor | 8115 Margaret | 48180 Kathleen Rollins |
| 1069396 | 199.4823 | 5/10/2012 | 5/31/2012 | 6/7/2012 | Wayne | Brownstown Twp | 15859 Petros Dr Unit 15 | 48173 Steve Gonzales |
| 1069436 | 189.4822 | 5/10/2012 | 5/31/2012 | 6/12/2012 | Oakland | South Lyon | 465 Ada St | 48178 Ronald F. Underhill |
| 1069438 | 362.9788 | 5/10/2012 | 5/31/2012 | 6/12/2012 | Oakland | Troy | 1334 Bradley | 48085 Ioan Ungur |
| 1069441 | 401.0911 | 5/10/2012 | 5/31/2012 | 6/12/2012 | Oakland | Royal Oak | 509 Marlin Ave | 48067 Kathleen A. Vanatta |
| 1069447 | 426.1783 | 5/10/2012 | 5/31/2012 | 6/7/2012 | Wayne | Detroit | 12152 Rutherford St | 48227 Joseph L. Mclendon |
| 1069450 | 310.4303 | 5/10/2012 | 5/31/2012 | 6/12/2012 | Oakland | Southfield | 17221 Robert St | 48075 Martina A. Lofton |
| 1069445 | 708.1402 | 5/10/2012 | 5/31/2012 | 6/12/2012 | Oakland | Troy | 1792 Woodgate | 48083 William J. Schmidt |
| 1069444 | 310.832 | 5/10/2012 | 5/31/2012 | 6/12/2012 | Oakland | Commerce Twp | 860 Woodhaven Unit 125 | 48390 Nahida Y. Hailo |
| 1069443 | 362.9197 | 5/10/2012 | 5/24/2012 | 6/15/2012 | Macomb | Warren | 32844 Lancaster | 48093 Carol Lynn Berthiaume |
| 1069453 | 199.5171 | 5/10/2012 | 5/31/2012 | 6/15/2012 | Macomb | Shelby Township | 2035 Hillsdale | 48316 Janet Truance |
| 1069457 | 280.8384 | 5/10/2012 | 5/31/2012 | 6/12/2012 | Oakland | Auburn Hills | 3345 Oxford West Unit 9 | 48326 William R. Dorman |
| 1069454 | 426.2827 | 5/10/2012 | 5/31/2012 | 6/12/2012 | Oakland | Milford | 521 Dunross Rd | 48381 Scott H. Cairns |
| 1069455 | 708.1209 | 5/10/2012 | 5/31/2012 | 6/15/2012 | Macomb | Sterling Heights | 11222 Erdmann Rd | 48314 Paul B. Barbieri |
| 1069459 | 362.7421 | 5/10/2012 | 5/31/2012 | 6/12/2012 | Oakland | Ferndale | 1930 Romeo St | 48220 Christopher D Gardner |
| 1069466 | 682.1747 | 5/10/2012 | 5/31/2012 | 6/8/2012 | Macomb | Roseville | 25295 Leach | 48066 Patrick D. Brown |
| 1069502 | 426.3754 | 5/10/2012 | 5/31/2012 | 6/12/2012 | Oakland | Novi | 45644 Bristol Circle | 48377 William P. Brennan |
| 1067615 | 708.1492 | 5/9/2012 | 5/30/2012 | 6/12/2012 | Newaygo | Newaygo | 8311 Greenwood Lane | 49337 Wayne G. Smith |
| 1067870 | 200.8685 | 5/9/2012 | 5/30/2012 | 6/6/2012 | Kent | Kentwood | 3366 Breton Valley Dr SE | 49512 Phillip R. Napieralski |
| 1067866 | 200.9136 | 5/9/2012 | 5/30/2012 | 6/8/2012 | Muskegon | Muskegon | 2332 Harrison Ave | 49441 Lynn D. Hartman |
| 1068036 | 396.0313 | 5/9/2012 | 5/30/2012 | 6/6/2012 | Cass | Niles (Cass) | 1031 Bame Ave | 49120 Denis Killarney |
| 1068047 | 708.1453 | 5/9/2012 | 5/9/2012 | 6/6/2012 | Genesee | Davison | 7405 East Ct St | 48423 George A. Kiess |
| 1068048 | 708.1571 | 5/9/2012 | 5/30/2012 | 6/6/2012 | Genesee | Flint | 6276 Mockingbird Lane | 48506 Sargon P. Peera |
| 1068051 | 708.1498 | 5/9/2012 | 5/9/2012 | 6/6/2012 | Kent | Grand Rapids | 656 Griggs St SE | 49507 Chi Nguyen |
| 1068374 | 676.0154 | 5/9/2012 | 5/30/2012 | 6/12/2012 | Newaygo | Sand Lake (Newaygo) | 8136 124th St | 49343 Robert J. Jett |
| 1068404 | 356.4369 | 5/9/2012 | 5/30/2012 | 6/6/2012 | Grand Traverse | Traverse City | 6285 Center Rd | 49686 Phoebe L. Devol |
| 1068410 | 199.5765 | 5/9/2012 | 5/30/2012 | 6/6/2012 | Genesee | Flint | 1151 Windsor St | 48507 Matthew McGill |
| 1068413 | 326.8685 | 5/9/2012 | 5/30/2012 | 6/6/2012 | Genesee | Clio | 1284 West Tobias Rd | 48420 Brandi Duby |
| 1068445 | 682.304 | 5/9/2012 | 5/30/2012 | 6/6/2012 | Genesee | Mount Morris | 7170 Estrelle Ave | 48458 Debra K. Crewse |
| 1068444 | 682.2569 | 5/9/2012 | 5/30/2012 | 6/6/2012 | Genesee | Davison | 7122 Kalkaska Dr | 48423 Robert L. Prince |
| 1068448 | 401.1145 | 5/9/2012 | 5/30/2012 | 6/8/2012 | Gladwin | Gladwin | 655 East Indian Lake Dr | 48624 Kenneth Jones |
| 1068462 | 326.8678 | 5/9/2012 | 5/30/2012 | 6/8/2012 | Muskegon | Muskegon | 653 Orchard Ave | 49442 Eugene Butler |
| 1068589 | 650.2971 | 5/9/2012 | 5/30/2012 | 6/6/2012 | Genesee | Davison | 9027 Copper Ridge Dr Unit 86 Unit No:86 | 48423 James W. Bonnici |
| 1068604 | 231.8219 | 5/9/2012 | 5/9/2012 | 6/6/2012 | Livingston | Pinckney | 2980 East M-36 | 48169 Wendell K. McCue |
| 1068611 | 703.0741 | 5/9/2012 | 0/0/0000 | 6/8/2012 | Wexford | Cadillac | 134 West North St | 49601 Ted W. Engle |
| 1068647 | 426.3593 | 5/9/2012 | 5/30/2012 | 6/8/2012 | Cheboygan | Indian River | 7896 Sturgeon Valley Dr | 49749 Robert Webber |
| 1068763 | 326.855 | 5/9/2012 | 5/30/2012 | 6/8/2012 | Muskegon | Ravenna | 3580 Haymeadow Dr | 49451 Brigido Palomera Rodriguez |
| 1068775 | 682.3211 | 5/9/2012 | 5/30/2012 | 6/8/2012 | Muskegon | Muskegon | 518 Overbrook St | 49444 Willie J. Williams |
| 1068782 | 199.4562 | 5/9/2012 | 5/30/2012 | 6/7/2012 | Saint Clair | Port Huron | 1327 Wells St | 48060 Deana L. Beery |
| 1068784 | 326.1724 | 5/9/2012 | 5/30/2012 | 6/7/2012 | Saint Clair | Harsens Island | 258 Monroe | 48028 Gerald W. Defrance |
| 1068790 | 708.1747 | 5/9/2012 | 5/30/2012 | 6/6/2012 | Kent | Wyoming | 301 Murray St SW | 49548 Russell Moose |
| 1068791 | 682.2343 | 5/9/2012 | 5/30/2012 | 6/8/2012 | Gladwin | Gladwin | 1750 Dow Dr | 48624 David P. Cornman |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1068786 | 326.8692 | 5/9/2012 | 0/0/0000 | 6/7/2012 Saint Clair | Port Huron | 2816 South Blvd | 48060 | Patrick Grybowski |
| 1068794 | 650.21 | 5/9/2012 | 5/30/2012 | 6/6/2012 Kent | Grand Rapids | 1029 Sheldon Ave SE | 49507 | Alex Fernandez |
| 1068809 | 682.0176 | 5/9/2012 | 5/30/2012 | 6/7/2012 Calhoun | Battle Creek | 7650 Division Dr | 49014 | Thomas W. Masters II |
| 1068822 | 671.175 | 5/9/2012 | 5/30/2012 | 6/6/2012 Genesee | Flint | 3402 Leith St | 48506 | Philip J. Metevier |
| 1068820 | 682.3139 | 5/9/2012 | 5/30/2012 | 6/7/2012 Wayne | Detroit | 8043 Ward St | 48228 | Lester C. Prather |
| 1068827 | 650.2924 | 5/9/2012 | 5/30/2012 | 6/6/2012 Genesee | Burton | 6088 East Potter Rd | 48509 | Craig L. Jones |
| 1068828 | 199.4525 | 5/9/2012 | 5/30/2012 | 6/6/2012 Genesee | Linden | 460 Lydia Lane Unit 66 Unit No:66 | 48451 | Michael O. Briggs |
| 1068850 | 306.4703 | 5/9/2012 | 5/30/2012 | 6/7/2012 Saint Joseph | Three Rivers | 207 South Douglas St | 49093 | Sean Herrick |
| 1069022 | 224.6589 | 5/9/2012 | 5/30/2012 | 6/6/2012 Kent | Kentwood | 4697 Meadow Lake SE | 49512 | Richard D. Manus |
| 1069026 | 231.8138 | 5/9/2012 | 5/30/2012 | 6/6/2012 Kent | Walker | 830 Roger St NW | 49544 | Ronald Mourer |
| 1069076 | 525.0073 | 5/9/2012 | 5/30/2012 | 6/7/2012 Wayne | Detroit | 4046 Beniteau St | 48214 | Ernest E. Roquemore |
| 1069075 | 326.4198 | 5/9/2012 | 5/30/2012 | 6/6/2012 Kent | Wyoming | 50 Celia St SW | 49548 | Richard Kerckhove Sr. |
| 1069083 | 231.8625 | 5/9/2012 | 5/30/2012 | 6/7/2012 Wayne | Redford | 27157 Howell | 48239 | Theodora Rigsby |
| 1069104 | 650.2901 | 5/9/2012 | 5/30/2012 | 6/7/2012 Wayne | Detroit | 4814 Sturtevant | 48204 | Benjamin Thomas |
| 1069092 | 708.1784 | 5/9/2012 | 5/30/2012 | 6/7/2012 Wayne | Westland | 2201 Buchanan Ct Unit No:137 | 48186 | Oscar Gonzalez |
| 1069099 | 362.9771 | 5/9/2012 | 5/30/2012 | 6/7/2012 Wayne | Inkster | 25920 Woodbine Dr | 48141 | Jeffrey Wheeler |
| 1069109 | 650.2913 | 5/9/2012 | 5/30/2012 | 6/7/2012 Wayne | Dearborn Heights | 8516 Riverdale St | 48127 | Eric Brelinski |
| 1069107 | 362.9838 | 5/9/2012 | 5/30/2012 | 6/7/2012 Wayne | Detroit | 8200 E Jefferson Ave Apt #510 Unit No 55 | 48214 | Harvey F. Tennan |
| 1069119 | 393.0737 | 5/9/2012 | 5/30/2012 | 6/7/2012 Wayne | Detroit | 8200 E Jefferson Ave Apt 1403 Unit No 141 | 48214 | Selonia S. Blatch |
| 1069142 | 224.6549 | 5/9/2012 | 5/30/2012 | 6/6/2012 Genesee | Gaines | 123 Lansing St | 48436 | James M. R. Ostrom |
| 1069148 | 310.9603 | 5/9/2012 | 5/30/2012 | 6/12/2012 Oakland | Pontiac | 34 Gingell Ct | 48342 | Andrew B. Shook |
| 1069146 | 224.655 | 5/9/2012 | 5/30/2012 | 6/6/2012 Genesee | Flushing | 5260 Applewood Dr | 48433 | Douglas D. Venable |
| 1069157 | 239.0576 | 5/9/2012 | 5/30/2012 | 6/6/2012 Genesee | Flint | 5068 Dennis | 48506 | Connie Baker |
| 1069150 | 224.6603 | 5/9/2012 | 5/30/2012 | 6/6/2012 Genesee | Flint | 6014 Marja St | 48505 | Charlie Lancaster |
| 1069161 | 275.0641 | 5/9/2012 | 5/23/2012 | 6/8/2012 Macomb | Warren | 26435 Burg Rd | 48089 | Daniel Niedzwiecki |
| 1069168 | 362.9846 | 5/9/2012 | 5/23/2012 | 6/6/2012 Genesee | Flint | 5238 Berneda Dr | 48506 | Vasalonyer McFadden |
| 1069171 | 393.0504 | 5/9/2012 | 5/30/2012 | 6/12/2012 Oakland | Madison Heights | 969 West University Ave | 48071 | Gregory Hoenighausen |
| 1069177 | 708.0426 | 5/9/2012 | 5/30/2012 | 6/8/2012 Macomb | Clinton Township | 36069 Vaughn St | 48035 | Corey Muylaert |
| 1069178 | 650.2456 | 5/9/2012 | 5/30/2012 | 6/6/2012 Genesee | Grand Blanc | 11167 Fuller St | 48439 | Willalyn Pruett |
| 1069180 | 676.0938 | 5/9/2012 | 5/30/2012 | 6/6/2012 Genesee | Clio | 10498 Rene Dr | 48420 | Melvin D. Goldstein |
| 1069181 | 703.0471 | 5/9/2012 | 5/30/2012 | 6/6/2012 Genesee | Flint | 5169 Roberts Dr | 48506 | Doris L. Hartwell |
| 1069184 | 209.7399 | 5/9/2012 | 5/30/2012 | 6/6/2012 Genesee | Burton | 5415 Lapeer Rd | 48509 | Robert E Lintz |
| 1069188 | 199.3106 | 5/9/2012 | 5/30/2012 | 6/6/2012 Genesee | Mount Morris | 1124 Morris Hills Pkwy | 48458 | Dennis D. Lavene |
| 1067861 | 200.8818 | 5/8/2012 | 5/29/2012 | 6/5/2012 Midland | Hope | 1263 East Curtis Rd | 48628 | Michael A. Smith |
| 1067927 | 285.8001 | 5/8/2012 | 5/29/2012 | 6/7/2012 Manistee | Kaleva | 12550 Creek Dr | 49645 | Charles F. Walcott |
| 1068042 | 283.0622 | 5/8/2012 | 5/29/2012 | 6/5/2012 Midland | Midland | 1009 Wallen St | 48642 | Leanne C. Spangler |
| 1068052 | 224.6616 | 5/8/2012 | 5/29/2012 | 6/8/2012 Hillsdale | Jerome | 9399 Terrace View Ct | 49249 | Michael P. Fox |
| 1068282 | 200.863 | 5/8/2012 | 5/29/2012 | 6/7/2012 Saint Clair | China | 6362 St Clair Hwy | 48054 | Bruce K. McQueary |
| 1068375 | 703.2165 | 5/8/2012 | 5/29/2012 | 6/7/2012 Monroe | Carleton | 12720 Meigs | 48117 | Jane L. Kreyger |
| 1068494 | 326.4469 | 5/8/2012 | 5/29/2012 | 6/7/2012 Saint Joseph | Three Rivers | 706 South Lincoln | 49093 | Susan K. Roberts |
| 1068583 | 682.2549 | 5/8/2012 | 5/29/2012 | 6/7/2012 Montcalm | Crystal | 1881 Waterview Way | 49093 | Jennifer K. Tissue |
| 1068598 | 525.0176 | 5/8/2012 | 5/29/2012 | 6/8/2012 Macomb | Warren | 24650 Berry Ave | 48089 | Cyril Faucher |
| 1068603 | 525.02 | 5/8/2012 | 5/29/2012 | 6/8/2012 Chippewa | Paradise (Chippewa) | 13232 North Old Wire Rd | 49768 | Michael Bertotti |
| 1068605 | 209.7635 | 5/8/2012 | 5/29/2012 | 6/7/2012 Wayne | Detroit | 8910 Heyden | 48228 | Louis Neely |
| 1068606 | 310.5539 | 5/8/2012 | 5/15/2012 | 6/7/2012 Wayne | Allen Park | 17051 Philomene | 48101 | Christine D. Neubacher |
| 1068607 | 326.3434 | 5/8/2012 | 5/29/2012 | 6/7/2012 Wayne | Harper Woods | 21341 Severn Rd | 48225 | Sonia Elias |
| 1068608 | 525.0199 | 5/8/2012 | 5/29/2012 | 6/7/2012 Wayne | Detroit | 15381-15383 Linwood St | 48238 | Lorene Johnson |
| 1068609 | 682.1191 | 5/8/2012 | 5/29/2012 | 6/7/2012 Wayne | Lincoln Park | 2215 Keppen Blvd | 48146 | Jeffrey C. Liss |
| 1068610 | 682.3068 | 5/8/2012 | 5/29/2012 | 6/7/2012 Wayne | Redford | 19903 Denby | 48240 | Judith E Johnson |
| 1068729 | 362.8669 | 5/8/2012 | 5/29/2012 | 6/7/2012 Wayne | Detroit | 19723 Monica | 48221 | Ivy Harper |
| 1068726 | 650.1237 | 5/8/2012 | 5/22/2012 | 6/7/2012 Wayne | Grosse Pointe | 18910 - 18914 Chester | 48236 | Bridget F Horton |
| 1068745 | 306.4735 | 5/8/2012 | 5/29/2012 | 6/7/2012 Wayne | Detroit | 12024 North Martindale St | 48204 | David L. Smith |
| 1068743 | 393.075 | 5/8/2012 | 5/29/2012 | 6/7/2012 Wayne | Detroit | 18401 Lancashire St | 48223 | Elizabeth Baker |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1068738 | 401.1156 | 5/8/2012 | 5/29/2012 | 6/7/2012 | Wayne | Wyandotte | 3805 20th St | 48192 | Nadine Conn |
| 1068755 | 650.249 | 5/8/2012 | 5/29/2012 | 6/7/2012 | Wayne | Woodhaven | 26649 Kirkway Dr Unit No:106 | 48183 | Andrea B. Buxton |
| 1068749 | 393.0751 | 5/8/2012 | 5/29/2012 | 6/7/2012 | Wayne | Detroit | 16510 Ashton Ave | 48219 | Roslyn R. Odoms |
| 1068760 | 310.8371 | 5/8/2012 | 5/29/2012 | 6/7/2012 | Wayne | Detroit | 14212 Elmdale St | 48213 | Renoil Dixon |
| 1068769 | 326.8187 | 5/8/2012 | 5/29/2012 | 6/5/2012 | Oakland | Lathrup Village | 27324 Evergreen Unit 19 Bldg 3 | 48076 | Archie Scott |
| 1068765 | 708.122 | 5/8/2012 | 5/29/2012 | 6/5/2012 | Oakland | Novi | 22483 Ennishore | 48375 | Tor-Eddie Fossbakk |
| 1068785 | 426.3587 | 5/8/2012 | 5/22/2012 | 6/5/2012 | Oakland | Pontiac | 22 Maple St | 48341 | Vivian L. Morris |
| 1068796 | 306.049 | 5/8/2012 | 5/29/2012 | 6/8/2012 | Macomb | Warren | 5239 Earl Dr | 48092 | Nesan Gorgis |
| 1068792 | 682.2403 | 5/8/2012 | 5/29/2012 | 6/5/2012 | Oakland | West Bloomfield | 2450 Maybury St | 48324 | Jordan P. Schultz |
| 1068801 | 703.1948 | 5/8/2012 | 5/29/2012 | 6/5/2012 | Oakland | Royal Oak | 302 North Vermont | 48067 | Anita M. Molnar |
| 1068805 | 724.0007 | 5/8/2012 | 5/29/2012 | 6/5/2012 | Oakland | Troy | 781 Thurber Dr | 48085 | Patricia Schwarzwalder |
| 1068806 | 396.0317 | 5/8/2012 | 5/29/2012 | 6/8/2012 | Macomb | Eastpointe | 17650 Collinson Ave | 48021 | Robert Collins |
| 1068808 | 404.0204 | 5/8/2012 | 5/29/2012 | 6/5/2012 | Oakland | Farmington Hills | 28448 Wildwood Trail | 48336 | Charles E. Donlin |
| 1068842 | 306.049 | 5/8/2012 | 5/29/2012 | 6/8/2012 | Macomb | Warren | 5239 Earl Dr | 48092 | Nesan Gorgis |
| 1067722 | 200.9148 | 5/7/2012 | 5/14/2012 | 6/7/2012 | Ingham | Lansing | 4104 Richmond St | 48911 | Angelo Dimeo |
| 1068044 | 682.184 | 5/7/2012 | 5/28/2012 | 6/21/2012 | Allegan | Allegan | 2768 41st St | 49010 | John E. Engel |
| 1068049 | 617.5683 | 5/7/2012 | 5/21/2012 | 6/6/2012 | Jackson | Jackson | 333 West Wesley St | 49201 | Annette Sesueiliar Johnson |
| 1068061 | 682.2337 | 5/7/2012 | 5/28/2012 | 6/7/2012 | Saint Clair | Kimball | 4880 Howard Rd | 48074 | Drew C. Burch |
| 1068115 | 306.4732 | 5/7/2012 | 5/28/2012 | 6/7/2012 | Washtenaw | Ann Arbor | 507 Walnut St | 48104 | Jeffrey S. Starman |
| 1068119 | 396.0426 | 5/7/2012 | 5/28/2012 | 6/7/2012 | Ingham | Lansing | 3322-3324 West Jolly Rd | 48911 | Lorna L. Sanders-Triplett |
| 1068268 | 326.4469 | 5/7/2012 | 5/28/2012 | 6/7/2012 | Saint Joseph | Three Rivers | 706 South Lincoln | 49093 | Susan K. Roberts |
| 1068273 | 362.9674 | 5/7/2012 | 5/28/2012 | 6/7/2012 | Lenawee | Tecumseh | 416 South Adrian St | 49286 | Lucy A. Teets |
| 1068274 | 356.456 | 5/7/2012 | 5/28/2012 | 6/7/2012 | Lenawee | Deerfield (Lenawee) | 480 Park St | 48238 | Lance Dusseau |
| 1068334 | 682.2685 | 5/7/2012 | 5/28/2012 | 6/7/2012 | Wayne | Taylor | 16343 Weddel | 48180 | Victor Parsons |
| 1068402 | 326.3824 | 5/7/2012 | 5/28/2012 | 6/7/2012 | Wayne | Redford | 20475 Kinloch | 48240 | Roman G. Robinson |
| 1068382 | 326.4612 | 5/7/2012 | 5/28/2012 | 6/7/2012 | Wayne | Brownstown | 22749 Donnelly Ave | 48193 | Lawrence J. Jackson, Sr. |
| 1068378 | 224.6601 | 5/7/2012 | 5/28/2012 | 6/7/2012 | Wayne | Grosse Pointe Woods | 1292 Aline Dr | 48236 | Jane C. Grunow |
| 1068403 | 310.9316 | 5/7/2012 | 5/28/2012 | 6/7/2012 | Wayne | Harper Woods | 19296 Berden St | 48225 | Anthony D. Miller |
| 1068405 | 275.0634 | 5/7/2012 | 5/28/2012 | 6/7/2012 | Wayne | Detroit | 17134 Woodingham Dr | 48221 | Robert Zachery |
| 1068406 | 280.1907 | 5/7/2012 | 5/28/2012 | 6/7/2012 | Wayne | Taylor | 23730 Superior | 48180 | Michael J. Hogan |
| 1068451 | 703.1828 | 5/7/2012 | 5/28/2012 | 6/8/2012 | Macomb | Eastpointe | 21788 Pleasant Ave | 48021 | Tobias A. Rios |
| 1068455 | 484.1984 | 5/7/2012 | 5/28/2012 | 6/8/2012 | Macomb | Saint Clair Shores (Macomb) | 22319 East 10 Mile Rd | 48080 | Connie S. Ford |
| 1068453 | 326.8686 | 5/7/2012 | 5/28/2012 | 6/8/2012 | Macomb | Clinton Township | 35630 Strathcona St | 48035 | Eric M. Sisco |
| 1068459 | 199.5776 | 5/7/2012 | 5/28/2012 | 6/8/2012 | Macomb | Chesterfield Township | 29104 Lesnau | 48047 | Carrie Adragna |
| 1068460 | 708.0779 | 5/7/2012 | 5/28/2012 | 6/8/2012 | Macomb | Saint Clair Shores (Macomb) | 22625 Amherst St | 48081 | Dolores J. Mcgargal |
| 1068486 | 426.3588 | 5/7/2012 | 5/28/2012 | 6/5/2012 | Oakland | Oak Park | 21900 Beverly | 48237 | Denice Harper |
| 1068474 | 708.12 | 5/7/2012 | 5/28/2012 | 6/5/2012 | Oakland | West Bloomfield | 5573 Perrytown Dr | 48322 | Robert O. Curtis |
| 1068500 | 650.2943 | 5/7/2012 | 5/28/2012 | 6/8/2012 | Macomb | Harrison Twp. | 25826 Maritime Circle N Unit 60 Bldg 5 | 48045 | Donna A. Wickware |
| 1068499 | 650.2972 | 5/7/2012 | 5/28/2012 | 6/8/2012 | Macomb | Harrison Twp. | 24637 Lake Meadow Dr Unit 39 | 48045 | Charles R. Taglione |
| 1068577 | 434.0063 | 5/7/2012 | 5/28/2012 | 6/7/2012 | Wayne | Southgate | 15114 Fordline Street | | Christopher Chirillo |
| 1066050 | 618.7763 | 5/6/2012 | 5/27/2012 | 6/7/2012 | Eaton | Grand Ledge | 922 Timbercreek Dr Unit 28 Unit No:28 | 48837 | Susan R. Stachowiak |
| 1067075 | 200.895 | 5/6/2012 | 5/27/2012 | 6/7/2012 | Eaton | Olivet | 2057 West Butterfield Hwy | 49076 | Kenneth David Finnerty |
| 1067080 | 362.9133 | 5/6/2012 | 5/27/2012 | 6/6/2012 | Clinton | Saint Johns | 6470 South Dewitt Rd | 48879 | Gregory A. Hall |
| 1067668 | 224.6591 | 5/6/2012 | 5/27/2012 | 6/6/2012 | Clinton | Dewitt | 13140 Schavey Rd Unit 17 | 48820 | Thomas A. Meyer |
| 1067670 | 682.2962 | 5/6/2012 | 5/27/2012 | 6/6/2012 | Clinton | Ovid | 7887 Welter Rd | 48866 | Benjamin Witgen |
| 1067673 | 401.1139 | 5/6/2012 | 5/27/2012 | 6/7/2012 | Eaton | Lansing (Eaton) | 1119 North Ridge Ct, Unit 32 | 48917 | Sandra Wegener |
| 1067868 | 209.7838 | 5/6/2012 | 5/27/2012 | 6/7/2012 | Eaton | Grand Ledge | 322 North Clinton | 48837 | Lynwood Barringer |
| 1067933 | 703.2027 | 5/6/2012 | 5/27/2012 | 6/7/2012 | Eaton | Lansing (Eaton) | 5305 River Ridge Dr | 48917 | Andy N. Palermino |
| 1068078 | 306.4638 | 5/6/2012 | 5/27/2012 | 6/6/2012 | Lapeer | Lapeer | 1696 Bowers Rd | 48446 | Beth A. Sawgle |
| 1068107 | 530.1292 | 5/6/2012 | 5/27/2012 | 6/6/2012 | Lapeer | North Branch | 4258 Summers Rd | 48461 | Charity Schank- O'Dell |
| 1068043 | 514.0437 | 5/5/2012 | 5/26/2012 | 6/7/2012 | Calhoun | Battle Creek | 13160 R Dr North | 49014 | Richard H. Pauley |
| 1066353 | 650.237 | 5/4/2012 | 0/0/0000 | 6/7/2012 | Van Buren | Lawton | 93576 Streeter Dr | 49065 | Patricia A. Koepp |
| 1067152 | 200.7066 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Kalamazoo | Kalamazoo | 6914 Springbrook Ave | 49004 | Michael D. Fletcher |
| 1067157 | 200.9118 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Van Buren | Coloma (Van Buren) | 44879 Blue Star Hwy | 49038 | Mary N. Wheeler |
| 1067290 | 401.1137 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Van Buren | Paw Paw | 27877 County Rd 375 | 49079 | Beth Ann Monroe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1067594 | 682.2471 | 5/4/2012 | 5/25/2012 | 6/6/2012 | Genesee | Flint | 4193 Corbin Dr | 48532 Allen H. Card |
| 1067702 | 189.4831 | 5/4/2012 | 5/25/2012 | 6/6/2012 | Kent | Grand Rapids | 843 NE College Ave | 49503 Nervilyn Jenkins |
| 1067698 | 708.1026 | 5/4/2012 | 5/25/2012 | 6/6/2012 | Kent | Comstock Park | 194 Brandywyne Dr NW | 49321 Beverly J. Wisner |
| 1067686 | 393.072 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Saint Clair | Port Huron | 1806 Riverside Dr | 48060 Thomas C. Nowak |
| 1067685 | 326.8877 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Saint Clair | Marysville | 1425 New Hampshire Ave | 48040 Erik Dailey |
| 1067623 | 326.8869 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Kalamazoo | Portage | 9229 Oakland Dr | 49024 Kristy L. Kulikowski |
| 1067664 | 285.1481 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Calhoun | Battle Creek | 14070 6 1/2 Mile Rd | 49014 Jamila E. Brown |
| 1067667 | 326.8636 | 5/4/2012 | 5/25/2012 | 6/1/2012 | Saginaw | Saginaw | 3130 East Moore Rd | 48601 Robert Harris |
| 1067669 | 682.2138 | 5/4/2012 | 5/25/2012 | 6/1/2012 | Muskegon | Muskegon | 3537 Sheringer Rd | 49444 Richard Neiser |
| 1067671 | 326.8649 | 5/4/2012 | 5/25/2012 | 6/1/2012 | Saginaw | Bridgeport | 3149 Meadowview Lane | 48601 Stacy L. Valerio |
| 1067679 | 708.1566 | 5/4/2012 | 5/25/2012 | 6/1/2012 | Saginaw | Birch Run | 6507 East Townline Rd | 48415 William A. Schomaker |
| 1067606 | 401.1147 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Kalamazoo | Richland | 6473 East East Ave | 49083 Nola M. Harlan |
| 1067603 | 356.2601 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Kalamazoo | Portage | 5103 Merryview Dr | 49024 Matthew O'Meara II |
| 1067932 | 326.8885 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Wayne | Detroit | 9037 Archdale St | 48228 Alethea Garrett |
| 1067928 | 393.0747 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Wayne | Detroit | 19175 Pinehurst St | 48221 Betty A. Buck |
| 1068005 | 708.1336 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Wayne | Livonia | 9639 Inkster Rd | 48150 Paul J. Drennan |
| 1068009 | 326.867 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Wayne | Livonia | 28450 Pickford St | 48152 David M. Pavelka, Jr. |
| 1068011 | 682.3024 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Wayne | Detroit | 19676 Lumpkin | 48234 Andrea E. Brown |
| 1068010 | 708.1335 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Wayne | Detroit | 19703 Avon Ave | 48219 Rodney Rawls |
| 1068019 | 401.1151 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Wayne | Detroit | 5214-5216 Lawndale St | 48210 Virginia Rachwal |
| 1068015 | 199.5597 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Wayne | Harper Woods | 20496 Elkhart St | 48225 Lorre Allen |
| 1068017 | 650.2849 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Wayne | Inkster | 28696 Emerson St | 48141 Debbie Rae McNeill |
| 1068013 | 682.2545 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Wayne | Detroit | 7264 Stout St | 48228 Deangelus Garcia Sr. |
| 1068012 | 682.2582 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Wayne | Detroit | 18647 Ilene | 48221 Otis Brown |
| 1068027 | 425.0106 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Wayne | Detroit | 10071 Vaughan St | 48228 Lois E. Collins |
| 1068022 | 396.0267 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Wayne | Detroit | 17330 Bradford St | 48205 Latrice Berry |
| 1068034 | 426.3481 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Wayne | Detroit | 13525 Tacoma St | 48205 Joey D. Davis |
| 1068032 | 617.9729 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Wayne | Dearborn Heights | 6317 Charlesworth | 48127 Jay E. Cale |
| 1068031 | 617.7917 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Wayne | Lincoln Park | 3034 Fort Park | 48146 Dennis J. Taucher |
| 1068039 | 224.662 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Wayne | Detroit | 19379 Annchester Rd | 48219 Orooj Hassan Wasti |
| 1068046 | 530.0866 | 5/4/2012 | 5/25/2012 | 6/8/2012 | Macomb | Warren | 11245 Chippewa | 48093 Adam J. Lee |
| 1068050 | 326.8669 | 5/4/2012 | 5/25/2012 | 6/8/2012 | Macomb | Warren | 21307 La Salle Blvd | 48089 Jeremy A. Buell |
| 1068057 | 708.1466 | 5/4/2012 | 5/25/2012 | 6/8/2012 | Macomb | Warren | 11754 Lutz | 48093 Gerald Lowman |
| 1068060 | 708.1573 | 5/4/2012 | 5/25/2012 | 6/8/2012 | Macomb | Warren | 25148 Independence Trl Unit 86 | 48089 Ricardo Crawford |
| 1068104 | 415.0035 | 5/4/2012 | 5/25/2012 | 6/5/2012 | Oakland | Royal Oak | 339 West Parent Ave | 48067 Matthew R. Schmidt |
| 1068103 | 209.7117 | 5/4/2012 | 5/25/2012 | 6/1/2012 | Saginaw | Birch Run | 8045 Dehmel Rd | Ronald Alan Boyke Jr |
| 1068109 | 326.8893 | 5/4/2012 | 5/25/2012 | 6/5/2012 | Oakland | Waterford | 4630 Kempf St | 48329 Alvie E. Parker |
| 1068111 | 326.864 | 5/4/2012 | 5/25/2012 | 6/5/2012 | Oakland | Madison Heights | 28404 Alger St | 48071 Stephen M. Keeran |
| 1068113 | 393.0728 | 5/4/2012 | 5/25/2012 | 6/8/2012 | Macomb | Warren | 11474 Racine Rd | 48093 Melissa Savage |
| 1068116 | 326.8658 | 5/4/2012 | 5/25/2012 | 6/5/2012 | Oakland | Southfield | 20188 Woodburn Dr | 48075 Terence Keys |
| 1068121 | 650.2848 | 5/4/2012 | 5/25/2012 | 6/5/2012 | Oakland | Waterford | 2560 Silver Lake Rd | 48328 Elmer R. Austin Jr. |
| 1068118 | 362.879 | 5/4/2012 | 5/25/2012 | 6/5/2012 | Oakland | Huntington Woods | 10414 Borgman | 48070 James H. Campbell, Jr. |
| 1068257 | 362.9498 | 5/4/2012 | 5/25/2012 | 6/7/2012 | Wayne | Lincoln Park | 679 Moran | Miguel Castellanos |
| 1065375 | 209.7805 | 5/3/2012 | 5/24/2012 | 6/1/2012 | Leelanau | Traverse City (Leelanau) | 5490 South Park Dr | 49684 Brian S. Hearing |
| 1065895 | 426.3515 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Gratiot | Ithaca | 2628 South Ennis Rd | 48847 Colleen R. Lemons |
| 1055656 | 708.1669 | 5/3/2012 | 5/24/2012 | 6/6/2012 | Clare | Lake | 402 Maple Rd | 48632 Chris Titus |
| 1055679 | 703.2186 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Oceana | Hesperia | 3653 Cobmoosa Trail | 49421 William J. Gillikin |
| 1066290 | 703.213 | 5/3/2012 | 5/17/2012 | 5/31/2012 | Ingham | Mason | 1341 Harper Rd | 48854 Beatrice Kurtz |
| 1066339 | 200.3876 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Ottawa | Holland | 282 East 12th St | 49423 Lisa G. Rich |
| 1066500 | 283.101 | 5/3/2012 | 5/24/2012 | 6/1/2012 | Roscommon | Roscommon | 402 Avon Ave | 48653 Carole L. Chapman |
| 1066537 | 200.7053 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Oceana | Hart | 5 North Apple St | 49420 Donald E. Thaler |
| 1066710 | 326.8616 | 5/3/2012 | 5/24/2012 | 6/1/2012 | Hillsdale | Litchfield | 352 West Saint Joe St | 49252 Tammy L. Bormann |
| 1066783 | 200.7333 | 5/3/2012 | 5/10/2012 | 5/31/2012 | Ottawa | Jenison | 6331 Ardmore Ave | 49428 Christopher A White |
| 1066784 | 200.7895 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Ottawa | Holland | 654 East 11th St | 49423 Randy L Lugtigheid |
| 1066785 | 326.8614 | 5/3/2012 | 5/24/2012 | 6/7/2012 | Allegan | Pullman | 1124 44th St | 49450 Peggy L. Kolhoff |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1066786 | 650.2894 | 5/3/2012 | 5/24/2012 | 6/7/2012 | Allegan | Wayland | 1271 138th Ave | 49348 Heather J. Lahuis |
| 1066795 | 326.8414 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Ogemaw | Lupton | 3010 Sumac Trail | 48635 Kathryn Parent |
| 1066800 | 426.3528 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Ottawa | Allendale | 12345 68th Ave | 49401 Juan Alvarez Guerrero |
| 1066804 | 426.3559 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Ottawa | Holland | 4890 120th Ave | 49424 Angela Vanstaalduinen |
| 1066816 | 708.157 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Ottawa | Zeeland | 7028 104th Ave | 49464 Kent T. Shuster |
| 1067146 | 650.2395 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Monroe | Temperance | 6615 Sandywell Dr | 48182 Dorothy A. Poskarbiewicz |
| 1067148 | 200.8829 | 5/3/2012 | 5/24/2012 | 6/7/2012 | Ionia | Portland | 246 Quarterline St | 48875 Lee Ann Shattuck |
| 1066992 | 200.9134 | 5/3/2012 | 5/24/2012 | 6/7/2012 | Allegan | Allegan | 122 Linn St | 49010 Elizabeth L. Peryam |
| 1067066 | 401.1146 | 5/3/2012 | 5/24/2012 | 6/6/2012 | Shiawassee | Owosso | 6396 South M-52 | 48867 Michael E. Hadella |
| 1067142 | 200.8946 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Saint Clair | Emmett | 3185 Harrison Rd | 48022 Mike R. Dingman |
| 1067191 | 310.6278 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Saint Clair | Port Huron | 724 Bancroft | 48060 Justin Onstott |
| 1067192 | 326.8654 | 5/3/2012 | 5/24/2012 | 6/7/2012 | Ionia | Belding (Ionia) | 208 Leonard St | 48809 John M. Lebel |
| 1067196 | 222.2016 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Lenawee | Adrian | 825 Bradish | 49221 Jason Butts |
| 1067205 | 326.8655 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Lenawee | Adrian | 316 South Scott St | 49221 Samuel H. Lofton |
| 1067209 | 310.8805 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Monroe | Monroe | 5304 East Dunbar Rd | 48161 Todd Fields |
| 1067213 | 682.2716 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Saint Clair | Kimball | 5024 Smiths Creek Rd | 48074 Erica L. Brickner |
| 1067212 | 650.2869 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Monroe | Monroe | 423 West 7th St | 48161 Heather Garza |
| 1067266 | 200.8215 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Macomb | Sterling Heights | 3378 Tracy Dr | 48310 Maruka Dushaj |
| 1067264 | 708.1714 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Macomb | Eastpointe | 24520 Wilmot Ave | 48021 James R. Paquette |
| 1067285 | 676.0069 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Ingham | Stockbridge | 3818 Parman Rd | 49285 Debra K. Cole |
| 1067281 | 426.3617 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Ingham | Lansing | 1523 Bailey St | 48910 Evelyn Kay Cain |
| 1067296 | 231.8563 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Washtenaw | Whitmore Lake (Washtenaw) | 9246 Lake Pine Dr Unit 22 | 48189 Adam S. Ungelbach |
| 1067292 | 708.1077 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Wayne | Canton | 44190 Vassar | 48188 Michael Strahan |
| 1067289 | 200.468 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Ingham | Lansing | 1755 Maisonette Dr Unit 58 Unit No:58 | 48911 Angela E. Pruitt |
| 1067298 | 708.1261 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Washtenaw | Ypsilanti | 5789 Princeton Pl | 48197 Nathanial Lewis |
| 1067430 | 708.1183 | 5/3/2012 | 5/10/2012 | 5/31/2012 | Washtenaw | Ypsilanti | 8133 Creek Bend Dr | John H. Song |
| 1067596 | 617.7681 | 5/3/2012 | 5/24/2012 | 6/6/2012 | Jackson | Eaton Rapids (Jackson) | 14030 North Crawford Rd | 48827 Scott Warner |
| 1067595 | 326.8643 | 5/3/2012 | 5/24/2012 | 6/6/2012 | Jackson | Jackson | 2741 Hillcrest St | 49203 Kevin Haire |
| 1067598 | 200.8984 | 5/3/2012 | 5/17/2012 | 6/5/2012 | Oakland | Pleasant Ridge | 68 Maplefield Rd | 48069 Edward M. Coyle |
| 1067597 | 200.8989 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Macomb | Roseville | 28240 Waverly St | 48066 Anne Childress |
| 1067600 | 306.4014 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Wayne | Detroit | 2595-99 Cadillac | 48238 Kathryn Hrobowski |
| 1067592 | 200.8887 | 5/3/2012 | 5/3/2012 | 6/5/2012 | Oakland | Royal Oak | 423 South Edison Ave | 48067 Michael John Thomas |
| 1067593 | 671.1109 | 5/3/2012 | 5/17/2012 | 5/31/2012 | Wayne | Detroit | 19720 Heyden | 48219 Desiree Thea Puryear |
| 1067591 | 514.044 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Washtenaw | Ypsilanti | 2005 Harmon Ave | 48198 Zeola Lewis |
| 1067650 | 682.2784 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Macomb | Sterling Heights | 13818 Roxanne | 48312 Barbara A. O'Brien |
| 1067643 | 682.2591 | 5/3/2012 | 5/24/2012 | 6/5/2012 | Oakland | Rochester Hills | 2555 Emmons | 48307 Jason Patterson |
| 1067693 | 362.9895 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Macomb | Warren | 23129 Audrey Ave | 48091 William J. Clink |
| 1067692 | 682.2741 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Macomb | Fraser | 16382 Clarkson Unit 87 Bldg 6 | 48026 Wendy Stephens |
| 1067618 | 708.1373 | 5/3/2012 | 5/3/2012 | 5/31/2012 | Macomb | Harrison Twp. | 27692 Harrison Woods Unit 22 | 48045 Krystle M. Wilson |
| 1067622 | 650.286 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Macomb | Sterling Heights | 39659 Spalding Dr | 48313 Lisa Anne Hopp |
| 1067659 | 682.2172 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Macomb | Chesterfield Twp. | 50046 South Horst Ct | 48047 Mary E. Vosburg |
| 1067658 | 682.2322 | 5/3/2012 | 5/24/2012 | 6/5/2012 | Oakland | Northville Oakland | 20904 East Glen Haven Cir Unit 36 Bldg 8 | 48167 Mark Radeke |
| 1067663 | 682.2973 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Macomb | Warren | 23845 Marlin Ave | 48091 Jamie Gartrelle |
| 1067716 | 199.5715 | 5/3/2012 | 5/24/2012 | 6/5/2012 | Oakland | Commerce Twp | 8208 Woodspur Dr | 48382 Kelsey E. Sassaman |
| 1067706 | 306.3992 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Macomb | Sterling Heights | 34816 Campus Dr | 48312 Debra L. Roach |
| 1067672 | 708.1363 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Macomb | Chesterfield Twp. | 28402 Timothy Rd | 48047 Eldon M. Amersdorfer |
| 1067609 | 650.277 | 5/3/2012 | 5/3/2012 | 5/31/2012 | Wayne | Detroit | 20180 Houghton St | 48219 Vicki F. Johnson |
| 1067608 | 426.3583 | 5/3/2012 | 5/17/2012 | 5/31/2012 | Wayne | Dearborn | 4231 Lois St | 48126 Yehia Kaid |
| 1067607 | 426.3553 | 5/3/2012 0/0/0000 | | 5/31/2012 | Macomb | Eastpointe | 24556 Brittany | 48021 Amanda Williams |
| 1067604 | 362.978 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Washtenaw | Ypsilanti | 1745 Beverly Ave | 48198 David A. Brownfield |
| 1067602 | 338.001 | 5/3/2012 | 5/24/2012 | 6/1/2012 | Chippewa | Sault Ste Marie | 1016 East 7th Ave | 49783 Nicole Ann Wilds |
| 1067601 | 310.7308 | 5/3/2012 | 5/24/2012 | 6/6/2012 | Jackson | Jackson | 1912 Cortland Blvd | 49203 Marvin L. Herr |
| 1067611 | 682.281 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Wayne | Taylor | 10454 Pardee | 48180 Thomas M. Burke |
| 1067613 | 708.1742 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Wayne | Detroit | 7243 Rutherford St | 48228 Abdul Al-Mahasna |
| 1067612 | 708.045 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Wayne | Detroit | 3303 Kendall St | 48238 Daryl Partridge |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1067614 | 622.0007 | 5/3/2012 | 5/24/2012 | 5/31/2012 | Macomb | Roseville | 29593 Dembs Dr | 48066 | Elizabeth A. Macleod |
| 1067921 | 708.11 | 5/3/2012 | 5/24/2012 | 6/5/2012 | Oakland | Oxford | 1044 Clearview Unit 3 | | Neil Simat |
| 1064770 | 617.931 | 5/2/2012 | 5/23/2012 | 6/5/2012 | Newaygo | Newaygo | 8051 Island View Dr | 49337 | Thomas A. Slenker |
| 1065589 | 708.1509 | 5/2/2012 | 5/23/2012 | 6/1/2012 | Oscoda | Fairview | 1705 North Weaver Rd | 48621 | Scott M. Abbe |
| 1065580 | 199.571 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Iosco | Turner (Iosco) | 3791 Crosby Rd | 48765 | Nichole Thurlow |
| 1065682 | 682.1801 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Genesee | Flint | 5383 Spicer Hts | 48507 | Charles J. Phillips Sr. |
| 1065696 | 189.483 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Genesee | Flint | 2221 Levern St | 48506 | Benny Dotson |
| 1066312 | 200.4658 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Genesee | Clio | 3049 Oakwood Dr | 48420 | Joshua O. Knight |
| 1066335 | 200.7172 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Kent | Grand Rapids | 721 Beaumont Dr NW | 49504 | Wilda J. Korreck |
| 1066368 | 209.7897 | 5/2/2012 | 5/23/2012 | 6/1/2012 | Saginaw | Saginaw | 3303 Parkwood | 48601 | Michael Carter |
| 1066223 | 275.0638 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Sanilac | Peck | 210 Reynolds Dr | 48466 | Judith Ann Roth |
| 1066172 | 401.1135 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Iosco | Whittemore | 115 North St | 48770 | John J. Walsh |
| 1066171 | 326.853 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Iosco | Tawas City | 600 Pine St | 48763 | Jerry D. Hammon |
| 1066164 | 310.9484 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Kent | Grand Rapids | 114 Barnett St NE | 49503 | Lori L. Landwer |
| 1066057 | 682.2234 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Kent | Walker | 1585 Marlin Ave NW | 49544 | Michael Mull |
| 1066478 | 356.4568 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Shiawassee | Owosso | 1514 West Stewart St | 48867 | Norman J. Mendham |
| 1066477 | 356.4566 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Shiawassee | Owosso | 714 South Washington | 48867 | Hiram R. Ellsworth III |
| | | | | | | | | | |
| 1066498 | 708.1352 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Livingston | Howell | 3432 Snowden Lane Unit 150 Unit No:150 | 48843 | David Baumgartner |
| 1066499 | 708.1401 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Livingston | Howell | 980 Peavy Rd | 48843 | Ervin D. Shaffer |
| 1066501 | 682.2901 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Tuscola | Kingston | 3126 Cemetery Rd | 48741 | Laura A. Killinger |
| 1066519 | 285.5043 | 5/2/2012 | 5/23/2012 | 6/1/2012 | Cheboygan | Cheboygan | 9811 North Black River Rd | 49721 | David W. McCauslin |
| 1066526 | 200.4622 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Livingston | Brighton | 6484 Catalpa Dr | 48116 | Ernest J. Kovath, III |
| 1066529 | 326.8623 | 5/2/2012 | 5/23/2012 | 6/1/2012 | Cheboygan | Wolverine | 12036 Shire Rd | 49799 | David Mumma |
| 1066534 | 224.6553 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Shiawassee | Owosso | 1900 Maplewood Dr | 48867 | Craig Henry |
| 1066540 | 682.2895 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Marquette | Negaunee | 412 Silver St | 49866 | Joseph M. Ellis |
| 1066585 | 200.9135 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Shiawassee | Owosso | 635 Martin St | 48867 | Mark W. Vanstrate |
| 1066583 | 393.0735 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Montcalm | Carson City (Montcalm) | 6477 South Miner Rd | 48811 | Arden Lake |
| 1066648 | 200.8102 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Cass | Dowagiac | 203 Elizabeth St | 49047 | Jeffrey Fletcher |
| 1066659 | 200.7614 | 5/2/2012 | 5/23/2012 | 6/1/2012 | Muskegon | Muskegon | 585 North Green Creek Rd | 49445 | Daryl W. Vanderslute |
| 1066666 | 200.8663 | 5/2/2012 | 5/23/2012 | 6/1/2012 | Muskegon | Muskegon | 1224 West McMillan Rd | 49445 | Ronald W. Bazzett, Jr. |
| 1066672 | 224.6632 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Kent | Grand Rapids | 1711 Division Ave South | 49507 | Juan B. Michel |
| 1067727 | 650.2874 | 5/2/2012 | 5/23/2012 | 6/1/2012 | Muskegon | Muskegon | 2329 Ducey Ave | 49442 | Robert Casler |
| 1066722 | 401.0392 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Mason | Scottville | 56 West Meisenheimer Rd | 49454 | Carol Adams |
| 1066728 | 682.2713 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Saint Clair | Allenton | 14368 Belle River Rd | 48002 | Adam Sherman |
| 1066778 | 280.2936 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Calhoun | Battle Creek | 602 Wa Wee Nork Dr | 49015 | Maria D. Beatty |
| 1066787 | 326.8632 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Kent | Kentwood | 1446 Mapleview St SE | 49508 | Andrew Allen French |
| 1066788 | 617.7365 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Kent | Wyoming | 2964 Union Ct SE | 49548 | Phuoc H. Nguyen |
| 1066789 | 650.2878 | 5/2/2012 | 5/2/2012 | 5/30/2012 | Kent | Grand Rapids | 108 Bowne St NE | 49505 | Nathan Johnson |
| 1066790 | 708.1375 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Kent | Comstock Park | 4104 Imogene St NE | 49321 | Sandra Kay Alonzo |
| 1066826 | 682.1827 | 5/2/2012 | 5/23/2012 | 6/5/2012 | Oakland | Bloomfield Hills | 5151 Adams Rd | 48304 | Kay Loveland |
| 1067182 | 682.2501 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Wayne | Grosse Pointe Farms | 109 Touraine | 48236 | David A. Strickler |
| 1067180 | 682.226 | 5/2/2012 | 5/2/2012 | 5/31/2012 | Wayne | Detroit | 240 West Brentwood St | 48203 | Joey C. Combs |
| 1067150 | 200.7945 | 5/2/2012 | 5/23/2012 | 6/1/2012 | Saginaw | Elsie (Saginaw) | 19990 West Peet Rd | 48831 | Jeremiah Rolfe |
| 1067177 | 426.3478 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Wayne | Detroit | 8666 Pierson St | 48228 | Kenneth Gordon |
| 1067175 | 426.2457 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Wayne | Dearborn | 2961 Bennett St | 48124 | Patricia Ziembowicz |
| 1067172 | 682.2834 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Wayne | Detroit | 5032-34 Chatsworth | 48224 | Robert Cubba |
| 1067170 | 362.9714 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Wayne | Brownstown | 18305 Alvaro St | 48192 | Sean Ronan |
| 1067168 | 326.8647 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Wayne | Detroit | 5756 Neff Ave | 48224 | Janet A. Moch |
| 1067167 | 209.7885 | 5/2/2012 | 5/2/2012 | 5/31/2012 | Wayne | Detroit | 16838 Asbury Pkwy | 48235 | Bennie Gordon Jr. |
| 1067166 | 326.8646 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Wayne | New Boston Wayne | 26153 Weigel Rd | 48164 | William A. Clark |
| 1067158 | 199.2439 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Wayne | Lincoln Park | 827 Champaign Rd | 48146 | Cheryl L. Farrell |
| 1066996 | 200.8786 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Kent | Caledonia | 1725 South Park Dr SE | 49316 | Jennifer Wiersma |
| 1066997 | 326.8004 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Kent | Wyoming | 2205 Floyd St SW | 49519 | Jose Falcon |
| 1067060 | 682.2663 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Kent | Wyoming | 1253-1255 33rd St SW | 49509 | Dan Boglitsch |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1067061 | 525.0187 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Kent | Grand Rapids | 1201 Allerton Ave SE | 49506 | Dorothy J. Green |
| 1067186 | 200.9133 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Genesee | Clio | 411 Pine St | 48420 | James A. Blythe III |
| 1067203 | 326.8648 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Macomb | New Haven | 58811 Gratiot Ave | 48048 | Peter C. Kekic |
| 1067202 | 275.0343 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Macomb | Macomb | 21342 Flag Dr | 48042 | John A. McPherson |
| 1067201 | 671.1663 | 5/2/2012 | 5/23/2012 | 6/5/2012 | Oakland | Farmington Hills | 21747 Farmington Rd | 48336 | Richard A. Craven |
| | | | | | | | | | Michael L. Cohee, Estate C/O Mary Lou |
| 1067206 | 708.1723 | 5/2/2012 | 5/23/2012 | 6/1/2012 | Saginaw | Saginaw | 1910 - 1912 Amherst St | 48602 | Cohee |
| 1067222 | 326.8611 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Genesee | Flint | 2841 Hampstead Dr | 48506 | Gonifasio S. Fierros |
| 1067227 | 362.6458 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Genesee | Flint | 3755 Dakota Ave | 48506 | Ernest N. Butts, Jr. |
| 1067229 | 356.4567 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Genesee | Davison | 2202 South Washburn Rd | 48423 | Paul Thomas Macdonald |
| 1067232 | 682.3129 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Genesee | Flint | 936 Hubbard Ave | 48503 | Gerald J. Lenartowicz |
| 1067233 | 650.2865 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Genesee | Flint | 2718 Terrace Dr Unit 30 | 48507 | Annette Johnson |
| 1067231 | 650.285 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Genesee | Grand Blanc | 3168 Perry Ct | 48439 | Jonathan R. Terbush |
| 1067234 | 682.2645 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Genesee | Flint | 139 Stockdale St | 48503 | Tameka M. Davis |
| 1067235 | 310.9893 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Macomb | Fraser | 15365 Rambling | 48026 | Vitore Prekaj |
| 1067236 | 708.0179 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Genesee | Swartz Creek | 3495 Canterbury St Unit 32 | 48473 | Steven S. Van Til |
| 1067238 | 708.1456 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Genesee | Flint | 515 Weller St | 48504 | Melissa Anne Lewellyn |
| 1067251 | 708.1424 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Macomb | Saint Clair Shores (Macomb) | 23301 Middlesex St | 48080 | Barbara Vethacke |
| 1067247 | 708.1563 | 5/2/2012 | 5/2/2012 | 5/30/2012 | Genesee | Gaines | 9120 South Duffield Rd | 48436 | Kenneth J. Adams, Jr. |
| 1067246 | 650.2293 | 5/2/2012 | 5/23/2012 | 6/5/2012 | Oakland | Ferndale | 327 Leroy St | 48220 | Alec J. Macadam |
| 1067245 | 356.4562 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Macomb | Eastpointe | 15037 Stephens | 48021 | Eric R. Korman |
| 1067257 | 708.1422 | 5/2/2012 | 5/23/2012 | 5/31/2012 | Macomb | Sterling Heights | 2538 Michael Dr | 48310 | Nassir Z. Salem |
| 1067256 | 682.099 | 5/2/2012 | 5/23/2012 | 6/5/2012 | Oakland | Rochester Hills | 1104 Maple Leaf Dr | 48309 | Frederick T. Dunn |
| 1067262 | 207.8629 | 5/2/2012 | 5/23/2012 | 5/30/2012 | Genesee | Swartz Creek | 4318 Grand Blanc Rd | 48473 | Maxie B. Markin |
| 1067425 | 401.114 | 5/2/2012 | 5/9/2012 | 5/31/2012 | Wayne | Rockwood | 22028 Huron River Dr | | John Roxberry |
| 1065997 | 326.8595 | 5/1/2012 | 5/22/2012 | 5/29/2012 | Midland | Midland | 2101 Wilmington Dr | 48642 | Robb R. Arnold |
| 1066289 | 326.8609 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Saint Clair | Port Huron | 2311 Elmwood St | 48060 | Krissa K. Maki |
| 1066355 | 326.393 | 5/1/2012 | 5/22/2012 | 6/7/2012 | Wayne | Lincoln Park | 4123 Duplex Ave | 48146 | Rodolfo Quesada |
| 1066380 | 241.5749 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Macomb | Warren | 31355 Bretz St | 48093 | Bryan Legree |
| 1066261 | 310.493 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Monroe | Lambertville (Monroe) | 8449 Saratoga Dr | 48144 | Robert E. Danner |
| 1066177 | 200.9065 | 5/1/2012 | 5/22/2012 | 5/30/2012 | Livingston | Brighton | 6275 Northridge Hills Dr Unit 85 | 48116 | Janet M. Peterson |
| 1066043 | 708.0935 | 5/1/2012 | 5/22/2012 | 5/30/2012 | Livingston | Howell | 4047 Timberview Dr | 48843 | Allen W. Kujala |
| 1066387 | 525.0116 | 5/1/2012 | 5/22/2012 | 6/5/2012 | Oakland | Highland | 558 Fisher Rd | 48357 | Charlotte I. Allie |
| 1066389 | 362.9718 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Wayne | Detroit | 19346 Annott St | 48205 | Donald Price |
| 1066479 | 708.1714 | 5/1/2012 | 5/22/2012 | 6/7/2012 | Macomb | Eastpointe | 24520 Wilmot Ave | 48021 | James R. Paquette |
| 1066645 | 650.2493 | 5/1/2012 | 5/22/2012 | 5/29/2012 | Wayne | Pontiac | 517 West Iroquois Rd | 48341 | Timothy P. Bersche |
| 1066641 | 306.4649 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Wayne | Detroit | 19456 Greenfield | 48235 | Johnnie Brintley Jr. |
| 1066642 | 650.2893 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Wayne | Detroit | 15907 Heyden St | 48223 | Deborah Green |
| 1066640 | 200.9127 | 5/1/2012 | 5/1/2012 | 5/31/2012 | Wayne | Trenton | 5471 Greenway Dr Unit 77 | 48183 | Robert K. Roosevelt |
| 1066638 | 708.1564 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Wayne | Dearborn | 22447 Nona | 48126 | Allen Anderson |
| 1066652 | 306.4698 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Wayne | Melvindale | 17961 Wood St | 48122 | Douglas L. Bruno |
| 1066653 | 650.2877 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Wayne | Grosse Ile | 8031 Colony Dr Unit 3 | 48138 | Ivy E. Moore |
| 1066654 | 650.2867 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Wayne | Southgate | 15626 Cynthia St | 48195 | Clyde R. Jones |
| 1066660 | 650.2866 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Wayne | Dearborn | 1937 Beaver St | 48128 | Peter Miller |
| 1066663 | 650.2856 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Wayne | Plymouth | 713 Blunk St | 48170 | Ryan J. Baker |
| 1066668 | 326.8638 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Wayne | Detroit | 5650 Amherst St | 48209 | Jose Casique |
| 1066677 | 401.1138 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Wayne | Livonia | 29505 Minton St | 48150 | Rachel Baluha |
| 1066680 | 719.0001 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Wayne | Detroit | 20500 Burgess Ct | 48219 | Akinola Oladehin |
| 1066683 | 708.1378 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Wayne | Redford | 14362 Salem | 48239 | Otis Ruff |
| 1066687 | 708.1362 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Wayne | Detroit | 17231 Lenore | 48219 | Ronald Roland |
| 1066692 | 708.1152 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Wayne | Westland | 32740 Ann Arbor Trail | 48185 | Dorothy Budnik |
| 1066691 | 622.0006 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Wayne | Canton | 39765 Lynn | 48187 | Amanda Kay Swanson |
| 1066701 | 310.7697 | 5/1/2012 | 5/22/2012 | 6/1/2012 | Bay | Kawkawlin | 1865 South Huron Rd | 48631 | Michael Dennis Cuevas |
| 1066694 | 650.222 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Wayne | Westland | 37672 North Butler Cir Unit 187 | 48186 | Cezar V. Filip |
| 1066716 | 200.7763 | 5/1/2012 | 5/22/2012 | 5/29/2012 | Oakland | Farmington Hills | 23424 Larkshire St | 48336 | Aubrey C. Agee II |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1066717 | 426.3561 | 5/1/2012 | 5/22/2012 | 5/31/2012 | Macomb | Sterling Heights | 44899 Brockton | 48312 | Gary Piontkowski |
| 1066721 | 200.8215 | 5/1/2012 | 5/22/2012 | 6/1/2012 | Macomb | Sterling Heights | 3378 Tracy Dr | 48310 | Maruka Dushaj |
| 1066729 | 275.0706 | 5/1/2012 | 5/22/2012 | 5/29/2012 | Oakland | Pontiac | 215 West Longfellow Ave | 48340 | Fidel Gonzalez |
| 1066731 | 708.1567 | 5/1/2012 | 5/22/2012 | 5/29/2012 | Oakland | White Lake | 11020 Beryl | 48386 | Donna M. Kenealy |
| 1066730 | 362.9724 | 5/1/2012 | 5/22/2012 | 5/29/2012 | Oakland | Pontiac | 6 Liberty Manor 290 Liberty St # 6 | 48341 | Mary E. Deering |
| 1066734 | 285.7937 | 5/1/2012 | 5/22/2012 | 5/29/2012 | Oakland | Bloomfield Township | 5795 Inkster Rd | 48301 | Carlo Barzotto |
| 1066742 | 326.8653 | 5/1/2012 | 5/22/2012 | 5/29/2012 | Oakland | Hazel Park | 1430 East Granet Ave | 48030 | Scott Sage |
| 1066750 | 650.2872 | 5/1/2012 | 5/22/2012 | 5/29/2012 | Oakland | Auburn Hills | 2719 James Rd | 48326 | Robert J. Hambly |
| 1066752 | 650.2861 | 5/1/2012 | 5/22/2012 | 5/29/2012 | Oakland | Waterford | 6359 Harriet Dr | 48327 | Jonathan Bailey |
| 1066747 | 708.1449 | 5/1/2012 | 5/22/2012 | 5/29/2012 | Oakland | Walled Lake | 2435 Roselawn | 48390 | Arthur Hoffmeyer |
| 1066759 | 650.2868 | 5/1/2012 | 5/22/2012 | 5/29/2012 | Oakland | Madison Heights | 950 East Rowland Ave | 48071 | Adil Shaffo |
| 1066755 | 650.2863 | 5/1/2012 | 5/22/2012 | 5/29/2012 | Oakland | Pontiac | 58 Omar St | 48342 | Richard H. Pinner |
| 1066762 | 650.287 | 5/1/2012 | 5/22/2012 | 5/29/2012 | Oakland | Beverly Hills | 31140 Sheridan Dr | 48025 | Derek Howard |
| 1066775 | 275.0343 | 5/1/2012 | 5/22/2012 | 6/1/2012 | Macomb | Macomb | 21342 Flag Dr | 48042 | John A. McPherson |
| 1066781 | 708.1422 | 5/1/2012 | 5/22/2012 | 6/1/2012 | Macomb | Sterling Heights | 2538 Michael Dr | 48310 | Nassir Z. Salem |
| 1066780 | 326.8648 | 5/1/2012 | 5/22/2012 | 6/1/2012 | Macomb | New Haven | 58811 Gratiot Ave | 48048 | Peter C. Kekic |
| 1065358 | 200.6889 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Berrien | Benton Harbor | 146 West May St | 49022 | Debra Atkins-Hawkins |
| 1065900 | 209.7783 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Berrien | Coloma | 5626 Interlochen Rd | 49038 | Donna M. Gage |
| 1065557 | 347.0315 | 4/30/2012 | 5/21/2012 | 5/30/2012 | Jackson | Jackson | 410 4th St | 49203 | Bradford P. Shumway |
| 1065566 | 691.0025 | 4/30/2012 | 5/21/2012 | 5/30/2012 | Jackson | Brooklyn | 6231 Riverside | 49230 | Shane M. Allison |
| 1065597 | 426.3566 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Ottawa | Allendale | 7432 Waterline Dr, Unit 31 Unit No:31 | 49401 | Kim Kurey |
| 1065610 | 275.061 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Sanilac | Snover | 3346 East Washington St | 48472 | Michael J. Butler Jr. |
| 1065659 | 703.2185 | 4/30/2012 | 5/21/2012 | 6/1/2012 | Delta | Escanaba | 423 South 16th St | 49829 | Gerald J. Seldal |
| 1066013 | 306.3957 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Ingham | Okemos | 4523 Chippewa Dr | 48864 | Mark Anthony Neuman |
| 1065822 | 703.1968 | 4/30/2012 | 5/21/2012 | 5/30/2012 | Livingston | Gregory (Livingston) | 5804 San Souci Rd | 48137 | Elizabeth E. Michaels |
| 1065982 | 676.1003 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Berrien | Benton Harbor | 1479 Agard St | 49022 | Josie Tyson |
| 1065998 | 200.9169 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Saint Joseph | Burr Oak | 60899 Bert Rd | 49030 | Daniel J. Kirk |
| 1066004 | 326.8593 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Washtenaw | Ann Arbor | 1820 Avondale | 48103 | Nancy Bauer |
| 1066297 | 617.7073 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Wayne | Detroit | 2521 John R Unit 28 Bldg 21 | 48201 | David T. Stevenson |
| 1066294 | 362.7516 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Wayne | Wyandotte | 2322 10th St | 48192 | Kathy J. Bercaw |
| 1066298 | 650.2481 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Wayne | Dearborn Heights | 25700 West Warren St | 48127 | Gary L. Barrett |
| 1066304 | 708.1019 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Wayne | Detroit | 18065 Parkside | 48221 | Edwin F. Robinson |
| 1066303 | 326.8604 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Macomb | Mount Clemens | 280 Euclid St | 48043 | Robert A. Palmer |
| 1066302 | 401.1134 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Wayne | Westland | 7412 Central St Unit 65 Apt 9 | 48185 | Tamara R. Hall |
| 1066307 | 525.0174 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Wayne | Detroit | 660 Burlingame St | 48202 | Marguerite Hall |
| 1066315 | 396.0315 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Macomb | Roseville | 15255 Canberra | 48066 | Thomas J. Koslowski |
| 1066317 | 650.1114 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Macomb | Macomb | 46201 Bentley Circle West Unit 55 | 48044 | Nicholas Backos |
| 1066320 | 426.0801 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Wayne | Detroit | 14723 Maddelein St | 48205 | Roy T. Huskey |
| 1066321 | 326.2607 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Macomb | Roseville | 26660 LaSalle St | 48066 | William E. Beger |
| 1066363 | 708.1142 | 4/30/2012 | 5/21/2012 | 5/29/2012 | Oakland | Rochester Hills | 2817 West Auburn Rd | 48309 | Michael B. Sutton |
| 1066361 | 708.1538 | 4/30/2012 | 5/7/2012 | 5/29/2012 | Oakland | Farmington Hills | 32777 Cadillac | 48336 | Mark A. Tomlinson |
| 1066357 | 682.2757 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Macomb | Utica | 45543 Hidden View Ct Unit 32 | 48315 | Joseph Guadagnino II |
| 1066356 | 650.2787 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Macomb | Clinton Township | 15827 Edsel Dr | 48038 | Joseph W. Ceccacci |
| 1066354 | 650.251 | 4/30/2012 | 5/14/2012 | 5/29/2012 | Oakland | Commerce Twp | 462 High Bank Ct Unit 39 | 48382 | Hanaa Sesi |
| 1066327 | 426.2633 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Wayne | Detroit | 18535 Tracey St | 48235 | Bellesy M. Guthridge |
| 1066329 | 426.3558 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Macomb | Warren | 26517 Warner Ave | 48091 | Dennis P. Riley |
| 1066332 | 682.2183 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Wayne | Detroit | 20165 Binder St | 48234 | Jacqueline S. Robinson |
| 1066331 | 426.3552 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Wayne | Melvindale | 17953 Harman | 48122 | Denise D. Rattray |
| 1066333 | 708.016 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Wayne | Highland Park | 160 Winona | 48203 | Edward J. Burkes |
| 1066337 | 682.238 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Wayne | Detroit | 16810 Woodbine St | 48219 | Christopher Dumas |
| 1066341 | 617.9814 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Wayne | Detroit | 6524 Brace | 48228 | Darnell L. Hall |
| 1066343 | 650.2444 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Macomb | Roseville | 25254 Normandy | 48066 | Jacquetta Coleman-Sledge |
| 1066346 | 650.2503 | 4/30/2012 | 5/14/2012 | 5/29/2012 | Oakland | Novi | 23265 Mystic Forest Dr | 48375 | Laura A. LaDuke |
| 1066350 | 396.0247 | 4/30/2012 | 5/21/2012 | 5/29/2012 | Oakland | Waterford | 2980 Sunshine | 48329 | Michael R. Wyatt |
| 1066351 | 617.0338 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Macomb | Sterling Heights | 3808 Alderdale Dr | 48310 | Samir F. Shamon |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1066371 | 650.2844 | 4/30/2012 | 5/21/2012 | 5/29/2012 | Oakland | Troy | 163 East Square Lake Rd | 48085 | Andera Y. Hermz |
| 1066377 | 682.3032 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Macomb | Clinton Township | 17311 Breckenridge Dr | 48038 | Jade P. Blanco |
| 1066376 | 650.1922 | 4/30/2012 | 5/14/2012 | 5/29/2012 | Oakland | Royal Oak | 414 South Maple Ave | 48067 | Michael A. Rome |
| 1066378 | 356.4541 | 4/30/2012 | 5/21/2012 | 5/29/2012 | Oakland | Southfield | 15645 Shelley | 48075 | Gerald Young |
| 1066012 | 682.2929 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Washtenaw | Ann Arbor | 1524 Waltham Dr | 48103 | Thomas C. Eisele |
| 1066006 | 209.7486 | 4/30/2012 | 5/21/2012 | 5/30/2012 | Jackson | Concord | 11001 Warner Rd | 49237 | Scott Thomas Anderson |
| 1066267 | 326.8612 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Wayne | Dearborn Heights | 8668 Riverdale St | 48127 | Rebecca Burnett |
| 1066262 | 326.8859 | 4/30/2012 | 5/21/2012 | 5/29/2012 | Oakland | Hazel Park | 1558 East George | 48030 | Bobbie Conn |
| 1066226 | 224.6592 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Wayne | Detroit | 20109 Burt Rd | 48219 | Marshall Reese, Jr. |
| 1066180 | 200.9101 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Wayne | Detroit | 17530 Fairway Dr | 48221 | Brenda Tait |
| 1066169 | 326.8297 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Wayne | Detroit | 14918 Steel | 48227 | Rosetta Coleman |
| 1066156 | 426.3511 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Washtenaw | Willis | 8830 Meridian St | 48191 | Debra J. Diehr |
| 1066069 | 682.1985 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Wayne | Southgate | 11310 Willow | 48195 | Kenneth Valrie |
| 1066062 | 306.2311 | 4/30/2012 | 5/7/2012 | 5/31/2012 | Wayne | Taylor | 6451 Birch | 48180 | David Lisiscki Jr. |
| 1066060 | 285.8109 | 4/30/2012 | 4/30/2012 | 5/31/2012 | Wayne | Dearborn | 4971 Rosalie | 48126 | David K. Chahine |
| 1066007 | 676.0227 | 4/30/2012 | 5/21/2012 | 5/31/2012 | Washtenaw | Ypsilanti | 810 Dwight St | 48198 | Michael P. Touroian |
| 1065528 | 682.0878 | 4/29/2012 | 5/20/2012 | 5/31/2012 | Eaton | Vermontville | 5217 Round Lake Rd | 49096 | Glenn D. Coker |
| 1066174 | 356.4568 | 4/29/2012 | 0/0/0000 | 5/30/2012 | Shiawassee | Owosso | 1514 West Stewart St | 48867 | Norman J. Mendham |
| 1066173 | 356.4566 | 4/29/2012 | 0/0/0000 | 5/30/2012 | Shiawassee | Owosso | 714 South Washington | 48867 | Hiram R. Ellsworth III |
| 1063653 | 525.0177 | 4/27/2012 | 5/18/2012 | 5/25/2012 | Charlevoix | East Jordan | 4141 BC/EJ Rd | 49727 | Richard J. Lewin |
| 1064055 | 199.5772 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Kalamazoo | Kalamazoo | 1506 Portage St | 49001 | Michael A. Grella |
| 1064378 | 326.8532 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Van Buren | Mattawan | 23211 French Rd | 49071 | Pamela A. Triestram |
| 1064395 | 708.0058 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Van Buren | Paw Paw | 35404 51st Ave | 49079 | Wenda Sue Comai |
| 1064424 | 682.2727 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Kalamazoo | Galesburg | 466 Streamside Dr | 49053 | Jeff Schwartz |
| 1064452 | 326.8791 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Kalamazoo | Kalamazoo | 170 Fairview Ave | 49001 | Jon F. Sytsma |
| 1064460 | 239.0582 | 4/27/2012 | 5/18/2012 | 5/25/2012 | Charlevoix | Boyne Falls | 2780 Boyne Mtn Rd, Unit 123H | 49713 | Sandra B. McKenzie |
| 1065143 | 200.7212 | 4/27/2012 | 5/18/2012 | 5/25/2012 | Hillsdale | Litchfield | 235 North Chicago St | 49252 | Nancy L. Williams |
| 1065174 | 682.3097 | 4/27/2012 | 5/18/2012 | 5/25/2012 | Missaukee | Merritt | 9941 Sanborn Rd | 49667 | Gregory Kyte |
| 1065247 | 682.0371 | 4/27/2012 | 5/18/2012 | 5/30/2012 | Kent | Lowell | 1234 Laurie Gail Dr | 49331 | Chad E. Hull |
| 1065260 | 649.0006 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Van Buren | Lawton | 32919 South St | 49065 | Victor Garcia |
| 1065370 | 200.8361 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Kalamazoo | Kalamazoo | 620 Charlotte Ave | 49048 | George W. Hayward |
| 1065374 | 708.0176 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Montcalm | Sidney | 2894 West Sidney Rd | 48885 | Matthew R. Packer |
| 1065595 | 362.9363 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Wayne | Wayne | 18459 Norborne | 48240 | Susan Ann Abraham |
| 1065578 | 396.0312 | 4/27/2012 | 5/18/2012 | 5/25/2012 | Muskegon | Muskegon Heights | 3121 Mona | 49444 | Joseph J. Clay |
| 1065614 | 682.0997 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Saint Clair | Fort Gratiot | 4091 Parker Rd | 48059 | William J. Porrett |
| 1065652 | 708.1662 | 4/27/2012 | 5/4/2012 | 5/31/2012 | Saint Joseph | Sturgis | 61755 Crestlane Dr | 49091 | Brent J. Karpeck |
| 1065813 | 326.2608 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Wayne | Redford | 16710 Brady | 48240 | Sarella Johnson |
| 1065824 | 280.2624 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Wayne | Detroit | 143 Calvert | 48202 | Jacquelyn M. Merchant |
| 1065872 | 310.8643 | 4/27/2012 | 5/4/2012 | 5/31/2012 | Wayne | Romulus | 9368 Barry Dr | 48174 | Paul D. Bostain |
| 1065893 | 362.4202 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Wayne | Westland | 32313 Kalamazoo | 48186 | William C. Ferguson, Jr. |
| 1065981 | 426.3548 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Wayne | Westland | 8471 Haller | 48185 | John Kane |
| 1065983 | 682.2547 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Wayne | Wyandotte | 1805 Dee | 48192 | Jorge A. Madrigal |
| 1065986 | 682.2668 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Wayne | Detroit | 8222-8232 Bingham St | 48228 | Roland S. Bennett |
| 1065990 | 671.3239 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Wayne | Detroit | 19701 Freeland | 48235 | Johnie Hudson, Jr. |
| 1065996 | 326.7975 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Wayne | Livonia | 34963 Standish St | 48150 | Raymond Ziobron |
| 1065993 | 189.4882 | 4/27/2012 | 5/18/2012 | 5/29/2012 | Oakland | Waterford | 4708 Shoreline | 48329 | Michael David Fincannon |
| 1065994 | 401.0592 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Wayne | Wyandotte | 1106 3rd St | 48192 | Gary M. Payter |
| 1065999 | 306.4544 | 4/27/2012 | 5/18/2012 | 5/29/2012 | Oakland | Royal Oak | 309 West La Salle Ave | 48073 | David E. Petway |
| 1066011 | 280.3468 | 4/27/2012 | 5/18/2012 | 5/29/2012 | Oakland | Pontiac | 89 South Ardmore | 48342 | Bernadette Pauling |
| 1066010 | 618.9915 | 4/27/2012 | 5/18/2012 | 5/29/2012 | Oakland | Bloomfield Hills | 2775 Squirrel Rd | 48304 | Lawrence J. Monahan |
| 1066005 | 525.0194 | 4/27/2012 | 5/18/2012 | 5/29/2012 | Oakland | Oak Park | 22111 Ridgedale St | 48237 | Nobuko Mitchell |
| 1066028 | 426.3601 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Macomb | New Haven | 29434 32 Mile Rd | 48050 | Rexford T. Beasaw III |
| 1066027 | 708.15 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Macomb | New Haven | 32123 Channing St Unit No:178 | 48048 | Julie A. Van Fleet |
| 1066026 | 682.0752 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Macomb | Clinton Township | 19570 Stanley Ct | 48038 | Jason P. Hanley |
| 1066025 | 682.3088 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Macomb | Eastpointe | 19451 Stephens | 48021 | Gary L. Kenley |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1066024 | 275.0646 | 4/27/2012 | 5/18/2012 | 5/31/2012 | Macomb | Chesterfield | 51419 Scarlet Ct | 48047 James L. Richmond |
| 1066023 | 703.1624 | 4/27/2012 | 5/11/2012 | 5/29/2012 | Oakland | Pontiac | 1103 Fairway Dr Unit 29 | 48340 Irene D. Wright |
| 1066020 | 617.9505 | 4/27/2012 | 5/18/2012 | 5/29/2012 | Oakland | Royal Oak | 3815 Kent Rd | 48073 Margaret F. Elrod |
| 1066017 | 426.3412 | 4/27/2012 | 5/18/2012 | 5/29/2012 | Oakland | Waterford | 4711 Fiddle Dr | 48328 Steven R. Evans |
| 1066014 | 682.2774 | 4/27/2012 | 5/18/2012 | 5/29/2012 | Oakland | Royal Oak | 535 South Dorchester Ave | 48067 Helen Louise Snow |
| 1066008 | 579.0178 | 4/27/2012 | 4/27/2012 | 5/29/2012 | Oakland | Bloomfield Hills | 4535 Walnut Lake Rd | 48301 Larry Charles Smith |
| 1064051 | 703.1842 | 4/26/2012 | 5/17/2012 | 5/30/2012 | Jackson | Jackson | 1136 Cooper Ct, Unit 37 Unit No:37 | 49203 Scott A. Minghine |
| 1064100 | 362.8852 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Ottawa | Zeeland | 10384 Sentry Rd | 49464 Patrick Finch |
| 1064105 | 200.8954 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Ottawa | Jenison | 9198 Cottonwood Dr | 48428 Albert Lee Burgenmeyer |
| 1064106 | 280.1133 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Ingham | Lansing | 2919 Pleasant Grove Rd | 48910 Arthur R. Brown |
| 1064234 | 708.023 | 4/26/2012 | 5/17/2012 | 5/25/2012 | Leelanau | Suttons Bay | 1031 South Bayview Trail | 49682 Karen S. Lautner |
| 1064367 | 682.2348 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Ottawa | Coopersville | 18870 56th Ave | 49404 Ted Maycroft |
| 1064364 | 682.2345 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Ottawa | Holland | 608 West 29th St | 49423 Thomas P. Fabiano |
| 1064363 | 326.0954 | 4/26/2012 | 5/17/2012 | 6/7/2012 | Allegan | Allegan | 3932 Arrowhead Trial | 49010 Kimberly S. Dekker |
| 1064400 | 306.4693 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Washtenaw | Ypsilanti | 1190 Lexington Pkwy | 48198 Sherri Palmer |
| 1064419 | 682.2281 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Lenawee | Adrian | 4032 Hunt Rd | 49221 Scott Jeffrey |
| 1064427 | 703.1983 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Ingham | Lansing | 4209 Devonshire | 48910 Timothy J. Hazzard |
| 1064447 | 676.0906 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Ingham | Okemos | 3589 Otsego Dr | 48864 Chad Buehler |
| 1064449 | 200.8959 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Ottawa | Grand Haven | 11465 168th Ave | 49417 Robinson M. Coronel |
| 1064513 | 200.9111 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Ottawa | Grand Haven | 16645 Winans St | 49417 Curtis M. Vandenbosch |
| 1064521 | 682.2594 | 4/26/2012 | 5/17/2012 | 5/29/2012 | Huron | Caseville | 6618 Foster Dr | 48725 Robin E. Kuczera |
| 1064528 | 682.1295 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Gratiot | Shepherd (Gratiot) | 3115 NW County Line Rd | 48883 Aloysius D. Logan |
| 1064946 | 708.0263 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Ottawa | Holland | 96 South 168th St | 49424 Jeffrey S. DeHoek |
| 1064948 | 189.4832 | 4/26/2012 | 5/17/2012 | 5/30/2012 | Jackson | Jackson | 419 North Elm | 49202 Jose T. Hernandez |
| 1064949 | 189.4809 | 4/26/2012 | 5/17/2012 | 5/30/2012 | Livingston | Hartland | 1736 Shoreline Dr | 48353 Jerome M. Generous |
| 1064978 | 575.0118 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Manistee | Manistee | 217 Fifth Ave | 49660 Richard J Gebhard |
| 1065048 | 231.5309 | 4/26/2012 | 0/0/0000 | 6/7/2012 | Allegan | Otsego | 721 South Wilmott St | 49078 Mary Rice |
| 1065054 | 682.2789 | 4/26/2012 | 5/17/2012 | 6/7/2012 | Allegan | Allegan | 1830 Lincoln Rd | 49010 Peter Sobanski |
| 1065149 | 306.3411 | 4/26/2012 | 5/17/2012 | 6/7/2012 | Ionia | Orleans | 5367 Orleans Rd | 48865 Gregory J. Echter |
| 1065155 | 708.0403 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Washtenaw | Ypsilanti | 358 Senate Ave | 48197 Colleen Piszczalski |
| 1065359 | 239.0567 | 4/26/2012 | 5/3/2012 | 5/24/2012 | Washtenaw | Ypsilanti | 2385 Valley Dr | 48197 James Malayang |
| 1065361 | 682.1194 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Ingham | Lansing | 2519 Skye Rd | 48911 Burton A. Brown |
| 1065362 | 209.7486 | 4/26/2012 | 4/26/2012 | 5/30/2012 | Jackson | Concord | 11001 Warner Rd | 49237 Scott Thomas Anderson |
| 1065363 | 326.8555 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Washtenaw | Willis | 8861 Meridian St | 48191 Michael Laporte |
| 1065368 | 426.0072 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Ingham | Lansing | 5950 Cartago Dr | 48911 Loretta Scott |
| 1065372 | 514.017 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Ingham | Lansing | 3224 Reo Rd | 48911 Ruthie Mae Dismuke |
| 1065371 | 426.3568 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Ingham | Leslie | 312 Woodworth St | 49251 Linda K. Drake |
| 1065373 | 682.2925 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Ingham | Stockbridge | 108 South Williams St | 49285 Aaron Macomber |
| 1065376 | 326.8826 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Wayne | Detroit | 5101-5103 Chatsworth St | 48224 Delshawn Rivers |
| 1065377 | 224.6627 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Wayne | Detroit | 9449 Brockton St | 48211 Charles B. Flint, Jr. |
| 1065388 | 617.9889 | 4/26/2012 | 5/17/2012 | 5/29/2012 | Oakland | Rochester Hills | 435 Apple Hill Lane | 48306 Nicholas J. Popovici |
| 1065474 | 306.4722 | 4/26/2012 | 5/17/2012 | 5/29/2012 | Oakland | Waterford Twp | 3112 Megan Dr Unit 16 Bldg 11 | 48328 Jennifer A. Marnick Scalici |
| 1065481 | 207.4953 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Wayne | Gibraltar | 30563 Pointe Dr | 48173 Alice Gasiewski |
| 1065537 | 426.3396 | 4/26/2012 | 5/17/2012 | 5/29/2012 | Oakland | Wolverine Lake | 2269 Paulette Dr | 48390 William Wohlmann |
| 1065570 | 426.3598 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Wayne | Redford | 12843 Beech Daly | 48239 William R. Young Jr. |
| 1065567 | 393.0557 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Wayne | Detroit | 408 Alter Rd | 48215 Charles D. Rogers |
| 1065574 | 326.4566 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Wayne | Detroit | 5345 Vancouver St | 48204 Myron Boyd |
| 1065576 | 426.2707 | 4/26/2012 | 5/17/2012 | 5/29/2012 | Oakland | Clawson | 220 Massoit St | 48017 Terrence Downs |
| 1065593 | 426.3473 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Macomb | Chesterfield | 50109 Dove Lane | 48051 Kelly C. Melvin |
| 1065587 | 703.1431 | 4/26/2012 | 5/17/2012 | 5/29/2012 | Oakland | Hazel Park | 23312 Stauber | 48030 Susan A. Parker |
| 1065586 | 671.3301 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Wayne | Detroit | 18237 Asbury Park | 48235 Frederick Martin |
| 1065577 | 224.6437 | 4/26/2012 | 5/17/2012 | 5/29/2012 | Oakland | Bloomfield Hills | 4113 Telegraph Rd Unit D128 | 48302 Mark S. Reid |
| 1065649 | 682.1922 | 4/26/2012 | 5/17/2012 | 5/24/2012 | Macomb | Shelby Township | 49140 St Nicholas Unit 149 | 48317 Brian Mitchell |
| 1062808 | 200.8597 | 4/25/2012 | 5/16/2012 | 5/23/2012 | Benzie | Lake Ann | 7153 Lake Ann Rd | 49650 Danny E Reeves |
| 1063248 | 189.4706 | 4/25/2012 | 5/16/2012 | 5/24/2012 | Otsego | Elmira (Otsego) | 3819 Webster Rd | 49730 Mary Michaelsen |

| 1063312 | 231.8531 | 4/25/2012 | 5/16/2012 | 5/23/2012 Kent | Ada (Kent) | 965 Thornapple River Dr SE | 49301 Steve Bowyer |
|---|---|---|---|---|---|---|---|
| 1063708 | 200.9016 | 4/25/2012 | 5/16/2012 | 5/23/2012 Genesee | Davison | 300 East Hill St | 48423 James W. Hull |
| 1063723 | 200.1935 | 4/25/2012 | 5/16/2012 | 5/23/2012 Kent | Caledonia | 8346 Jasonville Ct SE Unit 29 Unit No:29 | 49316 Kimberly S. Cooper |
| 1063994 | 671.3242 | 4/25/2012 | 5/16/2012 | 5/23/2012 Kent | Ada (Kent) | 6375 Ada Dr SE | 49301 Gary L. Sherman |
| 1064047 | 467.0078 | 4/25/2012 | 4/25/2012 | 5/23/2012 Genesee | Swartz Creek | 5364 Worchester St | 48473 David R. Rigdon |
| 1064066 | 326.8508 | 4/25/2012 | 5/16/2012 | 5/23/2012 Kent | Wyoming | 1749 Berkley Ave SW | 49509 Sara Lynn Rocha |
| 1064068 | 703.1723 | 4/25/2012 | 5/16/2012 | 5/25/2012 Muskegon | Holton | 2720 Brunswick | 49425 William H. White |
| 1064102 | 617.7967 | 4/25/2012 | 5/16/2012 | 5/23/2012 Genesee | Swartz Creek | 8376 Morrish Rd | 48473 Cheryl A. Krusina |
| 1064103 | 525.0173 | 4/25/2012 | 5/16/2012 | 5/23/2012 Genesee | Flint | 2901 Branch Rd | 48506 John Watters |
| 1064111 | 618.9968 | 4/25/2012 | 5/16/2012 | 5/23/2012 Kent | Grand Rapids | 637 Prospect Ave NE | 49503 Steven J. Levingston |
| 1064113 | 708.1451 | 4/25/2012 | 5/9/2012 | 5/23/2012 Kent | Grand Rapids | 735 Spencer St NE | 49505 Linda A. Skrycki |
| 1064114 | 708.1102 | 4/25/2012 | 5/16/2012 | 5/23/2012 Kent | Grand Rapids | 6195 Capitan Dr SE | 49546 Nicholas Dubois |
| 1064127 | 200.8091 | 4/25/2012 | 5/16/2012 | 6/6/2012 Grand Traverse | Williamsburg | 8965 Odell Rd | 49690 Jeffrey R. Blakeslee |
| 1064370 | 682.2588 | 4/25/2012 | 5/16/2012 | 5/25/2012 Saginaw | Saginaw | 4765 King Rd | 48601 Patricia A. Blohm |
| 1064376 | 708.1486 | 4/25/2012 | 5/16/2012 | 5/23/2012 Genesee | Flint | 5476 Torrey Rd | 48507 Sara A. Bandy |
| 1064399 | 617.69 | 4/25/2012 | 5/16/2012 | 5/23/2012 Genesee | Flint | 3226 Jacque St | 48532 Kimberly Moore |
| 1064404 | 326.8527 | 4/25/2012 | 5/16/2012 | 5/23/2012 Genesee | Burton | 2256 East Schumacher St | 48529 Edmond Dailey III |
| 1064402 | 326.8544 | 4/25/2012 | 5/16/2012 | 5/23/2012 Genesee | Mount Morris | 6308 Lewis Rd | 48458 Diane J. Fulcher |
| 1064414 | 682.2722 | 4/25/2012 | 5/16/2012 | 5/23/2012 Shiawassee | Perry | 3641 West Beard Rd | 48872 Joshua H. Bruff |
| 1064415 | 682.0399 | 4/25/2012 | 5/16/2012 | 5/23/2012 Shiawassee | Elsie (Shiawassee) | 7811 West Henderson Rd | 48831 Joseph P. Nelson |
| 1064416 | 682.2232 | 4/25/2012 | 5/16/2012 | 5/23/2012 Kent | Grand Rapids | 1908 Willard Ave South | 49507 Victoria Edwards |
| 1064418 | 682.3047 | 4/25/2012 | 5/16/2012 | 5/23/2012 Kent | Cedar Springs | 855 21 Mile Rd NE | 49319 Scott V. Gunnell |
| 1064429 | 682.277 | 4/25/2012 | 5/16/2012 | 5/23/2012 Shiawassee | Durand | 9561 South Durand Rd | 48429 Amy Stevens |
| 1064430 | 682.2766 | 4/25/2012 | 5/16/2012 | 5/23/2012 Genesee | Flint | 316 Sheffield | 48503 Jeffrey R. Garner |
| 1064453 | 682.2711 | 4/25/2012 | 5/16/2012 | 5/23/2012 Kent | Grand Rapids | 610 Fountain St NE | 49503 Katherine Noone |
| 1064454 | 682.1741 | 4/25/2012 | 5/16/2012 | 5/23/2012 Kent | Lowell | 10960 Deerwood Dr SE | 49331 Kevin Smith |
| 1064456 | 326.8624 | 4/25/2012 | 5/16/2012 | 5/25/2012 Saginaw | Saginaw | 6470 Stroebel Rd | 48609 Valerie J. Petersen |
| 1064461 | 396.0326 | 4/25/2012 | 5/16/2012 | 5/23/2012 Genesee | Flint | 3701 Cherokee | 48507 Steven V. Hatfield |
| 1064465 | 682.308 | 4/25/2012 | 5/16/2012 | 5/23/2012 Lapeer | Otter Lake (Lapeer) | 5522 Hemingway Lake Rd | 48464 Vincent L. Candela |
| 1064466 | 708.1447 | 4/25/2012 | 5/16/2012 | 5/23/2012 Lapeer | Lapeer | 2421 Indian | 48446 Troy Campbell |
| 1064467 | 199.4043 | 4/25/2012 | 5/16/2012 | 5/23/2012 Shiawassee | Owosso | 218 Carmody St | 48867 Roger L. Denter |
| 1064507 | 362.9066 | 4/25/2012 | 5/16/2012 | 5/23/2012 Livingston | Fenton (Livingston) | 7231 Ledgewood Dr | 48430 Michael S. Andreas |
| 1064514 | 199.578 | 4/25/2012 | 5/16/2012 | 5/24/2012 Wayne | Redford | 12046 Nathaline | 48239 Karen A. Cody |
| 1064511 | 682.2876 | 4/25/2012 | 5/16/2012 | 5/24/2012 Montcalm | Howard City | 17411 Warrior Dr | 49329 Amy Veneklase |
| 1064524 | 310.9844 | 4/25/2012 | 5/16/2012 | 5/24/2012 Wayne | Wayne | 4196 Filbert | 48184 Frank W. Morton |
| 1064537 | 682.3008 | 4/25/2012 | 5/16/2012 | 5/24/2012 Wayne | Detroit | 20115 Murray Hill St | 48235 Theresa G. Stewart |
| 1064545 | 708.1028 | 4/25/2012 | 5/16/2012 | 5/24/2012 Wayne | Belleville | 28869 Sherwood Rd | 48111 Cheryl Treece X2 |
| 1064617 | 199.565 | 4/25/2012 | 5/16/2012 | 5/24/2012 Wayne | Romulus | 9457 Chamberlain | 48174 Darryl K Ayler |
| 1064620 | 199.5639 | 4/25/2012 | 5/16/2012 | 5/24/2012 Calhoun | Battle Creek | 48 Guest St | 49017 Denise Rae |
| 1064623 | 326.5434 | 4/25/2012 | 5/16/2012 | 5/24/2012 Calhoun | Battle Creek | 8 Fairview Ave | 49017 Roy D. Hamilton |
| 1064668 | 703.1015 | 4/25/2012 | 5/16/2012 | 5/24/2012 Calhoun | Battle Creek | 321 North Moorland Dr | 49015 Dale W. Ferrall, III |
| 1064790 | 393.0734 | 4/25/2012 | 5/16/2012 | 5/24/2012 Saint Clair | Yale | 215 North St | 48097 Michael Huber |
| 1064796 | 682.1196 | 4/25/2012 | 5/16/2012 | 5/24/2012 Saint Clair | Marysville | 1407 Minnesota Ave | 48040 Thomas W. Johnson |
| 1064798 | 682.2808 | 4/25/2012 | 5/16/2012 | 5/24/2012 Saint Clair | Port Huron | 2303 Church St | 48060 Judy L. Block |
| 1064800 | 199.5113 | 4/25/2012 | 5/16/2012 | 5/24/2012 Wayne | Detroit | 7693 Warwick St | 48228 Brenda Rodgers-Hamphill |
| 1064824 | 326.8818 | 4/25/2012 | 5/16/2012 | 5/23/2012 Genesee | Flint | 1807 West Genesee St | 48504 Sharon R. Boone |
| 1064830 | 356.3006 | 4/25/2012 | 5/16/2012 | 5/25/2012 Saginaw | Saginaw | 2113 North Carolina St | 48602 Shannon Yeager |
| 1064829 | 326.8549 | 4/25/2012 | 5/16/2012 | 5/24/2012 Saint Joseph | White Pigeon | 68348 Vistula Rd | 49099 Terry Carson |
| 1064832 | 682.2682 | 4/25/2012 | 5/16/2012 | 5/24/2012 Saint Joseph | Sturgis | 907 Madison Ave | 49091 Richard Brenneman |
| 1064961 | 200.9123 | 4/25/2012 | 5/16/2012 | 5/24/2012 Wayne | Detroit | 6015 Hereford St | 48224 Pamela E. Ryals |
| 1064972 | 682.2431 | 4/25/2012 | 5/16/2012 | 5/23/2012 Kent | Wyoming | 336 Abbie St SE | 49548 Paul Wittkowski |
| 1064980 | 426.3556 | 4/25/2012 | 5/16/2012 | 5/23/2012 Kent | Grand Rapids | 23 Wilbur St SE | 49548 Nicole G. Gonzalez |
| 1064977 | 280.3258 | 4/25/2012 | 5/16/2012 | 5/23/2012 Kent | Grand Rapids | 712 Old Gate Rd NW | 49504 Jack I. Thomasma, Jr. |
| 1065049 | 617.7268 | 4/25/2012 | 5/16/2012 | 5/23/2012 Kent | Cedar Springs | 390 Pioneer Trail | 49319 Michael P. Evans |
| 1065051 | 617.9374 | 4/25/2012 | 5/16/2012 | 5/23/2012 Kent | Belmont | 6850 Chandler Woods Dr NE Unit No:11 | 49306 Michelle S. Todd |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1065061 | 426.2216 | 4/25/2012 | 5/16/2012 | 5/24/2012 | Wayne | Detroit | 18618 Sunset St | 48234 | Ellison Ashe |
| 1065065 | 426.3437 | 4/25/2012 | 5/16/2012 | 5/24/2012 | Wayne | Detroit | 15491 Grayfield St | 48223 | Linda Lyons |
| 1065121 | 426.3466 | 4/25/2012 | 5/16/2012 | 5/24/2012 | Wayne | Detroit | 2472 Concord | 48207 | Robert Malicki |
| 1065134 | 703.1729 | 4/25/2012 | 5/16/2012 | 5/24/2012 | Wayne | Westland | 31551 - 31553 Alpena Ct | 48186 | Satvinder K. Sahi |
| 1065148 | 326.4185 | 4/25/2012 | 5/16/2012 | 5/23/2012 | Genesee | Flint | 1135 West Rowland | 48507 | Richard Carl Storm |
| 1065154 | 326.8521 | 4/25/2012 | 5/16/2012 | 5/23/2012 | Genesee | Flint | 1113 Pettibone Ave | 48507 | Dawn Carlson |
| 1065157 | 682.2507 | 4/25/2012 | 5/16/2012 | 5/25/2012 | Saginaw | Chesaning | 11395 Ferden Rd | 48616 | Shelly Jo Rodriguez |
| 1065160 | 326.8543 | 4/25/2012 | 5/16/2012 | 5/23/2012 | Genesee | Flint | 714 Dickinson St | 48504 | William H. Richardson, Jr. |
| 1065167 | 231.8499 | 4/25/2012 | 5/16/2012 | 5/24/2012 | Genesee | Flint | 32319 Firwood | 48088 | Kenneth J. Witkowski |
| 1065201 | 326.8574 | 4/25/2012 | 5/16/2012 | 5/23/2012 | Genesee | Flint | 515 South Lynch St | 48503 | Todd M. Dutcher |
| 1065196 | 231.8604 | 4/25/2012 | 5/16/2012 | 5/29/2012 | Oakland | Pontiac | 502 Colorado Ave | 48341 | Freeman Gallimore |
| 1065357 | 708.1028 | 4/25/2012 0/0/0000 | | 5/24/2012 | Wayne | Belleville | 28881 Sherwood Rd | 48111 | Cheryl Treece X2 |
| 1065205 | 326.858 | 4/25/2012 | 5/16/2012 | 5/23/2012 | Genesee | Flint | 1207 Carter Dr | 48532 | Frederick E. Toothman Jr. |
| 1065228 | 703.1762 | 4/25/2012 | 5/16/2012 | 5/23/2012 | Genesee | Linden | 10182 Lovejoy Rd | 48451 | Sheri Parsons |
| 1065524 | 426.3606 | 4/25/2012 | 5/16/2012 | 5/24/2012 | Macomb | Macomb Twp. | 21038 Cumberland Dr | | Pedro Saavedra |
| 1063636 | 575.0129 | 4/24/2012 | 5/8/2012 | 6/6/2012 | Grand Traverse | Traverse City | 1243 Plainview | 49686 | John L. Willey |
| 1063726 | 200.7212 | 4/24/2012 0/0/0000 | | 5/25/2012 | Hillsdale | Litchfield | 235 North Chicago St | 49252 | Nancy L. Williams |
| 1063732 | 676.0153 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Monroe | Monroe | 3466 Erie Shore Dr | 48162 | Laurie A. McMullen |
| 1063996 | 682.247 | 4/24/2012 | 5/15/2012 | 6/6/2012 | Grand Traverse | Traverse City | 1211 Stoney Alle | 49684 | Glenn Pedersen |
| 1064108 | 199.5586 | 4/24/2012 | 5/15/2012 | 5/25/2012 | Bay | Bay City | 306 North Sherman St | 48708 | Kurt M. Lindow |
| 1064116 | 550.0013 | 4/24/2012 | 5/15/2012 | 5/25/2012 | Cheboygan | Afton | 2956 Walker Rd | 49705 | Jeffery D. Geyer |
| 1064235 | 691.0027 | 4/24/2012 | 5/8/2012 | 5/25/2012 | Delta | Escanaba | 2134 23rd Ave South | 49829 | Jeffrey A. Sebeck |
| 1064288 | 708.148 | 4/24/2012 | 5/15/2012 | 5/25/2012 | Wexford | Mesick | 3788 Old M-37 | 49668 | Richard D. Wolfe |
| 1064326 | 708.1491 | 4/24/2012 | 5/15/2012 | 5/25/2012 | Wexford | Cadillac | 824 3rd Ave | 49601 | Harvey J. Williams |
| 1064327 | 682.1995 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Monroe | Monroe | 3465 Baycrest Dr | 48162 | Jess R. Neff |
| 1064392 | 682.2754 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Monroe | Monroe | 503 North Monroe St | 48162 | Sharon Roe |
| 1064408 | 310.9083 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Wayne | Detroit | 16716 Plainview Ave | 48219 | Patrick Jones |
| 1064417 | 682.276 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Wayne | Taylor | 9886 Cass Ave | 48180 | Scott Frank |
| 1064433 | 200.8955 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Wayne | Livonia | 18270 Gillman St | 48152 | Janel C. Barber |
| 1064455 | 283.0727 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Wayne | Detroit | 16281 Manning St | 48205 | Kimberly E. Wood |
| 1064468 | 310.6374 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Wayne | Riverview | 11844 Garfield St | 48193 | Jeffery A. Garko |
| 1064469 | 310.7427 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Wayne | Dearborn Heights | 5415 South Gulley Rd | 48125 | Ivy Rose Balish |
| 1064470 | 326.8556 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Wayne | Rockwood | 17588 Snapdragon Dr | 48173 | Todd D. Johnson |
| 1064471 | 682.0077 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Wayne | Taylor | 25054 Leroy | 48180 | Robert Debone |
| 1064472 | 682.1268 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Wayne | Detroit | 15745 Whitcomb | 48227 | Chimita Terry |
| 1064473 | 682.2752 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Wayne | Detroit | 7345 Logan | 48209 | Sherry Alvarado |
| 1064474 | 682.302 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Wayne | Detroit | 16801 Avon Ave | 48219 | Monica Greer |
| 1064475 | 708.0429 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Wayne | Allen Park | 9706 Colwell | 48101 | Marc W. Ohannesian |
| 1064476 | 708.1341 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Wayne | Detroit | 18622 Kelly | 48224 | Jacmar Mckinnon |
| 1064477 | 708.1513 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Wayne | Detroit | 20401 Terrell St | 48234 | Linda Taylor |
| 1064478 | 326.8547 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Macomb | Clinton Township | 16298 Bayham Ct | 48038 | Joseph D. Murphy |
| 1064479 | 326.8552 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Macomb | Warren | 11963 Carol Ave | 48093 | Vincent Scurto |
| 1064480 | 326.8563 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Macomb | Saint Clair Shores (Macomb) | 22610 Madison St | 48081 | Leon Economopoulos |
| 1064481 | 326.857 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Macomb | Macomb | 15720 Peak Dr | 48044 | Mark F. Nuculaj |
| 1064482 | 326.8577 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Macomb | Clinton Township | 20165 Vermander | 48035 | Garrett J. Milich |
| 1064520 | 200.9102 | 4/24/2012 | 5/1/2012 | 5/22/2012 | Oakland | Birmingham | 515 West Merrill St Unit 7 | 48009 | Judith M. Runco |
| 1064527 | 200.911 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Macomb | Macomb | 18465 Cider Mill St | 48044 | Jessica Johnson |
| 1064533 | 362.7845 | 4/24/2012 | 5/15/2012 | 5/22/2012 | Oakland | Southfield | 21825 Winchester | 48076 | Felicia M. Hayes |
| 1064611 | 708.0093 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Wayne | Dearborn Heights | 5820 Kinmore St | 48127 | Bill Hammoud |
| 1064619 | 708.036 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Wayne | Inkster | 26050 Avondale St | 48141 | Lyndon D. Jones |
| 1064621 | 708.0923 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Wayne | Detroit | 16517 Prevost | 48235 | Archie L. Webb |
| 1064683 | 199.4849 | 4/24/2012 | 5/15/2012 | 5/22/2012 | Oakland | Ferndale | 782 West Oakridge St | 48220 | Steve K. Burr |
| 1064667 | 617.4169 | 4/24/2012 | 5/15/2012 | 5/24/2012 | Macomb | Sterling Heights | 40034 Fraser Dr | 48310 | Pradip K. Thakur |
| 1064697 | 617.8966 | 4/24/2012 | 5/15/2012 | 5/22/2012 | Oakland | Troy | 5181 Allison Dr | 48085 | Kevin Blum |
| 1064769 | 326.856 | 4/24/2012 | 5/15/2012 | 5/25/2012 | Bay | Bay City | 1422 Cass Ave Rd | 48708 | Michael Mead |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1064764 | 209.7889 | 4/24/2012 | 5/15/2012 | | 5/25/2012 Bay | Bay City | 4633 Morningside Dr | 48706 Beverly J. LaForest |
| 1064763 | 326.859 | 4/24/2012 | 5/15/2012 | | 5/24/2012 Macomb | Clinton Township | 35663 Shook Lane | 48035 Friedrich G. Zachmann |
| 1064772 | 682.1991 | 4/24/2012 | 5/15/2012 | | 5/25/2012 Bay | Munger | 992 South Farley Rd | 48747 Michelle L. Wardlow |
| 1064776 | 200.9144 | 4/24/2012 | 5/15/2012 | | 5/24/2012 Wayne | Detroit | 6427 Linsdale | 48204 Eloise Sparks |
| 1064777 | 682.0369 | 4/24/2012 | 5/15/2012 | | 5/24/2012 Wayne | Grosse Pointe Park | 1452-1454 Wayburn St | 48230 William P. Walsh |
| 1064782 | 703.202 | 4/24/2012 | 5/15/2012 | | 5/24/2012 Macomb | Clinton Township | 34336 Pennsylvania | 48035 Judith A. Hafer |
| 1064797 | 199.3166 | 4/24/2012 | 5/15/2012 | | 5/22/2012 Oakland | Holly | 434 Harden St | 48442 Peggy A. Helias |
| 1064803 | 306.4694 | 4/24/2012 | 5/15/2012 | | 5/22/2012 Oakland | Farmington Hills | 30594 Orchard Lake Rd Unit 42 Bldg, 2 | 48334 Steven Spiegel |
| 1064802 | 283.1027 | 4/24/2012 | 5/15/2012 | | 5/22/2012 Oakland | Royal Oak | 4511 Briarwood | 48073 Jerome P Demchak |
| 1064801 | 514.0443 | 4/24/2012 | 5/15/2012 | | 5/22/2012 Oakland | Holly | 213 Michigan St | 48442 Ronald M. Wise |
| 1063323 | 682.0712 | 4/23/2012 | 5/14/2012 | | 6/7/2012 Allegan | Wayland | 42 Cannonball Lane | 49348 Phillip Carson |
| 1063422 | 200.9051 | 4/23/2012 | 4/23/2012 | | 5/24/2012 Berrien | Bridgeman | 10063 Weko Dr Unit 44 | 49106 Gretchen P. Rock |
| 1063620 | 426.3495 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Houghton | Hubbell | 52146 F Ave | 49934 Claudia Rose Sirvio |
| 1063639 | 199.5616 | 4/23/2012 | 5/14/2012 | | 5/23/2012 Livingston | Howell | 2445 Karen Dr | 48855 Daniel S Connell |
| 1063650 | 650.2437 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Calhoun | Battle Creek | 332 Overlook Lane | 49017 Jennifer Lynn Travis |
| 1063825 | 200.9091 | 4/23/2012 | 5/14/2012 | | 6/7/2012 Allegan | Fennville | 496 North Maple St | 49408 Michael H. Weaver |
| 1063977 | 682.2464 | 4/23/2012 | 5/14/2012 | | 6/7/2012 Allegan | Martin | 613 116th Ave | 49070 Mark Trosper |
| 1063982 | 682.2427 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Berrien | Niles | 30 South 3rd St | 49120 Jamie L. Ward |
| 1063991 | 682.2956 | 4/23/2012 | 5/14/2012 | | 5/25/2012 Wexford | Manton | 7057 Oak Dr | 49663 Atsumi Casady |
| 1063995 | 671.3338 | 4/23/2012 | 5/14/2012 | | 5/23/2012 Jackson | Jackson | 3019 West Ct St | 49201 Constance D. Merling |
| 1064000 | 199.4283 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Berrien | Saint Joseph | 2332 Washington Ave | 49085 Steve Padilla |
| 1064002 | 708.1203 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Saint Clair | Kimball | 1166 Allen Rd | 48074 Joy L. Harkleroad |
| 1064011 | 326.8513 | 4/23/2012 | 5/14/2012 | | 6/7/2012 Allegan | Gobles,allegan | 3144 Baseline Rd | 49055 Kevin Oberthaler |
| 1064020 | 708.1476 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Ingham | Haslett | 5978 Harvey Rd | 48840 Sandy C. Wilson |
| 1064038 | 199.5769 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Lenawee | Adrian | 413 Cherry St | 49221 Tracy A. Parham |
| 1064070 | 682.2587 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Wayne | Taylor | 24691 Crisler | 48180 Ronald D. Kelley |
| 1064084 | 426.0064 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Wayne | Detroit | 18503 Santa Rosa | 48221 Ruby J Jenkins |
| 1064128 | 200.8916 | 4/23/2012 | 5/14/2012 | | 5/22/2012 Oakland | Clawson | 85 Massoit St | 48017 Melita R. Raak |
| 1064130 | 200.9098 | 4/23/2012 | 5/14/2012 | | 5/22/2012 Oakland | Farmington Hills | 27860 Berrywood Lane Unit 18 Bldg 3 | 48334 Jonnie Parker |
| 1064237 | 713.0004 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Wayne | Detroit | 11956 White Hill St | 48224 Marcus Baggs |
| 1064238 | 708.1145 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Wayne | Belleville | 42883 Riggs | 48111 James B. Jaroszewski |
| 1064239 | 617.9106 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Wayne | Taylor | 7950 Monroe | 48180 Laurie Lester |
| 1064285 | 426.1982 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Wayne | Westland | 32249 Palmer | 48186 John L. Powell, Jr. |
| 1064287 | 306.469 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Wayne | Ecorse | 4397 10th St | 48229 Ronald A. Lawson |
| 1064328 | 708.1656 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Wayne | Grosse Pointe | 1310 Nottingham | 48230 Vivian V. Colpaert |
| 1064331 | 362.945 | 4/23/2012 | 5/7/2012 | | 5/24/2012 Wayne | Detroit | 5934 Guilford | 48224 Robert Bryant |
| 1064361 | 703.1976 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Wayne | Detroit | 20044 Murray Hill St | 48235 Allison McKinney |
| 1064366 | 703.1594 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Wayne | Plymouth | 11200 Terry | 48170 Deloris M. Sule |
| 1064372 | 708.0894 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Wayne | Grosse Ile | 19760 Meridian | 48138 Ernest E. Gronda, Jr. |
| 1064377 | 362.8331 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Wayne | Detroit | 14646 Beaverland | 48223 Surlinda Gant |
| 1064398 | 703.1954 | 4/23/2012 | 5/14/2012 | | 5/22/2012 Oakland | Birmingham | 575 Greenwood | 48009 Isabella M. Van Dorn |
| 1064406 | 326.0088 | 4/23/2012 | 5/14/2012 | | 5/22/2012 Oakland | Auburn Hills | 1488 Vinewood | 48326 Curtis L. Erickson |
| 1064609 | 682.2678 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Wayne | Detroit | 7280 Senator Street | Fareed Baksh |
| 1064738 | 326.8516 | 4/23/2012 | 5/14/2012 | | 5/24/2012 Macomb | Roseville | 28787 Citation Drive | David P. Jarvie |
| 1062967 | 393.073 | 4/22/2012 | 5/13/2012 | | 5/24/2012 Eaton | Lansing (Eaton) | 3543 Seaway | 48911 Sheila A. Maybin |
| 1063661 | 426.3305 | 4/22/2012 | 5/13/2012 | | 5/23/2012 Lapeer | Metamora | 3780 Lake Lapeer | 48455 Michael W. Wessels |
| 1063740 | 310.5527 | 4/22/2012 | 5/13/2012 | | 5/24/2012 Eaton | Grand Ledge | 217 West Washington Ave | 48837 Daniel P. Shinaver |
| 1063742 | 200.8675 | 4/21/2012 | 5/12/2012 | | 5/24/2012 Calhoun | Homer | 1010 22 Mile Rd | 49245 Leslie J. Johnson |
| 1063987 | 682.2301 | 4/21/2012 | 5/12/2012 | | 5/24/2012 Calhoun | Marshall | 311 South Marshall Ave | 49068 Robert Leenhouts |
| 1064004 | 189.4797 | 4/21/2012 | 5/12/2012 | | 5/24/2012 Barry | Nashville | 727-729-731-733 Reed multi unit one posting | 49073 Richard J. Meade |
| 1062018 | 618.9151 | 4/20/2012 | 5/11/2012 | | 5/18/2012 Charlevoix | Charlevoix | 5035 Lit'l Piney Dr #6 Unit No:6 | 49720 Dirk A. Lillie |
| 1062088 | 682.2674 | 4/20/2012 | 5/11/2012 | | 5/24/2012 Kalamazoo | Kalamazoo | 530 West South St | 49007 Larry Fuller |
| 1062389 | 708.1428 | 4/20/2012 | 5/11/2012 | | 5/24/2012 Kalamazoo | Kalamazoo | 1123 Lake St | 49001 Robert Baxter |
| 1062801 | 200.9086 | 4/20/2012 | 5/11/2012 | | 5/24/2012 Kalamazoo | Portage | 1615 Holiday Lane | 49024 Joe Roman |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1062884 | 200.9106 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Kalamazoo | Kalamazoo | 6259 Celery St | 49048 Amber M. Barnes |
| 1062894 | 326.8483 | 4/20/2012 | 5/11/2012 | 5/18/2012 | Muskegon | Muskegon | 3358 Jefferson St | 49444 Chad D. Deal |
| 1062969 | 200.2361 | 4/20/2012 | 5/4/2012 | 5/18/2012 | Muskegon | Muskegon | 5763 Martin Rd | 49441 Jonathan E. French |
| 1063111 | 703.0887 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Kalamazoo | Galesburg | 479 South 35th St | 49053 Georgette Elaine Gardner |
| 1063112 | 676.0087 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Kalamazoo | Kalamazoo | 2845 East G Ave | 49004 Todd Henson |
| 1063316 | 713.0002 | 4/20/2012 | 0/0/0000 | 5/24/2012 | Van Buren | South Haven | 9255 CR 689 | 49090 Richard G. Lambert |
| 1063313 | 326.8463 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Van Buren | Bangor | 107 Randolph St | 49013 Scott W. Spears |
| 1063318 | 200.9107 | 4/20/2012 | 4/20/2012 | 5/18/2012 | Dickinson | Quinnesec | 3430 Wells St | 49876 Arthur V. Chandler |
| 1063328 | 238.9178 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Kalamazoo | Vicksburg | 5839 East South Ave | 49097 Thomas Radke |
| 1063355 | 708.1427 | 4/20/2012 | 5/11/2012 | 5/18/2012 | Charlevoix | Charlevoix | 103 Cherry St | 49720 Janis K. Sullivan |
| 1063356 | 617.8142 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Houghton | Calumet | 58318 3rd St | 49913 Patrick J. Prouty |
| 1063405 | 426.3108 | 4/20/2012 | 5/11/2012 | 5/23/2012 | Livingston | Howell | 422 East Sibley St | 48843 Mary Donovan |
| 1063518 | 310.9849 | 4/20/2012 | 5/11/2012 | 5/23/2012 | Kent | Grand Rapids | 5837 & 5839 Christie Ave SE 2 Postings | 49508 Khalil S. Shatara |
| 1063618 | 703.1444 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Calhoun | Albion ( Calhoun) | 512 Mechanic St | 49224 Jennifer M. Torres |
| 1063725 | 199.5786 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Macomb | Warren | 21550 Cyman | 48091 Kelley M. Rangel |
| 1063727 | 396.0322 | 4/20/2012 | 5/11/2012 | 5/22/2012 | Oakland | Oak Park | 13333 South Nine Mile Rd Unit 7 Bldg, A | 48237 Regina C. Rodgers |
| 1063728 | 703.1271 | 4/20/2012 | 5/11/2012 | 5/22/2012 | Oakland | Waterford | 397 Scott Lake Rd | 48328 Roger Thompson |
| 1063729 | 703.1279 | 4/20/2012 | 5/11/2012 | 5/22/2012 | Oakland | White Lake | 10371 Cedar Island Dr | 48386 M. Todd Jacobs |
| 1063730 | 199.577 | 4/20/2012 | 5/11/2012 | 5/22/2012 | Oakland | Royal Oak | 2719 Clawson Ave | 48073 Paul James Smudski |
| 1063827 | 200.792 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Macomb | Saint Clair Shores (Macomb) | 22538 Kaul St | 48081 John R. Burnosky |
| 1063840 | 426.2151 | 4/20/2012 | 5/11/2012 | 5/22/2012 | Oakland | Northville Oakland | 43451 Scenic Lane | 48167 John D. Russell |
| 1063890 | 326.8486 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Wayne | Detroit | 8241 Plainview Ave | 48228 Randy Bowman |
| 1063891 | 326.844 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Wayne | Wyandotte | 2418 Fourth St | 48192 James C. Lucas |
| 1063895 | 285.9922 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Wayne | Detroit | 20314 Murray Hill | 48235 Letitia Brooks |
| 1063947 | 199.5773 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Wayne | Woodhaven | 26591 Kirkway Circle Unit 185 | 48183 Tyson G. Warshefski |
| 1063951 | 357.0336 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Wayne | Southgate | 13180 Balsam St | 48195 Christopher Hudson |
| 1063950 | 326.8506 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Wayne | Redford | 13057 Leverne | 48239 Tanisha Coleman |
| 1063953 | 199.5628 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Wayne | Detroit | 18817 Cardoni | 48203 Timothy Lipkin |
| 1063960 | 362.9143 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Wayne | Detroit | 8082 Freda St | 48204 Edna Billingslea |
| 1063963 | 326.8512 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Wayne | Taylor | 25040 Cary St | 48180 Albert J. Sassak |
| 1063964 | 326.3904 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Wayne | Detroit | 18227 Oakfield | 48235 Delores Gillery |
| 1063967 | 650.1385 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Wayne | Redford | 18464 Negaunee | 48240 Mark W. Ritchey |
| 1063968 | 326.8518 | 4/20/2012 | 4/27/2012 | 5/24/2012 | Wayne | Redford | 20532 Macarthur | 48240 Kevin J. Kalosky |
| 1063976 | 708.1245 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Wayne | Detroit | 19993 Norwood St | 48234 Kathryn J. Straub |
| 1063972 | 682.2564 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Wayne | Detroit | 8174 East Lantz St | 48234 Nataya Prater |
| 1063993 | 225.5342 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Wayne | Rockwood | 19053 Holdren Unit No:124 | 48173 Elmer L. Cox Jr. |
| 1063997 | 326.8515 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Macomb | Eastpointe | 16105 Sprenger Ave | 48021 Veronica L. Thomas |
| 1064003 | 682.2946 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Macomb | Warren | 4160 Cristina Ct, Unit 31 Bldg, 7 | 48091 Manar Michael |
| 1064018 | 326.8516 | 4/20/2012 | 4/20/2012 | 5/24/2012 | Macomb | Roseville | 28787 Citation Dr | 48066 David P. Jarvie |
| 1064016 | 708.1481 | 4/20/2012 | 5/11/2012 | 5/22/2012 | Oakland | Southfield | 30231 Canterbury Dr | 48076 Peggy Woehrlen |
| 1064015 | 708.1475 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Macomb | Clinton Township | 38832 Atlantic Cove Bldg 44 Apartment 149 | 48038 Detrice R. Gates |
| 1064029 | 691.0026 | 4/20/2012 | 5/11/2012 | 5/22/2012 | Oakland | Bloomfield Hills | 3774 Quarton Rd | 48302 William G. Sills |
| 1064027 | 199.4746 | 4/20/2012 | 5/11/2012 | 5/22/2012 | Oakland | Oak Park | 24030 Rensselaer St | 48237 Jacqueline D. Norton |
| 1064032 | 682.3062 | 4/20/2012 | 5/11/2012 | 5/22/2012 | Oakland | Beverly Hills | 16286 Buckingham Ave | 48025 Christine M. Giresi |
| 1064039 | 199.5621 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Macomb | Clinton Township | 19517 Colman St | 48035 Todd Walker |
| 1064050 | 207.7064 | 4/20/2012 | 5/4/2012 | 5/22/2012 | Oakland | Huntington Woods | 10785 Nadine Ave | 48070 Jane H. Jurvis |
| 1064060 | 362.3731 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Macomb | Harrison Twp | 24715 Meadow Lane Unit 36 Bldg 9 | 48045 Mark A. Reinhold |
| 1064054 | 356.4553 | 4/20/2012 | 5/11/2012 | 5/22/2012 | Oakland | White Lake | 311 Teggerdine Rd | 48386 Paul E. Sherman |
| 1064057 | 285.6745 | 4/20/2012 | 5/11/2012 | 5/22/2012 | Oakland | White Lake | 919 Suchava Unit No:26 | 48386 Ryath Lousia |
| 1064069 | 199.5626 | 4/20/2012 | 5/11/2012 | 5/24/2012 | Macomb | Saint Clair Shores (Macomb) | 327 Riviera Dr, Unit 84 | 48080 Julio J. Torres |
| 1062892 | 280.8849 | 4/19/2012 | 5/10/2012 | 6/6/2012 | Grand Traverse | Traverse City | 11369 Cedar Run Rd | 49684 Angela S. Davison |
| 1062284 | 484.3115 | 4/19/2012 | 5/10/2012 | 5/18/2012 | Roscommon | Roscommon | 206 Rising Fawn Trail | 48653 Wayne B. Sharpe |
| 1062601 | 393.0706 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Gratiot | Saint Louis | 806 West Prospect St | 48880 Julie R. Guerrero |
| 1062640 | 200.9068 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Berrien | Benton Harbor | 611 West Napier Ave | 49022 Donnie Meeks |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1062651 | 280.1153 | 4/19/2012 | 5/10/2012 | 6/6/2012 | Grand Traverse | Fife Lake(grand Traverse) | 331 Merritt St | 49633 | Stephen Witkop |
| 1062656 | 396.0216 | 4/19/2012 | 5/10/2012 | 5/18/2012 | Menominee | Bark River (Menominee) | 18865 North Roshak Lane | 49807 | William Brown |
| 1062788 | 224.6588 | 4/19/2012 | 5/10/2012 | 5/18/2012 | Roscommon | Prudenville | 107 5th St | 48651 | James Paul Pilon |
| 1062857 | 200.9096 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Berrien | Benton Harbor | 149 Birdie Ave | 49022 | Kimberly W. Coleman |
| 1062891 | 703.1511 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Lake | Baldwin | 5971 South Whalen Lake Dr | 49307 | Kyle R. Campbell |
| 1062897 | 347.0309 | 4/19/2012 | 5/10/2012 | 6/6/2012 | Grand Traverse | Traverse City | 732 Rose St | 49686 | Randy A. Vredenburg |
| 1062900 | 467.0076 | 4/19/2012 | 5/10/2012 | 6/6/2012 | Grand Traverse | Traverse City | 776 Glastonbury | 49686 | Kathryn A. Lyons |
| 1062907 | 708.1433 | 4/19/2012 | 5/3/2012 | 5/22/2012 | Huron | Elkton (Huron) | 5057 Whalen St | 48731 | Raymond Furness |
| 1062908 | 708.1033 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Isabella | Farwell (Isabella) | 3542 Herrick Rd | 48622 | Nelda M. Higgins |
| 1062909 | 326.3099 | 4/19/2012 | 0/0/0000 | 5/22/2012 | Midland | Midland | 1509 Ohio St | 48642 | Troy D. Campbell |
| 1062910 | 285.0518 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Saint Clair | China | 3895 Westrick Rd | 48054 | Timothy J. Lukaszewski |
| 1063110 | 326.1494 | 4/19/2012 | 5/10/2012 | 5/18/2012 | Presque Isle | Onaway | 1681 S County Line Rd. | 49765 | Dawn L. Allaire |
| 1063113 | 401.0707 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Barry | Nashville | 8610 Cloverdale Rd | 49073 | Joseph Steffler |
| 1063114 | 708.1635 | 4/19/2012 | 5/10/2012 | 5/23/2012 | Livingston | Howell | 5685 East Grand River | 48843 | Judith A. Spry |
| 1063115 | 306.4667 | 4/19/2012 | 5/10/2012 | 5/24/2012 | Ogemaw | Hale (Ogemaw) | 300 North Sage Lake Rd | 48739 | Mark Berdan |
| 1063118 | 618.8746 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Lenawee | Adrian | 907 College Ave | 49221 | James R. Huerta |
| 1063151 | 550.0064 | 4/19/2012 | 5/10/2012 | 5/18/2012 | Presque Isle | Rogers City | 260 West Ontario St | 49779 | Wendy Sweeso |
| 1063148 | 426.3494 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Macomb | Shelby Twp. | 2166 Leighton Dr Unit No:46 | 48317 | Harold E. Thompson |
| 1063233 | 326.8459 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Berrien | Berrien Springs | 11097 Old US Hwy 31 | 49103 | Aaron A. Smith |
| 1063240 | 708.1462 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Berrien | Niles | 17 South Barrett St | 49120 | David Morrison |
| 1063238 | 682.0115 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Berrien | Watervliet | 462 West Parsons Ave | 49098 | Karen L. Broadwater |
| | | | | | | | | | |
| 1063256 | 682.2991 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Monroe | Milan (Monroe) | 450 Riverbend Dr, Apartment 18 Unit No:18 | 49240 | Brian Kurylo |
| 1063276 | 426.2061 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Monroe | Monroe | 1703 Meadow Dr | 48162 | Thomas L. Haworth |
| 1063306 | 703.1847 | 4/19/2012 | 5/10/2012 | 5/18/2012 | Wexford | Cadillac | 3548 West Lake Mitchell Dr | 49601 | Charles Erway |
| 1063320 | 326.8456 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Washtenaw | Ypsilanti | 7063 Saint Andrews Dr | 48197 | Ivan J. Graham |
| 1063325 | 682.2477 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Barry | Hastings | 515 Misty Lane | 49058 | Matthew W. Spencer |
| 1063371 | 326.8475 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Ingham | Lansing | 1718 Linval St | 48910 | Jacob Davis |
| 1063373 | 326.8488 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Ingham | Lansing | 932 Dakin St | 48912 | Ryan L. Mosley |
| 1063376 | 703.1761 | 4/19/2012 | 5/10/2012 | 5/23/2012 | Jackson | Jackson | 1106 Eugene Ave | 49203 | Donna J. Rice |
| 1063375 | 326.8485 | 4/19/2012 | 5/10/2012 | 5/23/2012 | Jackson | Jackson | 607 Sheridan Rd | 49203 | Tammy L. Negron |
| 1063377 | 650.2404 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Wayne | Detroit | 8211 Saint Marys St | 48228 | Irene D. McCaskill |
| 1063389 | 671.1147 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Macomb | Roseville | 28320 Essex | 48066 | David E. Urbanczyk |
| 1063605 | 650.235 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Wayne | Belleville | 42205 East Huron River Dr | 48111 | Judy Vealey |
| 1063619 | 310.2706 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Wayne | Detroit | 269-271 Watson St | 48206 | Quentin L. Mingo |
| 1063631 | 617.925 | 4/19/2012 | 5/10/2012 | 5/22/2012 | Oakland | Farmington Hills | 28734 Oak Pointe Dr | 48331 | Jeffrey J. Thiede |
| 1063642 | 426.3109 | 4/19/2012 | 5/10/2012 | 5/22/2012 | Oakland | Walled Lake | 17202 Chesapeake Circle Unit 200 | 48390 | Dustin Kuras |
| 1063647 | 280.1303 | 4/19/2012 | 5/10/2012 | 5/17/2012 | Macomb | Roseville | 20020 Homeland St | 48066 | Jason C. Smith |
| 1061652 | 231.8636 | 4/18/2012 | 4/18/2012 | 5/18/2012 | Gladwin | Beaverton | 3052 Whitney Beach Rd | 48612 | Diane Stockwell |
| 1061839 | 326.8696 | 4/18/2012 | 5/9/2012 | 5/22/2012 | Newaygo | White Cloud | 2650 North Mundy Ave | 49349 | Edward J. Luther |
| 1062093 | 401.116 | 4/18/2012 | 5/9/2012 | 5/18/2012 | Muskegon | Muskegon | 943 East Isabella Ave | 49442 | Michael P. Davis |
| 1062104 | 200.9072 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Genesee | Grand Blanc | 6248 South Pond Pointe | 48439 | Charles A. Buckley III |
| 1062223 | 231.8591 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Otsego | Gaylord | 3251 Nina Rd | 49735 | Patricia S. Gale |
| 1062224 | 310.906 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Otsego | Johannesburg | 6518 Finnegan Rd | 49751 | Mary Jo Slivinski |
| 1062222 | 200.8861 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Otsego | Gaylord | 834 Snowmoon Ct | 49735 | William B. Holscher |
| 1062385 | 682.0923 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Tuscola | Akron | 3510 Akron Rd | 48701 | Joshua D. Hills |
| 1062498 | 326.8413 | 4/18/2012 | 5/9/2012 | 5/18/2012 | Osceola | Reed City | 5549 210th Ave | 49677 | John E. Adams |
| 1062504 | 200.7941 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Kent | Grand Rapids | 985 68th St SE | 49508 | Leroy VanAller |
| 1062650 | 326.4179 | 4/18/2012 | 5/2/2012 | 5/16/2012 | Genesee | Flint | 4460 Old Carriage Rd | 48507 | Brian Thompson |
| 1062653 | 703.1373 | 4/18/2012 | 5/9/2012 | 5/18/2012 | Saginaw | Saginaw | 2739 Congress St | 48602 | Jessica T. Arundel |
| 1062745 | 283.0446 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Genesee | Grand Blanc | 6426 Stone Hearth Pass | 48439 | Gregory F. Hickman |
| 1062746 | 326.8423 | 4/18/2012 | 5/9/2012 | 5/18/2012 | Gladwin | Gladwin | 4650 North M-30 | 48624 | Caleb T. Luker |
| 1062747 | 310.8789 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Kent | Cedar Springs | 12053 Russell Way Ct NE Unit 24 | 49319 | David C. Mutchler |
| 1062748 | 426.36 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Kent | Grand Rapids | 736 Dorroll St NE | 49505 | William F. Fehsenfeld |
| 1062749 | 682.2336 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Kent | Kentwood | 4878 Eastern Ave SE | 49508 | Mckenzie A. Fell |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1062750 | 703.1442 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Kent | Grand Rapids | 902 California St NW | 49504 | Ardith Louise Constantine |
| 1062752 | 326.3994 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Lapeer | Attica | 1571 South Force Rd | 48412 | Darrel J. Verbeke |
| 1062753 | 426.3015 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Lapeer | Lapeer | 689 Mellish | 48446 | Gregory Frezza |
| 1062754 | 426.3564 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Lapeer | Imlay City | 350 South Almont Ave | 48444 | Jessica Malczewski |
| 1062779 | 326.8453 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Lapeer | Brown City (lapeer) | 8757 Clear Lake Rd | 48416 | Bryan Kilburn |
| 1062787 | 200.9079 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Livingston | Brighton | 8096 Grenada | 48116 | Larry J. Montle |
| 1062785 | 550.0063 | 4/18/2012 | 5/9/2012 | 5/18/2012 | Alpena | Alpena | 216 Richardson St | 49707 | Jacob L. Kuznicki |
| 1062789 | 200.9085 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Shiawassee | Byron | 109 South Ann St | 48418 | Matthew Wilcox |
| 1062790 | 326.8478 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Shiawassee | Owosso | 429 East Howard St | 48867 | Gerald Wisner |
| 1062810 | 200.9078 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Genesee | Grand Blanc | 4355 Covey Ct | 48439 | Tyrece Gay |
| 1062898 | 306.4683 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Saint Clair | Port Huron | 2313 Minnie St | 48060 | Brian A. Nichols |
| 1062902 | 326.8446 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Saint Clair | Marine City | 432 North Elizabeth St | 48039 | Charles R. Browne |
| 1062904 | 326.8502 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Saint Clair | Burtchville | 7094 Second St | 48059 | Michael T. McCarthy |
| 1062919 | 708.0149 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Emmet | Alanson | 6888 Armock Rd | 49706 | Bryan R Mallory |
| 1062930 | 650.1562 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Wayne | Melvindale | 24533 Outer Dr | 48122 | Lalena Hale |
| 1062933 | 426.3107 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Wayne | Detroit | 7247 Auburn | 48219 | Carl F. Geyer |
| 1062949 | 326.8444 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Calhoun | Battle Creek | 214 Eldred St | 49015 | Tina J. Ladley |
| 1062959 | 326.8465 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Calhoun | Battle Creek | 46 North 22nd St | 49015 | Aaron C. Ryan |
| 1062954 | 326.8458 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Calhoun | Battle Creek | 212 Jameson Ave | 49014 | Dustin Paul Delaforet |
| 1062966 | 326.3989 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Saint Joseph | Three Rivers | 302 East Bennett St | 49093 | Janice R. Shellenberger |
| 1062968 | 708.1112 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Wayne | Detroit | 17626 Rowe | 48205 | Mary Ann Williams |
| 1063116 | 306.467 | 4/18/2012 | 5/9/2012 | 5/22/2012 | Oakland | Southfield | 20081 Lacrosse Ave | 48076 | Eva M. Sumner |
| 1063117 | 306.466 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Wayne | Garden City | 31777 Pierce St | 48135 | Constance Marie Stepp |
| 1063144 | 326.2419 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Kent | Grand Rapids | 1338 Orville St SE | 49507 | Andrew R. Roberts |
| 1063142 | 238.7863 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Kent | Wyoming | 336 Maplelawn St SW | 49548 | Kelley Dosenberry |
| 1063149 | 356.4534 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Wayne | Dearborn Heights | 240 Plainfield | 48127 | Ali M. Charara |
| 1063147 | 708.1431 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Kent | Grand Rapids | 527 Stolpe St SW | 49503 | Jose G. Villagomes |
| 1063234 | 682.0731 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Wayne | Detroit | 12000 Meyers Rd | 48227 | Brenda Beard |
| 1063257 | 682.3003 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Genesee | Swartz Creek | 4481 Virginia Ct, Unit 23 Unit No:23 | 48473 | Marie M. Morgan |
| 1063254 | 708.1154 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Genesee | Clio | 122 East Johnson St | 48420 | Michael L. Wagner |
| 1063259 | 326.8477 | 4/18/2012 | 5/9/2012 | 5/18/2012 | Saginaw | Saginaw | 2818 Cherry St | 48601 | Sherry C. Alston |
| 1063265 | 618.7494 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Genesee | Burton | 1072 Davenport Dr | 48529 | G Evelyn Nickola |
| 1063264 | 331.002 | 4/18/2012 | 5/9/2012 | 5/18/2012 | Saginaw | Saginaw | 2418 Ct St | 48602 | Randall R. Hutchison |
| 1063281 | 326.8494 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Genesee | Gaines | 13419 Seymour Rd | 48436 | Robert W. Haynes |
| 1063283 | 310.5752 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Genesee | Flushing | 217 Bellewood Dr | 48433 | Derek Goodrich |
| 1063275 | 708.0834 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Emmet | Petoskey | 2885 Atkins Rd | 49770 | Kimberly S Cerrudo |
| 1063272 | 467.0075 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Genesee | Grand Blanc | 13063 Lockmoor Dr Unit 7 Bldg C | 48439 | Todd L. Dulude |
| 1063274 | 239.0586 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Genesee | Otisville | 12200 Goudy Lake Rd | 48463 | Mary A. Aspin |
| 1063284 | 326.8452 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Genesee | Flint | 609 Bradley | 48503 | Christopher Willis |
| 1063287 | 708.03 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Genesee | Flushing | 5061 Prestonwood Lane | 48433 | Dana G Brock Jr |
| 1063291 | 326.8451 | 4/18/2012 | 5/9/2012 | 5/16/2012 | Genesee | Flint | 914 Victoria Ave | 48507 | Matthew B. Crews |
| 1063303 | 514.0155 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Macomb | Sterling Heights | 13303 Forest Ridge Blvd Unit 18 | 48313 | Matthew D. Martin |
| 1063301 | 682.3015 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Macomb | New Baltimore | 52173 Covington Lane | 48047 | Scott D. Styles |
| 1063295 | 426.1953 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Macomb | Roseville | 17320 East Pointe Dr | 48066 | Scott Mynatt |
| 1063308 | 682.2796 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Macomb | Eastpointe | 20703 Virginia Ave | 48021 | Ronald Ramsey |
| 1063310 | 199.5636 | 4/18/2012 | 5/9/2012 | 5/22/2012 | Oakland | Novi | 44723 Ellery Lane Unit 77 Bldg, 16 | 49377 | Lisa Mahoney |
| 1063311 | 682.1705 | 4/18/2012 | 5/9/2012 | 5/17/2012 | Macomb | Warren | 25152 Rubin Rd | 48089 | Joseph M. Olka |
| 1060688 | 200.8556 | 4/17/2012 | 5/8/2012 | 5/16/2012 | Grand Traverse | Grawn | 5306 Shirley Ave Unit No:19 | 49637 | Guy V Palmer |
| 1061099 | 650.2671 | 4/17/2012 | 5/8/2012 | 5/17/2012 | Macomb | St. Clair Shores | 20510 Alger Street | | Matthew T. Dickman |
| 1062075 | 200.8922 | 4/17/2012 | 5/8/2012 | 5/17/2012 | Monroe | Dundee (Monroe) | 12720 Eggert Rd | 48131 | Bernard G. Ott |
| 1062341 | 708.119 | 4/17/2012 | 5/8/2012 | 5/17/2012 | Isabella | Mt. Pleasant | 405 Sunset Dr | 48858 | Cleophus C. Melvin |
| 1062387 | 326.8433 | 4/17/2012 | 5/8/2012 | 5/18/2012 | Bay | Bay City | 1010 Stanton St | 48708 | Katrina R. Mysliwski |
| 1062497 | 682.2527 | 4/17/2012 | 5/8/2012 | 5/16/2012 | Shiawassee | Owosso | 1913 Corunna Ave | 48867 | Bettejo Tomlinson |
| 1062501 | 200.9073 | 4/17/2012 | 5/8/2012 | 5/18/2012 | Alpena | Alpena | 1620 Burkholder Dr | 49707 | Lane T. Losinski |
| 1062609 | 189.4947 | 4/17/2012 | 5/8/2012 | 5/17/2012 | Monroe | Temperance | 7138 Maplewood Dr | 48182 | Brenda J. Kiffel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1062624 | 275.0083 | 4/17/2012 | 5/8/2012 | 5/17/2012 Saint Clair | Kimball | 5215 Griswold Rd | 48074 | Lori S Weller |
| 1062637 | 708.1151 | 4/17/2012 | 4/17/2012 | 5/17/2012 Monroe | Monroe | 873 Turnberry Ct | 48161 | Robert Dale Quatro |
| 1062890 | 326.8464 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Dearborn Hgts | 7017 Norborne Ave | 48127 | Carrie L. Foreman |
| 1062889 | 326.8474 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Lincoln Park | 1773 Cicotte Ave | 48146 | Tammie L. Rose |
| 1062888 | 326.8482 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Belleville | 41727 Coolidge St | 48111 | Joseph Conlin |
| 1062920 | 708.1446 | 4/17/2012 | 5/8/2012 | 5/15/2012 Oakland | South Lyon | 335 Eagle Way Unit 18 Unit No:18 | 48178 | Raymond J. Klein |
| 1062918 | 224.6292 | 4/17/2012 | 5/8/2012 | 5/15/2012 Oakland | Waterford | 5949 Northridge Circle Unit 32 | 48327 | Norman D. Robbins |
| 1062923 | 708.1445 | 4/17/2012 | 5/8/2012 | 5/15/2012 Oakland | Wixom | 1960 Hickory Hill | 48393 | Michael E. Brazen |
| 1062924 | 238.9185 | 4/17/2012 | 5/8/2012 | 5/15/2012 Oakland | Waterford | 3540 Levee | 48329 | Michael A. Paul |
| 1062925 | 703.1978 | 4/17/2012 | 5/8/2012 | 5/15/2012 Oakland | Waterford | 2716 Huntington Park Dr | 48329 | Nicholas Belaen |
| 1062922 | 224.6586 | 4/17/2012 | 5/8/2012 | 5/15/2012 Oakland | Waterford | 4220 Joyce Ave | 48329 | Denise L. Van Luven |
| | | | | | | | | |
| 1062934 | 650.2843 | 4/17/2012 | 5/8/2012 | 5/15/2012 Oakland | Bloomfield Hills | 2472 Mulberry Square Unit 21 Unit No:21 | 48302 | Melvin Glaser |
| 1062945 | 283.0658 | 4/17/2012 | 5/8/2012 | 5/15/2012 Oakland | Pontiac | 304 Draper Ave | 48341 | Geoffry E. Fugate |
| 1062944 | 650.2788 | 4/17/2012 | 5/8/2012 | 5/15/2012 Oakland | Birmingham | 384 West Brown St, Unit 4 | 48009 | Theodore Teegarden |
| 1062941 | 396.0311 | 4/17/2012 | 5/8/2012 | 5/15/2012 Oakland | Royal Oak | 1412 Butternut Ave | 48073 | Brandi Palm |
| 1062939 | 650.2842 | 4/17/2012 | 5/8/2012 | 5/15/2012 Oakland | Madison Heights | 26526 Alger Blvd | 48071 | Joseph A. Rorick |
| 1062950 | 650.2413 | 4/17/2012 | 5/8/2012 | 5/15/2012 Oakland | Royal Oak | 418 West Bloomfield Ave | 48073 | Catherine Dziendziel |
| 1062948 | 618.8564 | 4/17/2012 | 5/8/2012 | 5/15/2012 Oakland | Pontiac | 132 North Glenwood Ave | 48342 | Walter Spitzley |
| 1062961 | 326.8441 | 4/17/2012 | 4/24/2012 | 5/17/2012 Macomb | Roseville | 25185 Koontz St | 48066 | Jeremy Shannon |
| 1062957 | 306.4684 | 4/17/2012 | 5/8/2012 | 5/17/2012 Macomb | Mount Clemens | 272 North Rose St | 48043 | Christine E. Powers |
| 1062956 | 310.7747 | 4/17/2012 | 5/8/2012 | 5/17/2012 Macomb | New Baltimore | 50666 Wilton | 48047 | Scott Carlton |
| 1062951 | 682.2098 | 4/17/2012 | 5/8/2012 | 5/15/2012 Oakland | Rochester Hills | 1583 Charter Oaks Dr Apt 160 Bldg 18 | 48309 | Rania Emara |
| 1062955 | 306.4541 | 4/17/2012 | 5/8/2012 | 5/17/2012 Macomb | Clinton Twp | 35636 Shook Lane | 48035 | David P. Paridee |
| 1062953 | 326.8448 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Harper Woods | 19661 Lochmoor St | 48225 | Shelby Jones |
| 1062952 | 285.671 | 4/17/2012 | 5/8/2012 | 5/15/2012 Oakland | Leonard | 254 Fern Dr Unit No:9 | 48367 | Daryl O'Keefe |
| 1063080 | 310.2807 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Grosse Pointe Park | 1319 Balfour St | | Luis D. Garcia |
| 1063079 | 426.3607 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Garden City | 32116 Maplewood Street | | Patricia C. Sadler |
| 1063077 | 310.8481 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Southgate | 14567 Agnes Street | | Sara Penzes |
| 1063076 | 326.8501 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Inkster | 736 Magnolia Drive | | Thomas E. Thompson |
| 1063075 | 326.8442 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Detroit | 19334 Tracey Street | | Jomiah K. Washington |
| 1063074 | 347.0311 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Livonia | 34465 Five Mile Road | | Patrick Shelley |
| 1063073 | 393.0725 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Detroit | 9618 Heyden | | Kenneth Golden |
| 1063072 | 401.0921 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Garden City | 30945 Sheridan Street | | John H. Robinson Jr |
| 1063071 | 650.2791 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Wyandotte | 4114 22nd Street | | Andrea Tim Luciani |
| 1063064 | 682.3009 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Detroit | 741 Collingwood Street | | Catherine M. Tobin |
| 1063062 | 682.2926 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Southgate | 14569 Superior Avenue | | Sara Corder |
| 1063061 | 682.0488 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Grosse Pointe Farms | 256 Kenwood Court | | James A. Rhodes |
| 1063059 | 703.0803 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Gibralter | 29291 South Gibraltar | | Jason P. Straub |
| 1063057 | 306.4687 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Detroit | 6006-08 Yorkshire Road | | Vernita E. Miller |
| 1063056 | 231.8192 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Harper Woods | 20471 Hollywood Street | | Kevin Sheehy |
| 1063054 | 306.4691 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Livonia | 18755 Blue Skies | | Kathleen A. Timberlake |
| 1063053 | 708.1454 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Allen Park | 15242 Morris | | Gabriel Solano |
| 1063051 | 682.0664 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Canton Twp | 45065 Rolling Ridge Ct | | Krste Stojanoski |
| 1063035 | 362.8816 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Harper Woods | 21421 Sloan 205 | | Leonard J. Chapital Jr |
| 1063037 | 362.8824 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Detroit | 18839 Carrie | | Roosevelt Barnes |
| 1063038 | 200.9082 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Westland | 32854 Mackenzie Drive | | Shea Sawyer |
| 1063039 | 224.6398 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Wayne | 3864 Niagara Street | | Charles J. Elmer |
| 1063040 | 703.1697 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Detroit | 13915 Mayfield | | Audrey G. Crump |
| 1063085 | 326.8474 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Lincoln Park | need address | | Tammie L. Rose |
| 1063084 | 326.8464 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Dearborn Hgts | need addresss | | Carrie L. Foreman |
| 1063086 | 326.8482 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Van Buren Twp | need address | | Joseph Conlin |
| 1063097 | 326.8448 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Harper Woods | need address | | Shelby Jones |
| 1063096 | 310.4809 | 4/17/2012 | 5/8/2012 | 5/17/2012 Wayne | Detroit | 19460 Shaftsbury | | Myra Walton |
| 1063249 | 200.7605 | 4/17/2012 | 5/8/2012 | 5/17/2012 Macomb | Chesterfield Township | 29784 Cotton | | James J Jeffrey |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1061712 | 200.9027 | 4/16/2012 | 5/7/2012 | 5/16/2012 | Grand Traverse | Kingsley | 3346 Bowerman Rd | 49649 | Craig A. Harner |
| 1061928 | 306.4633 | 4/16/2012 | 5/7/2012 | 5/16/2012 | Jackson | Parma | 2500 Riegel Rd | 49269 | Craig A. Czarnecki |
| 1062025 | 617.8144 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Ingham | Onondaga (Ingham) | 3895 Olds Rd | 49264 | Randy Faust |
| 1062047 | 682.1932 | 4/16/2012 | 5/7/2012 | 5/15/2012 | Midland | Hope | 5812 North Hope Rd | 48628 | Douglas R. Ross |
| 1062221 | 703.1718 | 4/16/2012 | 5/7/2012 | 5/16/2012 | Livingston | Fenton (Livingston) | 11405 Whitaker Rd | 48430 | Jesse R. Roberts |
| 1062360 | 682.2298 | 4/16/2012 | 5/7/2012 | 5/18/2012 | Wexford | Buckley | 156 Ringneck Lane Unit 14 | 49620 | Amy Lewis |
| 1062366 | 426.256 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Calhoun | Battle Creek | 344 Cohassett Ave | 49014 | Dale F. Mason |
| 1062367 | 617.7685 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Ingham | East Lansing | 680 Stoddard | 48823 | Patricia C. Sutherland |
| 1062376 | 326.8426 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Calhoun | Albion ( Calhoun) | 717 Church | 49224 | Marcellus G. Bradley |
| 1062381 | 362.8818 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Saint Clair | Fort Gratiot | 5822 Lake Shore Rd | 48059 | Larry K Baumgarten |
| 1062386 | 682.1963 | 4/16/2012 | 5/7/2012 | 5/16/2012 | Jackson | Jackson | 2918 Wildwood Ave | 49202 | Jeremy L. Christensen |
| 1062602 | 326.7911 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Calhoun | Marshall | 17476 H Dr South | 49068 | John Stanley Mix |
| 1062712 | 703.1716 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Wayne | Flat Rock (wayne) | 25408 Willowbrook Court Unit 12 | | Judith Heiden-Strasser |
| 1062711 | 426.3605 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Wayne | Detroit | 18272 Kentucky Street | | Theodora Boyd |
| 1062710 | 426.3604 | 4/16/2012 | 4/30/2012 | 5/17/2012 | Wayne | Detroit | 17520 Evergreen Road | | Rodderick N. Toliver |
| 1062688 | 326.8746 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Wayne | Detroit | 16037 Eastwood | | Sonja Raines |
| 1062689 | 310.6457 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Wayne | Canton | 47565 Vistas Circle S Unit No 101 | | Daniel P. Wallace |
| 1062690 | 200.8898 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Wayne | Detroit | 13203 Vassar Avenue | | James L. Palmer |
| 1062691 | 200.8919 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Wayne | Dearborn Hgts | 5367 Bedford Street | | Sam Vanoast |
| 1062699 | 396.0242 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Wayne | Detroit | 19934 Heyden Street | | Ladoris C. Davis |
| 1062700 | 326.7907 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Wayne | Brownstown Twp | 18384 Donnelly Avenue | | Sean Cassady |
| 1062709 | 326.8439 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Wayne | Detroit | 19810 Lyndon Street | | Lamont Cox |
| 1062737 | 426.393 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Wayne | Detroit | 566 Waring | | Humberto Carrillo |
| 1062740 | 209.7888 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Wayne | Detroit | 2131 Harding Street | | Janice D. Dawson |
| 1062739 | 703.1546 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Wayne | Detroit | 15612 Spring Gardens | | Crystal Tarver |
| 1062738 | 426.2876 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Wayne | Plymouth | 14648 Garland | | Chris Zitnik |
| 1062735 | 199.1833 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Wayne | Detroit | 13212 Chandler Park | | O'Delia Reid |
| 1062815 | 231.6191 | 4/16/2012 | 4/16/2012 | 5/15/2012 | Oakland | Clawson | 436 Grove Street | | Richard Maloney |
| 1062817 | 530.1113 | 4/16/2012 | 5/7/2012 | 5/15/2012 | Oakland | Waterford | 1432 Murray Drive | | Ivan Martin |
| 1062819 | 708.029 | 4/16/2012 | 5/7/2012 | 5/15/2012 | Oakland | Holly | 3715 McGinnis Road | | David L Irwin Jr. |
| 1062816 | 362.8988 | 4/16/2012 | 5/7/2012 | 5/15/2012 | Oakland | Commerce Twp | 11104 Addington Dr135-A | | Maria Teresa Finstrom |
| 1062818 | 525.0192 | 4/16/2012 | 5/7/2012 | 5/15/2012 | Oakland | West Bloomfield Twp. | 3049 Moon Lake Dr Unit 10 Bldg 4 | | Helen Stone |
| 1062834 | 703.173 | 4/16/2012 | 5/7/2012 | 5/15/2012 | Oakland | Pontiac | 510 East Columbia Avenue | | Carolyn Laurent |
| 1062833 | 650.2526 | 4/16/2012 | 5/7/2012 | 5/15/2012 | Oakland | Madison Heights | 30743 Woodmont Drive | | Larry Parker |
| 1062835 | 703.1721 | 4/16/2012 | 5/7/2012 | 5/15/2012 | Oakland | Highland | 2700 Dunleavy Court | | Michael J. Meyers |
| 1062837 | 703.1782 | 4/16/2012 | 5/7/2012 | 5/15/2012 | Oakland | Rochester Hills | 836 Michelson Road | | Arron Breazeale |
| 1062871 | 618.6911 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Macomb | Warren | 31919 Claeys | | Gunars Vitolins |
| 1062870 | 650.2202 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Macomb | Eastpointe | 22167 Saxony Avenue | | John R.K. Cranston |
| 1062869 | 650.2383 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Macomb | New Baltimore | 32910 Whispering Lane Unit 55 | | James C. Jarchow |
| 1062866 | 708.1418 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Macomb | Clinton Twp | 19869 Rosin | | Sam N. Billardello |
| 1062865 | 703.1933 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Macomb | Shelby Twp. | 51011 Kingwood | | Dion Collier |
| 1062864 | 650.24 | 4/16/2012 | 4/16/2012 | 5/17/2012 | Macomb | St Clair Shores | 22229 Barton Street | | Dana R. Krause |
| 1062863 | 426.3384 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Macomb | Warren | 2229 Emmons Avenue | | John J. Silvani |
| 1062862 | 362.9163 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Macomb | Chesterfield | 50098 Benny Ct Unit No 202 | | Jill M. Frost |
| 1062861 | 326.8427 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Macomb | St. Clair Shores | 26719 Larchmont Street | | Jennifer Heatlie |
| 1062873 | 708.1423 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Macomb | Warren | 8681 Chapp | | Michael L. Bell |
| 1062874 | 682.2919 | 4/16/2012 | 5/7/2012 | 5/17/2012 | Macomb | Clinton Twp | 42294 Toddmark Lane Apt 82 Bldg 21 | | Djon Berisha |
| 1061326 | 617.9747 | 4/15/2012 | 5/6/2012 | 5/16/2012 | Lapeer | Attica | 5525 Lyons Rd | 48412 | Denise M. Harmon |
| 1062073 | 200.5941 | 4/15/2012 | 5/6/2012 | 5/16/2012 | Clinton | Eagle | 10725 South Wright Rd | 48822 | Lynn A. McKelvey |
| 1062101 | 326.8425 | 4/15/2012 | 5/6/2012 | 5/16/2012 | Clinton | Lansing (Clinton) | 1503 Bennett St | 48906 | Tracy Lee Hulin |
| 1062102 | 708.1398 | 4/15/2012 | 5/6/2012 | 5/16/2012 | Clinton | Laingsburg | 7218 Nottingham Dr | 48848 | Robert Lewis Flanner |
| 1062105 | 708.1409 | 4/15/2012 | 5/6/2012 | 5/16/2012 | Clinton | Bath | 11405 Dunmaglas Dr | 48808 | Michael McDonald |
| 1062218 | 200.8909 | 4/15/2012 | 5/6/2012 | 5/16/2012 | Lapeer | Columbiaville | 320 Columbiaville Rd | 48421 | Eric J Clyne |
| 1062214 | 708.1403 | 4/15/2012 | 5/6/2012 | 5/17/2012 | Eaton | Eaton Rapids (Eaton) | 7362 Lynn Dr | 48827 | Jesse J. Wilder |
| 1060766 | 326.8357 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Van Buren | Bloomingdale (Van Buren) | 45350 15th Ave | 49026 | Charles E. Love |

| 1060868 | 285.6018 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Kalamazoo | Augusta | 12676 East C Ave | 49012 | Charles L. Lowe |
| 1061071 | 426.3557 | 4/13/2012 | 4/20/2012 | 5/17/2012 | Kalamazoo | Kalamazoo | 424 West Cork St | 49001 | Edward Dennany |
| 1061115 | 200.9057 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Van Buren | Mattawan | 24860 Vargas | 49071 | Carl M. McNett |
| 1061280 | 682.1894 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Kalamazoo | Kalamazoo | 5224 Fordham Ave | 49048 | Jon W. Glidewell |
| 1061628 | 682.1958 | 4/13/2012 | 5/4/2012 | 5/16/2012 | Grand Traverse | Kingsley | 288 Eden St Unit No:31 | 49649 | Michael J. Debello |
| 1061703 | 200.131 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Montcalm | Carson City (Montcalm) | 123 East Carson St | 48811 | Kurt E. Blair |
| 1061833 | 682.2011 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Van Buren | Paw Paw | 42012 M 40 | 49079 | Adam Bickel |
| 1061834 | 703.1627 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Van Buren | Decatur | 87321 Old Swamp Rd | 49045 | Cathy A. Stillwell |
| 1061842 | 650.2126 | 4/13/2012 | 5/4/2012 | 5/16/2012 | Livingston | Brighton | 1489 Long Lake Dr | 48114 | James R. Rockey |
| 1062012 | 682.2289 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Kalamazoo | Comstock (Kalamazoo) | 543 Marine Ct | 49041 | Manuel Salazar |
| 1062023 | 209.778 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Kalamazoo | Kalamazoo | 3312 Parchmount Ave | 49004 | Michael W. Tuttle |
| 1062033 | 703.1738 | 4/13/2012 | 5/4/2012 | 5/16/2012 | Cass | Niles (Cass) | 2508 Coquillard Dr | 49120 | Wilma Gae Howard |
| 1062045 | 682.2218 | 4/13/2012 | 4/27/2012 | 5/11/2012 | Muskegon | Whitehall | 6714 Shari Dr | 49461 | Heather Jeffery |
| 1062049 | 682.1956 | 4/13/2012 | 5/4/2012 | 5/11/2012 | Muskegon | Muskegon | 1433 Clinton | 49442 | Justin Sanzone |
| 1062359 | 275.0564 | 4/13/2012 | 5/4/2012 | 5/11/2012 | Saginaw | Merrill | 22870 Gratiot Rd | 48637 | Barbara Rousseau |
| 1062340 | 362.9168 | 4/13/2012 | 5/4/2012 | 5/11/2012 | Saginaw | Saginaw | 1451 Hemmeter Rd | 48603 | George R. Hogg III |
| 1062375 | 280.5302 | 4/13/2012 | 5/4/2012 | 5/11/2012 | Saginaw | Saginaw | 4781 South Washington Rd | 48601 | Curtis Mitchell |
| 1062371 | 362.8811 | 4/13/2012 | 5/4/2012 | 5/11/2012 | Saginaw | Saginaw | 2316 Benjamin St | 48602 | Jeffrey H. Hernandez |
| 1062378 | 362.1254 | 4/13/2012 | 5/4/2012 | 5/11/2012 | Saginaw | Saginaw | 1007 South Jefferson Ave | 48601 | Clifford C. Calhoun |
| 1062464 | 617.9626 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Wayne | Detroit | 6804 Grandville Avenue | | Eduart Iliazi |
| 1062463 | 650.2807 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Wayne | Dearborn | 22195 Park Street | | Mark A. Booth |
| 1062462 | 224.6355 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Wayne | Detroit | 1421 Lawndale Street | | Rafael Munoz Velazquez |
| 1062460 | 326.8428 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Wayne | Westland | 1323 South Karle Street | | Laura C. Young |
| 1062460 | 682.2831 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Wayne | Southgate | 15249 Flanders Street | | Stanley W. Clayton II |
| 1062459 | 221.2029 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Wayne | Southgate | 15119 Drake Street | | Robert Mccormick |
| 1062467 | 650.0649 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Wayne | Dearborn Hgts | 4450 Pelham | | Hugh Lonnie Forrester |
| 1062466 | 708.1623 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Wayne | Taylor | 22750 Wick | | Paul E. Burgess |
| 1062465 | 703.1942 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Wayne | Lincoln Park | 4192 Hubbard | | Candice J. Nycz |
| 1062513 | 393.0707 | 4/13/2012 | 5/4/2012 | 5/15/2012 | Oakland | Waterford Twp | 7863 East Oakland Manor Dr Unit 29 | | Sherri Boyd |
| 1062512 | 393.0743 | 4/13/2012 | 5/4/2012 | 5/15/2012 | Oakland | Waterford Twp | 4100 Lanette Drive | | John T. Dumas |
| 1062511 | 671.2519 | 4/13/2012 | 5/4/2012 | 5/15/2012 | Oakland | Southfield | 30212 Southfield Rd Apt 234 Unit 72 | | Cornell Ingram |
| 1062584 | 326.3399 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Macomb | St Clair Shores | 21530 Violet Street | | Beth Kierpaul |
| 1062599 | 326.4377 | 4/13/2012 | 5/4/2012 | 5/17/2012 | Macomb | Roseville | 26561 Grandmont Street | | Harold Alcini |
| 1060008 | 682.0462 | 4/12/2012 | 5/3/2012 | 5/16/2012 | Crawford | Grayling | 6360 Old Lake Rd | 49738 | Adam Johns |
| 1060029 | 199.5546 | 4/12/2012 | 5/3/2012 | 5/10/2012 | Lake | Irons | 4463 West Four Mile Rd | 49644 | Thomas P. Listopad |
| 1060275 | 627.009 | 4/12/2012 | 5/3/2012 | 5/10/2012 | Gratiot | Riverdale (Gratiot) | 8093 North Pitt Rd | 48877 | Patricia Waldron |
| 1060591 | 200.9026 | 4/12/2012 | 5/3/2012 | 5/10/2012 | Gratiot | Ithaca | 928 East Emerson | 48847 | Richard A. Minarik |
| 1060593 | 200.9083 | 4/12/2012 | 5/3/2012 | 5/10/2012 | Gratiot | St. Louis | 114 South East St | 48880 | Richard A. Minarik |
| 1060997 | 401.0305 | 4/12/2012 | 5/3/2012 | 5/10/2012 | Oceana | Weare Township | 2366 West Monroe | 49420 | Andrew A. Vanzoeren |
| 1060999 | 617.4448 | 4/12/2012 | 5/3/2012 | 5/10/2012 | Ottawa | Zeeland | 2665 Pebble Ct | 49464 | Kathleen Weller |
| 1061123 | 200.8913 | 4/12/2012 | 5/3/2012 | 5/10/2012 | Ottawa | Spring Lake | 18289 148th Ave | 49456 | Patrick W. Bectel |
| 1061269 | 209.7805 | 4/12/2012 | 4/19/2012 | 5/16/2012 | Grand Traverse | Traverse City | 5490 South Park Dr | 49684 | Brian S. Hearing |
| 1061296 | 239.058 | 4/12/2012 | 5/3/2012 | 5/10/2012 | Mason | Ludington | 3764 South Stiles Rd | 49431 | Kei Hunter |
| 1061297 | 275.0549 | 4/12/2012 | 4/19/2012 | 5/10/2012 | Saint Clair | Port Huron | 1302 Florida Ave | 48060 | David Saxarra |
| 1061338 | 326.7892 | 4/12/2012 | 5/3/2012 | 5/11/2012 | Bay | Bay City | 400 Garfield St | 48708 | Everado L. Olivo III |
| 1061343 | 326.4224 | 4/12/2012 | 5/3/2012 | 5/10/2012 | Ottawa | Holland | 10861 Brees Way | 49423 | Somsenit Vilqyseng |
| 1061342 | 682.0228 | 4/12/2012 | 5/3/2012 | 5/10/2012 | Washtenaw | Dexter | 2336 Baker Rd | 48130 | Gena Duncan |
| 1061341 | 310.7893 | 4/12/2012 | 5/3/2012 | 5/10/2012 | Ogemaw | Rose City (Ogemaw) | 1822 Campbell Rd | 48654 | Carrie Ranney |
| 1061344 | 525.019 | 4/12/2012 | 5/3/2012 | 5/10/2012 | Berrien | Benton Harbor | 591 Blaine Ave | 49022 | Donald Robertson |
| 1061345 | 724.0001 | 4/12/2012 | 5/3/2012 | 5/10/2012 | Berrien | Eau Claire (Berrien) | 7200 North Elm St | 49111 | Mary A. Borders |
| 1061352 | 682.2058 | 4/12/2012 | 5/3/2012 | 5/16/2012 | Cass | Edwardsburg | 25135 Kenneth Ave | 49112 | Patrick M. Walsh |
| 1061350 | 682.2242 | 4/12/2012 | 5/3/2012 | 5/10/2012 | Montcalm | Greenville | 610 South Clay St | 48838 | Travis E. Doolittle |
| 1061349 | 682.2316 | 4/12/2012 | 5/3/2012 | 5/16/2012 | Shiawassee | Durand | 7700 South Reed Rd | 48429 | Corinne D. Perez |
| 1061590 | 326.841 | 4/12/2012 | 5/3/2012 | 5/10/2012 | Calhoun | Marshall | 11290 Wildwood Dr | 49068 | Michael Combs |
| 1061593 | 306.4679 | 4/12/2012 | 5/3/2012 | 5/10/2012 | Calhoun | Battle Creek | 127 Ardmoor Dr | 49017 | Raquel L. Bell |

| 1061589 | 326.8387 | 4/12/2012 | 5/3/2012 | 5/10/2012 Calhoun | Battle Creek | 979 Wagner Dr | 49017 Terry Winerberger |
|---|---|---|---|---|---|---|---|
| 1061622 | 682.194 | 4/12/2012 | 5/3/2012 | 5/10/2012 Calhoun | Battle Creek | 16 Mill Rd | 49014 Nick D. Harvey |
| 1061626 | 199.5679 | 4/12/2012 | 5/3/2012 | 5/10/2012 Monroe | Petersburg | 15371 Todd Rd | 49270 John Kenneth Seymour Sr. |
| 1061633 | 326.8422 | 4/12/2012 | 5/3/2012 | 5/10/2012 Ingham | Lansing | 1706 New York Ave | 48906 Thomas S. Dotson |
| 1061642 | 426.3594 | 4/12/2012 | 5/3/2012 | 5/10/2012 Lenawee | Blissfield | 219 Kingsberry Dr | 49228 Ryan Foster |
| 1061646 | 682.2081 | 4/12/2012 | 5/3/2012 | 5/10/2012 Lenawee | Tipton | 10808 Beebe Hwy | 49287 Allen D. Duby Jr. |
| 1061651 | 682.1974 | 4/12/2012 | 5/3/2012 | 5/10/2012 Ingham | Lansing | 1101 Princeton Ave | 48915 Pablo Cabrera |
| 1061655 | 682.2261 | 4/12/2012 | 5/3/2012 | 5/10/2012 Ingham | Leslie | 3307 Haynes Rd | 49251 Sandra J. Rathbun |
| 1061658 | 703.1834 | 4/12/2012 | 5/3/2012 | 5/10/2012 Ingham | Leslie | 3583 West Bellevue Rd | 49251 Jeffrey Edmonds |
| 1061661 | 708.1326 | 4/12/2012 | 5/3/2012 | 5/10/2012 Ingham | Williamston | 1346 East Grand River Rd | 48895 David S. McLaughlin |
| 1061838 | 703.1587 | 4/12/2012 | 5/3/2012 | 5/10/2012 Washtenaw | Saline | 115 Sheffield Unit 18 | 48176 Carol A. Grob |
| 1061837 | 708.1082 | 4/12/2012 | 5/3/2012 | 5/10/2012 Washtenaw | Ypsilanti | 5993 Big Pine | 48197 Kevin Quinlan |
| 1061835 | 209.7298 | 4/12/2012 | 5/3/2012 | 5/10/2012 Washtenaw | Pinckney (Washtenaw) | 9742 Portage Lake Ave | 48169 Mark A. Sennett |
| 1061836 | 617.4263 | 4/12/2012 | 5/3/2012 | 5/10/2012 Washtenaw | Ypsilanti | 1365 Rue Deauville | 48198 Cornelius Baker |
| 1061840 | 326.7828 | 4/12/2012 | 5/3/2012 | 5/11/2012 Bay | Linwood | 516 West Center St | 48634 Jeremy A. Blohm |
| 1061841 | 306.1033 | 4/12/2012 | 5/3/2012 | 5/10/2012 Branch | Coldwater | 714 East Chicago Rd | 49036 Kim M. Brenneman |
| 1062031 | 682.2114 | 4/12/2012 | 5/3/2012 | 5/11/2012 Bay | Auburn | 308 South Auburn Rd | 48611 Shawn E. Stieve |
| 1062125 | 401.1132 | 4/12/2012 | 5/3/2012 | 5/10/2012 Wayne | Detroit | 5231 Fredro Street | Ouma D. Edwards |
| 1062126 | 682.1862 | 4/12/2012 | 5/3/2012 | 5/10/2012 Wayne | Dearborn | 5921 Steadman Street | Ali Elhaj |
| 1062127 | 200.9137 | 4/12/2012 | 5/3/2012 | 5/10/2012 Wayne | Detroit | 16179 Lawton Street | Stuart E. Boswell |
| 1062173 | 200.9058 | 4/12/2012 | 5/3/2012 | 5/10/2012 Wayne | Detroit | 20155 Monte Vista | Dwight Sims |
| 1062124 | 306.4673 | 4/12/2012 | 5/3/2012 | 5/10/2012 Wayne | Detroit | 11511 Nottingham Road | Demetrious Sutton |
| 1062206 | 682.2374 | 4/12/2012 | 5/3/2012 | 5/10/2012 Wayne | Westland | 33703 Parkwood Street | Jeffrey S. Tuttle |
| 1062205 | 682.2375 | 4/12/2012 | 5/3/2012 | 5/10/2012 Wayne | Belleville | 41500 Coolidge Street | Martha Watson |
| 1062204 | 306.0805 | 4/12/2012 | 5/3/2012 | 5/10/2012 Wayne | Wayne | 35007 Winslow Street | Philip N. Smith |
| 1062235 | 682.2307 | 4/12/2012 | 5/3/2012 | | Royal Oak | 1529 Owana Avenue | Sharon Hirzel |
| 1062234 | 627.0073 | 4/12/2012 | 4/12/2012 | 5/15/2012 Oakland | Farmington Hills | 28537 Heatherbrook Ct | Jennifer Sanders-Lee |
| 1062268 | 682.2071 | 4/12/2012 | 5/3/2012 | 5/15/2012 Oakland | Farmington Hills | 29010 Oak Point Drive | Robert C. Savage |
| 1062267 | 682.2098 | 4/12/2012 | 4/12/2012 | 5/15/2012 Oakland | Rochester Hills | 1583 Charter Oaks Dr Apt 160 Bldg 18 | Rania Emara |
| 1062266 | 393.0724 | 4/12/2012 | 5/3/2012 | 5/15/2012 Oakland | Farmington Hills | 28858 West King William Dr | Dameshia Edwards |
| 1062312 | 682.2136 | 4/12/2012 | 5/3/2012 | 5/10/2012 Macomb | Macomb | 21235 Pine Cone Drive | Daren J. Holland |
| 1062311 | 682.221 | 4/12/2012 | 4/26/2012 | 5/10/2012 Macomb | St Clair Shores | 22795 Recreation Street | Joel W. Lacy |
| 1062310 | 682.205 | 4/12/2012 | 5/3/2012 | 5/10/2012 Macomb | Sterling Heights | 41825 Marold Drive | Jeffrey M. Armbruster |
| 1062289 | 396.0237 | 4/12/2012 | 5/3/2012 | 5/10/2012 Macomb | Warren | 28417 Newport Drive | Sandra C. Favazza |
| 1062320 | 426.3472 | 4/12/2012 | 4/12/2012 | 5/10/2012 Macomb | Eastpointe | 23773 Petersburg Avenue | Clyde Moorer |
| 1062319 | 682.2228 | 4/12/2012 | 5/3/2012 | 5/10/2012 Macomb | Eastpointe | 22156 Lambrecht Avenue | David W. Harp |
| 1062318 | 682.2283 | 4/12/2012 | 5/3/2012 | 5/10/2012 Macomb | Warren | 13920 Stephens Road | Christine K. Dale |
| 1062321 | 682.2285 | 4/12/2012 | 5/3/2012 | 5/10/2012 Macomb | Roseville | 15217 Grovedale | Wayne Hacker |
| 1059228 | 199.559 | 4/11/2012 | 5/2/2012 | 5/10/2012 Montmorency | Hillman | 9002 Klein Rd | 49746 Jerry Hamilton |
| 1059403 | 708.1301 | 4/11/2012 | 5/2/2012 | 5/9/2012 Iosco | National City | 3460 Turtle Rd | 48748 David A. Cronk |
| 1060053 | 231.6094 | 4/11/2012 | 5/2/2012 | 5/9/2012 Kent | Grand Rapids | 1140 Forest Hill Ave SE | 49546 Dina M. Decator |
| 1060055 | 326.8175 | 4/11/2012 | 5/2/2012 | 5/9/2012 Kent | Wyoming | 2511 Sharon Ave SW | 49519 Jason T. Link |
| 1060407 | 310.9423 | 4/11/2012 | 5/2/2012 | 5/9/2012 Genesee | Davison | 4449 North Irish Rd | 48423 James M. Levasseur |
| 1060406 | 703.1373 | 4/11/2012 | 4/11/2012 | 5/11/2012 Saginaw | Saginaw | 2739 Congress St | 48602 Jessica T. Arundel |
| 1060590 | 200.9069 | 4/11/2012 | 5/2/2012 | 5/11/2012 Muskegon | Muskegon | 1636 Winchester Dr | 49441 Stacey L. Backstrom |
| 1060595 | 200.9056 | 4/11/2012 | 5/2/2012 | 5/9/2012 Kent | Kentwood | 5522 Osborne Ave SE | 49548 Misty A. Pleiness |
| 1060743 | 682.1118 | 4/11/2012 0/0/0000 | | 5/17/2012 Sanilac | Lexington | 7882 Sanilac | 48450 George A. Ludington |
| 1060856 | 703.1291 | 4/11/2012 | 5/2/2012 | 5/11/2012 Saginaw | Saginaw | 2221 Anderson Rd | 48603 Karen V. Jones |
| 1060857 | 306.4457 | 4/11/2012 | 4/25/2012 | 5/9/2012 Genesee | Flint | 705 Leland St | 48507 Keith Rhotehamel |
| 1060863 | 283.0998 | 4/11/2012 | 5/2/2012 | 5/11/2012 Gladwin | Beaverton | 217 Knox St | 48612 Troy K. Van Ever |
| 1060866 | 708.1213 | 4/11/2012 | 5/2/2012 | 5/9/2012 Genesee | Flint | 2017 Tuscola Ave | 48503 David M. Seal |
| 1060869 | 326.8364 | 4/11/2012 | 5/2/2012 | 5/11/2012 Saginaw | Saginaw | 2115 Montgomery St | 48601 Dennis Heard |
| 1060914 | 627.0095 | 4/11/2012 | 5/2/2012 | 5/15/2012 Midland | Coleman | 6659 North Coleman Rd | 48618 Nancy A. Couturier |
| 1060959 | 199.5646 | 4/11/2012 | 5/2/2012 | 5/15/2012 Newaygo | Newaygo | 8618 Wisner Ave | 49337 Collin Wisner |
| 1060958 | 682.1118 | 4/11/2012 | 5/2/2012 | 5/10/2012 Sanilac | Lexington | 7882 Sanilac | 48450 George A. Ludington |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1060982 | 650.224 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Genesee | Burton | 2296 Hickory Hollow Unit 92 Unit No:92 | 48519 Michael C. Tadajewski |
| 1060988 | 231.7708 | 4/11/2012 | 4/25/2012 | 5/9/2012 | Kent | Grand Rapids | 547 Knapp St NE | 49505 Mary S. Thomas |
| 1060989 | 310.9768 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Kent | Grand Rapids | 2138 Audley Dr NE | 49525 Thomas W. Nowakowski |
| 1060990 | 326.5468 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Kent | Grand Rapids | 1721 Lake Michigan Dr NW | 49504 Thomas M. Sterken |
| 1060991 | 617.9402 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Kent | Byron Center | 4545 108th St SW | 49315 Wade A. Dood |
| 1061072 | 671.317 | 4/11/2012 | 5/2/2012 | 5/11/2012 | Saginaw | Elsie (Saginaw) | 14200 South Chapin Rd | 48831 Scott K. Jones |
| 1061077 | 326.8702 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Livingston | Howell | 3402 Kneeland Circle Unit 72 Bldg, 11 | 48843 Kelly Turner |
| 1061078 | 275.0568 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Kent | Belmont | 6174 Belrick Ct NE | 49306 Joyce L. Robberson |
| 1061112 | 200.7461 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Shiawassee | Corunna | 3570 East M 21 | 48817 Joseph A. Heiser |
| 1061116 | 310.7337 | 4/11/2012 | 5/2/2012 | 5/11/2012 | Delta | Escanaba | 1427 North 22nd St | 49829 Nathaniel J. Welch |
| 1061134 | 682.2369 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Tuscola | Vassar | 754 Richard St | 48757 Michael E. Low |
| 1061138 | 708.1242 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Tuscola | Millington | 6989 Twin Creek Dr | 48746 Marc H. Waske |
| 1061128 | 708.1041 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Shiawassee | Owosso | 219 North Lafayette Blvd | 48867 Ardith K. Weeks |
| 1061129 | 617.9747 | 4/11/2012 | 0/0/0000 | 5/9/2012 | Lapeer | Attica | 5525 Lyons Rd | 48412 Denise M. Harmon |
| 1061131 | 708.0079 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Lapeer | Capac (Lapeer) | 8546 Burt Rd | 48014 Steven Duane Mathews |
| 1061139 | 326.8419 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Livingston | Fenton (Livingston) | 10411 Hillcrest Dr | 48430 Daniel Degennaro |
| 1061260 | 326.8385 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Cass | Dowagiac | 55463 Maple Ave | 49047 Jose M. Lemus |
| 1061264 | 650.2852 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Luce | Newberry | 812 Vulcan St | 49868 Jonathan Flatt |
| 1061277 | 231.0902 | 4/11/2012 | 5/2/2012 | 5/11/2012 | Muskegon | Montague | 11566 Harris Rd | 49437 John M. Montgomery |
| 1061281 | 310.7872 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Saint Clair | Port Huron | 1306 Garfield St | 48060 Nathan J. Kramp |
| 1061292 | 209.7538 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Genesee | Flint | 5416 Fairhaven St | 48505 Kenneth Cochran |
| 1061332 | 306.4706 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Kent | Kentwood | 4338 Stratton Blvd SE Unit 5 | 49512 Penelopi Fotiadis |
| 1061334 | 326.8382 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Kent | Rockford | 8010 Ramsdell Dr NE | 49341 Philip Begin |
| 1061335 | 326.8404 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Kent | Grand Rapids | 146 Bowne St NE | 49505 Virginia Staszkiewicz |
| 1061340 | 682.273 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Kent | Lowell | 302 Elizabeth Dean Dr | 49331 Jeffrey J. Scalici |
| 1061339 | 682.2175 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Kent | Grand Rapids | 2900-2902 Newton Ave SE | 49508 Muradija Sejdovic |
| 1061336 | 326.8418 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Kent | Grand Rapids | 2755 Pinesboro Dr NE | 49525 Sara Collins |
| 1061337 | 676.1 | 4/11/2012 | 4/25/2012 | 5/9/2012 | Kent | Grand Rapids | 2179 Audley Dr NE | 49525 Mitzi L. Baragar |
| 1061346 | 682.2198 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Emmet | Harbor Springs | 8244 Boynton Rd | 49740 Susan A. Smith-Lytle |
| 1061347 | 326.5607 | 4/11/2012 | 5/2/2012 | 5/11/2012 | Saginaw | Saginaw | 170 Victor Dr | 48609 Delane J. Pearsall |
| 1061348 | 708.1389 | 4/11/2012 | 5/2/2012 | 5/11/2012 | Saginaw | Saint Charles | 630 Chesaning St | 48655 Dwayne Good |
| 1061351 | 682.1998 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Kent | Greenville (Kent) | 13287 Beardslee Rd NE | 48838 Francis G. Barth |
| 1061665 | 199.5718 | 4/11/2012 | 4/18/2012 | 5/9/2012 | Genesee | Flint | 1916 Cadillac St | 48504 David Louis |
| 1061669 | 326.8392 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Genesee | Flushing | 9352 Stanley Rd | 48433 Jared P. Staley |
| 1061673 | 682.2372 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Genesee | Davison | 9432 Sandy Hollow Lane Unit 54 | 48423 Matthew A. Downer |
| 1061689 | 682.2776 | 4/11/2012 | 5/2/2012 | 5/9/2012 | Genesee | Linden | 445 Sweet Briar Ridge Unit No:71 | 48451 Edward F. Alexander III |
| 1061756 | 682.2075 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Wayne | Belleville | 9448 Andover Drive | Robin E. Smith |
| 1061755 | 682.2046 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Wayne | Detroit | 9590 Stout Street | Sammie L. Blair Jr. |
| 1061754 | 682.306 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Wayne | Hamtramck | 3098 Lehman Street | Zoran Vasileski |
| 1061750 | 682.2079 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Wayne | Rockwood | 31756 East Ditner Dr | Anita Marsee |
| 1061749 | 682.2084 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Wayne | Detroit | 5943 Marseilles | Toinette M. Pilgrim |
| 1061748 | 682.2165 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Wayne | Grosse Pointe | 841 Washington Road | Tanya E. Moore |
| 1061747 | 682.2284 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Wayne | Redford | 18681 Five Points | Darryn L. Cross |
| 1061787 | 682.1969 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Wayne | Detroit | 19251 Harned Street | Shawn Hill |
| 1061788 | 682.1983 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Wayne | Detroit | 13112 Canonbury Street | Jennifer Gladney |
| 1061790 | 682.2007 | 4/11/2012 | 4/25/2012 | 5/10/2012 | Wayne | Hamtramck | 11681 Saint Louis Street | Evelyn P. Holmes |
| 1061793 | 650.2402 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Wayne | Detroit | 18030-2 Schaefer Highway | Patricia S. Mcfarlane |
| 1061791 | 650.2507 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Wayne | Detroit | 14918 Strathmoor | Nakaya Mason |
| 1061802 | 682.1993 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Wayne | Detroit | 8830 Trinity Street | Joronda A. Montano |
| 1061800 | 306.4707 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Wayne | Detroit | 11670 Minock Street | Lakesha Wilson |
| 1061796 | 682.2048 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Wayne | Lincoln Park | 4164 Longtin | Stacy K. O'Neill |
| 1061794 | 280.2199 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Wayne | Wyandotte | 817 Vinewood | Timothy Lee Adkins |
| 1061907 | 682.2241 | 4/11/2012 | 5/2/2012 | 5/15/2012 | Oakland | Royal Oak | 2026 Alicia Lane | Arisi Ogbu |
| 1061906 | 682.2276 | 4/11/2012 | 5/2/2012 | 5/15/2012 | Oakland | Clawson | 1351 Langley Boulevard | Carl J. Nicholas |
| 1061905 | 703.1568 | 4/11/2012 | 5/2/2012 | 5/15/2012 | Oakland | Southfield | 24301 Simmons Avenue | Henry L. Treadwell Jr |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1061900 | 682.2076 | 4/11/2012 | 5/2/2012 | 5/15/2012 | Oakland | Pontiac | 178 Augusta Avenue | | James G. Dademasch |
| 1061899 | 650.2212 | 4/11/2012 | 5/2/2012 | 5/15/2012 | Oakland | Royal Oak | 911 Marywood Drive | | Alfred K. Wootton |
| 1061909 | 209.754 | 4/11/2012 | 5/2/2012 | 5/15/2012 | Oakland | Pontiac | 900 Palmer Drive | | Tashika Johnson |
| 1061908 | 682.1975 | 4/11/2012 | 5/2/2012 | 5/15/2012 | Oakland | Hazel Park | 137 West Maxlow Avenue | | Mary E. House |
| 1061946 | 426.3602 | 4/11/2012 | 5/2/2012 | 5/10/2012 | Macomb | Harrison Twp. | 32725 South River Road | | Roy E. Cunningham |
| 1060592 | 306.4674 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Isabella | Mount Pleasant | 3438 West Silver Springs | 48858 | Carol L. Moody |
| 1060686 | 627.0095 | 4/10/2012 | 0/0/0000 | 5/8/2012 | Midland | Coleman | 6659 North Coleman Rd | 48618 | Nancy A. Couturier |
| 1060718 | 442.0168 | 4/10/2012 | 5/1/2012 | 5/9/2012 | Shiawassee | New Lothrop | 6497 Byron Rd | 48460 | Brian W. Burtrum |
| 1060719 | 401.1079 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Branch | Sherwood | 811 Mendon Rd | 49089 | Milan Kijac |
| 1060745 | 708.1241 | 4/10/2012 | 5/1/2012 | 5/11/2012 | Bay | Bay City | 613 South Barclay St | 48706 | Peter Chernavage |
| 1060915 | 207.2779 | 4/10/2012 | 5/1/2012 | 5/11/2012 | Gogebic | Ironwood | North 11537 Vanderhagen Rd | 49938 | Adrian P. Janoska |
| 1060963 | 209.7727 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Monroe | Ida | 3036 Lewis Ave | 48140 | Nancy A. Rose |
| 1060992 | 627.0041 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Saint Joseph | Burr Oak | 409 Burrwood Dr | 49030 | Darrell Amlotte |
| 1061433 | 682.1749 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Wayne | Westland | 32655 Mackenzie Drive | | Ronald J. Sassak |
| 1061420 | 396.0307 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Wayne | Inkster | 1784 Lexington Parkway | | Melisa A. Johnson |
| 1061419 | 708.1417 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Wayne | Taylor | 9701 William | | Jane F. Merz |
| 1061418 | 724.0002 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Wayne | River Rouge | 552 Palmerston Street | | Billy I. Johnson |
| 1061417 | 372.0153 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Wayne | Detroit | 13131 Maiden Street | | Gerard A. Heath Sr. |
| 1061380 | 401.1154 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Wayne | Detroit | 1603 Pennsylvania Steet | | Leonard M. Monroe |
| 1061381 | 682.297 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Wayne | Harper Woods | 19405 Washtenaw St | | Sally Jo Gaff |
| 1061385 | 283.0169 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Wayne | Detroit | 18626 Algonac Street | | Denise McTere |
| 1061408 | 724.0004 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Wayne | Detroit | 15036 Woodmont Ave | | Wilson Ted Williams |
| 1061406 | 326.8417 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Wayne | Southgate | 12707 Pearl Street | | Jamie Ferrara |
| 1061403 | 326.8412 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Wayne | Allen Park | 15417 Regina Avenue | | Mark Jarrett |
| 1061391 | 310.9552 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Wayne | Garden City | 31523 Florence Street | | Christopher Crawford |
| 1061388 | 326.838 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Wayne | Garden City | 28211 Maplewood St | | Mark A. Hudson Jr. |
| 1061429 | 650.284 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Wayne | Livonia | 11101 Laurel Street | | Sean J. Kelley |
| 1061425 | 650.2821 | 4/10/2012 | 4/24/2012 | 5/10/2012 | Wayne | Livonia | 35339 Richland Street | | Brian M. Kwiatkowski |
| 1061424 | 650.281 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Wayne | Redford | 17706 Kinloch | | Michael J. Sajewski |
| 1061423 | 650.2805 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Wayne | Grosse Ile | 21879 Stanton Dr Unit 18 | | Karen Maluchnik |
| 1061422 | 708.1405 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Wayne | Van Buren Twp | 45232 Brookview Dr Unit 12 | | William Fung |
| 1061421 | 617.9972 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Wayne | Detroit | 10111 Boleyn | | Laureen B. Price |
| 1061502 | 650.2799 | 4/10/2012 | 5/1/2012 | 5/8/2012 | Oakland | Berkley | 4296 Tyler Avenue | | Thomas M. Gladden |
| 1061501 | 650.211 | 4/10/2012 | 5/1/2012 | 5/8/2012 | Oakland | Pontiac | 591 1st Avenue | | Mary Lou Odneal |
| 1061500 | 280.2252 | 4/10/2012 | 5/1/2012 | 5/8/2012 | Oakland | White Lake | 6396 Glendale Drive | | Randall Pellett |
| 1061499 | 283.0626 | 4/10/2012 | 5/1/2012 | 5/8/2012 | Oakland | Oak Park | 22170 Cloverlawn Street | | Patricia Stanton |
| 1061498 | 326.8384 | 4/10/2012 | 5/1/2012 | 5/8/2012 | Oakland | Rochester Hills | 2105 Chalet Drive | | Kelley L. Dillon |
| 1061497 | 682.2818 | 4/10/2012 | 5/1/2012 | 5/8/2012 | Oakland | West Bloomfield Twp. | 3090 Spring Street | | Steven Wayne Lowrance |
| 1061503 | 650.2813 | 4/10/2012 | 5/1/2012 | 5/8/2012 | Oakland | Clarkston | 6589 Scenic Pines Ct Unit No 29 | | Amy Kelleher |
| 1061504 | 650.2822 | 4/10/2012 | 5/1/2012 | 5/8/2012 | Oakland | Waterford | 5482 Sarvis Avenue | | Paul J. Fox |
| 1061506 | 703.1472 | 4/10/2012 | 5/1/2012 | 5/8/2012 | Oakland | Ferndale | 10371 North Oak Drive | | Lewis T. Reynolds, Jr. |
| 1061508 | 708.1406 | 4/10/2012 | 5/1/2012 | 5/8/2012 | Oakland | Oak Park | 8720 Oak Park Blvd | | Melissa A. Supanich |
| 1061507 | 708.1185 | 4/10/2012 | 5/1/2012 | 5/8/2012 | Oakland | Novi | 40014 Crosswinds Unit 42 Bldg 10 | | Valerie Nicholas-Kopcewicz |
| 1061566 | 207.7965 | 4/10/2012 | 4/24/2012 | 5/10/2012 | Macomb | Sterling Heights | 39328 Sturbridge Dr | | Bashar Polis |
| 1061567 | 231.6124 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Macomb | Clinton Twp | 37912 South Groesbeck Hwy | | Jacqueline Shacklett |
| 1061568 | 231.8124 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Macomb | Warren | 12898 Heritage South Unit 56 | | Lori Taylor |
| 1061569 | 650.2167 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Macomb | Fraser | 31111 Elodie Drive | | Paul A. Ruggerio |
| 1061570 | 703.1518 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Macomb | Warren | 12861 East 12 Mile | | Andrew John Lutsch |
| 1061571 | 280.1408 | 4/10/2012 | 5/1/2012 | 5/10/2012 | Macomb | Macomb | 55089 Huckleberry Drive | | Christy F. Pingol |
| 1060007 | 703.1765 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Sanilac | Lexington | 3101 Lakeshore | 48450 | Kenneth E. Martin |
| 1060394 | 200.8539 | 4/9/2012 | 4/30/2012 | 5/9/2012 | Jackson | Jackson | 1231 East Kimmel Rd | 49201 | Sherry L. Melchiori |
| 1060400 | 200.8987 | 4/9/2012 | 4/30/2012 | 5/17/2012 | Allegan | South Haven (Allegan) | 6924 109th | 49090 | James W. Keeny |
| 1060500 | 617.5559 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Berrien | Benton Harbor | 5210 Territorial Rd | 49022 | Hethe J. Janke |
| 1060503 | 401.1104 | 4/9/2012 | 4/30/2012 | 5/9/2012 | Shiawassee | Durand | 404 South Oak St | 48429 | Peggy L. Johnston |
| 1060511 | 671.1733 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Saint Joseph | Three Rivers | 309 East St | 49093 | Randall T. Harris |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1060519 | 200.9089 | 4/9/2012 | 4/23/2012 | 5/10/2012 | Ingham | Lansing | 2018 Melvin Ct | 48917 | David D. Johnson |
| 1060722 | 283.1023 | 4/9/2012 | 4/30/2012 | 5/17/2012 | Ingham | Webberville | 4905 Allen Rd | 48892 | Michelle D. Senkbeil |
| 1060736 | 401.1127 | 4/9/2012 | 4/30/2012 | 5/17/2012 | Ingham | Mason | 174 South Meridian Rd | 48854 | Jennifer E. Howley |
| 1061021 | 200.5169 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Wayne | Detroit | 703 McDougall Unit 11 | | Kenneth Waldon |
| 1061054 | 221.5636 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Wayne | Taylor | 14723 Dean Street | | Wilbert Avery Lyles |
| 1061061 | 530.0633 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Wayne | Canton | 6855 North Beck Road | | Gordon Appie |
| 1061063 | 650.2794 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Wayne | Livonia | 39291 Ross Street | | Daniel J. Dusablon |
| 1061062 | 650.2793 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Wayne | Dearborn Hgts | 27115 Ann Arbor Trail | | Lori Kincaid |
| 1061069 | 682.2551 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Wayne | Detroit | 12011 Bramell | | Lerod Butler |
| 1061068 | 682.2367 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Wayne | Detroit | 18032 Fairfield Street | | Gregory L. Storey |
| 1061066 | 650.2795 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Wayne | Wyandotte | 3559 20th Street | | Michael James Sieloff |
| 1061052 | 396.0271 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Wayne | Westland | 232 South Wildwood St | | Christopher Fritz |
| 1061053 | 326.837 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Wayne | Hamtramck | 9446 Mitchell Street | | Krzysztof P. Ryczak |
| 1061056 | 525.0191 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Wayne | Detroit | 20201 Burgess | | Phil Simmons |
| 1061057 | 525.007 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Wayne | Detroit | 19936 Robson Street | | Annie Harris |
| 1061058 | 682.3054 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Wayne | Detroit | 10025 Stout | | Darius Goodwin |
| 1061084 | 207.9212 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Macomb | Eastpointe | 15367 Juliana | | Charles Vaughn |
| 1061094 | 650.22 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Macomb | Warren | 21556 Syracuse Avenue | | Christen M. Wlash |
| 1061101 | 682.26 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Macomb | Macomb | 48911 Valley Forge Dr | | Azziz N. Marouki |
| 1061102 | 703.1474 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Macomb | St. Clair Shores | 22228 Bon Heur | | Joseph W. Pyszora |
| 1061105 | 682.3067 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Macomb | St Clair Shores | 22813 Overlake St Unit No 6 | | Amy Jorgensen |
| 1061098 | 650.2798 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Macomb | St Clair Shores | 21829 Gaukler Street | | Elizabeth G. Alcorn |
| 1061097 | 650.2804 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Macomb | Warren | 8057 Rivard Avenue | | Jonathan Yang |
| 1061093 | 356.4458 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Macomb | Mt Clemens | 126 Jones | | Lynita Andrews |
| 1061095 | 426.2651 | 4/9/2012 | 4/30/2012 | 5/10/2012 | Macomb | Sterling Heights | 8743 Leslie Drive | | Michael G. Padgett |
| 1061196 | 650.2797 | 4/9/2012 | 4/30/2012 | 5/8/2012 | Oakland | Southfield | 19439 Silvercrest St | | Maxine A. McColla |
| 1061197 | 326.2508 | 4/9/2012 | 4/30/2012 | 5/8/2012 | Oakland | Southfield | 25354 Shiawassee Cir102 Unit 66 Bldg 5 | | Audrey N. Beard |
| 1061200 | 650.2432 | 4/9/2012 | 4/30/2012 | 5/8/2012 | Oakland | Waterford | 4650 Island Park Drive | | Ruth A. Kuusisto |
| 1061201 | 650.2377 | 4/9/2012 | 4/30/2012 | 5/8/2012 | Oakland | Oak Park | 23140 Wildwood | | Sharon D. Lewis |
| 1061216 | 682.2425 | 4/9/2012 | 4/30/2012 | 5/8/2012 | Oakland | Walled Lake | 116 E Walled Lake Dr Unit 2 Bldg A | | Lehman Penn |
| 1061223 | 275.0593 | 4/9/2012 | 4/30/2012 | 5/8/2012 | Oakland | Pontiac | 268 Branch Street | | James Sheehan Jr. |
| 1059557 | 200.9054 | 4/8/2012 | 4/22/2012 | 5/9/2012 | Clinton | St. Johns | 2740 South Loomis Rd | 48879 | Daniel L. Goodrich |
| 1060012 | 356.4573 | 4/8/2012 | 4/29/2012 | 5/10/2012 | Eaton | Bellevue (Eaton) | 9503 Babcock Rd | 49021 | David J. Weissling |
| 1060019 | 362.8828 | 4/8/2012 | 4/29/2012 | 5/10/2012 | Eaton | Grand Ledge | 1202 Candela Lane | 48837 | Ronald J. Bohnet |
| 1060252 | 708.1333 | 4/8/2012 | 4/29/2012 | 5/9/2012 | Lapeer | Mayville (Lapeer) | 9150 North Lapeer | 48744 | Bill Butterfield |
| 1060395 | 393.073 | 4/8/2012 | 4/15/2012 | 5/10/2012 | Eaton | Lansing (Eaton) | 3543 Seaway | 48911 | Sheila A. Maybin |
| 1060512 | 671.3299 | 4/8/2012 | 4/29/2012 | 5/10/2012 | Eaton | Dimondale | 11500 Highland Ct | 48821 | Felix Garcia |
| 1060518 | 682.2516 | 4/8/2012 | 4/29/2012 | 5/10/2012 | Eaton | Charlotte | 901 South Cochran Ave | 48813 | Matthew Mitschke |
| 1059215 | 200.3785 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Kalamazoo | Kalamazoo | 1305 Stamford Ave | 49048 | Ryan Lee Racine |
| 1059235 | 326.7837 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Kalamazoo | Kalamazoo | 2220 Banbury Rd | 49001 | Daniel J. Jasensky Jr. |
| 1059545 | 200.9053 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Kalamazoo | Kalamazoo | 856 Farrell Ave | 49006 | Janice Atwood |
| 1060009 | 396.0299 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Kalamazoo | Kalamazoo | 2902 Courtlandt Ave | 49004 | Shawn A. Mickaels |
| 1060010 | 617.6006 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Kalamazoo | Galesburg | 4726 Battenkill St | 49053 | Michael J. Barcikoski |
| 1060015 | 401.1136 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Kalamazoo | Kalamazoo | 3513 Portage St | 49001 | Jeff H. Love |
| 1060034 | 682.2772 | 4/6/2012 | 4/27/2012 | 5/9/2012 | Genesee | Davison | 6152 North Gale Rd | 48423 | Bradley J. Tilch |
| 1060151 | 326.8241 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Montcalm | Stanton | 120 East Stony Rd | 48888 | Eric Stowell |
| 1060496 | 682.3106 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Emmet | Petoskey | 619 Connable Ave | 49770 | Scott Gibson |
| 1060720 | 703.039 | 4/6/2012 | 4/27/2012 | 5/4/2012 | Saginaw | Saginaw | 711 South Wheeler | 48602 | Frank B. Niederstadt Jr. |
| 1060846 | 426.3291 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Wayne | Detroit | 14320 Warwick | | Kathy S. Robinson |
| 1060845 | 708.1282 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Wayne | Rockwood | 22211 Candace Drive | | Jennifer L Wilson |
| 1060838 | 708.1196 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Wayne | Detroit | 17190 Hubbell Street | | Allene Z. Morris |
| 1060837 | 393.0672 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Wayne | Southgate | 12735 Kerr Street | | Thomas Wagensomer Jr. |
| 1060836 | 708.1181 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Wayne | Dearborn | 2900 Amazon | | Mohamed Nassr |
| 1060835 | 283.0982 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Wayne | Detroit | 6432 Horatio Street | | Hector Martinez |
| 1060834 | 708.1176 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Wayne | Detroit | 20495 Carol | | Lynette Polk |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1060833 | 708.1112 | 4/6/2012 | 4/13/2012 | 5/10/2012 | Wayne | Detroit | 17626 Rowe | | Mary Ann Williams |
| 1060832 | 708.114 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Wayne | Detroit | 15636 Mapleridge | | Valerie C. Pilot |
| 1060831 | 650.2121 | 4/6/2012 | 4/6/2012 | 5/10/2012 | Wayne | Garden City | 31994 Sheridan Street | | Jeffrey Lee |
| 1060830 | 682.0621 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Wayne | Garden City | 28601 Bock Street | | Jolene J. Haddock |
| 1060829 | 238.919 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Wayne | Wyandotte | 1202 6th Street | | Warren K. Hudson |
| 1060828 | 326.5829 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Wayne | Detroit | 5785 Marseilles Street | | Kristina Staff-Riley |
| 1060800 | 306.4664 | 4/6/2012 | 4/6/2012 | 5/10/2012 | Wayne | Detroit | 18053 Teppert Street | | Darlene Perkins |
| 1060911 | 650.2753 | 4/6/2012 | 4/27/2012 | 5/8/2012 | Oakland | Novi | 41429 Chattman Street | | Michael A. Peters |
| 1060910 | 676.0058 | 4/6/2012 | 4/27/2012 | 5/8/2012 | Oakland | Farmington Hills | 29252 Laurel Dr Unit 91 | | Eric P. Santo |
| 1060909 | 356.4574 | 4/6/2012 | 4/27/2012 | 5/8/2012 | Oakland | White Lake | 8365 Pontiac Lake Rd Unit 10 | | Kevin T. Mitchell |
| 1060889 | 357.0637 | 4/6/2012 | 4/27/2012 | 5/8/2012 | Oakland | Royal Oak | 215 La Plaza Court | | Jane Campbell |
| 1060954 | 426.3287 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Macomb | Macomb Twp. | 50315 Alden Drive | | David A. Robinson |
| 1060955 | 426.2819 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Macomb | Sterling Heights | 38175 Jamestown Dr Unit 114 | | Venitress Beaurem |
| 1060956 | 280.9906 | 4/6/2012 | 4/27/2012 | 5/10/2012 | Macomb | Warren | 24624 Marigold Avenue | | Chris E. Taylor |
| 1057917 | 200.8935 | 4/5/2012 | 4/26/2012 | 5/4/2012 | Roscommon | Houghton Lake | 345 Goldenrod Dr | 48629 | Edward P. Sarin |
| 1057937 | 362.6119 | 4/5/2012 | 4/26/2012 | 5/4/2012 | Leelanau | Cedar | 5000 South Townhouse Dr Unit J1 | 49621 | Donald E. Conley |
| 1058637 | 275.0589 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Ingham | Lansing | 1514 Roseneath Ave | 48915 | Thomas L. Pantalone |
| 1059048 | 200.8891 | 4/5/2012 | 4/26/2012 | 5/9/2012 | Jackson | Stockbridge (Jackson) | 2450 Baseline Rd | 49285 | Gladys J. Anderson |
| 1059057 | 199.3674 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Barry | Delton | 5525 Titus Trail | 49046 | Tracie Farrah |
| 1059060 | 189.4821 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Ingham | Lansing | 120 South Eighth St | 48912 | Janice L. Bell |
| 1059061 | 238.9179 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Washtenaw | Dexter | 7950 Fourth St | 48130 | Jacqueline K. Shaffer |
| 1059229 | 703.163 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Washtenaw | Ypsilanti | 402 Ainsworth Circle | 48197 | Claude Basher, Jr. |
| 1059297 | 200.8424 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Ingham | Lansing | 2615 Byrnes Rd | 48906 | Leondrae L. Watson |
| 1059309 | 280.6591 | 4/5/2012 | 4/26/2012 | 5/16/2012 | Grand Traverse | Kingsley | 2121 Pebblebrook Dr, Unit 7 Unit No:7 | 49649 | Richard Hauserman |
| 1059387 | 401.0941 | 4/5/2012 | 4/26/2012 | 5/8/2012 | Midland | Midland | 2800 Novak St | 48642 | Dustin W. Collins |
| 1059388 | 393.0639 | 4/5/2012 | 4/26/2012 | 5/4/2012 | Roscommon | Houghton Lake | 126 LaSalle | 48629 | Michelle A. Hutchins |
| 1059402 | 396.0295 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Gratiot | Alma | 604 Rockingham Ave | 48801 | Danny Tessman |
| 1059622 | 238.9189 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Allegan | Allegan | 3771 121st Ave | 49010 | Brian P. Karsten |
| 1059629 | 682.2677 | 4/5/2012 | 4/26/2012 | 5/4/2012 | Antrim | Kewadin | 7272 Cairn Hwy | 49648 | Timothy A. Earl |
| 1059625 | 396.0298 | 4/5/2012 | 4/26/2012 | 5/4/2012 | Antrim | Mancelona | 223 East State St | 49659 | Elizabeth W. Coger |
| 1059638 | 200.9024 | 4/5/2012 | 4/26/2012 | 5/4/2012 | Cheboygan | Cheboygan | 3800 Lofgren Shores Dr | 49721 | Randy K. Ernst |
| 1059659 | 617.4611 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Ottawa | Spring Lake | 15454 Trail Ct | 49456 | Heidi L. Holmes |
| 1059788 | 708.1272 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Mason | Ludington | 208 South Robert St Unit No:12 | 49431 | Randall Wilcox |
| 1059791 | 306.1821 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Ingham | Lansing | 509 Clifford | 48912 | Jay Carter |
| 1059790 | 426.3596 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Ingham | Lansing | 719-723 North Walnut St | 48906 | Michael A. McDonald |
| 1059795 | 682.0937 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Berrien | Benton Harbor | 1781 East Ogden Circle | 49022 | Drema G. Steinke |
| 1059803 | 347.0303 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Berrien | Saint Joseph | 524 La Salle Ave | 49085 | Julie L. Pender |
| 1059805 | 306.4669 | 4/5/2012 | 4/12/2012 | 5/3/2012 | Lenawee | Jasper | 8535 South Adrian Hwy | 49248 | Michael G. Lennon |
| 1059814 | 650.2796 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Monroe | Newport | 2677 Post Rd | 48166 | William J. Boyd II |
| 1059818 | 650.2818 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Monroe | Milan (Monroe) | 11351 Darling Rd | 48160 | Christopher M. Marsh |
| 1059910 | 425.0104 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Lenawee | Hudson | 13438 West Beecher Rd | 49247 | Larry J. Atwell |
| 1060035 | 708.053 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Ingham | Lansing | 1926 Lourdes Ct, Unit 46 | 48910 | Jacqueline M. Wilson |
| 1060430 | 310.9162 | 4/5/2012 | 4/26/2012 | 5/3/2012 | Wayne | Redford | 18256 Indian | | Francine Moore |
| 1060523 | 310.0202 | 4/5/2012 | 4/26/2012 | 5/8/2012 | Oakland | Highland | 4133 Loch | | Edward Valentine |
| 1058635 | 650.2873 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Kent | Wyoming | 27 Colrain St SW | 49548 | Jason L. Keena |
| 1058695 | 310.9555 | 4/4/2012 | 4/25/2012 | 5/4/2012 | Osceola | Marion (Osceola) | 216 Broadway | 49665 | Darwon McCrimmon |
| 1058696 | 708.021 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Kent | Grand Rapids | 1701 Coit Ave NE | 49505 | Eric M. Zukin |
| 1058705 | 200.9032 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Genesee | Grand Blanc | 1463 Bluffview Lane | 48439 | Robert Grant |
| 1058713 | 200.904 | 4/4/2012 | 4/25/2012 | 5/4/2012 | Muskegon | Muskegon | 239 McConnell Ave | 49445 | Julie Ann M. Diot |
| 1058989 | 671.3067 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Kent | Grand Rapids | 1267 Clover Crest Ave NW | 49504 | Charles R. Dauser |
| 1059062 | 617.8898 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Tuscola | Millington | 8526 Blocher St | 48758 | Carolyn S. Green |
| 1059063 | 285.8486 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Kent | Grand Rapids | 6273 Architrave Dr SE Unit No:6 | 49546 | Jodi Baal |
| 1059065 | 310.1132 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Tuscola | Mayville | 7076 Center | 48744 | Marie Warren |
| 1059160 | 200.5977 | 4/4/2012 | 4/25/2012 | 5/8/2012 | Newaygo | Hesperia (Newaygo) | 8340 West 4 Mile Rd | 49421 | Terry A. Keuvelaar |
| 1059086 | 326.544 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Sanilac | Sandusky | 200 East Downington | 48471 | Scott R. Knowlton |

| 1059238 | 426.3436 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Grand Traverse | Kingsley | 8168 Sir Lancelots Dr Unit 27 | 49649 | Jennifer Schrader |
| 1059236 | 671.3238 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Kent | Ada (Kent) | 861 Meadowmeade Dr SE | 49301 | Anne M. Donahue |
| 1059401 | 703.1683 | 4/4/2012 | 0/0/0000 | 5/4/2012 | Delta | Gladstone | 1208 Dakota Ave | 49837 | Craig A. Marcella |
| 1059405 | 682.2326 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Tuscola | Kingston | 3468 Washington St | 48741 | Robert Stephens |
| 1059404 | 326.8338 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Tuscola | Millington | 10348 Oak Rd | 48746 | Mark Steven Colton |
| 1059463 | 326.8347 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Shiawassee | Owosso | 714 North Saginaw St | 48867 | Jerry R. Lange |
| 1059419 | 671.12 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Saint Clair | St Clair Twp | 6778 Rattlerun Rd | 48079 | Fred A. Riebel II |
| 1059469 | 650.1148 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Lapeer | Almont | 8393 Hollow Corners Rd | 48003 | Patricia L. Davis |
| 1059500 | 525.0183 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Montcalm | Gowen (Montcalm) | 11770 Linda Lane | 49326 | William H. Goetsch |
| 1059501 | 200.1835 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Calhoun | East Leroy | 9750 4 Mile Rd | 49051 | Nancy M Anderson |
| 1059549 | 200.7987 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Genesee | Flint | 3314 Hull St | 48507 | Craig M Cullen |
| 1059550 | 326.8188 | 4/4/2012 | 4/25/2012 | 5/4/2012 | Muskegon | Muskegon | 1225 3rd St | 49441 | Davis J. Billings |
| 1059562 | 396.0304 | 4/4/2012 | 4/25/2012 | 5/4/2012 | Muskegon | Muskegon | 2160 Beidler St | 49441 | Jim Gutierrez |
| 1059567 | 326.5655 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Saint Clair | Port Huron | 2102 Elmwood St | 48060 | Rosalind Digiuseppe |
| 1059591 | 326.8331 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Saint Clair | Port Huron | 1202 Myrtle St | 48060 | Joshua D. Allen |
| 1059598 | 362.6976 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Saint Clair | China | 5634 Starville Rd | 48054 | Ann Marie Gerald |
| 1059608 | 682.0995 | 4/4/2012 | 4/25/2012 | 5/4/2012 | Muskegon | Muskegon | 1092 East Lakenton Ave | 49442 | Keosha Aldridge |
| 1059617 | 306.3519 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Saint Joseph | Constantine | 10765 North River Rd | 49042 | Keith Edgerton |
| 1059634 | 326.821 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Kent | Sand Lake | 40 First St | 49343 | Betty Dunbar |
| 1059633 | 682.1695 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Kent | Grand Rapids | 1078 Coldbrook St NE | 49503 | Kurt W. Verhaar |
| 1059637 | 682.0106 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Kent | Kent City | 652 20 Mile Rd NW | 49330 | David Flory |
| 1059639 | 682.2474 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Kent | Wyoming | 1625 Burton | 49509 | Gema Lowe |
| 1059821 | 285.7939 | 4/4/2012 | 4/25/2012 | 5/4/2012 | Saginaw | St. Charles | 845 West Belle Rd | 48655 | Angeline Thiele |
| 1059828 | 426.3546 | 4/4/2012 | 4/25/2012 | 5/4/2012 | Saginaw | Birch Run | 8195 Main St | 48415 | Roger Phillips, Jr. |
| 1060022 | 703.155 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Genesee | Grand Blanc | 5404 Revere St | 48439 | Jerry L. Thompson |
| 1060023 | 703.1453 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Genesee | Clio | 13205 North Jennings Rd | 48420 | Wilburn E. Adams |
| 1060024 | 682.2723 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Genesee | Davison | 325 Wisler St | 48423 | Matthew P. Blair |
| 1060032 | 326.8329 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Genesee | Davison | 8062 Davison Rd | 48423 | Lucia Gillette |
| 1060031 | 310.9724 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Genesee | Flint | 3830 Beechwood Ave | 48506 | Steven L. Ford |
| 1060027 | 682.2461 | 4/4/2012 | 4/25/2012 | 5/2/2012 | Genesee | Mount Morris | 8480 North Genesee Rd | 48458 | Donald L. McLaughlin |
| 1060081 | 393.0727 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Wayne | Redford | 12948 Lenore | | Carla Y. Huston |
| 1060080 | 393.0209 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Wayne | Detroit | 10671 Wayburn Street | | Shequita Richardson |
| 1060079 | 200.8575 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Wayne | Detroit | 414 West Grand Blvd | | Amber Lesicki |
| 1060150 | 617.8842 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Wayne | Westland | 29222 Manchester St Unit 23 | | Jason R. Caltabiano |
| 1060149 | 426.3597 | 4/4/2012 | 4/18/2012 | 5/3/2012 | Wayne | Brownstown | 24441 Christian Drive | | Doyle Barrett Jr |
| 1060147 | 426.3572 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Wayne | Melvindale | 17395 Henry Street | | Wayne E. David |
| 1060146 | 224.659 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Wayne | Detroit | 6791 Winthrop Street | | Filomena Piccirilli |
| 1060132 | 671.2561 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Wayne | Flat Rock (wayne) | 24222 Summer Lane | | Laura B. Mazzoni |
| 1060201 | 618.998 | 4/4/2012 | 4/25/2012 | 5/8/2012 | Oakland | South Lyon | 330 Donovan | | Dale Belote Wheeler |
| 1060195 | 650.2542 | 4/4/2012 | 4/25/2012 | 5/8/2012 | Oakland | Southfield | 27144 Shagbark Drive | | Riham Antwan |
| 1060221 | 199.5582 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Macomb | Eastpointe | 24830 Roxana Avenue | | Willard Carter |
| 1060236 | 326.8276 | 4/4/2012 | 4/25/2012 | 5/3/2012 | Macomb | Sterling Heights | 38107 Lordstown Unit 46 Bldg 6 | | Henry Kuntzler |
| 1058651 | 676.009 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Monroe | South Rockwood | 10327 US Tpke Box 257 | 48179 | Charles D Zimmerman, Jr. |
| 1058707 | 326.8254 | 4/3/2012 | 4/24/2012 | 5/2/2012 | Mecosta | Barryton | 20490 45th Ave | 49305 | Jimmie D. Clark |
| 1059003 | 682.1763 | 4/3/2012 | 4/24/2012 | 5/2/2012 | Grand Traverse | Traverse City | 3057 Crimson Ranch Lane Unit 7 | 49684 | William D. Numerick Jr. |
| 1058999 | 682.3026 | 4/3/2012 | 4/24/2012 | 5/2/2012 | Grand Traverse | Interlochen | 1779 Green Oaks Dr Unit No:5 | 49643 | David A. Jorgensen |
| 1059164 | 682.2753 | 4/3/2012 | 4/24/2012 | 5/4/2012 | Alpena | Ossineke | 105 Shawlani | 49707 | Brian A. Kamyszek |
| 1059188 | 200.9035 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Ionia | Ionia | 5068 Emilee Dr Unit 3 | 48846 | Jason A. Algeo |
| 1059186 | 200.9046 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Monroe | Luna Pier | 4341 8th St | 48157 | Kurtis J. Marzka |
| 1059230 | 285.0158 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Saint Clair | Port Huron | 1618 Griswold St | 48060 | Marion E. Krafft |
| 1059247 | 356.4552 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Saint Joseph | Constantine | 12972 Riverside Dr | 49042 | Frank Preston |
| 1059685 | 724.0008 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Wayne | Detroit | 14141 Forrer Street | | George Murphy Jr. |
| 1059684 | 404.0199 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Wayne | Detroit | 15724 Pinehurst Street | | Justin Lewis Underwood |
| 1059686 | 306.382 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Wayne | Dearborn Hgts | 4852 Southfield Street | | Mary Wallace |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1059687 | 306.4672 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Wayne | Detroit | 2900 East Jefferson Unit 40 | | Vernon L. Johnson | |
| 1059688 | 326.7887 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Wayne | Grosse Pointe Woods | 2081 Lancaster St | | Roberta Beavers | |
| 1059694 | 427.0007 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Wayne | Dearborn | 7521 Middlesex Street | | Gabriel Juarez Nava | |
| 1059763 | 682.3139 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Wayne | Detroit | 8043 Ward Street | | Lester C. Prather | |
| 1059757 | 708.1376 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Wayne | Garden City | 28636 Block Street | | Charles M. Betrus | |
| 1059697 | 708.1361 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Wayne | Detroit | 14915 Westwood St | | Elsie Virginia Johnson | |
| 1059699 | 285.846 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Wayne | Livonia | 15633 Hidden Lane | | Judith A. Luczak | |
| 1059700 | 708.1365 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Wayne | New Boston Wayne | 25695 Bell Road | | Valerie Beason | |
| 1059732 | 200.8932 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Wayne | Redford | 18262 Norborne | | Marcy Bustraan | |
| 1059756 | 326.8355 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Wayne | Detroit | 18460 Coyle Street | | Denise Holmes | |
| 1059843 | 650.2424 | 4/3/2012 | 4/24/2012 | 5/1/2012 | Oakland | White Lake | 3402 South Quarry Creek Dr | | Earl Shanburn | |
| 1059842 | 310.9654 | 4/3/2012 | 4/24/2012 | 5/1/2012 | Oakland | White Lake | 4825 Lakeborn | | James M. Worden | |
| 1059841 | 617.764 | 4/3/2012 | 4/24/2012 | 5/1/2012 | Oakland | Clawson | 150 Knollwood Blvd | | James R. Johnston | |
| 1059840 | 682.105 | 4/3/2012 | 4/24/2012 | 5/1/2012 | Oakland | Oakland | 3512 East Clarkston Rd | | Scott E. Rubenstein | |
| 1059839 | 200.9048 | 4/3/2012 | 4/24/2012 | 5/1/2012 | Oakland | Clarkston | 7105 Glenburnie Drive | | Ryan A. Husch | |
| 1059838 | 708.0377 | 4/3/2012 | 4/17/2012 | 5/1/2012 | Oakland | Rochester Hills | 925 Dressler Lane | | Don T.K. Kim | |
| 1059837 | 310.5918 | 4/3/2012 | 4/24/2012 | 5/1/2012 | Oakland | Oxford | 1426 Dewey Road | | Judith Wright | |
| 1059836 | 362.2146 | 4/3/2012 | 4/24/2012 | 5/1/2012 | Oakland | Lathrup Village | 27604 Morningside Plaza Unit 2 | | George L. Deane | |
| 1059871 | 708.1329 | 4/3/2012 | 4/24/2012 | 5/1/2012 | Oakland | Waterford | 2350 Terness Avenue | | Herman Mendieta | |
| 1059954 | 708.1358 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Macomb | Macomb Twp. | 49823 Cranberry Creek Dr Unit 45 | | Michael C. Nelson | |
| 1059953 | 708.1359 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Macomb | Warren | 23632 Panama Avenue | | Matthew Isabell | |
| 1059952 | 682.2667 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Macomb | Eastpointe | 23154 Saxony Avenue | | Joseph M. Thomas | |
| 1059951 | 708.1327 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Macomb | Macomb | 16408 Chatham Dr Unit 142 | | Lorraine Lozovoj | |
| 1059950 | 326.8337 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Macomb | Eastpointe | 17016 Toepfer Drive | | Claudette Goodman | |
| 1059949 | 676.0997 | 4/3/2012 | 4/3/2012 | 5/3/2012 | Macomb | Warren | 5733 Murthum Avenue | | Coby A. Fischer | |
| 1059947 | 310.9747 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Macomb | Washington Twp. | 7028 East Charleston Unit 33 | | Dennis L. Gore | |
| 1059946 | 326.832 | 4/3/2012 | 4/24/2012 | 5/3/2012 | Macomb | Roseville | 25279 Lehner | | Shane Malcolm | |
| 1058988 | 396.0301 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Berrien | Benton Harbor | 1609 Leeds Ave | 49022 | Almon Menter III | |
| 1057989 | 362.8855 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Allegan | Hamilton | 4055 142nd Ave | 49419 | Laurie Eding | |
| 1058302 | 200.9041 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Berrien | Berrien Springs | 5652 Orchard Dr | 49103 | Ki Sun Ha | |
| 1058343 | 326.8608 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Sanilac | Sandusky | 147 Austin St | 48471 | Cindy S Zambron | |
| 1058372 | 682.2341 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Ingham | Mason | 402 Ann St | 48854 | Rudolfo A. Rosales | |
| 1058390 | 676.0987 | 4/2/2012 | 4/23/2012 | 5/2/2012 | Jackson | Brooklyn | 11020 Bettis Rd | 49230 | Mark Arnett | |
| 1058393 | 209.7803 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Washtenaw | Ypsilanti | 6392 Oakbrook Dr | 48197 | Karen S. May | |
| 1058529 | 356.4536 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Lenawee | Tecumseh | 3041 Gove Dr | 49286 | Judy A. Rosacrans | |
| 1058638 | 682.2954 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Isabella | Lake (Isabella) | 11695 North Rolland Rd | 48632 | Robert T. Camp | |
| 1058691 | 401.0648 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Ottawa | Allendale | 9660 56th Ave | 49401 | David M. Dyk | |
| 1058692 | 708.0003 | 4/2/2012 | 4/9/2012 | 5/3/2012 | Berrien | Benton Harbor | 1094 Monroe St | 49022 | Monica Brown | |
| 1058700 | 275.0585 | 4/2/2012 | 4/23/2012 | 5/4/2012 | Alpena | Hillman (Alpena) | 20975 East Riverside Dr | 49746 | Gerald C. Timm | |
| 1058701 | 682.1145 | 4/2/2012 | 4/23/2012 | 5/2/2012 | Livingston | Brighton | 1824 Sherlynn Dr | 48114 | Melanie J. Cook | |
| 1058706 | 627.0096 | 4/2/2012 | 0/0/0000 | 5/2/2012 | Livingston | Howell | 2401 Golf Club Dr | 48843 | Michael Bates | |
| 1058710 | 708.1305 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Montcalm | Coral | 15921 Coral Rd | 49322 | Megan R. Derais | |
| 1058740 | 326.4504 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Washtenaw | Ypsilanti | 451 Bergen St | 48197 | Peter Avram | |
| 1058758 | 221.5564 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Washtenaw | Ann Arbor | 1424 Jewett Ave | 48104 | Joyce M. Bush | |
| 1058921 | 347.0294 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Allegan | Wayland | 2994 10th St | 49348 | Deborah L. Heuschele | |
| 1058998 | 703.0567 | 4/2/2012 | 4/23/2012 | 5/2/2012 | Jackson | Michigan Center | 234 Long Ave | 49254 | Tracy Lynn Berg | |
| 1059006 | 310.7329 | 4/2/2012 | 4/23/2012 | 5/2/2012 | Jackson | Hanover | 10980 Moscow Rd | 49241 | Clifford J. Kruger | |
| 1059001 | 199.5728 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Ingham | Mason | 442 North Rogers | 48854 | Rex Scheid | |
| 1059376 | 426.3512 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Wayne | Redford | 9189 Columbia | | Erin Netherton | |
| 1059375 | 426.3312 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Wayne | Detroit | 19363 Healy | | Sidney B. Mallory | |
| 1059374 | 712.0002 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Wayne | Detroit | 5919-21 Balfour Road | | Hoang Duc Do | |
| 1059373 | 310.9616 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Wayne | Detroit | 11896 East Outer Dr | | Cynthia G. Mitchell | |
| 1059372 | 326.8142 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Wayne | Taylor | 11094 Cornell Street | | Cara Lupinski | |
| 1059366 | 225.5393 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Wayne | Romulus | 16080 Dodge | | Adrian M. Popescu | |
| 1059365 | 650.2779 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Wayne | Garden City | 30420 Florence Street | | Rachel L. Siewicki | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1059364 | 650.2774 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Wayne | Dearborn | 7719 Wisconsin Street | | Amal Y. Hamadi |
| 1059363 | 310.6094 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Wayne | Redford | 9989 Hazelton | | Fenecia Dowdell |
| 1059362 | 310.1452 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Wayne | Brownstown | 33797 West Jefferson Ave | | Ryan Uselton |
| 1059361 | 310.0715 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Wayne | Westland | 5688 North Berry | | Susan B. Johnson |
| 1059358 | 682.2469 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Wayne | Detroit | 20020 Biltmore | | Felicia Y. Hardaway |
| 1059343 | 275.059 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Wayne | Lincoln Park | 1034 White Avenue | | Jacquelyn J. Moore |
| 1059342 | 682.2695 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Wayne | Southgate | 14405 Longtin Street | | Richard Vasquez |
| 1059340 | 224.0711 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Wayne | Detroit | 3876 Rohns Street | | Rutha M. Sims |
| 1059442 | 200.9021 | 4/2/2012 | 4/23/2012 | 5/1/2012 | Oakland | Lake Orion | 172 Kirksway Lane Unit 45 | | Carmen M. O'Malley-Folin |
| 1059461 | 682.269 | 4/2/2012 | 4/23/2012 | 5/1/2012 | Oakland | Southfield | 15667 Stone Crossing Dr Unit 1 | | John L. King |
| 1059460 | 362.9836 | 4/2/2012 | 4/23/2012 | 5/1/2012 | Oakland | Oak Park | 13360 Woodvale | | Ghazar M. Habib |
| 1059452 | 708.0262 | 4/2/2012 | 4/23/2012 | 5/1/2012 | Oakland | Troy | 2233 Zenia Drive | | Ikhlas Kizy |
| 1059450 | 426.0071 | 4/2/2012 | 4/23/2012 | 5/1/2012 | Oakland | Ortonville | 35 Barron Road | | Jamie M. Peck |
| 1059446 | 326.7825 | 4/2/2012 | 4/23/2012 | 5/1/2012 | Oakland | Clarkston | 5020 Crestview Drive | | Bruce Parker |
| 1059445 | 347.0287 | 4/2/2012 | 4/23/2012 | 5/1/2012 | Oakland | Waterford | 453 Lakeside Drive | | Gail A. Darling |
| 1059489 | 326.8645 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Macomb | Mt Clemens | 238 North Avenue | | Scott D. Nemer |
| 1059487 | 708.0759 | 4/2/2012 | 4/23/2012 | 5/3/2012 | Macomb | New Haven | 57341 River Oaks Dr Unit # 144 | | Germaine Arpino |
| 1057604 | 310.3415 | 4/1/2012 | 4/22/2012 | 5/2/2012 | Clinton | Dewitt | 801 Birchwood St | 48820 | Rebecca Bailey |
| 1057966 | 200.689 | 4/1/2012 | 4/22/2012 | 5/2/2012 | Clinton | Saint Johns | 7326 West Jason Rd | 48879 | Kimberly J. Schaub |
| 1058117 | 708.1128 | 4/1/2012 | 4/22/2012 | 5/3/2012 | Eaton | Grand Ledge | 327 Taylor St | 48837 | Mary K. Black |
| 1058709 | 703.1074 | 4/1/2012 | 4/22/2012 | 5/2/2012 | Clinton | Elsie | 6465 East Colony Rd | 48831 | Enrique S. Alcaraz |
| 1059080 | 396.0176 | 4/1/2012 | 4/22/2012 | 5/2/2012 | Shiawassee | Owosso | 810 Pine St | 48867 | Mary G. Brumback |
| 1057347 | 708.0728 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Kalamazoo | Oshtemo Twp | 632 & 634 South 4th St 2 Postings | 49009 | Robert C. Stamp, Jr. |
| 1057680 | 200.9019 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Van Buren | Gobles | 32361 Pinedale Lane | 49055 | Justin L. Vandenberg |
| 1057690 | 200.9018 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Kalamazoo | Portage | 725 Shumway | 49002 | Martin P. Reames |
| 1057766 | 200.9017 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Kalamazoo | Kalamazoo | 1640 Tillingsdale Dr Unit 42 | 49009 | William G. Deike |
| 1057789 | 200.6741 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Kalamazoo | Kalamazoo | 979 West C Ave | 49009 | Dana Shearin |
| 1058006 | 241.7048 | 3/30/2012 | 0/0/0000 | 5/1/2012 | Midland | Midland | 3333 East Shaffer Rd | 48642 | Joseph A. Inman |
| 1058341 | 189.5046 | 3/30/2012 | 4/20/2012 | 4/27/2012 | Saginaw | Saginaw | 2119 Pierce Rd | 48604 | Michael P. Howerton |
| 1058409 | 618.7705 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Kalamazoo | Kalamazoo | 720 Village | 49009 | Debra Archer |
| 1058625 | 708.0711 | 3/30/2012 | 4/6/2012 | 5/3/2012 | Kalamazoo | Kalamazoo | 2110 Waite Ave | 49008 | Jonathan B Ryan |
| 1058630 | 209.7568 | 3/30/2012 | 4/20/2012 | 4/27/2012 | Muskegon | Muskegon | 1087 Ada Ave | 49442 | Mary L. Walton |
| 1058712 | 617.9142 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Branch | Athens (Branch) | 1087 Mendon Rd | 49011 | William F. Barnard |
| 1059116 | 326.8319 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Wayne | Detroit | 6311 Radnor Street | | Melody C Clemons- Dowling |
| 1059115 | 356.3258 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Wayne | Detroit | 18283 Muirland Street | | Denise Jackson |
| 1059104 | 306.162 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Wayne | Detroit | 5942 Audubon | | Arthur Jefferson |
| 1059105 | 650.2197 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Wayne | Detroit | 16823 Forrer Street | | Carlos Devon Foster |
| 1059114 | 326.8314 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Wayne | Taylor | 7831 Birch Street | | Chris M. Messer |
| 1059153 | 708.1339 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Wayne | Detroit | 3683 Gilbert | | Kenneth W Mason |
| 1059156 | 401.101 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Wayne | Detroit | 14236 Longacre Street | | Patricia Lovelace |
| 1059158 | 275.0572 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Wayne | Detroit | 4810 Lakewood Street | | Ray Kwong |
| 1059157 | 285.1243 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Wayne | Detroit | 18480 Monte Vista St | | Alvin King |
| 1059194 | 200.9039 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Macomb | Macomb | 49101 Card Road | | Leonard Batchelder |
| 1059193 | 200.9037 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Macomb | Harrison Twp. | 38733 Winkler Street | | David P. White |
| 1059192 | 200.9033 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Macomb | Clinton Twp | 19782 Abrahm Street | | Deborah K. Rix |
| 1059201 | 682.2688 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Macomb | Shelby Twp. | 13892 Silent Woods Dr | | Azhar K. Yousef |
| 1059200 | 682.2692 | 3/30/2012 | 4/20/2012 | 5/3/2012 | Macomb | Warren | 2209 Cromie | | Edward Pelkey |
| 1059178 | 650.0647 | 3/30/2012 | 4/20/2012 | 5/1/2012 | Oakland | Pontiac | 123 Augusta | | Shelby Allen Berger |
| 1059180 | 650.28 | 3/30/2012 | 4/20/2012 | 5/1/2012 | Oakland | Southfield | 29464 Brentwood St | | Rafiu A. Ajayi |
| 1059181 | 326.8626 | 3/30/2012 | 4/20/2012 | 5/1/2012 | Oakland | Madison Heights | 26122 Palmer St | | Mark D. Gadley |
| 1055915 | 682.1062 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Mackinac | Cedarville | 1695 South Forest Lane | 49719 | Mark E. McEnery |
| 1056552 | 209.6941 | 3/29/2012 | 4/19/2012 | 4/27/2012 | Antrim | Central Lake | 3143 Rushton Rd | 49622 | Randy B. Weiss |
| 1056661 | 356.3564 | 3/29/2012 | 4/19/2012 | 4/27/2012 | Antrim | Central Lake | 2076 South Main St | 49622 | Dewey L. Hoeksema |
| 1056810 | 682.2479 | 3/29/2012 | 4/19/2012 | 4/27/2012 | Roscommon | Roscommon | 9305 Murphy Rd | 48653 | Erin L. Kelley |
| 1056814 | 426.3507 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Ingham | Lansing | 428 Liberty St | 48906 | Matthew J. Bauer |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1057349 | 200.6889 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Berrien | Benton Harbor | 146 West May St | 49022 Debra Atkins-Hawkins |
| 1057427 | 703.1699 | 3/29/2012 | 4/19/2012 | 5/2/2012 | Clare | Harrison | 4923 Glenwood | 48625 Edgar Thompson |
| 1057571 | 682.2437 | 3/29/2012 | 4/19/2012 | 5/2/2012 | Crawford | Grayling | 321 Ausable Ct | 49738 Richard Lippard |
| 1057591 | 189.4794 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Oceana | Shelby | 7305 West Baker | 49455 Larry E. Davis |
| 1057664 | 682.2504 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Oceana | Shelby | 4080 West Baker Rd | 49455 Idalia Rodriguez |
| 1057663 | 200.8632 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Ottawa | Holland | 1391 Quarterline Crossing Unit 10 | 49423 Kristi S VanIngen |
| 1057893 | 275.0582 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Saint Clair | Port Huron | 2333/2339 Gratiot Ave- 2 Postings | 48060 David R. Griffor |
| 1057895 | 326.8252 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Isabella | Weidman | 6046 Parson St | 48893 Joseph Hodges |
| 1057901 | 326.7995 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Saint Clair | Emmett | 12473 Rynn Rd | 48022 Jason M. Malloy |
| 1057931 | 200.9004 | 3/29/2012 | 4/19/2012 | 5/3/2012 | Allegan | Dorr | 1683 Selly Oak Ave | 49323 Leslie Renee Klein |
| 1057936 | 708.0147 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Berrien | Benton Harbor | 781 Mc Alister Ave | 49022 Monica Brown |
| 1057938 | 326.7925 | 3/29/2012 | 4/12/2012 | 4/26/2012 | Washtenaw | Ann Arbor | 3753 Michael Rd | 48103 Rolando A. Sanz-Guerrero |
| 1057939 | 306.4583 | 3/29/2012 | 4/5/2012 | 5/2/2012 | Livingston | Fowlerville | 10955 Mackinaw Trail Unit 18 | 48836 John W. Donahue |
| 1057968 | 231.9372 | 3/29/2012 | 4/19/2012 | 4/27/2012 | Antrim | Bellaire | 5250 SE Torch Lake Dr | 49615 Mary O. Houk |
| 1057995 | 708.1081 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Berrien | Niles | 3133 South 3rd St | 49120 Terry S. Kelley |
| 1057991 | 224.6577 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Berrien | Three Oaks | 3451 Glendora Rd | 49119 Stanley Dalka |
| 1058005 | 650.1201 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Lenawee | Palmyra | 3102 Pope Rd | 49268 Jennifer J. Adkins |
| 1058125 | 650.2776 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Lenawee | Clinton (Lenawee) | 109 Clinton Macon Rd | 49236 Michael E. Sexton |
| 1058214 | 306.4666 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Ingham | Holt | 2204 Cedarbend Dr | 48842 Joyce M. Mitchell |
| 1058294 | 426.1611 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Ingham | Haslett | 1140 Barry Rd | 48840 Deanne M. Fryer |
| 1058342 | 617.9185 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Ingham | Lansing | 107 Cox Blvd | 48910 Chad Updyke |
| 1058367 | 199.3674 | 3/29/2012 | 3/29/2012 | 4/26/2012 | Barry | Delton | 5525 Titus Trail | 49046 Tracie Farrah |
| 1058834 | 682.1498 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Wayne | Detroit | 14617 Artesian Street | Glynn D. McKnight |
| 1058839 | 703.1629 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Wayne | Taylor | 6812 Pelham Road | David Craig |
| 1058838 | 703.1582 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Wayne | Dearborn | 6938 Pinehurst | Elias Ballestero |
| 1058837 | 703.157 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Wayne | Brownstown | 18459 Emit Road | Donald C. Shafer |
| 1058836 | 650.2814 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Wayne | Westland | 1221 Easley Drive | Marco Lopez |
| 1058835 | 231.8475 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Wayne | Dearborn | 22174 Abbey Lane Unit 1 | George Gonzalez |
| 1058796 | 209.7559 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Wayne | Southgate | 13132 Leroy Street | Richard D. Lozon |
| 1058800 | 209.5663 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Wayne | Westland | 1641 Norris Street | Ryan R. Mills |
| 1058891 | 708.0486 | 3/29/2012 | 4/19/2012 | 4/26/2012 | Macomb | Chesterfield | 33605 Lakeview Drive | David Marshall |
| 1058954 | 275.0539 | 3/29/2012 | 4/19/2012 | 5/1/2012 | Oakland | Waterford | 3205 Sashabaw Road | Sarah Toney |
| 1058953 | 708.0616 | 3/29/2012 | 4/19/2012 | 5/1/2012 | Oakland | Commerce | 5686 Carroll Lake Road | Joanne M. Wettig |
| 1058952 | 199.4105 | 3/29/2012 | 4/19/2012 | 5/1/2012 | Oakland | Ferndale | 340 East Maplehurst | John Moir |
| 1057727 | 200.8831 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Otsego | Gaylord | 891 Briar Lane | 49735 Heather B. Sorenson |
| 1055766 | 426.3608 | 3/28/2012 | 4/18/2012 | 4/27/2012 | Osceola | Reed City | 420 East Todd | 49677 Barbara J. Richardson |
| 1056040 | 200.8821 | 3/28/2012 | 4/18/2012 | 4/27/2012 | Osceola | Marion (Osceola) | 18642 M-115 | 49665 Richard W. Otis |
| 1056415 | 682.258 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Kent | Grand Rapids | 2911 Woodside Ave SE | 49508 Cory L. Dykhuizen |
| 1056417 | 200.9036 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Iosco | Hale | 8112 Long Lake Rd | 48739 Robert R. Choate |
| 1056511 | 708.0452 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Benzie | Lake Ann | 6550 Windtree Lane #18 Unit No:18 | 49650 Daniel R. Cronk |
| 1056553 | 362.9685 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Tuscola | Vassar | 7180 Frankenmuth | 48768 Michael Curtis |
| 1056554 | 426.3479 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Iosco | Hale | 6905 Webb Rd | 48739 Cheryl A. Eno |
| 1056902 | 650.2195 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Tuscola | Reese (Tuscola) | 1850 South Quanicassee Rd | 48757 Cynthia Beyerlein |
| 1056969 | 310.5665 | 3/28/2012 | 0/0/0000 | 4/25/2012 | Kent | Grand Rapids | 841 Oakhill St SE | 49507 Jesse Babson |
| 1056969 | 650.067 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Genesee | Grand Blanc | 13045 Lockmoor Dr, Unit 14 | 48439 Gary Goetzinger |
| 1057122 | 326.5868 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Benzie | Interlochen (Benzie) | 2195 Stanley Creek Dr Unit 15 Unit No:15 | 49643 Philip T. Keway |
| 1057304 | 682.2953 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Kent | Grand Rapids | 5619-21 Eastern Ave | 49508 Zachary Wagner |
| 1057306 | 310.5665 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Kent | Grand Rapids | 841 Oakhill St SE | 49507 Jesse Babson |
| 1057330 | 514.0444 | 3/28/2012 | 4/18/2012 | 4/27/2012 | Arenac | Au Gres | 285 South Main St | 48703 Gloria J. Boyer |
| 1057345 | 200.8853 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Kent | Grand Rapids | 4238 Chesterfield Blvd NW | 49534 Andrew Cole |
| 1057433 | 200.9013 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Mecosta | Morley | 1769 190th Ave | 49336 David W. Ayriss Jr. |
| 1057553 | 310.0968 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Livingston | Howell | 664 West Clinton St | 48843 Todd R. Britten |
| 1057551 | 708.0866 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Genesee | Flushing | 8323 Potter Rd | 48433 Melvin J. Gill Sr., Estate |
| 1057579 | 708.1419 | 3/28/2012 | 4/18/2012 | 4/27/2012 | Cheboygan | Cheboygan | 1546 Riggsville Rd | 49721 Gerard B. Oeffner |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1057575 | 708.1293 | 3/28/2012 | 4/18/2012 | 4/27/2012 | Hillsdale | Jerome | 9265 Terrace View Ct | 49249 | Heather L-M Rivard |
| 1057590 | 682.22 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Montcalm | Sheridan | 2394 East Sessions Rd | 48884 | Sheryl L. Rowland |
| 1057592 | 326.8193 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Genesee | Flint | 610 West McClellan St | 48505 | Michael J. Miller |
| 1057596 | 356.2153 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Lapeer | Imlay City | 6030 Hunters Creek Rd | 48444 | Chisholm Alexander |
| 1057599 | 682.2989 | 3/28/2012 | 4/18/2012 | 4/27/2012 | Saginaw | Saginaw | 145 South Carolina St | 48602 | Lorraine S. Mollhagen |
| 1057651 | 550.0062 | 3/28/2012 | 4/18/2012 | 4/27/2012 | Cheboygan | Burt Lake | 1844 McMichael Rd | 49717 | David L. Waldron |
| 1057653 | 682.2486 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Lapeer | Imlay City | 594 South Almont St | 48444 | Roger D. Schoof |
| 1057654 | 200.8418 | 3/28/2012 | 4/18/2012 | 4/27/2012 | Muskegon | Muskegon | 1085 Wilson Ct | 49441 | Christopher L. Fechner |
| 1057669 | 708.129 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Montcalm | Greenville | 4772 Lake Rd | 48838 | Marsha Holliday |
| 1057668 | 326.5678 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Shiawassee | Perry | 310 Scarlett Oak Lane | 48872 | Larry Bermudez |
| 1057662 | 708.1271 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Shiawassee | Owosso | 1501 Freeman St | 48867 | Chad D. Losey |
| 1057660 | 224.1017 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Tuscola | Marlette (Tuscola) | 7919 Mayville Rd | 48453 | Donald Thomas |
| 1057658 | 200.903 | 3/28/2012 | 4/18/2012 | 4/27/2012 | Muskegon | Holton | 8777 Brickyard Rd | 49425 | Alice L. Burns |
| 1057656 | 708.13 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Livingston | Fenton (Livingston) | 9779 Dublin Dr Unit 37 | 48430 | Michael C. Merchant |
| 1057793 | 682.2662 | 3/28/2012 | 4/18/2012 | 4/27/2012 | Gladwin | Beaverton | 300 West Van Dyke Rd | 48612 | Darren Hannah |
| 1057861 | 703.1862 | 3/28/2012 | 4/18/2012 | 4/27/2012 | Muskegon | Muskegon | 43 Cowles St | 49445 | Jennifer Brown |
| 1057956 | 676.099 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Kent | Wyoming | 5636 Bayberry Farms Dr SW | 49418 | Choon N. Kang |
| 1057964 | 708.1283 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Kent | Grand Rapids | 711 Union Ave SE | 49503 | Emmanual Araujo |
| 1057960 | 703.15 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Kent | Rockford | 7895 11 Mile Rd | 49341 | Katherine McKellar |
| 1057971 | 326.8287 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Kent | Wyoming | 851 Canterbury St SW | 49509 | Christina Sokolowski |
| 1057969 | 326.8273 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Kent | Grand Rapids | 420 Carrier St NE | 49505 | Mayra G. Marmolejos |
| 1058127 | 280.4692 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Genesee | Mount Morris | 1088 West Stanley Rd | 48458 | Gerald K. Moore |
| 1058215 | 285.8844 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Genesee | Swartz Creek | 6211 Bristol Rd | 48473 | Jack E. Cramer |
| 1058216 | 426.3555 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Genesee | Linden | 15204 Restwood Dr | 48451 | Reta M. Kazlauskas |
| 1058217 | 525.0186 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Genesee | Flint | 2409 Mallery St | 48504 | Phynis Tyson |
| 1058278 | 682.0787 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Genesee | Flint | 5244 Oleksyn Acres | 48504 | Tracy D. Goode |
| 1058290 | 682.0526 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Genesee | Flint | 2821 Comanche | 48507 | Jeffery Harris |
| 1058296 | 682.2634 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Genesee | Davison | 7082 Lapeer Rd | 48423 | Jesse R. Rhodes |
| 1058292 | 708.1275 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Genesee | Burton | 1469 East Schmacher St | 48529 | Rae E. Sadler |
| 1058297 | 682.2349 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Genesee | Swartz Creek | 9362 Seymour Rd | 48473 | Michael S. Hindbaugh |
| 1058309 | 200.8514 | 3/28/2012 | 4/18/2012 | 4/25/2012 | Genesee | Burton | 1437 Transue Ave | 48509 | Becky L McKone |
| 1058458 | 426.3547 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Wayne | Detroit | 9051 Patton Street | | Thomas Deron Hunt |
| 1058460 | 200.9081 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Wayne | Melvindale | 2506 Emily Street | | Mahmoud Hazime |
| 1058515 | 671.1245 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Wayne | New Boston Wayne | 24321 Middlebelt Road | | Gary Wert |
| 1058510 | 703.1772 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Wayne | Detroit | 16503-16515 Glastonbury Rd | | Joseph M. Trusclair |
| 1058507 | 703.1743 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Wayne | Dearborn | 429 South Denwood St | | Robert A. Weenink |
| 1058506 | 426.3549 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Wayne | Lincoln Park | 1653 Wilson Ave | | Danny K. Bias, Jr. |
| 1058504 | 708.1207 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Wayne | Dearborn | 5404 Kenilworth St | | Joe Johnson |
| 1058503 | 199.5588 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Wayne | Detroit | 2183 Lenox | | Dorothy V. Harris |
| 1058502 | 682.2047 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Wayne | Romulus | 36775 Ecorse Road | | Son Young Kim |
| 1058501 | 682.1948 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Wayne | Detroit | 3109 West Eight Mile Rd | | Dwight Amos |
| 1058454 | 682.2987 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Wayne | Detroit | 16825 Vaughan Street | | Stuart R. Lewis |
| 1058455 | 356.4496 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Wayne | Taylor | 25239 Darin | | Nicholas C. Danias |
| 1058456 | 525.0198 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Wayne | Detroit | 3532 Junction Street | | Annie Lee Glover |
| 1058539 | 617.7273 | 3/28/2012 | 4/18/2012 | 5/1/2012 | Oakland | Southfield | 24717 West 10 Mile Road | | Salam H. Bashi |
| 1058556 | 650.2421 | 3/28/2012 | 4/18/2012 | 5/1/2012 | Oakland | Waterford | 5817 Lochleven Drive | | Jeffery J. Foote |
| 1058555 | 676.0033 | 3/28/2012 | 4/18/2012 | 5/1/2012 | Oakland | Madison Heights | 29094 Herbert Street | | Esse Tuke |
| 1058550 | 199.3991 | 3/28/2012 | 4/18/2012 | 5/1/2012 | Oakland | Oak Park | 24321 Condon Street | | Julius Murray, Jr |
| 1058599 | 617.7275 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Macomb | Warren | 14387 Knox | | Raymond R. Parker |
| 1058600 | 426.3551 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Macomb | Roseville | 28054 Edward Street | | James Lenn |
| 1058607 | 708.1415 | 3/28/2012 | 4/18/2012 | 4/26/2012 | Macomb | St Clair Shores | 31721 Jefferson | | Irene K. Addison |
| 1057568 | 618.8499 | 3/27/2012 | 4/17/2012 | 4/25/2012 | Cass | Marcellus | 18090 Church St | 49067 | Steve Hutson |
| 1057577 | 306.1139 | 3/27/2012 | 4/17/2012 | 5/3/2012 | Ionia | Ionia | 442 King St | 48846 | Jennifer L. Perry |
| 1057580 | 347.0271 | 3/27/2012 | 4/17/2012 | 5/3/2012 | Ionia | Ionia | 447 Harter St | 48846 | Ryan Lee Austin |
| 1057583 | 682.2748 | 3/27/2012 | 0/0/0000 | 4/26/2012 | Monroe | Monroe | 722 East Ninth St | 48161 | Timothy J. Sajdak |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1057692 | 326.825 | 3/27/2012 | 4/17/2012 | 4/27/2012 | Bay | Bay City | 202 North Hampton St | 48708 | Alysia A. MacDonald |
| 1058050 | 310.9539 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Wayne | Redford | 9359 Fenton | | Nathan Graham |
| 1058048 | 306.4576 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Wayne | Garden City | 29744 Sheridan Street | | Katherine Carroll |
| 1058047 | 231.9369 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Wayne | Taylor | 12364 Huron Street | | Michael Regnier Sr. |
| 1058046 | 682.2684 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Wayne | Livonia | 19981 Rensellor | | Nicholas J. Sartor |
| 1058044 | 682.2313 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Wayne | Lincoln Park | 1110 London | | Jose' E. Contreras |
| 1058043 | 326.828 | 3/27/2012 | 3/27/2012 | 4/26/2012 | Wayne | Garden City | 7066 Gilman Avenue | | Kristy Stanek |
| 1058040 | 326.8275 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Wayne | Redford | 12860 Sioux | | Amy Lynn Ludwig |
| 1058038 | 326.8271 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Wayne | Wyandotte | 338 Oak Street | | Richard R. Ponoski |
| 1058036 | 326.8269 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Wayne | Detroit | 16286 East State Fair | | Tyrone D. Smith |
| 1058034 | 326.8246 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Wayne | Dearborn | 735 North Waverly St | | Ashley M. Haddad |
| 1058033 | 326.8238 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Wayne | Dearborn Hgts | 4169 Tulane | | Laureen J. Bujno |
| 1058032 | 326.3957 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Wayne | Detroit | 16151 Sussex | | Lee Sanford |
| 1058030 | 310.984 | 3/27/2012 | 4/10/2012 | 4/26/2012 | Wayne | Westland | 577 South Norma | | Jody A. Mockridge |
| 1058085 | 209.766 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Wayne | Dearborn Hgts | 4141 Katherine | | Howard D Guinn |
| 1058086 | 401.0592 | 3/27/2012 | 4/3/2012 | 4/26/2012 | Wayne | Wyandotte | 1106 3rd Street | | Gary M. Payter |
| 1058087 | 525.0112 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Wayne | Detroit | 16926 Snowden St | | Mary L. Adams |
| 1058088 | 525.0188 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Wayne | Detroit | 5026 Crane Street | | Lula Mae Oden |
| 1058089 | 199.5691 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Wayne | Dearborn | 4040 Calhoun Street | | Ahmed Al-Rahal |
| 1058203 | 708.0706 | 3/27/2012 | 4/17/2012 | 4/24/2012 | Oakland | Troy | 4828 Calvert Drive | | William K. Chan |
| 1058195 | 310.4707 | 3/27/2012 | 4/17/2012 | 4/24/2012 | Oakland | Southfield | 19646 Middlesex Ave | | Carol E. Jasper |
| 1058192 | 26.5883 | 3/27/2012 | 4/17/2012 | 4/24/2012 | Oakland | Ferndale | 3345 Inman Street | | James E. Shomo, Jr |
| 1058191 | 326.8248 | 3/27/2012 | 4/10/2012 | 4/24/2012 | Oakland | Pontiac | 201 Draper | | Kathryn Nevils-Donaldson |
| 1058190 | 326.8264 | 3/27/2012 | 4/17/2012 | 4/24/2012 | Oakland | Madison Heights | 27464 Park Court | | James W. Mayesky |
| 1058189 | 326.8281 | 3/27/2012 | 4/17/2012 | 4/24/2012 | Oakland | Milford | 1174 Marjorie Street | | Jamie Cischke |
| 1058188 | 326.8294 | 3/27/2012 | 4/17/2012 | 4/24/2012 | Oakland | Auburn Hills | 3040 Debra Ct Unit 15 Bldg 3 | | Elsabet Engeda |
| 1058186 | 326.8309 | 3/27/2012 | 4/17/2012 | 4/24/2012 | Oakland | Milford | 780 South Milford Rd Unit 39 | | Carol J. Panagiotides |
| 1058185 | 396.0173 | 3/27/2012 | 4/17/2012 | 4/24/2012 | Oakland | Ferndale | 1418 Northway | | Sean Seay |
| 1058207 | 682.2413 | 3/27/2012 | 4/17/2012 | 4/24/2012 | Oakland | Ortonville | 4120 Groveland Road | | Anthony Saverio Palazzola |
| 1058206 | 708.1194 | 3/27/2012 | 4/17/2012 | 4/24/2012 | Oakland | Madison Heights | 28324 Diesing St | | Deborah M. Clair |
| 1058270 | 708.145 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Macomb | Sterling Heights | 37114 Belcrest Dr | | Gary B. Vettese |
| 1058269 | 708.108 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Macomb | Chesterfield | 50011 South Angelo Ct Unit 75 | | Christopher Szynkowski |
| 1058271 | 708.1452 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Macomb | St Clair Shores | 22626 Stephens St | | Steve G. Papas |
| 1058263 | 426.3519 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Macomb | Clinton Twp | 37898 East Horseshoe Dr | | Joseph Nicoletti II |
| 1058265 | 326.8267 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Macomb | Roseville | 17373 Martin Road | | Christy R. Wasil |
| 1058264 | 326.8299 | 3/27/2012 | 4/17/2012 | 4/26/2012 | Macomb | Roseville | 27500 Bohnhoff St | | Donald R. Quick Jr. |
| 1055741 | 200.461 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Berrien | Coloma | 5644 Jill Anne Dr | 49038 | Anthony Kraiger |
| 1056278 | 617.9575 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Ottawa | Hudsonville | 7004 Rosewood Ct | 49426 | Matthew Gorter |
| 1056410 | 682.2563 | 3/26/2012 | 4/16/2012 | 4/25/2012 | Mecosta | Big Rapids | 823 West Ave | 49307 | Wade Sova |
| 1056445 | 682.054 | 3/26/2012 | 4/16/2012 | 5/3/2012 | Allegan | South Haven (Allegan) | 392 60th St | 49090 | Suzanne Herman |
| 1056526 | 682.1102 | 3/26/2012 | 4/16/2012 | 5/3/2012 | Allegan | Fennville | 6170 113th Ave | 49408 | Douglas A. Vander Woude |
| 1056825 | 650.2268 | 3/26/2012 | 4/2/2012 | 4/26/2012 | Washtenaw | Ypsilanti | 9412 Nature View Lane Unit #9 | 48197 | Maureen S O'Farrell |
| 1056829 | 393.0626 | 3/26/2012 | 4/16/2012 | 4/25/2012 | Jackson | Napoleon (Jackson) | 255 East Ave | 49201 | Theodora A. Whitaker |
| 1056846 | 671.3282 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Montcalm | Sheridan | 2660 Wise Rd | 48884 | Billy McGuire |
| 1056852 | 708.1244 | 3/26/2012 | 3/26/2012 | 4/26/2012 | Ottawa | Holland | 396 Arthur | 49424 | Melanie A. Zolcienski |
| 1056890 | 650.2506 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Manistee | Manistee | 790 East Kott Rd | 49660 | Christine M. Joens |
| 1056896 | 200.6516 | 3/26/2012 | 3/26/2012 | 4/25/2012 | Jackson | Jackson | 2666 Wellesley Dr | 49201 | David M. Lasky, Jr. |
| 1056901 | 347.0312 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Ottawa | Jenison | 2896 Hagerview Ct | 49428 | Nancy Dimatteo |
| 1056900 | 703.1832 | 3/26/2012 | 4/16/2012 | 4/25/2012 | Jackson | Jackson | 455 East South St | 49203 | David R. Arnett |
| 1056925 | 682.0243 | 3/26/2012 | 3/26/2012 0/0/0000 | 4/25/2012 | Jackson | Jackson | 3916 Pine Crest Ct, Unit 12 | 49203 | Michael R. Alldaffer |
| 1056970 | 200.8841 | 3/26/2012 | 4/16/2012 | 4/25/2012 | Livingston | Howell | 7015 Munsell Rd | 48843 | William E. Richardson Jr. |
| 1057180 | 617.9449 | 3/26/2012 | 4/16/2012 | 5/3/2012 | Allegan | Plainwell (Allegan) | 1121 5th St | 49080 | Bret A. Furtwangler |
| 1057280 | 676.019 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Berrien | Sawyer | 12121 North Wolcott Ave | 49125 | Bridget M. Webb |
| 1057281 | 650.2302 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Washtenaw | Ypsilanti | 1367 Hull Ave | 48198 | Joseph P. Ferullo |
| 1057284 | 682.0243 | 3/26/2012 | 4/16/2012 | 4/25/2012 | Jackson | Jackson | 3916 Pine Crest Ct, Unit 12 | 49203 | Michael R. Alldaffer |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1057586 | 708.1286 | 3/26/2012 | 4/16/2012 | 4/24/2012 | Oakland | Pontiac | 694 Emerson Ave | 48340 | Rosemarie Perry Croskey |
| 1057712 | 326.8579 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Wayne | Allen Park | 15758 Englewood Ave | | Amanda Joyce Leslie |
| 1057719 | 200.8665 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Wayne | Rockwood | 15964 Petros Dr Unit 5 | | Randall S Overton |
| 1057721 | 306.4491 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Wayne | Romulus | 35891 Herman Street | | Patricia A. Plank |
| 1057720 | 617.8895 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Wayne | Westland | 31150 Mackenzie Dr | | William John Lawrence |
| 1057723 | 617.3476 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Wayne | New Boston Wayne | 20343 Wahrman | | Issa Y Rizkallah |
| 1057726 | 618.8834 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Wayne | Redford | 8867 Sarasota | | William Beekman |
| 1057743 | 682.1104 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Wayne | Dearborn | 2204 North Franklin | | Jennifer Myslinski |
| 1057745 | 676.0989 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Wayne | Belleville | 126 Wexford | | Warren Cosby |
| 1057747 | 682.2299 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Wayne | Livonia | 32304 Oakley | | Sami M. Mashni |
| 1057756 | 682.2715 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Wayne | Livonia | 15066 Arcola Street | | Patricia Berkopec |
| 1057755 | 708.1075 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Wayne | Canton | 2387 East Roundtable Drive | | James H. Griffith |
| 1057757 | 708.1267 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Wayne | Riverview | 15696 Golfview Drive Unit 33 | | Jeffrey C. Jakubiak |
| 1057819 | 617.4973 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Macomb | Chesterfield | 47631 Burlingame | | Roy Dinino |
| 1057832 | 708.1281 | 3/26/2012 | 4/16/2012 | 4/24/2012 | Oakland | Pontiac | 1601 Valdosta Circle | | Valerie M. Smulders |
| 1057833 | 682.2496 | 3/26/2012 | 4/16/2012 | 4/24/2012 | Oakland | Waterford | 1311 Sherwood Forest Unit 13 | | Kevin P. Beyer |
| 1057834 | 682.2455 | 3/26/2012 | 4/16/2012 | 4/24/2012 | Oakland | Farmington Hills | 21512 Ontaga St | | Charles V. Arakelian |
| 1057838 | 682.2915 | 3/26/2012 | 4/16/2012 | 4/24/2012 | Oakland | Waterford | 4825 Elizabeth Lake Road | | Daniel E. Bean |
| 1057837 | 682.2913 | 3/26/2012 | 4/16/2012 | 4/24/2012 | Oakland | West Bloomfield | 5452 Centerbrook Drive | | Fran Tom Prekelezaj |
| 1057835 | 676.0989 | 3/26/2012 | 4/16/2012 | 4/24/2012 | Oakland | Southfield | 23305 Berg Road | | Charles Bell |
| 1057852 | 708.1286 | 3/26/2012 | 4/16/2012 | 4/24/2012 | Oakland | Pontiac | 694 Emerson Avenue | | ORLANS-Rosemarie Per Croskey |
| 1057817 | 224.1316 | 3/26/2012 | 4/16/2012 | 4/26/2012 | Macomb | Eastpointe | 17145 Stricker Avenue | | Sammie L. Height |
| 1055770 | 326.8499 | 3/25/2012 | 4/1/2012 | 4/26/2012 | Eaton | Bellevue (Eaton) | 6273 South Lacey Lake Rd | 49021 | John J. Villeneuve Junior II |
| 1055837 | 200.8834 | 3/25/2012 | 4/15/2012 | 4/25/2012 | Clinton | Lansing (Clinton) | 1536 Bennett Rd | 48906 | Michelle L. VanLiew |
| 1056361 | 708.1186 | 3/25/2012 | 4/15/2012 | 4/26/2012 | Eaton | Charlotte | 3100 Island Hwy | 48813 | Ricardo Ramirez |
| 1056801 | 682.234 | 3/25/2012 | 4/15/2012 | 4/25/2012 | Clinton | Lansing (Clinton) | 15880 Turner Rd | 48906 | Mary B. Cruz |
| 1056898 | 199.5644 | 3/25/2012 | 4/15/2012 | 4/26/2012 | Eaton | Bellevue (Eaton) | 217 South Williams St | 49021 | Julie Douglas |
| 1056905 | 356.4546 | 3/25/2012 | 4/15/2012 | 4/26/2012 | Eaton | Eaton Rapids (Eaton) | 5557 5 Point Hwy | 48827 | Kimberly Smith |
| 1056906 | 579.0228 | 3/25/2012 | 4/15/2012 | 4/26/2012 | Eaton | Charlotte | 1327 Brookfield Rd | 48813 | Darren L. Kiplinger |
| 1057117 | 326.8564 | 3/25/2012 | 4/15/2012 | 4/26/2012 | Eaton | Charlotte | 640 Prairie St | 48813 | Craig R. Yaw |
| 1057119 | 285.9147 | 3/25/2012 | 4/15/2012 | 4/26/2012 | Eaton | Grand Ledge | 993 Saint Johns Chase | 48837 | Julie Demarco |
| 1057277 | 356.3971 | 3/24/2012 | 4/14/2012 | 4/26/2012 | Barry | Freeport | 353 Division St | 49325 | Lori Joyce |
| 1055448 | 396.0288 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Kalamazoo | Kalamazoo | 7611 Stermer Dr | 49048 | Tammy L. Angus |
| 1055755 | 396.0289 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Kalamazoo | Kalamazoo | 5826 Coddington Lane | 49009 | Wendell Whitmore |
| 1056289 | 200.7527 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Van Buren | South Haven | 502 River Island Dr Unit 4 | 49090 | A Scott Carlson |
| 1056371 | 310.2397 | 3/23/2012 | 4/13/2012 | 5/2/2012 | Grand Traverse | Traverse City | 819 Randolph St | 49684 | Sally Ann Greene |
| 1056419 | 708.0004 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Kalamazoo | Kalamazoo | 2784 Stone Valley Lane Unit 74 | 49009 | David F. Bild |
| 1056422 | 708.0922 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Van Buren | Paw Paw | 37538 Fisk Lake Rd | 49079 | David W. Russ |
| 1056497 | 224.6587 | 3/23/2012 | 4/13/2012 | 4/25/2012 | Genesee | Burton | 6205 Lapeer Rd | 48509 | Jack C. Little |
| 1056506 | 682.1089 | 3/23/2012 | 4/13/2012 | 4/25/2012 | Clare | Lake | 2278 Hemlock Ave | 48632 | David Snover |
| 1056525 | 682.1875 | 3/23/2012 | 4/13/2012 | 4/20/2012 | Saginaw | Saginaw | 1492 South River Rd | 48609 | Albert L. Maturen II |
| 1056523 | 682.0521 | 3/23/2012 | 0/0/0000 | 4/26/2012 | Calhoun | Ceresco | 1693 Lakeside Dr | 49033 | Gerald J. Leffew |
| 1056520 | 426.3495 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Houghton | Hubbell | 52146 F Ave | 49934 | Claudia Rose Sirvio |
| 1056531 | 200.9008 | 3/23/2012 | 4/13/2012 | 4/25/2012 | Kent | Grand Rapids | 67 Gaines St SE | 49548 | Michael S. Kent |
| 1056528 | 682.0172 | 3/23/2012 | 4/13/2012 | 4/25/2012 | Genesee | Mount Morris | 1143 East Francis Rd | 48458 | Nancy A. Fernley |
| 1056545 | 682.1979 | 3/23/2012 | 4/13/2012 | 4/25/2012 | Genesee | Grand Blanc | 6431 Brookview Dr | 48439 | Eric J. Peterson |
| 1056550 | 199.5764 | 3/23/2012 | 4/13/2012 | 4/25/2012 | Kent | Wyoming | 5866 Trillium Lane Unit 19 | 49418 | Steven Sheren |
| 1056555 | 426.348 | 3/23/2012 | 4/13/2012 | 4/25/2012 | Livingston | Howell | 1910 Fisk Rd | 48843 | Donald W. Shaw |
| 1056719 | 426.3323 | 3/23/2012 | 4/13/2012 | 4/25/2012 | Livingston | Pinckney | 190 East Unadilla | 48169 | Reed Starkey |
| 1056722 | 310.9153 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Montcalm | Coral | 13884 West McBride Rd | 49322 | Nicholas Schoner |
| 1056779 | 682.246 | 3/23/2012 | 4/13/2012 | 4/25/2012 | Genesee | Fenton | 10161 North Fenton Rd | 48430 | Timothy M. Sackett |
| 1056783 | 682.1358 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Kalamazoo | Kalamazoo | 9313 West C Ave | 49009 | Helen Harter |
| 1056781 | 407.0011 | 3/23/2012 | 4/13/2012 | 4/25/2012 | Genesee | Linden | 11521 Sharp Rd | 48451 | Terry R. Pelky |
| 1056803 | 703.1696 | 3/23/2012 | 4/13/2012 | 4/25/2012 | Kent | Grand Rapids | 1006 Calvary NW | 49504 | Craig A. Jackobs |
| 1056805 | 682.0668 | 3/23/2012 | 4/13/2012 | 4/25/2012 | Kent | Grand Rapids | 2555 Borglum Ave NE | 49505 | Michael D. Helsel |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1056811 | 326.8235 | 3/23/2012 | 4/13/2012 | 4/25/2012 | Kent | Grand Rapids | 1511 Tamarack Ave NW | 49504 | John K. Mac Aulay |
| 1056819 | 200.8512 | 3/23/2012 | 4/13/2012 | 4/25/2012 | Kent | Rockford | 6255 Kuttshill Dr NE | 49341 | Christopher J. Templeton |
| 1056821 | 426.2885 | 3/23/2012 | 4/13/2012 | 4/25/2012 | Livingston | Whitmore Lake, | 6536 Riverdale Rd | 48189 | Stacie A. Butler |
| 1056813 | 224.6569 | 3/23/2012 | 4/13/2012 | 4/25/2012 | Kent | Grand Rapids | 3010 Thornapple River Dr SE | 49546 | David Vanderveen |
| 1056832 | 682.0503 | 3/23/2012 | 4/13/2012 | 4/20/2012 | Muskegon | Muskegon Heights | 2932 Baker St | 49444 | Carlos Hardy |
| 1056834 | 682.1476 | 3/23/2012 | 4/13/2012 | 4/20/2012 | Muskegon | Muskegon | 974 Emerson St | 49442 | Todd Sutton |
| 1056851 | 682.2489 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Saint Joseph | Three Rivers | 805 Ninth St | 49093 | Tracey A. Schnurr |
| 1056888 | 682.1261 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Saint Clair | Port Huron | 2427 Stone St | 48060 | Robert M. Grugel Jr |
| 1056897 | 708.0293 | 3/23/2012 | 4/6/2012 | 4/25/2012 | Kent | Wyoming | 3859 Wedgewood Dr SW | 49509 | Deanna Tolbert |
| 1057121 | 681.0003 | 3/23/2012 | 4/13/2012 | 4/20/2012 | Chippewa | Drummond Island | 33648 East Johnswood Rd | 49726 | Carl G. Hartman |
| 1057384 | 650.2819 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Wayne | Detroit | 17156 Trinity St | | Raymond E. McCants |
| 1057383 | 682.134 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Wayne | Westland | 32155 Birchwood | | John Patterson |
| 1057382 | 618.2026 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Wayne | Detroit | 7437 West Outer Dr | | Diane L. Anthony |
| 1057381 | 650.1494 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Wayne | Woodhaven | 23318 Oakleigh Ave | | George Paquette |
| 1057380 | 396.0308 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Wayne | Canton Twp | 1971 E Franklin Unit 69 | | Mahassen A. Shaban |
| 1057378 | 356.2571 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Wayne | Taylor | 25402 Statler Street | | Leslie Sturm |
| 1057377 | 326.8083 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Wayne | Westland | 1364 South Karle St | | Glen W. Wurtsmith |
| 1057376 | 306.4573 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Wayne | Woodhaven | 26703 Ashton Dr Unit 101 | | Joshua Scott |
| 1057371 | 356.4108 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Wayne | Harper Woods | 20864 Vernier | | Robert Thomas |
| 1057474 | 650.279 | 3/23/2012 | 4/13/2012 | 4/24/2012 | Oakland | Hazel Park | 804 East Evelyn Ave | | Julie L. Bryant |
| 1057471 | 285.5662 | 3/23/2012 | 4/13/2012 | 4/24/2012 | Oakland | Berkley | 1624 11 Mile Road | | Paul Hipple |
| 1057450 | 525.0164 | 3/23/2012 | 4/13/2012 | 4/24/2012 | Oakland | Southfield | 28760 Tavistock Trail | | Ruth Bumpers |
| 1057520 | 189.5033 | 3/23/2012 | 4/13/2012 | 4/26/2012 | Macomb | Harrison Twp. | 38691 Hazel | | Thomas Vansickle |
| 1054396 | 200.9003 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Oceana | Rothbury | 20 East Wilke Rd | 49452 | Jessica N. Darke |
| 1054858 | 426.3577 | 3/22/2012 | 4/12/2012 | 4/20/2012 | Roscommon | Houghton Lake | 5482 West Houghton Lake Dr | 48629 | Thomas S. Welsh |
| 1055167 | 275.0573 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Gratiot | Alma | 5850 North Rich Rd | 48801 | Donna Papendick |
| 1055514 | 708.1175 | 3/22/2012 | 4/12/2012 | 4/20/2012 | Roscommon | Roscommon | 107 Birchcrest | 48653 | Daniel J. Wrubel |
| 1055653 | 200.905 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Allegan | Allegan | 352 Cutler St | 49010 | Kristofer Jon Oetman |
| 1055724 | 708.143 | 3/22/2012 | 4/12/2012 | 4/25/2012 | Clare | Harrison | 601 Roberts Dr | 48625 | Peter Marcus |
| 1055751 | 426.3554 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Ingham | Lansing | 1212 Parkview St | 48912 | Judy D. Berglund |
| 1055752 | 200.9007 | 3/22/2012 | 4/12/2012 | 4/25/2012 | Jackson | Jackson | 4410 Clinton Rd | 49201 | Matt J. Breining |
| 1055783 | 200.0998 | 3/22/2012 | 4/12/2012 | 4/20/2012 | Antrim | Central Lake | 7101 Crawford Rd | 49622 | Linda Shepard |
| 1055918 | 708.1206 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Washtenaw | Chelsea | 15 Chestnut Dr | 48118 | Patrice Seymour |
| 1055914 | 682.1457 | 3/22/2012 | 4/12/2012 | 4/25/2012 | Mecosta | Stanwood | 8781 Jenny Lane | 49346 | Sally Olson |
| 1055933 | 708.1249 | 3/22/2012 | 4/12/2012 | 5/2/2012 | Grand Traverse | Traverse City | 3724 Holiday Village Rd | 49686 | Neal A. Hann Sr. |
| 1055984 | 200.3095 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Ottawa | Hudsonville | 5752-8 Eastown Dr, Unit 68 | 49426 | Eric S. Meeuwenberg |
| 1055995 | 285.0073 | 3/22/2012 | 3/29/2012 | 4/19/2012 | Ottawa | Hudsonville | 7515 Hidden Forest Dr | 49426 | Alvin E. Gumpert Jr. |
| 1055987 | 200.9009 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Ottawa | Grand Haven | 1511 Meadow Lane Unit 80 | 49417 | Scott Allen Bartels |
| 1056272 | 207.3721 | 3/22/2012 | 4/12/2012 | 4/25/2012 | Livingston | Brighton | 6179 Cowell Rd | 48116 | David A. Woelkers |
| 1056274 | 708.0528 | 3/22/2012 | 4/12/2012 | 4/25/2012 | Livingston | Howell | 4833 Clements Circle | 48855 | Lawrence Rudberg |
| 1056350 | 708.1237 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Washtenaw | Ypsilanti | 514 Osband | 48198 | Martin Paul Stenzel |
| 1056372 | 708.1187 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Lenawee | Morenci | 130 Greeley St | 49256 | Linda Hobbs |
| 1056379 | 200.7662 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Saint Clair | Cottrellville | 6640 Starville Rd | 48039 | Lawrence P Thomas |
| 1056396 | 650.1431 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Monroe | Temperance | 2960 West Erie Rd | 48182 | Mark R Fistler |
| 1056395 | 200.9031 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Calhoun | Battle Creek | 33 Ferndale Ct | 49015 | Thomas Willavize |
| 1056386 | 682.2509 | 3/22/2012 | 4/12/2012 | 4/20/2012 | Dickinson | Kingsford | 216 Doraland St | 49802 | Peter L. Demboski |
| 1056402 | 200.9074 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Monroe | Lambertville (Monroe) | 4186 Sheffield Pl | 48144 | Scott A. Werner |
| 1056403 | 650.2262 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Monroe | Monroe | 1926 Greton Dr Unit No:53 | 48162 | Anthony R. Micketti Jr. |
| 1056401 | 682.2508 | 3/22/2012 | 4/12/2012 | 4/25/2012 | Cass | Marcellus | 382 North Centre St | 49067 | Donald C. Korff |
| 1056404 | 682.2553 | 3/22/2012 | 4/12/2012 | 4/25/2012 | Shiawassee | Durand | 300 Mackinaw St | 48429 | William G. Everly |
| 1056408 | 708.1262 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Monroe | Temperance | 7060 Elmwood Rd | 48182 | Julie Dufour |
| 1056411 | 682.1472 | 3/22/2012 | 3/22/2012 | 4/25/2012 | Jackson | Brooklyn | 143 North Grand Pointe | 49230 | Kirk T. Schlegel |
| 1056437 | 306.3662 | 3/22/2012 | 4/12/2012 | 4/25/2012 | Jackson | Spring Arbor | 123 Marietta Rd | 49283 | Faith Seneff |
| 1056446 | 362.9303 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Washtenaw | Lyndon Twp | 10470 Hadley | 48137 | Alan Hutchison |
| 1056502 | 200.8464 | 3/22/2012 | 4/12/2012 | 4/25/2012 | Jackson | Rives Junction | 10909 Easton Rd | 49277 | Conrad P Pawlaczyk |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1056522 | 617.9829 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Barry | Middleville | 820 Greenwood | 49333 | Richard A. Hansma |
| 1056657 | 617.9526 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Washtenaw | Ann Arbor | 3064 Springbrook St | 48108 | William N. Banos |
| 1056658 | 650.2179 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Washtenaw | Ypsilanti | 10215 East Avondale Circle | 48198 | Stephen L. Kison |
| 1056659 | 682.0547 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Washtenaw | Ypsilanti | 8281 Barrington Dr | 48198 | Francis M. Nwachukwu |
| 1056660 | 708.0545 | 3/22/2012 | 4/12/2012 | 4/25/2012 | Jackson | Jackson | 809 West Franklin St | 49203 | Robert E. Axon |
| 1057058 | 426.3503 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Wayne | Lincoln Park | 1555 Fort Park Blvd | | Kayla Joyella Hardin |
| 1057057 | 650.2292 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Wayne | Taylor | 16525 Beech Daly Rd | | Daniel Dean |
| 1057056 | 650.1598 | 3/22/2012 | 3/29/2012 | 4/19/2012 | Wayne | Redford | 25118 Pembroke Ave | | Terence D. Answorth |
| 1057055 | 238.9182 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Wayne | Livonia | 11307 Cavell Street | | Amber N. Kiselewski |
| 1057054 | 682.1059 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Wayne | Detroit | 9245 Ohio Street | | Renee Holmes |
| 1057053 | 682.0988 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Wayne | Westland | 7706 Princeton Unit 42 Bldg 14 | | Ann James |
| 1057001 | 682.2415 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Wayne | Detroit | 10534 Lanark Street | | Marcus A. Cummings |
| 1057003 | 682.2184 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Wayne | Westland | 6865 North Wildwood St | | Alvin T. Story |
| 1057002 | 682.2426 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Wayne | Detroit | 15055 Whitcomb Street | | Ahmad Wali Bass |
| 1057004 | 682.2335 | 3/22/2012 | 4/5/2012 | 4/19/2012 | Wayne | Allen Park | 14954 Dasher | | Dale R. Chapman |
| 1057005 | 682.0741 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Wayne | Melvindale | 19118 Wood St | | Bradley Eric Rogers |
| 1057006 | 650.2485 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Wayne | Romulus | 11451 Gabriel St | | Birdie Crummie |
| 1057007 | 682.1738 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Wayne | Hamtramck | 2221-2223 Poland St | | Ferhat Cosic |
| 1057008 | 682.2373 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Wayne | Redford | 19498 Negaunee | | James C. Wilkie |
| 1057010 | 682.2435 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Wayne | Brownstown | 1900 West Jefferson Ave | | Derrick A. Allison |
| 1057011 | 682.2457 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Wayne | Detroit | 12319 Lansdowne St | | Carina Howard Trotter |
| 1057052 | 682.073 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Wayne | Lincoln Park | 1516 Marion Ave | | Lawrence Piette |
| 1057061 | 357.0641 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Wayne | Belleville | 8753 Ironwood Dr Unit 78 | | Kenneth F. Windstrand, Jr. |
| 1057069 | 224.657 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Wayne | Detroit | 8325 Terry Street | | Bessie M. Miller |
| 1057131 | 200.901 | 3/22/2012 | 4/12/2012 | 4/24/2012 | Oakland | Waterford | 2809 Cottonwood Drive #C | | Leon E. Weberman |
| 1057130 | 682.2417 | 3/22/2012 | 4/12/2012 | 4/24/2012 | Oakland | Waterford | 798 Amberly Dr #A Unit 4 Bldg 1 | | Salvatore J. Bitonti |
| 1057132 | 682.1829 | 3/22/2012 | 4/12/2012 | 4/24/2012 | Oakland | Royal Oak | 924 North Alexander Ave | | Theresa R. Lukacs |
| 1057133 | 682.2073 | 3/22/2012 | 4/12/2012 | 4/24/2012 | Oakland | Holly | 1106 Marion Drive | | Sakena Carthon |
| 1057134 | 671.2895 | 3/22/2012 | 4/12/2012 | 4/24/2012 | Oakland | Oxford | 480 Sunset Blvd | | Michael A. Cloutier |
| 1057136 | 357.0634 | 3/22/2012 | 3/22/2012 | 4/24/2012 | Oakland | Farmington Hills | 28150 Westbrook Ct | | John L. Breco |
| 1057178 | 426.3303 | 3/22/2012 | 4/12/2012 | 4/24/2012 | Oakland | Southfield | 23736 Clarkson St | | Harold Ayers Jr |
| 1057177 | 617.8457 | 3/22/2012 | 4/12/2012 | 4/24/2012 | Oakland | West Bloomfield | 2355 North Pine Center Rd | | Ray Douglas Peterson |
| 1057176 | 617.929 | 3/22/2012 | 4/12/2012 | 4/24/2012 | Oakland | Oxford | 338 Whispering Winds | | Andrew Lindamood |
| 1057175 | 650.181 | 3/22/2012 | 4/12/2012 | 4/24/2012 | Oakland | Pontiac | 571 Lebaron Avenue | | Timothy McDonald |
| 1057199 | 682.0732 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Macomb | Shelby Twp. | 4605 Easthaven Ct | | Andrea M. Oswald |
| 1057200 | 682.2237 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Macomb | Roseville | 17512 Martin Road | | Antonio Zucca |
| 1057201 | 379.0203 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Macomb | Clinton Twp | 38569 White Pine Ct Unit 65 | | Scott Gist |
| 1057203 | 682.0465 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Macomb | Warren | 25846 Loretta | | Steven M. Blarek |
| 1057202 | 671.3273 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Macomb | Fraser | 31415 Kelly Road | | Christopher J McMichael |
| 1057204 | 682.2334 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Macomb | Sterling Heights | 5734 Acorn Lane Unit 49 | | Samira S. Manni |
| 1057206 | 703.1402 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Macomb | Warren | 31117 Shaw | | Kathleen Carpenter |
| 1057205 | 682.2395 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Macomb | St Clair Shores | 19700 Sunnyside St | | Brett Orlikowski |
| 1057217 | 682.1342 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Macomb | Eastpointe | 24939 Wilmot Ave | | Amina Powell-Barnes |
| 1057216 | 356.4441 | 3/22/2012 | 4/12/2012 | 4/19/2012 | Macomb | St Clair Shores | 22319 Masonic Blvd | | Harold T. Dorsette |
| 1054027 | 280.9972 | 3/21/2012 | 0/0/0000 | 4/24/2012 | Newaygo | White Cloud | 1051 North Spruce Ave | 49349 | Jeremy Faltinowski |
| 1054372 | 617.647 | 3/21/2012 | 4/11/2012 | 4/20/2012 | Osceola | Marion (Osceola) | 751 Hunter Ridge | 49665 | Debra A. Herman |
| 1054389 | 575.0085 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Kalkaska | Kalkaska | 1605 West Kalkaska Rd | 49646 | Susan K. Zimmerman |
| 1054684 | 550.0061 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Montmorency | Hillman | 21900 Oak Ave | 49746 | Brian E. White |
| 1054774 | 326.8151 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Otsego | Gaylord | 139 Karen Lane | 49735 | Kenneth W. Schram |
| 1054780 | 550.004 | 3/21/2012 | 4/11/2012 | 4/20/2012 | Oscoda | Mio | 404 PFC Jason Wright St | 48647 | James E. Allie |
| 1055183 | 189.4818 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Genesee | Holly (Genesee) | 5044 Meadow Crest Circle Unit 48 | 48442 | Christopher Eubanks |
| 1055186 | 209.7774 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Genesee | Fenton | 793 Carriage Hill Dr Unit 148 | 48430 | Elizabeth M. Donovan-Pombier |
| 1055339 | 708.1458 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Kent | Grand Rapids | 847 Calvin | 49506 | Carl Shumpert |
| 1055443 | 189.5039 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Emmet | Alanson | 7399 Moore Rd | 49706 | Johnnie G. Greenier |
| 1055454 | 200.9005 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Kent | Sand Lake | 17999 Marsh Creek | 49343 | Steven C. Thayer |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1055512 | 238.9193 | 3/21/2012 | 4/11/2012 | 4/24/2012 | Newaygo | Bitely | 1021 West Grant St | 49309 | Raymond J. Topping |
| 1055730 | 691.0017 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Genesee | Columbiaville (Genesee) | 12261 East Coldwater Rd | 48421 | Claude C. Ash |
| 1055761 | 189.4711 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Kent | Wyoming | 1142 Joosten St SW | 49509 | Johnny Wade |
| 1055765 | 221.6348 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Kent | Sparta | 156 Washington St NW | 49345 | Tracy A. Beduhn |
| 1055769 | 200.9062 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Genesee | Flint | 1815 Park Forest Dr | 48507 | Mohammad S. Abulibdeh |
| 1055771 | 703.1636 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Kent | Grand Rapids | 587 Sheldon Ave | 49503 | Mildred McNairy |
| 1055772 | 708.1189 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Kent | Grand Rapids | 1035 Spring Ave NE | 49503 | Matthew J. Schlosser |
| 1055774 | 200.884 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Lapeer | Dryden | 3742 Main Dr | 48428 | Timothy J. Hume |
| 1055836 | 671.3288 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Kent | Grand Rapids | 1061 Sweet St NE | 49505 | Colleen Allgaier-Iocca |
| 1055869 | 676.094 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Livingston | Gregory (Livingston) | 13085 Hadley Rd | 48137 | Matthew James Diedrich |
| 1055922 | 682.1428 | 3/21/2012 | 4/11/2012 | 4/20/2012 | Saginaw | Saint Charles | 122 East Hosmer | 48655 | Scott David Klein |
| 1055944 | 525.0125 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Mason | Scottville | 1509 East US Hwy 10 | 49454 | Marcia A. Swain |
| 1056017 | 238.7863 | 3/21/2012 | 4/4/2012 | 4/18/2012 | Kent | Wyoming | 336 Maplelawn St SW | 49548 | Kelley Dosenberry |
| 1056014 | 426.3483 | 3/21/2012 | 4/11/2012 | 4/20/2012 | Saginaw | Saginaw | 223 South Wheeler St | 48602 | Monica L. Castillo |
| 1056039 | 316.0151 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Genesee | Flint | 642 West York Ave | 48505 | Louise Williams |
| 1056050 | 708.1238 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Kent | Grand Rapids | 1018 Watson St SW | 49504 | Gavin K. Hollemans |
| 1056054 | 682.2378 | 3/21/2012 | 4/11/2012 | 4/20/2012 | Saginaw | Saginaw | 4184 South Washington Rd | 48601 | Jeffrey Rogalski |
| 1056180 | 708.1231 | 3/21/2012 | 3/21/2012 | 4/18/2012 | Kent | Grand Rapids | 4828 East Meadows Ct SE | 49546 | James Michael Wallace |
| 1056200 | 682.0608 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Kent | Rockford | 6701 Boca Vista Dr NE #101 Unit 25 | 49341 | Holly Byma |
| 1056279 | 708.1039 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Kent | Wyoming | 1627 Leestma Ave SW | 49509 | Dan Herrema |
| 1056283 | 356.4532 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Kent | Grand Rapids | 1359 NE Eastern Pl | 49505 | Daniel Thiel |
| 1056287 | 650.2396 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Kent | Grand Rapids | 561 Harp St SE | 49548 | Jerin Barton |
| 1056362 | 708.1218 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Genesee | Flushing | 544 Spring Lane | 48433 | Terry Harper |
| 1056388 | 209.7651 | 3/21/2012 | 4/11/2012 | 4/20/2012 | Saginaw | St. Charles | 12255 Stratford Dr | 48655 | Jamie L. Hammond |
| 1056394 | 682.2556 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Genesee | Montrose | 14324 McKinley Rd | 48457 | Kimberly Rodgers |
| 1056384 | 310.7304 | 3/21/2012 | 4/11/2012 | 4/20/2012 | Saginaw | Chesaning | 15888 Bueche Rd | 48616 | Robert C. Johnson |
| 1056431 | 650.2288 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Genesee | Davison | 10174 Hunt Dr | 48423 | Kelly Rivera |
| 1056428 | 650.2387 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Genesee | Flushing | 5047 Meadowbrook Lane | 48433 | George Besko |
| 1056432 | 224.6575 | 3/21/2012 | 0/0/0000 | 4/18/2012 | Genesee | Flint | 1219 West Genesee St | 48504 | Deborah Ann Funches |
| 1056436 | 708.1235 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Genesee | Flint | 3635 Lippincott Blvd | 48507 | Melvin Morgan |
| 1056448 | 224.6575 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Genesee | Flint | 1219 West Genesee St | 48504 | Deborah Ann Funches |
| 1056480 | 209.7576 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Genesee | Mount Morris | 6451 North Webster Rd | 48458 | Jaeyong Lim |
| 1056486 | 682.1046 | 3/21/2012 | 4/11/2012 | 4/18/2012 | Genesee | Flint | 3217 Clairmont St | 48503 | Carnie Browning III |
| 1056611 | 682.2601 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Wayne | Detroit | 8896 Steel Street | | Tracy Palmer |
| 1056615 | 703.1389 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Wayne | Flat Rock (wayne) | 31145 Handsomer Dr Unit 115 | | Bobby Copley, Jr. |
| 1056618 | 682.2578 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Wayne | Inkster | 26812 Ross Street | | Lasonya Ware |
| 1056617 | 650.2363 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Wayne | Detroit | 8119 Witt Street | | Jesus A. Pena |
| 1056576 | 426.3468 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Wayne | Lincoln Park | 1471 London | | Sheryl Blansett |
| 1056577 | 426.3497 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Wayne | Redford | 11348 Lenore | | Rogina M. Marzouq |
| 1056578 | 310.6972 | 3/21/2012 | 4/4/2012 | 4/19/2012 | Wayne | Detroit | 17381 Pontchartrain Blvd | | Joe Nathan Thomas |
| 1056591 | 682.1361 | 3/21/2012 | 3/28/2012 | 4/19/2012 | Wayne | Westland | 1750 Ackley Avenue | | Jamie M. Carranza |
| 1056594 | 703.1702 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Wayne | Dearborn | 18116 Outer Drive | | Mohamad Rida |
| 1056597 | 650.2348 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Wayne | Dearborn Hgts | 5445 Katherine Street | | Kenneth E. Lillis |
| 1056601 | 617.0367 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Wayne | Grosse Pointe | 14 Village Lane | | Wayne B. Adcoe |
| 1056630 | 310.8473 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Wayne | Detroit | 3155 Oakman Blvd | | James Gipson, Jr. |
| 1056688 | 434.0066 | 3/21/2012 | 4/11/2012 | 4/24/2012 | Oakland | South Lyon | 61343 Dean Drive | | David C. Lane |
| 1056689 | 650.2175 | 3/21/2012 | 3/28/2012 | 4/24/2012 | Oakland | Pontiac | 666 3rd Street | | Sharon Devealt |
| 1056691 | 682.2577 | 3/21/2012 | 4/11/2012 | 4/24/2012 | Oakland | West Bloomfield | 3412 Bloomfield Shore Dr | | Irwin H. Estrine |
| 1056692 | 682.2583 | 3/21/2012 | 4/11/2012 | 4/24/2012 | Oakland | Southfield | 29300 Southgate Dr | | Uchenna R. Amene |
| 1056693 | 650.2756 | 3/21/2012 | 4/11/2012 | 4/24/2012 | Oakland | Holly | 202 Park Avenue | | Douglas K. Beck |
| 1056694 | 650.2755 | 3/21/2012 | 3/28/2012 | 4/24/2012 | Oakland | Waterford | 4755 Forest Avenue | | Kimberly L. Mortimore |
| 1056695 | 650.2754 | 3/21/2012 | 4/11/2012 | 4/24/2012 | Oakland | Southfield | 29992 Gardenia Ln Unit 55 Bldg 13 | | Irma Tiscano-Parker |
| 1056731 | 231.9183 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Macomb | St Clair Shores | 27700 Jefferson | | James Labroski |
| 1056732 | 426.3482 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Macomb | Chesterfield | 50353 Corey Ave Unit 48 | | Brandon Kotzian |
| 1056733 | 426.3494 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Macomb | Shelby Twp. | 2166 Leighton Dr Unit 46 | | Harold E. Thompson |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1056734 | 275.0365 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Macomb | Chesterfield | 25806 Mary Street | | Bonnie L. Torres |
| 1056738 | 682.2575 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Macomb | New Baltimore | 35939 24 Mile Road | | Joseph M. Wright |
| 1056760 | 682.2632 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Macomb | Mt. Clemens | 44 Grove Park Street | | Michael L. Gardner |
| 1056763 | 199.5643 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Macomb | Clinton Twp | 22234 Brywood Ct Unit 11 | | Violet Jones-Dawkins |
| 1056764 | 639.0023 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Macomb | Washington | 60252 Millcreek Ct | | Frank A. Duca Jr. |
| 1056765 | 627.0083 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Macomb | Shelby Twp. | 52497 Fayette Dr | | Pat A. Cicilian |
| 1056766 | 650.2336 | 3/21/2012 | 4/11/2012 | 4/19/2012 | Macomb | Washington Twp. | 67770 Woods End Ct | | Jeffrey Szydlik |
| 1055390 | 283.0943 | 3/20/2012 | 4/10/2012 | 4/20/2012 | Bay | Pinconning | 658 East Newberg | 48650 | Dennis Pake Jr. |
| 1055480 | 676.0963 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Monroe | Newport | 9059 Maple Ridge Dr Unit 39 | 48166 | Royce Linton |
| 1055495 | 671.326 | 3/20/2012 | 4/10/2012 | 4/20/2012 | Bay | Bay City | 1823 9th St | 48708 | Roberta Long |
| 1055636 | 650.283 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Saint Clair | Emmett | 5937 Carney Rd | 48022 | Michael R. Pawluk |
| 1055743 | 326.8205 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Saint Clair | Smiths Creek | 2500 Jarvis Rd | 48074 | Charles E. Closs |
| 1055969 | 396.0291 | 3/20/2012 | 4/10/2012 | 4/20/2012 | Bay | Bay City | 1200 Jennison St | 48708 | Arthur T. Bowen |
| 1056082 | 326.5611 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Wayne | Detroit | 20179 Lesure | | Reb Burnette |
| 1056079 | 326.5385 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Wayne | Redford | 12891 Lenore | | Daniel Parrish Jr. |
| 1056084 | 396.0293 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Wayne | Allen Park | 14828 Euclid Ave | | Andrew A. Green |
| 1056086 | 650.2152 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Wayne | Westland | 31503-31505 Alpena Ct | | Gregory J. Stempien |
| 1056105 | 238.9177 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Wayne | Belleville | 42066 Lincoln Street | | Marjorie B. Moore |
| 1056108 | 525.0096 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Wayne | Detroit | 16261 Greenlawn St | | Norman Bledsoe |
| 1056113 | 525.0185 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Wayne | Detroit | 2750 Carter Street | | Willie Jean Mitchell |
| 1056112 | 238.9176 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Wayne | Grosse Pointe Woods | 1600 Brys Dr | | Carolyn Potthoff |
| 1056115 | 708.1182 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Wayne | Southgate | 15672 Kennebec St | | Kelli Ensign |
| 1056116 | 708.121 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Wayne | Detroit | 20458 Charest | | Del C. Harris |
| 1056117 | 708.1211 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Wayne | Detroit | 16825 Fielding Street | | Willand White |
| 1056270 | 676.0985 | 3/20/2012 | 4/10/2012 | 4/17/2012 | Oakland | Southfield | 23434 Lake Ravines Dr | | William Vaughn |
| 1056207 | 357.0629 | 3/20/2012 | 4/10/2012 | 4/17/2012 | Oakland | Ferndale | 1456 Pearson Street | | Gerald Lossia |
| 1056206 | 650.2835 | 3/20/2012 | 4/10/2012 | 4/17/2012 | Oakland | Waterford | 6716 Wedgewood Ct Unit No14 | | Roger M. Kuras |
| 1056228 | 703.1288 | 3/20/2012 | 4/10/2012 | 4/17/2012 | Oakland | Novi | 31108 Arlington Cir Unit No 85 | | Andrew E. Griesemer |
| 1056227 | 708.1239 | 3/20/2012 | 4/10/2012 | 4/17/2012 | Oakland | Oakland | 2458 North Rochester Rd | | Frederick W. Elvin |
| 1056297 | 617.61 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Macomb | Clinton Twp | 35584 Marty Drive | | James Seros |
| 1056296 | 426.2153 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Macomb | Clinton Twp | 40825 Michael Street | | Richard Laubscher |
| 1056295 | 396.0292 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Macomb | Roseville | 30740 Quinkert Unit 2 Bldg 1 | | Pamela M. Hines |
| 1056298 | 650.1779 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Macomb | Chesterfield | 52868 Schafers Run Ct Unit 9 | | Scott Dickson |
| 1056300 | 708.1472 | 3/20/2012 | 3/27/2012 | 4/19/2012 | Macomb | Shelby Twp. | 5169 St Richard Drive | | Richard Wright |
| 1056299 | 708.1234 | 3/20/2012 | 4/10/2012 | 4/19/2012 | Macomb | Armada | 75357 Coon Creed Rd | | William Westlake, Jr. |
| 1055067 | 618.9181 | 3/19/2012 | 4/9/2012 | 4/19/2012 | Washtenaw | Ypsilanti | 92 Lamay Ave | 48198 | Joshua Zimmer |
| 1055440 | 708.1191 | 3/19/2012 | 4/9/2012 | 4/19/2012 | Berrien | Buchanan | 307 Phelps St | 49107 | Linda Holycross |
| 1055470 | 356.4509 | 3/19/2012 | 4/9/2012 | 4/19/2012 | Ingham | Lansing | 556 North Dexter Dr | 48910 | Tracy J. Ostrander |
| 1055649 | 200.9059 | 3/19/2012 | 4/9/2012 | 4/19/2012 | Calhoun | Battle Creek | 149 Nixon | 49014 | Lisa Sue Mack |
| 1055785 | 209.1912 | 3/19/2012 | 4/9/2012 | 4/19/2012 | Wayne | Detroit | 12828 Strathmoor | | Gregory Parker |
| 1055787 | 326.8481 | 3/19/2012 | 4/9/2012 | 4/19/2012 | Wayne | Garden City | 31711 Leona Street | | Kati Laszlo |
| 1055789 | 396.0261 | 3/19/2012 | 4/9/2012 | 4/19/2012 | Wayne | Detroit | 6501 Grandville | | Kelly L. Peters |
| 1055823 | 617.9589 | 3/19/2012 | 4/9/2012 | 4/19/2012 | Wayne | Harper Woods | 21232 Kenmore St | | Karen A. Jagenow |
| 1055822 | 708.1256 | 3/19/2012 | 4/9/2012 | 4/19/2012 | Wayne | Detroit | 18436 Prevost | | Terence Jackson |
| 1055821 | 280.7937 | 3/19/2012 | 4/9/2012 | 4/19/2012 | Wayne | Grosse Ile | 9205 Lake | | Christopher McAughey |
| 1055820 | 396.02 | 3/19/2012 | 4/9/2012 | 4/19/2012 | Wayne | Harper Woods | 20637 Hollywood St | | Chris Plucinski |
| 1055818 | 650.2265 | 3/19/2012 | 4/9/2012 | 4/19/2012 | Wayne | Detroit | 18669 Mendota Street | | James Darden, Sr |
| 1055848 | 426.356 | 3/19/2012 | 4/9/2012 | 4/19/2012 | Macomb | Warren | 26256 Thomas Street | | Patricia Mansfield |
| 1055847 | 326.8479 | 3/19/2012 | 4/9/2012 | 4/19/2012 | Macomb | Roseville | 29846 Utica Rd Unit 27 Bldg 2 | | Catherine M. Menzies |
| 1055846 | 306.4688 | 3/19/2012 | 4/9/2012 | 4/19/2012 | Macomb | Eastpointe | 22813 Rosalind | | Joseph G. Diluigi |
| 1055885 | 224.1449 | 3/19/2012 | 4/9/2012 | 4/17/2012 | Oakland | Southfield | 19790 Dorset Street | | Kyle Colvard |
| 1055884 | 326.8198 | 3/19/2012 | 4/9/2012 | 4/17/2012 | Oakland | Clawson | 835 South Manitou Ave | | James L. Dickson |
| 1055883 | 326.8216 | 3/19/2012 | 4/9/2012 | 4/17/2012 | Oakland | Clarkston | 5512 Dvorak | | William A. Karrick |
| 1055891 | 708.1199 | 3/19/2012 | 4/9/2012 | 4/17/2012 | Oakland | Waterford | 103 Deni | | Quintin G. Matlock |
| 1055892 | 650.2321 | 3/19/2012 | 4/9/2012 | 4/17/2012 | Oakland | Hazel Park | 1560 East Jarvis Ave | | Richard A. Sparks |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1055893 | 426.355 | 3/19/2012 | 3/26/2012 | 4/17/2012 | Oakland | Rochester | 1050 Truwood Drive | | Stephen Patterson |
| 1055908 | 306.4689 | 3/19/2012 | 4/9/2012 | 4/17/2012 | Oakland | Rochester | 1233 Oakwood Ct Unit 32 Bldg 6 | | Paula M. Quintero |
| 1054029 | 280.1565 | 3/18/2012 | 4/8/2012 | 4/19/2012 | Ionia | Lyons | 8950 East Bluewater Hwy | 48851 | William C. McQueen |
| 1054025 | 708.1132 | 3/18/2012 | 4/8/2012 | 4/18/2012 | Clinton | Elsie | 544 North Ovid St | 48831 | Scott Anderson |
| 1054569 | 285.5588 | 3/18/2012 | 4/8/2012 | 4/19/2012 | Eaton | Grand Ledge | 983 Mount Hope Rd | 48837 | Alisa Pearson |
| 1055169 | 200.7527 | 3/18/2012 | 0/0/0000 | 4/19/2012 | Van Buren | South Haven | 502 River Island Dr Unit 4 | 49090 | A Scott Carlson |
| 1055513 | 708.1144 | 3/18/2012 | 4/8/2012 | 4/18/2012 | Shiawassee | Owosso | 215 Oakwood Ave | 48867 | Tina I. Callard |
| 1053778 | 617.9732 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Kalamazoo | Climax | 345 South Main St | 49034 | Terry Twiss |
| 1053779 | 617.9916 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Kalamazoo | Kalamazoo | 2112 North Westnedge Ave | 49007 | Andrew G. Wood |
| 1054378 | 221.317 | 3/16/2012 | 4/6/2012 | 4/18/2012 | Grand Traverse | Traverse City | 1556 Rasho Rd | 49686 | Giuseppe Russo |
| 1054385 | 396.0302 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Kalamazoo | Kalamazoo | 3011 Nellbert St | 49001 | Christapher Price |
| 1054405 | 280.5792 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Kalamazoo | Augusta | 105 Northway Dr | 49012 | Bobbie J. Golladay |
| 1054410 | 280.4587 | 3/16/2012 | 4/6/2012 | 4/17/2012 | Huron | Pigeon | 9614 Shore Dr | 48755 | Robert W. Short |
| 1054431 | 326.8203 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Kalamazoo | Kalamazoo | 3499 Kenbrooke Ct Unit 139 Unit No:139 | 49006 | Gene Hiltunen |
| 1054592 | 326.8158 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Kalamazoo | Richland | 8613 East De Ave | 49083 | Michelle L. Young |
| 1054587 | 200.7527 | 3/16/2012 | 0/0/0000 | 4/19/2012 | Van Buren | South Haven | 502 River Island Dr Unit 4 | 49090 | A Scott Carlson |
| 1054734 | 396.0283 | 3/16/2012 | 4/6/2012 | 4/18/2012 | Kent | Wyoming | 3265 Badger Ave SW | 49509 | Jesus Juarez |
| 1054761 | 238.9184 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Van Buren | Mattawan | 25545 Pleasant | 49071 | Kevin Nagel |
| 1054793 | 426.3532 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Saint Clair | Fort Gratiot | 2596 Whitney Pl Unit 24 | 48059 | Thomas M. Schlitts |
| 1054800 | 426.3533 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Saint Clair | Port Huron | 4224 West Water St | 48060 | Laurie A. Andary |
| 1054863 | 708.1438 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Calhoun | Battle Creek | 132 Seivour Ave | 49037 | Tonjya Sanchez |
| 1054865 | 285.5893 | 3/16/2012 | 4/6/2012 | 4/18/2012 | Kent | Grand Rapids | 1203 Edna St SE | 49507 | Marc A. Audy |
| 1054872 | 200.891 | 3/16/2012 | 4/6/2012 | 4/18/2012 | Cass | Eau Claire | 33582 School St | 49111 | Elizabeth Ann Todd |
| 1054995 | 200.5392 | 3/16/2012 | 4/6/2012 | 4/18/2012 | Shiawassee | Perry | 6148 Beard Rd | 48872 | Steve D Jones |
| 1055127 | 326.8462 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Kalamazoo | Kalamazoo | 4006 Iroquois | 49006 | Tiffany Griffis |
| 1055131 | 401.1101 | 3/16/2012 | 4/6/2012 | 4/13/2012 | Muskegon | Muskegon | 1256 Montgomery Ave | 49441 | Stacey A. Ballard |
| 1055145 | 326.8457 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Kalamazoo | Kalamazoo | 1721 Kingston Ave | 49001 | Bradly A. Barker |
| 1055151 | 326.3476 | 3/16/2012 | 4/6/2012 | 4/18/2012 | Kent | Grand Rapids | 854 Hovey St SW | 49504 | Jose M. Soliz |
| 1055154 | 703.1332 | 3/16/2012 | 4/6/2012 | 4/18/2012 | Kent | Wyoming | 3308 Mckee Ave SW | 49509 | Maria G. Quiroz-Urbina |
| 1055190 | 682.0552 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Wayne | Detroit | 13218 Gable | 48212 | Cheryl Jones |
| 1055330 | 703.1722 | 3/16/2012 | 4/6/2012 | 4/13/2012 | Saginaw | Saginaw | 2069 Coolidge Ave | 48603 | Cheri D. Meyer |
| 1055622 | 682.0552 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Wayne | Detroit | 13218 Gable | | Cheryl Jones |
| 1055619 | 708.118 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Wayne | Dearborn | 19 Moross Circle Unit 25 | | John A. Webb |
| 1055618 | 708.1137 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Wayne | Lincoln Park | 1815 Horger | | Jenny K. Allgeyer |
| 1055617 | 676.0184 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Wayne | Livonia | 9841 Seltzer Street | | Delila A. Rasmussen |
| 1055616 | 326.8199 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Wayne | Detroit | 8284 Patton | | Lakisha M Brown |
| 1055615 | 326.5786 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Wayne | Detroit | 6260 Westwood Street | | Valecia Johnson |
| 1055682 | 231.8409 | 3/16/2012 | 3/30/2012 | 4/17/2012 | Oakland | South Lyon | 22600 Sandra Street | | Edward V Tolinski |
| 1055681 | 231.8447 | 3/16/2012 | 4/6/2012 | 4/17/2012 | Oakland | West Bloomfield | 7394 Westbury | | Debora D Ruckes |
| 1055663 | 514.0434 | 3/16/2012 | 4/6/2012 | 4/17/2012 | Oakland | Commerce Twp | 209 East Grand Traverse St | | Suzanne L. Levandowski |
| 1055662 | 650.0897 | 3/16/2012 | 4/6/2012 | 4/17/2012 | Oakland | Waterford | 4065 Arcadia Park Dr | | Alyson Oliver |
| 1055698 | 676.0113 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Macomb | Shelby Twp. | 4280 Forster Lane | | Ramiz Hana |
| 1055718 | 708.1188 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Macomb | Eastpointe | 20802 Redmond | | Timothy J. Skwierc |
| 1055719 | 708.1192 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Macomb | Shelby Twp. | 51203 Sunny Hill | | Roko Cacevic |
| 1055716 | 442.0177 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Macomb | Clinton Twp | 43540 Bayfield Drive | | James Tokarz |
| 1055715 | 393.0616 | 3/16/2012 | 4/6/2012 | 4/19/2012 | Macomb | Warren | 11204 Maxwell Avenue | | Epiphanie Mukamfisi |
| 1052856 | 396.0272 | 3/15/2012 | 4/5/2012 | 4/13/2012 | Leelanau | Cedar | 3730 South Townline Rd | 49621 | Linette R. Rouzer |
| 1052863 | 682.2785 | 3/15/2012 | 4/5/2012 | 4/13/2012 | Leelanau | Traverse City (Leelanau) | 8714 South Lakeview Rd | 49684 | Thomas R. Richards |
| 1053477 | 356.4479 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Washtenaw | Ypsilanti | 1395 Byron | 48198 | Phillip E Cummings |
| 1053796 | 514.0442 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Ottawa | Holland | 3485 North 144th Ave | 49424 | Thomas M. Haight |
| 1053899 | 200.8344 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Ottawa | Spring Lake | 15383 Leonard Rd | 49456 | Jon Karell |
| 1053904 | 200.8925 | 3/15/2012 | 4/5/2012 | 4/18/2012 | Jackson | Jackson | 435 Seymour Ave | 49202 | Lane T. Hensrud Jr. |
| 1054038 | 200.8985 | 3/15/2012 | 4/5/2012 | 4/19/2012 | Allegan | Wayland | 130 Naman Ct | 49348 | Lonnie V. Little |
| 1054036 | 618.8146 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Barry | Hastings | 3355 South M43 Hwy | 49058 | Wendell Armour, Jr. |
| 1054034 | 200.5168 | 3/15/2012 | 4/5/2012 | 4/25/2012 | Jackson | Jackson | 749 Loomis St | 49202 | Jaime L VanOver |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1054032 | 617.3313 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Berrien | Stevensville | 4717 Ridge Rd | 49127 | Morton R. Lane, Jr. |
| 1054030 | 280.7484 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Berrien | Coloma | 232 Apple St | 49038 | Michael Emrich |
| 1053998 | 708.1018 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Berrien | St. Joseph | 716 Lattimer Dr | 49085 | Scott M. Saunders |
| 1054065 | 708.1107 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Oceana | Hesperia | 8430 East Yonker | 49421 | Corine Ohrling |
| 1054068 | 306.4643 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Ingham | Lansing | 1005 Cleo St | 48915 | Lacey M. Cunningham |
| 1054070 | 326.8141 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Ingham | Lansing | 919 South Dexter Dr | 48910 | Carey M. Allen |
| 1054086 | 682.2589 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Ingham | Eaton Rapids | 6227 Ferris Rd | 48827 | Kristine A. Brown |
| 1054283 | 676.0979 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Lake | Irons | 5055 North Red Maple | 49644 | Marsha P. Rice |
| 1054306 | 708.1148 | 3/15/2012 | 4/5/2012 | 4/18/2012 | Grand Traverse | Traverse City | 1226 Knoll Crest Ct | 49686 | Shari L. Carrazco |
| 1054327 | 676.0983 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Berrien | Niles | 2120 Lewis Dr | 49120 | Laurie Barnes |
| 1054341 | 306.465 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Berrien | Saint Joseph | 1122 Main St | 49085 | Richard Houghton Jr. |
| 1054379 | 200.9 | 3/15/2012 | 4/5/2012 | 4/19/2012 | Allegan | Pullman | 5810 113th Ave | 49450 | Josue Herrera |
| 1054412 | 189.4717 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Ottawa | Jenison | 2835 Parkside Dr Unit 11 | 49428 | Vicky J. Azman |
| 1054413 | 326.8192 | 3/15/2012 | 3/15/2012 | 4/12/2012 | Ottawa | Grand Haven | 1010 Marion Ave | 49417 | Joseph Schulte |
| 1054435 | 703.1605 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Ingham | Lansing | 823 Shiawassee St | 48916 | Cal Eustaquio |
| 1054580 | 326.8157 | 3/15/2012 | 4/5/2012 | 4/13/2012 | Schoolcraft | Manistique | 1449S Little Harbor Rd | 49854 | Mary A. Lester |
| 1054573 | 238.9183 | 3/15/2012 | 4/5/2012 | 4/19/2012 | Allegan | Wayland | 541 West Maple St | 49348 | Jennifer Bienick |
| 1054572 | 708.0776 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Saint Joseph | Sturgis | 204 Merryview Dr | 49091 | Anthony J. Fanning |
| 1054593 | 238.8906 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Lenawee | Adrian | 532 Toledo St | 49221 | Bobby J. Randolph |
| 1054588 | 426.3529 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Berrien | Bridgman | 9832 Church St | 49106 | Dennis L. Johns |
| 1054602 | 306.4651 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Monroe | Milan (Monroe) | 408 Anderson | 48160 | Jennifer L. Rzepa |
| 1054599 | 200.8626 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Monroe | Lambertville (Monroe) | 7986 Douglas Rd | 48144 | Carelton G. Carver, Jr. |
| 1054736 | 326.8184 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Ingham | Holt | 4519 Spahr St | 48842 | Marla D. Nourse |
| 1054760 | 703.1786 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Washtenaw | Ann Arbor | 2653 Yost Blvd | 48104 | Betty M. Enata |
| 1054862 | 200.6785 | 3/15/2012 | 3/22/2012 | 4/12/2012 | Ingham | Lansing | 702 North Fairview Ave | 48912 | Edil D. Gonzalez Gil |
| 1054867 | 225.4595 | 3/15/2012 | 4/5/2012 | 4/17/2012 | Oakland | White Lake | 2200 Reidsview East Unit 7 | 48383 | Christian J. Cassel |
| 1055256 | 189.4766 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Wayne | Canton | 2812 River Meadow Cir Unit 189 | | George Boines |
| 1055257 | 326.452 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Wayne | Lincoln Park | 1579 Philomene Blvd | | Thomas F. Mullaney |
| 1055259 | 676.0927 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Wayne | Grosse Pointe Woods | 1741 Brys | | Gary W. Hughes |
| 1055268 | 676.005 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Wayne | Romulus | 32376 Gateway Dr Unit 29 | | Valerie L. Harrison |
| 1055283 | 326.4594 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Wayne | Detroit | 18073 Dean Street | | Gloria Young |
| 1055345 | 682.2941 | 3/15/2012 | 4/5/2012 | 4/17/2012 | Oakland | Pontiac | 240 West Fairmount Ave | | Rodney J. Lowe |
| 1055344 | 650.2502 | 3/15/2012 | 4/5/2012 | 4/17/2012 | Oakland | Southfield | 20765 Poinciana Street | | Beth A. Talison |
| 1055384 | 225.4595 | 3/15/2012 | 4/5/2012 | 4/17/2012 | Oakland | White Lake | 2200 Reidsview East Unit 7 | | Christian J. Cassel |
| 1055394 | 442.0162 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Macomb | Chesterfield | 45840 Private Shore Dr | | Janice J. Aicher |
| 1055395 | 708.0925 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Macomb | Shelby Twp. | 8557 Walnut Hill | | Mark R. Medaugh |
| 1055398 | 618.6245 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Macomb | Clinton Twp | 22781 Stair Drive | | Kenneth M. Scott |
| 1055399 | 703.1154 | 3/15/2012 | 4/5/2012 | 4/12/2012 | Macomb | Sterling Heights | 11350 Judy Drive | | Matthew Edward Staniek |
| 1052587 | 682.2832 | 3/14/2012 | 4/4/2012 | 4/13/2012 | Osceola | Sears | 8656 Peninsula Dr | 49679 | Edward B. Gutekunst |
| 1053107 | 650.2815 | 3/14/2012 | 4/4/2012 | 4/13/2012 | Oscoda | Fairview | 2421 Blamer Rd | 48621 | Kathy A. Bray |
| 1053256 | 618.6095 | 3/14/2012 | 4/4/2012 | 4/12/2012 | Tuscola | Millington | 6084 Barnes Rd | 48746 | Peggy Ione Green |
| 1053460 | 356.4514 | 3/14/2012 | 4/4/2012 | 4/13/2012 | Oscoda | Luzerne | 1367 Pierce Rd | 48636 | Travis Young |
| 1053525 | 222.1946 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Genesee | Flint | 5338 West Carpenter Rd | 48504 | Jason Tafoya |
| 1053532 | 200.8325 | 3/14/2012 | 4/4/2012 | 4/12/2012 | Sanilac | Jeddo (Sanilac) | 8725 Croswell Rd | 48032 | Jessica G. Greer |
| 1053535 | 682.1412 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Kent | Wyoming | 2063 Collingwood Ave SW | 49509 | Jose Valdovinos |
| 1053697 | 356.4216 | 3/14/2012 | 4/4/2012 | 4/13/2012 | Arenac | Tawas City (Arenac) | 2574 North East Dr | 48763 | Rick Thomas |
| 1053740 | 285.8189 | 3/14/2012 | 4/4/2012 | 4/13/2012 | Arenac | Au Gres | 127 Pine St | 48703 | Douglas Boley |
| 1053764 | 326.8118 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Genesee | Flint | 2527 Altoona St | 48504 | Michelle M. Bendall |
| 1053765 | 671.219 | 3/14/2012 | 4/4/2012 | 4/17/2012 | Midland | Midland | 4309 Washington St | 48642 | Scott M. Becker |
| 1053780 | 326.8117 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Kent | Wyoming | 2613 Woodward Ave SW | 49509 | Nathan Lockhart |
| 1053783 | 346.0015 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Kent | Ada (Kent) | 2901 Buttrick Ave SE | 49301 | Craig Gruner |
| 1053787 | 682.2346 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Kent | Sparta | 40 Alma St | 49345 | Henry Pitz |
| 1053810 | 676.0957 | 3/14/2012 | 0/0/0000 | 4/11/2012 | Lapeer | Metamora | 3659 Rock Valley Rd | 48455 | Bill D. Underwood |
| 1054040 | 676.0957 | 3/14/2012 | 3/21/2012 | 4/11/2012 | Lapeer | Metamora | 3659 Rock Valley Rd | 48455 | Bill D. Underwood |
| 1054037 | 362.9617 | 3/14/2012 | 4/4/2012 | 4/12/2012 | Ontonagon | Trout Creek | 7635 M-28 | 49967 | Mikki L. Dewitt |

| 1054035 | 393.0153 | 3/14/2012 | 4/4/2012 | 4/12/2012 | Saint Clair | Jeddo | 8974 Cribbins | 48032 | Christina DiCicco |
|---|---|---|---|---|---|---|---|---|---|
| 1054024 | 617.9126 | 3/14/2012 | 4/4/2012 | 4/17/2012 | Midland | Sanford | 215 West Birchview Dr | 48657 | Brock D. Holsinger |
| 1054022 | 708.1057 | 3/14/2012 | 3/28/2012 | 4/11/2012 | Cass | Edwardsburg | 70164 Kenmore Dr | 49112 | Gary E. Cross |
| 1053995 | 393.0726 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Kent | Grandville | 4364 Canal Ave SW Unit 8 Unit No:8 | 49418 | Scott Walters |
| 1054002 | 356.4013 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Kent | Grand Rapids | 2230 Elmridge Dr NW | 49504 | Beverly Wall |
| 1054011 | 708.101 | 3/14/2012 | 4/4/2012 | 4/13/2012 | Saginaw | Saginaw | 131 Borland Ave | 48602 | Matthew J. Renz |
| 1054053 | 306.3553 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Livingston | Howell | 2727 Pinckney Rd | 48843 | Thomas J. Clark, Jr. |
| 1054062 | 708.1419 | 3/14/2012 | 3/21/2012 | 4/13/2012 | Cheboygan | Cheboygan | 1546 Riggsville Rd | 49721 | Gerard B. Oeffner |
| 1054063 | 326.432 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Kent | Grand Rapids | 927 Sheridan Ave SW | 49503 | Santa Simons |
| 1054066 | 275.0252 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Lapeer | Lapeer | 5084 Stewart Rd | 48446 | Ian J. Groom |
| 1054072 | 617.2151 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Kent | Grand Rapids | 2488 Michigan St NE | 49506 | Leo M. Burns |
| 1054077 | 617.399 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Kent | Wyoming | 200 Jean St | 49548 | Dan Jay Nash |
| 1054081 | 708.1106 | 3/14/2012 | 4/4/2012 | 4/13/2012 | Saginaw | Birch Run | 6424 Burt Rd | 48415 | Kelly Gust |
| 1054084 | 326.813 | 3/14/2012 | 4/4/2012 | 4/13/2012 | Saginaw | Bridgeport | 5022 Baker Rd | 48722 | Jeremy E. Olivarez |
| 1054209 | 617.266 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Lapeer | Metamora | 3934 Sandy Dr | 48455 | Jane L. Pietrzkiewicz |
| 1054210 | 326.5722 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Shiawassee | Henderson (Shiawassee) | 8649 North M52 | 48841 | Joshua E. Doggett |
| 1054244 | 326.815 | 3/14/2012 | 4/4/2012 | 4/13/2012 | Saginaw | Saginaw | 1382 Allendale Dr | 48638 | Thomas M. Parasiliti |
| 1054246 | 326.8113 | 3/14/2012 | 4/4/2012 | 4/13/2012 | Saginaw | Saginaw | 2321 Cooper St | 48602 | Benjamin Lee |
| 1054255 | 356.4561 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Genesee | Grand Blanc | 4163 East Maple Ave | 48439 | Linda S. Davis |
| 1054266 | 708.1173 | 3/14/2012 | 4/4/2012 | 4/12/2012 | Tuscola | Fairgrove | 1537 Unionville Rd | 48733 | Jennifer R. Mohr |
| 1054278 | 708.0192 | 3/14/2012 | 4/4/2012 | 4/12/2012 | Saint Clair | Emmett | 3480 Quain Rd | 48022 | Charles Rome, Sr. |
| 1054298 | 617.8847 | 3/14/2012 | 4/4/2012 | 4/13/2012 | Muskegon | Muskegon | 923 Wilson Ave | 49441 | Vicki L. Kaminski |
| 1054292 | 326.5823 | 3/14/2012 | 4/4/2012 | 4/12/2012 | Saint Clair | Port Huron | 2314 Hancock St | 48060 | Michael Aguinaga |
| 1054331 | 682.2031 | 3/14/2012 | 4/4/2012 | 4/13/2012 | Wexford | Manton | 7122 North 43 1/2 Rd | 49663 | Kenneth P. Bushway |
| 1054374 | 708.1171 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Kent | Grand Rapids | 1471 Beckwith Ave NE | 49505 | Ngan K. Nguyen |
| 1054392 | 200.8997 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Kent | Grand Blanc | 8327 North Port | 48439 | Michelle M. Steelman |
| 1054395 | 200.8999 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Kent | Grand Rapids | 150 Mayfield Ave NE | 49503 | Emily S. Gullena |
| 1054400 | 200.8609 | 3/14/2012 | 3/21/2012 | 4/11/2012 | Kent | Grand Rapids | 951 Ballard St SE | 49507 | Gloria J. Flowers |
| 1054411 | 396.0286 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Kent | Grand Rapids | 1823 Havana Ave SW | 49509 | Obispo Lucas |
| 1054570 | 200.9002 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Kent | Cedar Springs | 14510 Algoma Ave NE | 49319 | Gerald M. Grooters III |
| 1054585 | 306.4257 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Genesee | Flint | 1411 Irene Ave | 48503 | Rebecca Gene Williams |
| 1054595 | 326.818 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Genesee | Grand Blanc | 12035 Riverbend Dr | 48439 | Kenneth P. Bissonnette |
| 1054605 | 426.353 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Genesee | Clio | 3214 West Frances Rd | 48420 | Jennifer L. Loewen |
| 1054767 | 703.1722 | 3/14/2012 | 0/0/0000 | 4/13/2012 | Saginaw | Saginaw | 2069 Coolidge Ave | 48603 | Cheri D. Meyer |
| 1054802 | 326.5439 | 3/14/2012 | 4/4/2012 | 4/11/2012 | Genesee | Flint | 2630 Concord | 48504 | Wilhelmina Hall |
| 1055004 | 650.2565 | 3/14/2012 | 4/4/2012 | 4/17/2012 | Oakland | Pontiac | 34 Omar Street | | Ronald Wineman |
| 1055012 | 200.8884 | 3/14/2012 | 4/4/2012 | 4/17/2012 | Oakland | Davisburg | 100 Broadway St | | Jeffery Boyer |
| 1054902 | 514.0389 | 3/14/2012 | 4/4/2012 | 4/12/2012 | Wayne | Redford | 23705 West Chicago | | Diane E. Melvin |
| 1054903 | 650.2536 | 3/14/2012 | 4/4/2012 | 4/12/2012 | Wayne | Detroit | 19712 Fenelon Street | | Harry D. Mileski |
| 1054907 | 703.1606 | 3/14/2012 | 4/4/2012 | 4/12/2012 | Wayne | Detroit | 17539 Pinehurst St | | Sharon M Weaver |
| 1055005 | 650.2161 | 3/14/2012 | 4/4/2012 | 4/17/2012 | Oakland | Farmington Hills | 22259 Atlantic Pointe Unit 113 | | Valeria Brewer |
| 1055011 | 627.0034 | 3/14/2012 | 4/4/2012 | 4/17/2012 | Oakland | Milford | 3190 Hillside Drive | | Nicola D'Abate |
| 1053972 | 310.4848 | 3/13/2012 | 4/3/2012 | 4/13/2012 | Alpena | Alpena | 501 Taylor St | 49707 | Amy L. Debacker |
| 1053994 | 708.1323 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Monroe | Frenchtown Township | 3020 Seventh St | 48162 | Richard M. Smith |
| 1054263 | 617.3728 | 3/13/2012 | 4/3/2012 | 4/10/2012 | Oakland | West Bloomfield | 2109 Sunnycrest Dr | 48323 | Penka Lozanova |
| 1054274 | 199.5622 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Harper Woods | 20402 Lochmoor St | 48225 | Sean T. Downey |
| 1054325 | 703.1726 | 3/13/2012 | 4/3/2012 | 4/13/2012 | Bay | Bay City | 501 South Alp St | 48706 | Tracy L. Hebner |
| 1054351 | 618.5226 | 3/13/2012 | 4/3/2012 | 4/13/2012 | Bay | Bay City | 1414 Cass Ave | 48708 | Pamela A. Schaefer |
| 1054483 | 285.1393 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Inkster | 825 Fairwood | | Kimberly Lowrance |
| 1054486 | 703.0826 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Detroit | 12818 Hazelton Street | | Avant Hall, Jr. |
| 1054489 | 396.0282 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Detroit | 8234 Beaverland | | Michelle Graves |
| 1054494 | 224.6565 | 3/13/2012 | 3/27/2012 | 4/12/2012 | Wayne | Detroit | 16400 Novara Street | | John Murdick Jansen |
| 1054498 | 306.4678 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Melvindale | 3282 Skyline Dr Unit 157 | | Erica Lowe |
| 1054500 | 650.2806 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Belleville | 49260 Sonrisa | | Percy O. Ellis |
| 1054499 | 617.7628 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Lincoln Park | 1668 Myron Ave | | Dawn M. Andrews |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1054501 | 285.1509 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Canton Twp | 45443 Brunswick Dr | | Patrick McInerney |
| 1054502 | 285.0157 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Detroit | 15812 Rockdale | | James Pickrell |
| 1054510 | 618.1964 | 3/13/2012 | 3/13/2012 | 4/12/2012 | Wayne | Woodhaven | 22450 Provincial St | | DeanMartin R. Agius |
| 1054513 | 426.1161 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Lincoln Park | 1044 Emmons Blvd | | Mark A. Millhorn |
| 1054514 | 396.0285 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Taylor | 6631 Campbell | | Robert Zimmerman Jr. |
| 1054517 | 650.1597 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Livonia | 9741 Middlebelt Rd Unit 14 | | Luveinia Peterson |
| 1054520 | 708.1174 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Detroit | 6326 Neff | | Bernard McGartland |
| 1054524 | 650.2251 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Dearborn Hgts | 8365 Dixie Lane | | Joseph Philip Burke |
| 1054527 | 617.0114 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Detroit | 10076 Grayton St | | Karen Rice |
| 1054531 | 326.8432 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Belleville | 42921 Bemis | | Son Cha Bingle |
| 1054533 | 426.3535 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Westland | 30814 Burlington St | | Michael Delph |
| 1054539 | 426.3536 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Detroit | 19937 Winston | | Cynthia Heath |
| 1054549 | 708.1172 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Detroit | 7737 Fielding Street | | Jason Wynn |
| 1054545 | 617.9908 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Canton | 2214 Paddock Ln Unit 3 | | Christa D. Amidon |
| 1054557 | 326.8429 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Lincoln Park | 1731 Electric Ave | | Donald Bennett |
| 1054566 | 199.5622 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Wayne | Harper Woods | 20402 Lochmoor St | | Sean T. Downey |
| 1054616 | 393.0721 | 3/13/2012 | 4/3/2012 | 4/10/2012 | Oakland | Pontiac | 29 West Beverly Ave | | Jose M. Vega |
| 1054617 | 426.352 | 3/13/2012 | 4/3/2012 | 4/10/2012 | Oakland | Rochester Hills | 2739 Harrison Ave | | Tessie Souders |
| 1054628 | 426.3539 | 3/13/2012 | 4/3/2012 | 4/10/2012 | Oakland | Auburn Hills | 3393 Auburn Rd #4 Unit 18 | | Angela N. River |
| 1054629 | 401.112 | 3/13/2012 | 4/3/2012 | 4/10/2012 | Oakland | Walled Lake | 210 Leon | | Joyce A Ohmer |
| 1054631 | 708.0367 | 3/13/2012 | 4/3/2012 | 4/10/2012 | Oakland | Berkley | 2688 Bacon | | Doreen Scanlon |
| 1054632 | 426.13 | 3/13/2012 | 3/27/2012 | 4/10/2012 | Oakland | Farmington Hills | 32496 Dohany Dr | | Melinda M. Hale |
| 1054678 | 617.3728 | 3/13/2012 | 4/3/2012 | 4/10/2012 | Oakland | West Bloomfield | 2109 Sunnycrest Dr | | Penka Lozanova |
| 1054697 | 650.071 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Macomb | Warren | 2674 Whitehall Ct Apt 24 Bldg 4 | | Charles Riley |
| 1054699 | 617.0338 | 3/13/2012 | 3/27/2012 | 4/12/2012 | Macomb | Sterling Heights | 3808 Alderdale Dr | | Samir F. Shamon |
| 1054698 | 708.1141 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Macomb | Shelby Twp. | 53101 Providence Dr Unit 36 | | Daniela Stojcevska |
| 1054704 | 618.8891 | 3/13/2012 | 4/3/2012 | 4/12/2012 | Macomb | Mt Clemens | 15 Smith Street | | Paul C. Smith |
| 1052857 | 617.6206 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Sanilac | Lexington | 7293 Cardinal Rd | 48450 | Robert B. Clark |
| 1053177 | 426.3523 | 3/12/2012 | 3/19/2012 | 4/12/2012 | Sanilac | Cass City | 5686 Ritter Rd | 48726 | Linda L. Dillon |
| 1053350 | 708.0386 | 3/12/2012 | 4/2/2012 | 4/18/2012 | Grand Traverse | Traverse City | 680 South West Silver Lake Rd | 49684 | Timothy Phillips |
| 1053361 | 356.4569 | 3/12/2012 | 4/2/2012 | 4/10/2012 | Midland | Sanford | 2988 North Trillium Lane | 48657 | Christopher S. Haney |
| 1053362 | 356.4523 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Ingham | Lansing | 3222 Jerree St | 48911 | Remecho A. Sanders |
| 1053421 | 356.4273 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Berrien | Benton Harbor | 598 Swan River Dr Unit No:58 | 49022 | Russell A. Fisher Jr. |
| 1053455 | 189.5087 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Ottawa | Holland | 3171 Memorial Dr | 49424 | Jerry Gutierrez |
| 1053536 | 275.0505 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Washtenaw | Milan | 4275 East Willow Rd | 48160 | Rose Brandt |
| 1053537 | 356.456 | 3/12/2012 | 3/19/2012 | 4/12/2012 | Lenawee | Deerfield (Lenawee) | 480 Park St | 48238 | Lance Dusseau |
| 1053639 | 617.9659 | 3/12/2012 | 3/12/2012 | 4/11/2012 | Livingston | Brighton | 8343 Hilton Rd | 48114 | David P. Haydon |
| 1053699 | 682.2368 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Montcalm | Sheridan | 4348 East Condensery Rd | 48884 | Tim Jones |
| 1053700 | 617.9853 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Ingham | Lansing | 807 East Greenlawn Ave | 48910 | Misty L. Hull |
| 1053748 | 442.1261 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Washtenaw | Milan | 96 Saint Louis St | 48160 | Laura Russeau |
| 1053755 | 306.4644 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Berrien | Stevensville | 8019 Red Arrow Hwy | 49127 | Joni Steele |
| 1053758 | 326.8127 | 3/12/2012 | 4/2/2012 | 4/2/2012 | Berrien | Benton Harbor | 578 Edwards Ave | 49022 | Elizabeth Ray |
| 1053762 | 708.1098 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Washtenaw | Ypsilanti | 8682 Deering St | 48197 | Douglas Smith |
| 1053773 | 393.0651 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Ingham | Lansing | 911 Cleo St | 48915 | William D. Shuster |
| 1054153 | 280.8263 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Wayne | Romulus | 39326 Nottingham Dr | | Wayne Evans |
| 1054152 | 326.8077 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Wayne | Detroit | 17600 Winston Street | | Terence D. Saunders |
| 1054138 | 708.1021 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Wayne | Dearborn Hgts | 4603 Fleming | | Frank A. Oliverio |
| 1054135 | 703.1436 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Wayne | Detroit | 10448 Merlin Street | | Brandon Tafurt |
| 1054130 | 724.0003 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Wayne | Detroit | 16434 Bringard Drive | | Robert Wiggins |
| 1054127 | 525.0182 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Wayne | Detroit | 13240 Littlefield St | | Wilma Jean Clarke |
| 1054125 | 650.2264 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Wayne | Westland | 30921 Somerset St | | Jeffrey S. Deloye |
| 1054186 | 326.8144 | 3/12/2012 | 4/2/2012 | 4/10/2012 | Oakland | Madison Heights | 28721 Tawas Street | | Anthony Demonaco |
| 1054185 | 285.9953 | 3/12/2012 | 4/2/2012 | 4/10/2012 | Oakland | Commerce Twp | 1755 Ridgewood Ln Unit 132 | | Consuerella L. Chaney |
| 1054184 | 525.0184 | 3/12/2012 | 4/2/2012 | 4/10/2012 | Oakland | Ferndale | 21409 Scotia Lane | | Mary P. King |
| 1054181 | 326.8143 | 3/12/2012 | 4/2/2012 | 4/10/2012 | Oakland | Waterford | 6310 Saline Drive | | Maurice K. Elkins |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1054175 | 209.7687 | 3/12/2012 | 4/2/2012 | 4/10/2012 | Oakland | Royal Oak | 1901 East 10 Mile Road | | Gail A. Ashburn |
| 1054174 | 200.8924 | 3/12/2012 | 3/12/2012 | 4/10/2012 | Oakland | Madison Heights | 385 West Hudson St | | Dale Ryan |
| 1054220 | 326.8147 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Macomb | Warren | 21040 Dean Street | | Joseph M. Walton |
| 1054219 | 326.3909 | 3/12/2012 | 4/2/2012 | 4/12/2012 | Macomb | Eastpointe | 23078 Teppert Ave | | Gary L. Morgan |
| 1052861 | 676.0978 | 3/11/2012 | 3/11/2012 | 4/11/2012 | Clinton | Saint Johns | 404 East Railroad St | 48879 | Timothy F. Brawner |
| 1053094 | 708.1032 | 3/11/2012 | 4/1/2012 | 4/11/2012 | Clinton | Dewitt | 13116 Airport Rd | 48820 | Michael Mcnett |
| 1053098 | 708.1035 | 3/11/2012 | 4/1/2012 | 4/12/2012 | Eaton | Charlotte | 1312 Winding Way | 48813 | Shane Bartlett |
| 1053509 | 682.2436 | 3/10/2012 | 3/31/2012 | 4/19/2012 | Ionia | Saranac | 300 Main St | 48881 | Marvin L. Bouwman |
| 1053521 | 396.0217 | 3/10/2012 | 3/31/2012 | 4/11/2012 | Calhoun | Battle Creek | 100 Sigel Ave | 49037 | Melissa Hess |
| 1053698 | 326.8125 | 3/10/2012 | 3/31/2012 | 4/11/2012 | Shiawassee | Durand | 208 North Mercer St | 48429 | Wayne Stamper |
| 1052219 | 275.0385 | 3/9/2012 | 3/30/2012 | 4/13/2012 | Missaukee | Lake City | 10420 North 8 Mile Rd | 49651 | William T Dombrowski |
| 1052519 | 306.4416 | 3/9/2012 | 3/30/2012 | 4/12/2012 | Kalamazoo | Kalamazoo | 1512 Woodrow Dr | 49001 | Linda M. Lansdale |
| 1052873 | 326.444 | 3/9/2012 | 3/30/2012 | 4/12/2012 | Van Buren | South Haven | 68520 County Rd 380 | 49090 | Patrick S. Patterson |
| 1053160 | 200.9029 | 3/9/2012 | 3/30/2012 | 4/13/2012 | Muskegon | Muskegon | 2140 Miner Ave | 49441 | Suzanna L. Lee |
| 1053174 | 200.9044 | 3/9/2012 | 3/16/2012 | 4/12/2012 | Kalamazoo | Kalamazoo | 1509 Palmer Ave | 49001 | Ricky J. Hildebrand |
| 1053168 | 703.1256 | 3/9/2012 | 3/30/2012 | 4/11/2012 | Livingston | Hartland | 3583 Avon St | 48353 | Sharon L. Simpson |
| 1053198 | 306.3504 | 3/9/2012 | 3/30/2012 | 4/12/2012 | Van Buren | Hartford | 109 Franklin St | 49057 | Bonnie Franklin |
| 1053201 | 393.0718 | 3/9/2012 | 3/30/2012 | 4/13/2012 | Muskegon | Muskegon | 1445 West Summit Ave | 49441 | Minnie B. Robinson |
| 1053367 | 682.1987 | 3/9/2012 | 3/30/2012 | 4/12/2012 | Calhoun | Battle Creek | 149 Buckley Lane | 49015 | Joseph L. Stanford |
| 1053369 | 238.9161 | 3/9/2012 | 3/30/2012 | 4/11/2012 | Kent | Grand Rapids | 1647 Mason St NE | 49503 | Maureen Wierks |
| 1053373 | 356.4506 | 3/9/2012 | 3/30/2012 | 4/11/2012 | Livingston | Brighton | 6320 Marcy St | 48116 | Michael A. Carnes |
| 1053512 | 401.1099 | 3/9/2012 | 3/16/2012 | 4/11/2012 | Kent | Grand Rapids | 1505 Mayfield Ave NE | 49505 | William L. Mayfield |
| 1053858 | 724.0005 | 3/9/2012 | 3/30/2012 | 4/12/2012 | Wayne | Detroit | 14844 Cherrylawn St | | George Muirhead |
| 1053859 | 326.8116 | 3/9/2012 | 3/30/2012 | 4/12/2012 | Wayne | Canton Twp | 44415 Savery Dr Unit 146 Bldg 34 | | Mack O. Walker |
| 1053861 | 393.0136 | 3/9/2012 | 3/30/2012 | 4/12/2012 | Wayne | Redford | 9657 Grayfield | | LaTonya R. Pennington |
| 1053873 | 326.8121 | 3/9/2012 | 3/30/2012 | 4/12/2012 | Wayne | Redford Twp | 9648 Nathaline | | Robert A. Jackson |
| 1053874 | 306.4609 | 3/9/2012 | 3/30/2012 | 4/12/2012 | Wayne | Dearborn | 23809 Oak Street | | Debra S. Moceri |
| 1053875 | 708.0173 | 3/9/2012 | 3/30/2012 | 4/12/2012 | Wayne | River Rouge | 314 Beechwood | | Sheyi Olojo |
| 1053922 | 682.161 | 3/9/2012 | 3/30/2012 | 4/10/2012 | Oakland | Berkley | 2366 Rosemont Road | | Daniel J. McKinney |
| 1053923 | 306.4213 | 3/9/2012 | 3/30/2012 | 4/10/2012 | Oakland | Rochester Hills | 3149 Bathurst Ave | | Edward W. Polasek |
| 1053924 | 326.8126 | 3/9/2012 | 3/30/2012 | 4/10/2012 | Oakland | Hazel Park | 23814 Vance | | Benjamin John Norman |
| 1053925 | 682.094 | 3/9/2012 | 3/30/2012 | 4/10/2012 | Oakland | Pontiac | 194 South Tilden Street | | Heather M. Taylor |
| 1053926 | 238.9181 | 3/9/2012 | 3/30/2012 | 4/10/2012 | Oakland | Farmington Hills | 31024 Glenmuer | | Jean M. Panyard |
| 1053930 | 708.0065 | 3/9/2012 | 3/30/2012 | 4/10/2012 | Oakland | Royal Oak | 716 Cherry Avenue | | Bruce L. Forbes |
| 1053931 | 708.0052 | 3/9/2012 | 3/30/2012 | 4/10/2012 | Oakland | Waterford | 3884 Cass Elizabeth Rd | | Toma Bahoura |
| 1053981 | 326.8123 | 3/9/2012 | 3/30/2012 | 4/12/2012 | Macomb | Harrison Twp. | 29314 Old North River Rd | | Dennis A. Leszczynski |
| 1053980 | 306.0767 | 3/9/2012 | 3/30/2012 | 4/12/2012 | Macomb | Warren | 28164 Besmore Drive | | Pauline Martin |
| 1053983 | 703.1666 | 3/9/2012 | 3/30/2012 | 4/12/2012 | Macomb | Roseville | 15541 Frazho Road | | Donald G. Dumo |
| 1053982 | 356.2631 | 3/9/2012 | 3/30/2012 | 4/12/2012 | Macomb | Warren | 27122 El Capitan Drive | | Crystal Ward |
| 1053984 | 708.1095 | 3/9/2012 | 3/30/2012 | 4/12/2012 | Macomb | Clinton Twp | 37524 Stonegate Unit 119 | | Laura M. Douglas |
| 1052360 | 426.3542 | 3/8/2012 | 3/29/2012 | 4/13/2012 | Antrim | Rapid City | 11682 SW Torch Lake Dr | 49676 | Kenneth Merrow |
| 1052516 | 306.463 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Ingham | East Lansing | 6227 Pollard Ave | 48823 | Robert M. Boardman |
| 1052579 | 396.0213 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Washtenaw | Ann Arbor | 2501 Carlton Dr | 48108 | Thomas P. Jones |
| 1052580 | 306.4235 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Washtenaw | Pittsfield | 4693 Merritt Rd | 48197 | Mary Ann Nielsen Nisley |
| 1052582 | 617.9808 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Washtenaw | Ann Arbor | 7860 Scio Church Rd | 48103 | Larry John Ross |
| 1052616 | 682.2728 | 3/8/2012 | 3/29/2012 | 4/11/2012 | Mecosta | Big Rapids | 504 Clark St | 49307 | Krysten Sabo |
| 1052725 | 326.7944 | 3/8/2012 | 3/29/2012 | 4/11/2012 | Jackson | Parma | 2266 Mclain St | 49269 | William A. Shushok |
| 1052744 | 326.8095 | 3/8/2012 | 3/8/2012 | 4/11/2012 | Mecosta | Morley | 4400 205th Ave | 49336 | Jeffery L. Hayden |
| 1052762 | 617.9823 | 3/8/2012 | 3/22/2012 | 4/18/2012 | Grand Traverse | Traverse City | 8743 Sky Lane | 49686 | David Martin |
| 1052779 | 356.1851 | 3/8/2012 | 3/29/2012 | 4/10/2012 | Midland | Midland | 365 North 5 Mile Rd | 48640 | Robert G. Ault |
| 1052812 | 200.7995 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Ottawa | Grand Haven | 1311 South Ferry St | 49417 | Charlene A. Tokarczyk |
| 1052820 | 650.2537 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Ottawa | Allendale | 5944 Dewpointe Dr | 49401 | Ryan M. Start |
| 1052828 | 200.8991 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Allegan | Hopkins | 3463 26th St | 49328 | Kelly Reurink |
| 1052832 | 396.0273 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Washtenaw | Ann Arbor | 2631 Valley Dr | 48103 | Michael Griffith |
| 1052833 | 650.2771 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Allegan | Shelbyville | 277 118th Ave | 49344 | Steven J. Fennema |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1052838 | 401.1041 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Washtenaw | Ypsilanti | 7354 Royal Troon Dr Unit 149 | 48197 | Jason Lawrence Salyer |
| 1052841 | 650.2453 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Washtenaw | Ypsilanti | 312 Miles St | 48198 | Bobby Holbrook |
| 1052858 | 708.1094 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Ingham | Lansing | 228 North Deerfield St | 48917 | Darren Cutler |
| 1052862 | 396.0266 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Berrien | Three Oaks | 33 West Ash St | 49128 | Doug Miller |
| 1052874 | 326.4213 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Ogemaw | Lupton | 2536 East Michigan Ave | 48635 | David L. Wend |
| 1052875 | 362.9285 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Calhoun | Battle Creek | 75 Barney Blvd | 49017 | Ellen M. Hoeltzel |
| 1052886 | 283.1024 | 3/8/2012 | 3/29/2012 | 4/11/2012 | Shiawassee | Owosso | 1987 West Grand River Rd | 48867 | Deborah A. Baumann |
| 1053156 | 426.3443 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Washtenaw | Ypsilanti | 2373 Lakeview Ave | 48198 | George Brandenburg |
| 1053159 | 200.8992 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Ingham | Holt | 5227 Witherspoon Way | 48842 | Terri L. Carman |
| 1053161 | 682.1378 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Washtenaw | Dexter | 8820 Huron River Dr | 48130 | Joel Sharp |
| 1053163 | 326.808 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Ingham | Lansing | 818 Cleo St | 48915 | Benjamin D. Friedkin |
| 1053172 | 426.346 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Ingham | Lansing | 3129 Continental Dr | 48911 | Scott Blair Betts |
| 1053181 | 200.9034 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Calhoun | Springfield | 424 North 22nd St | 49037 | Jennifer R. Thurow |
| 1053355 | 200.8812 | 3/8/2012 | 3/29/2012 | 4/11/2012 | Jackson | Jackson | 3112 John Glen Dr | 49201 | Roger P. Dancer |
| 1053561 | 326.4605 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Wayne | Westland | 32338 Hazelwood Street | | Michael D. Mars |
| 1053563 | 356.4549 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Wayne | Redford | 16132 Meadowbrook Road | | Caroline M. Olesky |
| 1053582 | 650.2816 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Wayne | Detroit | 20141 Manor Street | | Bernard C Masten Sr. |
| 1053611 | 356.4535 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Wayne | Belleville | 46714 Judd Road | | William L. Henry |
| 1053604 | 356.4528 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Wayne | Lincoln Park | 1544 Mill Street | | Brian W. Snodden |
| 1053580 | 650.2812 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Wayne | Detroit | 17554 Ohio Street | | Gina Nathan |
| 1053655 | 579.015 | 3/8/2012 | 3/29/2012 | 4/10/2012 | Oakland | Bloomfield Hills | 2973 Heron Place | | Sam Mancuso |
| 1053715 | 209.7772 | 3/8/2012 | 3/29/2012 | 4/5/2012 | Macomb | Mt Clemens | 54 Ahrens Street | | David M. Tucker |
| 1051379 | 200.7746 | 3/7/2012 | 3/28/2012 | 4/5/2012 | Otsego | Gaylord | 2344 Cabin Cove Unit 14 | 49735 | Albert R Shipley |
| 1051942 | 708.1046 | 3/7/2012 | 3/28/2012 | 4/13/2012 | Oscoda | Lewiston (Oscoda) | 3053 Eastwood Rd | 49756 | John L. Garrett |
| 1052124 | 346.0016 | 3/7/2012 | 3/28/2012 | 4/5/2012 | Tuscola | Millington | 5019 Millington Rd | 48746 | Gregory A. Ide |
| 1052206 | 200.5234 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Kent | Rockford | 6415 12 Mile Rd NE | 49341 | Mike F. Marn |
| 1052431 | 200.878 | 3/7/2012 | 3/7/2012 | 4/4/2012 | Kent | Comstock Park | 830 Pendleton Dr NE | 49321 | Gary R. Brey |
| 1052508 | 682.275 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Kent | Grand Rapids | 1653 - 1655 Godwin Ave SE | 49507 | Kornelia Presswood |
| 1052522 | 306.4358 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Kent | Grand Rapids | 3447 Williamson Ave NE | 49525 | Paul G. Vickery |
| 1052523 | 306.4276 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Genesee | Mount Morris | 7220 Jennings Rd | 48458 | Paul Mann |
| 1052578 | 682.1335 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Lapeer | Otter Lake (Lapeer) | 6311 Klam Rd | 48464 | Douglas E. Worden |
| 1052726 | 326.2773 | 3/7/2012 | 3/28/2012 | 4/5/2012 | Saint Clair | Marysville | 729 Applegate Unit 10 | 48040 | Scott A. Parker |
| 1052728 | 401.1022 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Lapeer | Columbiaville | 790 Lakeshore Dr | 48421 | Gary R. Young |
| 1052729 | 708.1096 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Lapeer | Attica | 3380 Imlay City Rd | 48412 | April A. Ciaravino |
| 1052730 | 682.186 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Shiawassee | Owosso | 1440 West North St | 48867 | Heidi M. Snyder |
| 1052745 | 200.8523 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Livingston | Fowlerville | 6939 Chase Lake Ct | 48836 | Paul Gaspar |
| 1052746 | 708.1117 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Livingston | Brighton | 8222 Hyne Rd | 48114 | Lori L. Jensen |
| 1052792 | 283.0961 | 3/7/2012 | 3/28/2012 | 4/5/2012 | Saint Clair | Saint Clair | 311 Trumbull St | 48079 | Jody L. Alexander |
| 1052813 | 326.8085 | 3/7/2012 | 3/28/2012 | 4/5/2012 | Calhoun | Battle Creek | 132 Cortez Lane | 49015 | Jason P. Scott |
| 1052821 | 708.1215 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Genesee | Mount Morris | 1127 Camellia Dr | 48458 | Ethel Miller |
| 1052848 | 650.2559 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Kent | Wyoming | 811 Beech St SW | 49509 | Randall Foote |
| 1052850 | 650.2523 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Kent | Grand Rapids | 1542 Franklin St SE | 49506 | Scott A. Oakeson |
| 1052854 | 396.0265 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Kent | Grand Rapids | 1505 Diamond Ave NE | 49505 | Gagandeep Singh |
| 1052859 | 650.2529 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Genesee | Grand Blanc | 5441 Old Franklin Rd | 48439 | Norman Fox |
| 1052860 | 396.0274 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Genesee | Gaines | 10211 Duffield Rd | 48436 | Dwayne R. Bearden |
| 1052866 | 650.2419 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Genesee | Flint | 1521 Lincoln Ave | 48507 | Guy R. Odom |
| 1053013 | 356.4533 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Kent | Grand Rapids | 1738 Auburn Ave NE | 49505 | Curtis Graves |
| 1053014 | 200.5177 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Kent | Grand Rapids | 1630 Horton Ave SE | 49507 | Sadrac Rodriguez |
| 1053020 | 200.8994 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Kent | Grand Rapids | 1024 12th St NW | 49504 | Daniel T. Waurzyniak |
| 1053018 | 285.1464 | 3/7/2012 | 3/28/2012 | 4/13/2012 | Chippewa | Sault Ste Marie | 810 Bingham St | 49783 | Brian L. Davie |
| 1053023 | 326.8078 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Kent | Grand Rapids | 1145 Park St SW | 49504 | Amy Valderas |
| 1053104 | 426.3444 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Genesee | Flint | 3330 Southgate Dr | 48507 | Richard L. White |
| 1053192 | 200.9028 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Genesee | Flint | 6701 Dana Lane | 48504 | Janice E. Paul |
| 1053188 | 650.2803 | 3/7/2012 | 3/28/2012 | 4/4/2012 | Genesee | Mount Morris | 7277 Elmcrest Ave | 48458 | Gloria H. Frank |
| 1053317 | 306.4007 | 3/7/2012 | 3/28/2012 | 4/5/2012 | Wayne | Detroit | 17514 Orleans Street | | Davita Chambliss |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1053291 | 326.8341 | 3/7/2012 | 3/28/2012 | 4/5/2012 | Wayne | Detroit | 16451 Manning Street | | Roslyn E. Cobb |
| 1053292 | 708.1143 | 3/7/2012 | 3/28/2012 | 4/5/2012 | Wayne | Detroit | 1350 Alter Road | | Alfonsa Russell |
| 1053293 | 708.1208 | 3/7/2012 | 3/28/2012 | 4/5/2012 | Wayne | Livonia | 18265 Filmore Street | | Gianina Cazan-London |
| 1053322 | 275.0587 | 3/7/2012 | 3/21/2012 | 4/5/2012 | Wayne | Detroit | 8348 Terry Street | | Wassef Zahr |
| 1053321 | 426.3544 | 3/7/2012 | 3/28/2012 | 4/5/2012 | Wayne | Wayne | 34961 John Street | | Thomas H. Stafford |
| 1053320 | 426.2584 | 3/7/2012 | 3/28/2012 | 4/5/2012 | Wayne | Livonia | 14318 Blackburn St | | Robert S. Pauzus |
| 1053384 | 682.1013 | 3/7/2012 | 3/28/2012 | 4/10/2012 | Oakland | Commerce Twp | 8984 Cynthia Court Unit 14 | | Edward J. Cooper |
| 1053383 | 426.3541 | 3/7/2012 | 3/28/2012 | 4/10/2012 | Oakland | Royal Oak | 530 Gardenia Avenue | | Pamela J. Laird |
| 1053430 | 650.2817 | 3/7/2012 | 3/28/2012 | 4/5/2012 | Macomb | New Baltimore | 50695 Harbour View Dr N Unit 8 | | Catherine Witt |
| 1053439 | 650.2461 | 3/7/2012 | 3/28/2012 | 4/5/2012 | Macomb | Warren | 31597 Green Meadow Lane Unit 137 Bldg 23 | | Anita L. Tarrance |
| 1052419 | 708.0458 | 3/6/2012 | 3/27/2012 | 4/4/2012 | Livingston | Whitemore Lake | 10601 Nine Mile Rd | 48189 | Michael J. Seigle |
| 1052428 | 326.8201 | 3/6/2012 | 3/27/2012 | 4/13/2012 | Bay | Auburn | 301 Grant St | 48611 | April Orlik |
| 1052430 | 703.119 | 3/6/2012 | 3/27/2012 | 4/13/2012 | Bay | Bay City | 7280 Zachary Dr | 48706 | Donald Tate Aldrich |
| 1052581 | 627.0092 | 3/6/2012 | 3/27/2012 | 4/4/2012 | Cass | Union | 69764 Hilltop Dr | 49130 | Jeffery Happner |
| 1052940 | 708.1103 | 3/6/2012 | 3/27/2012 | 4/5/2012 | Wayne | Southgate | 13411 Mulberry | | Paula L. Jaschke |
| 1052938 | 650.2522 | 3/6/2012 | 3/27/2012 | 4/5/2012 | Wayne | Livonia | 12087 Stark Road | | Scott E. Krotzer |
| 1052937 | 283.1011 | 3/6/2012 | 3/27/2012 | 4/5/2012 | Wayne | Detroit | 19341 Spencer | | Rechetta Spencer |
| 1052942 | 650.2539 | 3/6/2012 | 3/27/2012 | 4/5/2012 | Wayne | Lincoln Park | 4160 Longtin Avenue | | James Daugherty |
| 1052945 | 200.7034 | 3/6/2012 | 3/27/2012 | 4/5/2012 | Wayne | Northville(wayne) | 41312 Lehigh Lane Unit 313 | | Allen E. Karn |
| 1052959 | 396.0278 | 3/6/2012 | 3/27/2012 | 4/5/2012 | Wayne | Livonia | 15409 Sunset Street | | Mark J. Edwards |
| 1052967 | 650.2474 | 3/6/2012 | 3/27/2012 | 4/5/2012 | Wayne | Canton | 41333 Southwind Dr Unit 174 Bldg 22 | | Diane Campbell |
| 1052966 | 650.2477 | 3/6/2012 | 3/6/2012 | 4/5/2012 | Wayne | Wyandotte | 1063 1st Street Unit 16 | | Lori A. Shannon |
| 1052965 | 650.2497 | 3/6/2012 | 3/27/2012 | 4/5/2012 | Wayne | Taylor | 9733 Roosevelt | | David Michael Koveleski |
| 1052968 | 617.9718 | 3/6/2012 | 3/27/2012 | 4/5/2012 | Wayne | Detroit | 18640 Faust | | Isadore Walton |
| 1052972 | 326.81 | 3/6/2012 | 3/13/2012 | 4/5/2012 | Wayne | Detroit | 9431 Beaconsfield | | Lloyd Morris |
| 1052973 | 396.0264 | 3/6/2012 | 3/27/2012 | 4/5/2012 | Wayne | Melvindale | 17169 Eddon | | John W. Cleaver |
| 1052983 | 285.8002 | 3/6/2012 | 3/27/2012 | 4/5/2012 | Wayne | Detroit | 15047 Ardmore | | Sonya Cook |
| 1052974 | 396.0269 | 3/6/2012 | 3/27/2012 | 4/5/2012 | Wayne | Detroit | 7293 Burnette | | Michelle Murria |
| 1052975 | 326.8358 | 3/6/2012 | 3/27/2012 | 4/5/2012 | Wayne | Detroit | 19726 Braile Street | | William Greenwood |
| 1052979 | 326.321 | 3/6/2012 | 3/27/2012 | 4/5/2012 | Wayne | Lincoln Park | 1481 Paris Avenue | | Jason Prieur |
| 1053070 | 708.1093 | 3/6/2012 | 3/27/2012 | 4/5/2012 | Macomb | Harrison Twp. | 24810 Manila Street | | Angelique A. Wylin |
| 1053039 | 650.2789 | 3/6/2012 | 3/27/2012 | 4/5/2012 | Macomb | Chesterfield Twp. | 26519 25 Mile Road | | Rogelio Angeles |
| 1053038 | 650.2751 | 3/6/2012 | 3/27/2012 | 4/5/2012 | Macomb | Clinton Twp | 44375 Boulder Drive | | Blagoja Stojanoski |
| 1053130 | 200.8682 | 3/6/2012 | 3/27/2012 | 4/3/2012 | Oakland | Birmingham | 999 West Southlawn Blvd | | Michael Krane |
| 1053132 | 650.2479 | 3/6/2012 | 3/27/2012 | 4/3/2012 | Oakland | Hazel Park | 1148 East Elza Ave | | Crenia L. Richardson |
| 1053133 | 708.092 | 3/6/2012 | 3/27/2012 | 4/3/2012 | Oakland | Oak Park | 13640 Lincoln Street | | John Sheehan |
| 1053134 | 362.9034 | 3/6/2012 | 3/27/2012 | 4/3/2012 | Oakland | White Lake | 1143 Clear Water Blvd | | Guido Bernd Fightmaster |
| 1053135 | 200.4724 | 3/6/2012 | 3/27/2012 | 4/3/2012 | Oakland | Southfield | 21540 Concord Street | | Laron A. Rhodes |
| 1053136 | 231.8634 | 3/6/2012 | 3/27/2012 | 4/3/2012 | Oakland | Lake Orion | 530 Bellevue | | Matthew Jason Antoniou |
| 1053137 | 189.4645 | 3/6/2012 | 3/27/2012 | 4/3/2012 | Oakland | Franklin | 27360 Wellington Road | | Scott Kliger |
| 1053138 | 618.3945 | 3/6/2012 | 3/27/2012 | 4/3/2012 | Oakland | White Lake | 6093 Rosewood Pkwy Unit 121 | | Daniel J. Chyoweth |
| 1053139 | 682.1836 | 3/6/2012 | 3/27/2012 | 4/3/2012 | Oakland | Waterford | 2353 Silver Circle | | Jonathan Cales |
| 1053140 | 396.0279 | 3/6/2012 | 3/27/2012 | 4/3/2012 | Oakland | Southfield | 21880 Potomac Street | | Kenyatta Lockridge |
| 1053148 | 200.8602 | 3/6/2012 | 3/20/2012 | 4/3/2012 | Oakland | White Lake | 8790 Eastway Drive | | Ljubisa Nestorovski |
| 1053147 | 306.4285 | 3/6/2012 | 3/27/2012 | 4/3/2012 | Oakland | Royal Oak | 3715 Hunter Avenue | | Sharon E. Schmidt |
| 1053149 | 617.9745 | 3/6/2012 | 3/27/2012 | 4/3/2012 | Oakland | New Hudson | 28788 Hovey Lane | | Douglas A. Kelley |
| 1052112 | 682.0038 | 3/5/2012 | 3/26/2012 | 4/4/2012 | Jackson | Jackson | 6038 Oak Point | 49201 | Russell Capelle |
| 1052115 | 356.4194 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Allegan | Wayland | 3611 Garden St | 49348 | Ed Perez |
| 1052144 | 357.0635 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Washtenaw | Manchester | 1001 East Duncan Unit No:2A | 48158 | Brandy Stagner |
| 1052176 | 708.1366 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Berrien | Benton Harbor | 377 Cedar St | 49022 | Mark A. McFall |
| 1052200 | 285.7823 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Berrien | St. Joseph | 4540 Lincoln Ave | 49085 | Bill Bloom |
| 1052208 | 275.0548 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Saint Clair | Fort Gratiot | 4080 Pine Grove | 48059 | Bruce B. Barrons |
| 1052313 | 703.158 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Berrien | Niles | 1017 George | 49120 | Patrick C. Hood |
| 1052361 | 199.561 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Lenawee | Tecumseh | 604 Cairns St | 49286 | Cynthia K Durkee |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1052359 | 682.1927 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Berrien | Benton Harbor | 426 Eloise Dr | 49022 | Danny P. Vinson |
| 1052388 | 708.0537 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Saint Clair | Clyde Township | 3049 Wadhams Rd | 48049 | Robert Schroeder |
| 1052389 | 200.8794 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Saint Clair | Kimball | 1827 Omar Rd | 48074 | Donald Rhea Davis Jr. |
| 1052403 | 231.8415 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Ingham | East Lansing | 1627 Snyder Rd | 48823 | Brian W. Boulton |
| 1052441 | 650.2325 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Lenawee | Clinton (Lenawee) | 204 Loomis St | 49236 | Wayne E. Eggleston III |
| 1052618 | 306.4261 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Emmet | Carp Lake | 4283 Straits View Dr | 49718 | Fred A. Downing |
| 1052645 | 306.4627 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Wayne | Trenton | 1855 Westfield | | April Oboza |
| 1052647 | 306.4022 | 3/5/2012 | 3/5/2012 | 4/5/2012 | Wayne | Canton | 885 Burlington | | Lisa Elias |
| 1052646 | 306.4271 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Wayne | Westland | 621 Summerfield Dr Unit No 204 | | Clarence Buchanan Sr. |
| 1052648 | 708.1379 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Wayne | Westland | 9918 Mettetal Street | | Sarah Ransom |
| 1052663 | 326.803 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Macomb | Mt Clemens | 103 Kendrick Street | | Joseph A. Soulis |
| 1052662 | 306.4631 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Macomb | Clinton Twp | 36230 North Price Dr | | Sue Cato |
| 1052665 | 617.9052 | 3/5/2012 | 3/5/2012 | 4/5/2012 | Macomb | Sterling Heights | 3343 Kirkton Drive | | Ikhlas Ibrahim |
| 1052664 | 356.4548 | 3/5/2012 | 3/26/2012 | 4/5/2012 | Macomb | Utica | 12230 Noonan Ct Unit 14 | | Brandon B. Offer |
| 1052714 | 682.2586 | 3/5/2012 | 3/26/2012 | 4/3/2012 | Oakland | West Bloomfield | 4555 Walnut Lake Road | | Thamer Dabish |
| 1052715 | 326.4572 | 3/5/2012 | 3/26/2012 | 4/3/2012 | Oakland | Novi | 40519 Guilford | | Mark Stephen Haydock |
| 1051519 | 326.8039 | 3/4/2012 | 3/25/2012 | 4/4/2012 | Clinton | Dewitt | 1300 West Cutler Rd | 48820 | Brian S. Harrington |
| 1051521 | 682.2113 | 3/4/2012 | 3/25/2012 | 4/4/2012 | Clinton | Ovid | 9473 East Parks Rd | 48866 | Chris A. Hart |
| 1051600 | 396.026 | 3/4/2012 | 3/25/2012 | 4/12/2012 | Eaton | Lansing (Eaton) | 527 Julian Ave | 48917 | Yvonne B. Davie |
| 1051630 | 708.1036 | 3/4/2012 | 0/0/0000 | 4/12/2012 | Eaton | Charlotte | 208 Maple St | 48813 | Melissa L. Minaya |
| 1051920 | 200.8776 | 3/4/2012 | 3/25/2012 | 4/5/2012 | Clinton | Dewitt | 312 Riverview Dr | 48820 | Angela J. Geller |
| 1051938 | 306.4585 | 3/4/2012 | 3/25/2012 | 4/5/2012 | Eaton | Vermontville | 10400 Nashville Hwy | 49096 | Smith Hall |
| 1052128 | 275.0342 | 3/4/2012 | 3/25/2012 | 4/4/2012 | Lapeer | Almont | 4112 Shoemaker Rd | 48003 | John W. Malburg |
| 1052136 | 426.2517 | 3/4/2012 | 3/25/2012 | 4/4/2012 | Lapeer | North Branch | 5759 Falkenbury Rd | 48461 | Patrick P. Siwa |
| 1052517 | 682.186 | 3/4/2012 | 0/0/0000 | 4/4/2012 | Shiawassee | Owosso | 1440 West North St | 48867 | Heidi M. Snyder |
| 1051353 | 426.3439 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Kalamazoo | Climax | 133 Maple Circle | 49034 | Brian Simmons |
| 1051554 | 426.3293 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Kalamazoo | Kalamazoo | 1445 Merrybrook Dr | 49048 | Julie Betke |
| 1051638 | 682.1806 | 3/2/2012 | 3/23/2012 | 3/30/2012 | Hillsdale | Camden | 411 South Main St | 49232 | Robert Estel |
| 1051641 | 200.8988 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Kalamazoo | Kalamazoo | 2211 Chaparral St | 49006 | Johanna Moore |
| 1051914 | 221.717 | 3/2/2012 | 3/23/2012 | 4/4/2012 | Kent | Grand Rapids | 904 Griggs St SE | 49507 | Eloise Freeman |
| 1051925 | 617.938 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Montcalm | Crystal | 2562 South Shore Dr | 48818 | Everett B Hill |
| 1051927 | 200.7033 | 3/2/2012 | 3/23/2012 | 4/4/2012 | Kent | Wyoming | 962 Royal Oak St SW | 49509 | Joseph E. Galineau |
| 1051935 | 613.0033 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Saint Clair | East China | 110 Marrell Rd | 48054 | Susan C. Tkachik |
| 1052137 | 275.055 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Saint Clair | Fort Gratiot | 4008 Devonshire Rd | 48059 | Vickie I. Bradshaw |
| 1052140 | 426.3491 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Saint Clair | Port Huron | 2626 Military St | 48060 | David R. Griffor |
| 1052163 | 326.5775 | 3/2/2012 | 3/23/2012 | 4/13/2012 | Wexford | Cadillac | 1486 Island Lake Rd South | 49601 | Richard Ulanski |
| 1052205 | 275.0545 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Saint Joseph | Sturgis | 71090 Aldrich Rd | 49091 | Richard Rumps Jr. |
| 1052469 | 703.1213 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Wayne | Westland | 1669 Tulip Unit 5 | | Patrick J. O'Connell |
| 1052468 | 224.6582 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Wayne | Detroit | 2509 Van Dyke Street | | Rodney L. Watkins |
| 1052470 | 708.0933 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Wayne | Garden City | 28978 James Street | | Judith Halter |
| 1052507 | 617.9816 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Wayne | Detroit | 14226 Houston-Whittier | | Bertha L. Davis |
| 1052506 | 682.0603 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Wayne | Detroit | 8277 Stout Street | | Bruce Pendleton |
| 1052505 | 682.1959 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Wayne | Garden City | 27571 Cambridge St | | Austin L. Pothast |
| 1052537 | 207.2792 | 3/2/2012 | 3/23/2012 | 4/3/2012 | Oakland | Lathrup Village | 28910 Lathrup Blvd | | Carol A. Wardlow |
| 1052538 | 676.0155 | 3/2/2012 | 3/23/2012 | 4/3/2012 | Oakland | Lake Orion | 4468 Rohr Road | | Thomas E. Janke |
| 1052539 | 682.0703 | 3/2/2012 | 3/23/2012 | 4/3/2012 | Oakland | Commerce Twp | 5652 Blackmoor St | | Gilbert Rogers |
| 1052568 | 617.1531 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Macomb | Macomb | 50429 Steeh Drive | | Gregory Bliss |
| 1052567 | 671.297 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Macomb | Sterling Heights | 38302 Brook Dr Unit No 8 | | Marisol Loco |
| 1052571 | 708.137 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Macomb | St Clair Shores | 32610 Jefferson Ave | | Christina Mouton |
| 1052570 | 401.1088 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Macomb | Macomb | 17596 Country Club Dr | | Portia Dialogo |
| 1052569 | 231.8495 | 3/2/2012 | 3/23/2012 | 4/5/2012 | Macomb | Sterling Heights | 3422 Gloucester Dr | | Joseph E Balancio |
| 1050705 | 189.4745 | 3/1/2012 | 3/22/2012 | 3/30/2012 | Roscommon | Houghton Lake | 113 Brad North Chris Dr | 48629 | Terri L Roeder |
| 1050778 | 224.6561 | 3/1/2012 | 3/22/2012 | 3/30/2012 | Roscommon | Houghton Lake | 7245 West Nestel Rd | 48629 | Wade Anthony Perry |
| 1050861 | 200.3153 | 3/1/2012 | 3/22/2012 | 3/29/2012 | Lenawee | Onsted | 8100 Wadding Dr | 49265 | Alan J. Miller |
| 1051172 | 224.6305 | 3/1/2012 | 3/22/2012 | 4/4/2012 | Crawford | Roscommon (Crawford) | 9855 South Oak Rd | 48653 | John Hartman |

| 1051336 | 200.8854 | 3/1/2012 | 3/22/2012 | 4/5/2012 | Allegan | Allegan | 3953 Monroe Rd | 49010 | Wayne E. Walters |
| 1051341 | 401.1123 | 3/1/2012 | 3/22/2012 | 3/29/2012 | Berrien | Watervliet | 4074 North County Line Rd | 49098 | David L. Schmidt |
| 1051342 | 650.2761 | 3/1/2012 | 3/22/2012 | 4/4/2012 | Clare | Harrison | 6621 Lake Dr | 48625 | Todd A. Green |
| 1051343 | 200.898 | 3/1/2012 | 3/22/2012 | 3/29/2012 | Ingham | Holt | 4865 Sugar Bush Lane | 48842 | Ryan Cushman |
| 1051360 | 708.1061 | 3/1/2012 | 3/22/2012 | 3/29/2012 | Ottawa | Holland | 245 Bay Haven Ave | 49424 | Jeremy Stauffer |
| 1051361 | 231.7609 | 3/1/2012 | 3/22/2012 | 4/4/2012 | Clare | Harrison | 1987 East Pierce Rd | 48625 | Troy Shook |
| 1051365 | 676.0975 | 3/1/2012 | 3/22/2012 | 4/4/2012 | Clare | Farwell (Clare) | 7742 Peninsula Dr | 48622 | Raymond L. Shook |
| 1051382 | 426.1479 | 3/1/2012 | 3/22/2012 | 3/29/2012 | Washtenaw | Ypsilanti | 5593 Justin Ct | 48197 | Sonya Y. Wilson |
| 1051386 | 306.4138 | 3/1/2012 | 3/22/2012 | 3/29/2012 | Ingham | Lansing | 6952 Calson Dr | 48911 | Mark Fergason |
| 1051384 | 200.8759 | 3/1/2012 | 3/22/2012 | 3/29/2012 | Ottawa | Grand Haven | 816 South Beacon Blvd #59 | 49417 | Wilma J. Swartwout |
| 1051453 | 703.093 | 3/1/2012 | 3/22/2012 | 3/29/2012 | Ingham | Lansing | 2204 Tecumseh River Rd | 48906 | Ben Graham |
| 1051482 | 326.8037 | 3/1/2012 | 3/22/2012 | 3/30/2012 | Antrim | East Jordan (Antrim) | 4154 Bartholomew Rd | 49727 | Loretta Bayless |
| 1051485 | 682.2128 | 3/1/2012 | 3/22/2012 | 3/30/2012 | Bay | Bay City | 1610 Michigan Ave | 48708 | Virgil E. Jacobs |
| 1051591 | 426.3381 | 3/1/2012 | 3/22/2012 | 4/3/2012 | Midland | Hemlock(midland) | 2853 East Tittabawassee Rd | 48626 | Denise M. Martin |
| 1051596 | 676.0975 | 3/1/2012 | 3/22/2012 | 4/4/2012 | Clare | Farwell (Clare) | 7742 Peninsula Dr | 48622 | Raymond L. Shook |
| 1051642 | 708.1029 | 3/1/2012 | 3/22/2012 | 3/29/2012 | Lenawee | Tecumseh | 603 Adrian St | 49286 | Ray Ashba |
| 1051639 | 231.8549 | 3/1/2012 | 3/22/2012 | 3/29/2012 | Ingham | Lansing | 501 Dunlap St | 48910 | Michele D. Bishop |
| 1051643 | 426.2764 | 3/1/2012 | 3/22/2012 | 3/29/2012 | Ottawa | Zeeland | 139 Parkside Dr Unit 139 Unit No:139 | 49464 | Phyllis Witteveen |
| 1051650 | 401.0059 | 3/1/2012 | 3/22/2012 | 4/4/2012 | Clare | Harrison | 1321 East Long Lake Ave | 48625 | Shai Grossman |
| 1051654 | 682.0269 | 3/1/2012 | 3/22/2012 | 3/30/2012 | Cheboygan | Cheboygan | 1861 Bayshore Dr | 49721 | Craig M. Smigiel |
| 1051767 | 618.7766 | 3/1/2012 | 3/22/2012 | 3/30/2012 | Bay | Rhodes | 4170 Carter Rd | 48652 | Brenda Lee Knieper |
| 1051770 | 708.1049 | 3/1/2012 | 3/22/2012 | 3/30/2012 | Delta | Escanaba | 213 South 4th St | 49829 | Adam Brandel |
| 1051883 | 224.3051 | 3/1/2012 | 3/22/2012 | 3/29/2012 | Berrien | Benton Harbor | 1067 Colfax Ave | 49022 | Blair B. Schadler |
| 1051886 | 283.0985 | 3/1/2012 | 3/22/2012 | 3/29/2012 | Calhoun | Battle Creek | 19699 Waubascon Rd | 49017 | Angel David Acevedo |
| 1051888 | 306.4555 | 3/1/2012 | 3/22/2012 | 3/30/2012 | Wexford | Cadillac | 512 Selma St | 49601 | Linda L. Johnson |
| 1051897 | 231.7894 | 3/1/2012 | 3/22/2012 | 3/29/2012 | Washtenaw | Ypsilanti | 8259 Hummingbird Dr | 48197 | Sherrie Jackson |
| 1051904 | 708.1353 | 3/1/2012 | 3/22/2012 | 3/29/2012 | Berrien | Coloma | 262 Apple St | 49038 | Epidio Hernandez |
| 1052281 | 199.5632 | 3/1/2012 | 3/22/2012 | 3/29/2012 | Wayne | Taylor | 15067 Siebert Street | | Christopher Garner |
| 1052282 | 650.2362 | 3/1/2012 | 3/22/2012 | 3/29/2012 | Wayne | Detroit | 18440 Whitcomb Street | | Carl C. Cooksey |
| 1052298 | 682.2358 | 3/1/2012 | 3/22/2012 | 3/29/2012 | Wayne | Detroit | 14525 Coram | | Kareem A Muhammad |
| 1049871 | 708.1046 | 2/29/2012 | 0/0/0000 | 3/30/2012 | Oscoda | Lewiston (Oscoda) | 3053 Eastwood Rd | 49756 | John L. Garrett |
| 1050469 | 396.0254 | 2/29/2012 | 3/21/2012 | 3/29/2012 | Kalkaska | Mancelona (Kalkaska) | 7782 Saddle Ridge Farms Rd NE | 49659 | Pamela D. Ballard |
| 1050807 | 285.6843 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Benzie | Frankfort | 4086 Mollineaux Rd | 49635 | Mary Lou Dykstra |
| 1050851 | 708.0188 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Genesee | Burton | 2090 Cashin | 48509 | Douglas E. Routhier |
| 1050856 | 682.1274 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Lapeer | Lapeer | 2119 Haines Rd | 48446 | Donald J. Sweet |
| 1050869 | 200.8973 | 2/29/2012 | 3/7/2012 | 3/30/2012 | Muskegon | Muskegon | 1108 North Green Creek Rd | 49445 | Joseph Shaw |
| 1050884 | 708.0613 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Iosco | Hale | 6221 Churchill St | 48739 | Allison Meyers |
| 1050972 | 306.4098 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Genesee | Swartz Creek | 4474 Westway Dr | 48473 | Thomas S. Holmes |
| 1051049 | 275.0461 | 2/29/2012 | 3/21/2012 | 3/29/2012 | Sanilac | Croswell | 2601 Aitken Rd | 48422 | Loretta A. Gordon |
| 1051168 | 347.03 | 2/29/2012 | 3/21/2012 | 3/30/2012 | Muskegon | Muskegon | 3313 Leahy St | 49444 | Lori McCain |
| 1051256 | 189.4642 | 2/29/2012 | 3/21/2012 | 4/3/2012 | Newaygo | Newaygo | 2630 East 96th St | 49337 | Laymon E. Vannatter |
| 1051327 | 617.8669 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Mecosta | Newaygo (Mecosta) | 2168 Newcosta Ave | 49337 | Galen A. Crutchfield |
| 1051332 | 617.8984 | 2/29/2012 | 3/21/2012 | 4/3/2012 | Huron | Bad Axe | 315 Watkins Pl | 48413 | Doreen A. Clark |
| 1051337 | 514.0431 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Shiawassee | Corunna | 314 North Woodworth St | 48817 | Chrystle S. Newport |
| 1051344 | 200.8652 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Kent | Grand Rapids | 315 Sunset Ave NW | 49504 | Stephen J Rosselet |
| 1051349 | 396.0257 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Kent | Wyoming | 1031 Buckingham St SW | 49509 | Timothy Short |
| 1051352 | 682.1199 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Kent | Wyoming | 3338 Raven Ave SW | 49509 | Tammy Jay Butler |
| 1051355 | 708.106 | 2/29/2012 | 3/7/2012 | 3/28/2012 | Kent | Grand Rapids | 662 Greenbrier Dr SE | 49546 | Vicki D. Ernst |
| 1051367 | 224.6548 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Lapeer | Columbiaville | 4900 Piersonville Rd | 48421 | Janet D. Aldridge |
| 1051368 | 326.805 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Lapeer | Columbiaville | 5083 Mount Morris Rd | 48421 | Jason R. Groat |
| 1051377 | 224.6144 | 2/29/2012 | 3/21/2012 | 3/29/2012 | Saint Clair | Port Huron | 1229 Union St | 48060 | Loyce J. Deeley |
| 1051456 | 326.5699 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Kent | Grand Rapids | 1240 Garfield Ave NW | 49504 | David E. Hoadley Jr. |
| 1051457 | 617.8521 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Lapeer | Lapeer | 774 Peppermill Circle | 48446 | Sharon A. Lockwood |
| 1051520 | 310.9622 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Alcona | Lincoln | 301 West Traverse Bay Rd | 48742 | Jamie M. Williams |
| 1051522 | 200.8983 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Kent | Caledonia | 7206 Meadowgrass Ct SE | 49316 | Matthew A. Zielinski |

| 1051523 | 426.3522 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Kent | Wyoming | 1836 Godfrey Ave SW | 49509 | Richard Esquivel |
| 1051540 | 682.2179 | 2/29/2012 | 3/21/2012 | 3/30/2012 | Cheboygan | Wolverine | 8653 Wolverine Rd | 49799 | Curtis D. Biernacki |
| 1051553 | 396.0256 | 2/29/2012 | 3/21/2012 | 3/29/2012 | Montcalm | Greenville | 11763 West Carson City Rd | 48838 | Joshua A. Husar |
| 1051549 | 401.1117 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Shiawassee | Perry | 5020 Britton Rd | 48872 | William E. Perry Jr. |
| 1051548 | 618.7585 | 2/29/2012 | 3/21/2012 | 3/29/2012 | Calhoun | Battle Creek | 171 Fairway Dr | 49015 | Denise D. McGee |
| 1051546 | 283.0974 | 2/29/2012 | 3/21/2012 | 3/29/2012 | Montcalm | Lakeview (Montcalm) | 11505 Wren Dr | 48850 | Norman A. Williams |
| 1051545 | 200.8783 | 2/29/2012 | 3/21/2012 | 3/29/2012 | Montcalm | Howard City | 18944 Tall Timbers Dr Unit 3 | 49329 | Kenneth J. Barrett, Jr. |
| 1051558 | 356.3637 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Shiawassee | Durand | 310 North Wickshire Lane | 48429 | Roberta Cool |
| 1051588 | 294.0033 | 2/29/2012 | 3/21/2012 | 3/29/2012 | Saint Clair | Memphis | 2635 Kinney Rd | 48041 | Louis E. Canter |
| 1051632 | 326.8063 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Genesee | Flint | 302 Buckingham Ave | 48507 | Jeni Lee Barber |
| 1051839 | 310.9605 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Genesee | Flint | 3121 Briarwood Dr | 48507 | Kenneth Thomas Ritter |
| 1051911 | 617.8382 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Genesee | Goodrich | 10209 Hegel Rd | 48438 | Christine R. Klimek |
| 1051912 | 650.2227 | 2/29/2012 | 3/21/2012 | 3/28/2012 | Genesee | Grand Blanc | 11813 Terrace Dr | 48439 | David M. Acha |
| 1051994 | 708.0089 | 2/29/2012 | 3/21/2012 | 3/29/2012 | Wayne | Taylor | 5877 Cooper Street | | Nathan Frazier |
| 1051988 | 326.8317 | 2/29/2012 | 3/21/2012 | 3/29/2012 | Wayne | Detroit | 19313 Mccormick Street | | Theodore Gaines |
| 1051987 | 241.527 | 2/29/2012 | 3/21/2012 | 3/29/2012 | Wayne | Detroit | 6776 Stahelin | | Deidre Flowers |
| 1052032 | 682.2494 | 2/29/2012 | 3/21/2012 | 3/29/2012 | Wayne | Westland | 2121 Buchanan Ct Unit 141 | | Earthel Parker |
| 1052031 | 396.0202 | 2/29/2012 | 3/21/2012 | 3/29/2012 | Wayne | Westland | 31805 Fairchild Street | | Bryan D. Elliott |
| 1052030 | 224.6564 | 2/29/2012 | 3/21/2012 | 3/29/2012 | Wayne | Detroit | 19959 Southfield Freeway | | Devendra K. Aurora |
| 1052050 | 650.2382 | 2/29/2012 | 3/21/2012 | 4/3/2012 | Oakland | Clarkston | 6410 Woodglen Drive | | Michael W. Mielauskas |
| 1052051 | 682.2408 | 2/29/2012 | 3/21/2012 | 4/3/2012 | Oakland | Southfield | 28120 Glasgow St | | Muklis Murad |
| 1052052 | 275.0559 | 2/29/2012 | 3/21/2012 | 4/3/2012 | Oakland | Hazel Park | 23722 Cayuga Ave | | Corey Stanton |
| 1052061 | 356.4557 | 2/29/2012 | 3/21/2012 | 4/3/2012 | Oakland | Commerce Twp | 3162 Terry | | Paul Finney |
| 1052104 | 225.5297 | 2/29/2012 | 3/21/2012 | 3/29/2012 | Macomb | St Clair Shores | 20401 Pleasant | | Clarence Olinger Sr. |
| 1052103 | 200.8767 | 2/29/2012 | 3/21/2012 | 3/29/2012 | Macomb | Macomb | 48130 Prestwyck Dr | | Patricia Pianko |
| 1050875 | 326.8251 | 2/28/2012 | 3/20/2012 | 3/30/2012 | Bay | Bay City | 1710 9th St | 48708 | Ray A. Ekseth |
| 1050981 | 200.8938 | 2/28/2012 | 3/20/2012 | 3/30/2012 | Hillsdale | Jerome | 11449 Crystal Lake Dr West | 49249 | Gary M. Wetzel-Righettini |
| 1051329 | 326.4398 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Saint Clair | Clyde | 5269 Robinwood Dr | 48049 | Kenneth A. Duman |
| 1051563 | 356.455 | 2/28/2012 | 3/20/2012 | 3/30/2012 | Bay | Essexville | 1609 Hudson | 48732 | Joseph Weist |
| 1051717 | 326.3377 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Wayne | Taylor | 27236 Barbara Court | | Russell Charboneau |
| 1051715 | 326.7986 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Wayne | Redford | 9575 Leverne | | Heidi J. Lawrence |
| 1051713 | 372.0152 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Wayne | Detroit | 19415 Warrington Dr | | Sharon C. Kelley |
| 1051712 | 514.0433 | 2/28/2012 | 3/6/2012 | 3/29/2012 | Wayne | Lincoln Park | 1929 College | | David P. Thacker |
| 1051711 | 682.1909 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Wayne | Lincoln Park | 1332 Capital | | Mark Vernier |
| 1051719 | 200.8808 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Wayne | Redford | 18202 Lennane | | Agnes K Latour |
| 1051722 | 310.5578 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Wayne | Taylor | 9509 Sylvia | | Jason E. Kehr |
| 1051721 | 209.7776 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Wayne | Riverview | 17521 Brinson Street | | Caroll Lynn Goins |
| 1051724 | 426.3518 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Wayne | Lincoln Park | 714 Moran | | Timothy G. Manthei |
| 1051726 | 617.9947 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Wayne | Gibraltar | 30300 Marr Street | | Mark O. Giroux |
| 1051727 | 650.2209 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Wayne | Dearborn | 5208 Curtis Street | | Robert C. Davey |
| 1051728 | 650.2494 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Wayne | Wyandotte | 1108 Molino Street | | James A. Gillon |
| 1051730 | 682.2123 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Wayne | Southgate | 11665 Kennebec St | | Miguel A. Nieves |
| 1051729 | 650.2531 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Wayne | Lincoln Park | 1748 Buckingham Ave | | Laura Kenosian |
| 1051741 | 396.0172 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Wayne | Melvindale | 18879 Wood Street | | Brenda Valentine |
| 1051742 | 396.0263 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Wayne | Detroit | 3703 Balfour Drive | | Tamika Denise Ramson |
| 1051743 | 426.3433 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Wayne | Detroit | 19991 Robson Street | | Minnie L. Smith |
| 1051777 | 650.141 | 2/28/2012 | 3/20/2012 | 3/27/2012 | Oakland | Highland | 1835 La Salle Blvd | | Brian J Stewart |
| 1051787 | 200.7442 | 2/28/2012 | 3/20/2012 | 3/27/2012 | Oakland | South Lyon | 61130 Topsfield Lane | | Michael D. Mayzes |
| 1051791 | 650.2445 | 2/28/2012 | 3/20/2012 | 3/27/2012 | Oakland | Madison Heights | 31503 Kenwood Ave | | Lauren Higgins |
| 1051792 | 708.0043 | 2/28/2012 | 3/20/2012 | 3/27/2012 | Oakland | Novi | 24290 Terra Del Mar Dr Unit 55 | | Sherry Krstovski |
| 1051793 | 650.2486 | 2/28/2012 | 3/20/2012 | 3/27/2012 | Oakland | Pontiac | 90 South Merrimac St | | James A. Hill |
| 1051794 | 703.1557 | 2/28/2012 | 3/20/2012 | 3/27/2012 | Oakland | Waterford | 1405 Farmridge Ave | | Richard W. Brenneman |
| 1051869 | 426.3357 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Macomb | New Haven | 57164 Tanglewood St Unit No 56 | | John Jambriska |
| 1051868 | 396.0259 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Macomb | Warren | 24249 Lauren | | Danielle A. Palmer |
| 1051867 | 326.799 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Macomb | Roseville | 25765 Normandy St | | Joseph M. Wallo |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1051865 | 306.4634 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Macomb | Harrison Twp. | 37197 Jefferson Ave | | Lawrence A. Jordan |
| 1051863 | 200.8522 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Macomb | St Clair Shores | 23219 Port Street | | Lawrence Duvall II |
| 1051862 | 199.5596 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Macomb | Macomb | 49854 Guy Drive | | Simon Sinistaj |
| 1051861 | 682.2213 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Macomb | Armada | 73997 Madison Street | | Daniel M. Carrizales |
| 1051860 | 671.297 | 2/28/2012 | 2/28/2012 | 3/29/2012 | Macomb | Sterling Heights | 38302 Brook Dr Unit No 8 | | Marisol Lico |
| 1051870 | 650.2782 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Macomb | Warren | 11182 Edgemont | | Jackey G. Sanders |
| 1051871 | 703.1007 | 2/28/2012 | 3/20/2012 | 3/29/2012 | Macomb | Macomb | 46253 North Avenue | | Jimmy Reynolds |
| 1050506 | 682.2585 | 2/27/2012 | 3/19/2012 | 3/29/2012 | Ingham | Lansing | 1022 East Kalamazoo | 48910 | David I Moncada |
| 1050633 | 275.0326 | 2/27/2012 | 3/19/2012 | 3/29/2012 | Sanilac | Croswell | 6000 Galbraith Line Rd | 48422 | Paul A. Mallory |
| 1050635 | 671.327 | 2/27/2012 | 3/19/2012 | 3/29/2012 | Berrien | Berrien Springs | 10214 Castner | 49103 | Robert P. Higginbotham |
| 1050701 | 200.5064 | 2/27/2012 | 3/19/2012 | 3/29/2012 | Berrien | Niles | 1412 Park Lane | 49120 | Cindy M. Smith |
| 1050785 | 326.8024 | 2/27/2012 | 3/19/2012 | 4/5/2012 | Allegan | Allegan | 4211 127th Ave | 49010 | Kory L. Blackburn |
| 1050788 | 231.8158 | 2/27/2012 | 3/19/2012 | 3/28/2012 | Livingston | Pinckney | 7379 Windridge Unit 12 | 48169 | Amie Marlatt |
| 1050794 | 231.8572 | 2/27/2012 | 2/27/2012 | 3/28/2012 | Livingston | Howell | 2371 Itsell Rd | 48843 | Jason Caroway |
| 1050833 | 200.8702 | 2/27/2012 | 3/19/2012 | 3/29/2012 | Ottawa | Holland | 45 East 18th St | 48423 | Jose L. Godinez |
| 1050872 | 617.9335 | 2/27/2012 | 3/19/2012 | 3/29/2012 | Lenawee | Weston (Lenawee) | 4013 West Weston Rd | 49289 | James Frank Ollis |
| 1050964 | 306.4662 | 2/27/2012 | 3/19/2012 | 3/29/2012 | Ingham | Lansing | 1411 West Willow St | 48915 | Paul L. Brownridge |
| 1050976 | 306.4083 | 2/27/2012 | 3/19/2012 | 3/29/2012 | Washtenaw | Ypsilanti | 8711 Barrington Dr | 48198 | Gina Solon |
| 1051396 | 224.632 | 2/27/2012 | 3/19/2012 | 3/29/2012 | Wayne | Dearborn Hgts | 5672 North Charlesworth St | | Mohammad Hazime |
| 1051398 | 682.2491 | 2/27/2012 | 3/19/2012 | 3/29/2012 | Wayne | Redford | 18285 Lennane | | Brian E. Haist |
| 1051400 | 200.8763 | 2/27/2012 | 3/19/2012 | 3/29/2012 | Wayne | Detroit | 16639 Washburn Street | | Mark Wells |
| 1051403 | 708.0201 | 2/27/2012 | 3/19/2012 | 3/29/2012 | Wayne | Detroit | 16925 Wildemere Street | | Elliott M. Eberhart |
| 1051442 | 326.806 | 2/27/2012 | 2/27/2012 | 3/29/2012 | Wayne | Detroit | 12899 Dwyer | | Roderick M. Murray |
| 1051445 | 326.5196 | 2/27/2012 | 3/19/2012 | 3/29/2012 | Wayne | Lincoln Park | 1513 Grant Avenue | | Joni Lantry Heavner |
| 1051447 | 224.6454 | 2/27/2012 | 3/19/2012 | 3/29/2012 | Wayne | Detroit | 19301 Grandville Avenue | | Syed O. Hassan Wasti |
| 1051448 | 326.5509 | 2/27/2012 | 3/19/2012 | 3/29/2012 | Wayne | Westland | 8343 Ingram Street | | Jeffrey Goudreau |
| 1051449 | 618.9853 | 2/27/2012 | 3/19/2012 | 3/29/2012 | Wayne | Detroit | 2-871 Seville Row Bldg #2 Unit #2 | | Stephanie Julien |
| 1051466 | 326.5672 | 2/27/2012 | 3/19/2012 | 3/29/2012 | Macomb | Clinton Twp | 35241 Little Mack Ave | | David R. Hewlett |
| 1051494 | 326.8055 | 2/27/2012 | 2/27/2012 | 3/27/2012 | Oakland | Clawson | 755 South Webik Ave | | Evelynne Somers |
| 1051495 | 326.4513 | 2/27/2012 | 3/19/2012 | 3/27/2012 | Oakland | Southfield | 25469 Saint James Unit 257 Bldg 28 | | Kimberly L. Hall |
| 1051496 | 708.1056 | 2/27/2012 | 3/19/2012 | 3/27/2012 | Oakland | Ferndale | 1903 Ardmore Drive | | Timothy J. Pipp |
| 1051497 | 525.0181 | 2/27/2012 | 3/19/2012 | 3/27/2012 | Oakland | Bloomfield Hills | 1045 Oak Tree Lane | | Aliya Spahich |
| 1051504 | 650.2113 | 2/27/2012 | 3/19/2012 | 3/27/2012 | Oakland | Madison Heights | 628 West Kalama Ave | | Dina Spaw |
| 1051505 | 326.4899 | 2/27/2012 | 3/19/2012 | 3/27/2012 | Oakland | Holly | 3363 Herrington Dr Unit 84 | | Brian S. Bianchi |
| 1050816 | 200.8965 | 2/26/2012 | 3/18/2012 | 3/29/2012 | Eaton | Olivet | 7153 South Ainger Rd | 49076 | Joshua J. Fletcher |
| 1050812 | 200.8963 | 2/26/2012 | 3/18/2012 | 3/28/2012 | Clinton | Ovid | 2678 South Hollister Rd | 48866 | Sherri E. Hartman |
| 1049229 | 703.061 | 2/24/2012 | 3/16/2012 | 3/29/2012 | Kalamazoo | Fulton | 14170 East West Ave | 49052 | Timothy J. George |
| 1049232 | 691.0022 | 2/24/2012 | 3/16/2012 | 3/28/2012 | Clare | Farwell (clare) | 4920 Squirrel Run | 48622 | Daniel M. DeLaura |
| 1049452 | 708.043 | 2/24/2012 | 3/16/2012 | 3/29/2012 | Van Buren | South Haven | 18260 76th St | 49090 | Brenice R. Duncan |
| 1049952 | 703.1625 | 2/24/2012 | 3/16/2012 | 3/29/2012 | Kalamazoo | Kalamazoo | 1009 Coolidge Ave | 49006 | Kelvin Roberson |
| 1050266 | 326.8035 | 2/24/2012 | 3/16/2012 | 3/28/2012 | Mecosta | Big Rapids | 12462 175th Ave | 49307 | Erma Martz |
| 1050381 | 239.0562 | 2/24/2012 | 3/16/2012 | 3/28/2012 | Kent | Rockford | 2859 South Saddle Ridge Ct NE Unit 62 | 49341 | Gary R. Lindeboom |
| 1050390 | 326.7987 | 2/24/2012 | 3/16/2012 | 3/28/2012 | Kent | Wyoming | 225 Bellevue St SE | 49548 | Marissa Gonzalez |
| 1050397 | 426.3435 | 2/24/2012 | 3/2/2012 | 3/28/2012 | Kent | Grand Rapids | 939 Pine Ave NW | 49504 | Jennifer L. Green |
| 1050402 | 393.0656 | 2/24/2012 | 3/16/2012 | 3/28/2012 | Kent | Rockford | 10861 Nugent Ave NE | 49341 | Darleen Lewis |
| 1050421 | 650.2524 | 2/24/2012 | 3/2/2012 | 3/28/2012 | Kent | Kentwood | 3187 52nd St SE | 49512 | Dennis J. Dykstra |
| 1050428 | 682.053 | 2/24/2012 | 3/16/2012 | 3/28/2012 | Kent | Alto | 9030 68th St SE | 49302 | Ryan E. Sinclair |
| 1050477 | 530.0316 | 2/24/2012 | 3/16/2012 | 3/29/2012 | Kalamazoo | Kalamazoo | 6674 Bela | 49009 | Daniel M. Smith |
| 1050510 | 682.0324 | 2/24/2012 | 3/16/2012 | 3/29/2012 | Van Buren | Lawrence | 58533 Territorial Rd | 49064 | Elizabeth Saule |
| 1050509 | 708.1118 | 2/24/2012 | 3/16/2012 | 3/29/2012 | Kalamazoo | Kalamazoo | 620 Whites Rd | 49008 | Erica Moore |
| 1050637 | 401.1084 | 2/24/2012 | 3/16/2012 | 3/23/2012 | Cheboygan | Afton | 4345 Quarry Rd | 49705 | Adam A. Stewart |
| 1050704 | 200.8747 | 2/24/2012 | 3/16/2012 | 3/28/2012 | Kent | Grand Rapids | 4260 Downing St SE | 49546 | Jeff C. Parker |
| 1050708 | 676.0157 | 2/24/2012 | 3/16/2012 | 3/28/2012 | Kent | Wyoming | 5490 Averill St SW | 49548 | Gregory G Tromp |
| 1050791 | 356.4507 | 2/24/2012 | 3/16/2012 | 3/29/2012 | Kalamazoo | Parchment | 133 Devon Ave | 49004 | Jason J. Jackson |
| 1050799 | 708.0859 | 2/24/2012 | 3/16/2012 | 3/28/2012 | Kent | Grand Rapids | 4280 NE Hillsdale Ave | 49525 | Natalie S. Thwaites |

| 1050825 | 676.0938 | 2/24/2012 | 3/16/2012 | 3/28/2012 | Genesee | Clio | 10498 Rene Dr | 48420 | Melvin D. Goldstein |
| 1050832 | 200.5347 | 2/24/2012 | 3/16/2012 | 3/29/2012 | Kalamazoo | Schoolcraft | 204 Cherry | 49087 | Mona M. Lamb |
| 1050835 | 200.8806 | 2/24/2012 | 3/16/2012 | 3/29/2012 | Kalamazoo | Kalamazoo | 1513 Nazareth Rd | 49048 | Frederick Paul Kissell |
| 1050838 | 306.4628 | 2/24/2012 | 3/16/2012 | 3/29/2012 | Kalamazoo | Kalamazoo | 5260 East H Ave | 49048 | Shane A. Peterson |
| 1050842 | 682.147 | 2/24/2012 | 3/16/2012 | 3/28/2012 | Kent | Grand Rapids | 37 Mayfield Ave NE | 49503 | Vicki A. Widener |
| 1050843 | 362.8814 | 2/24/2012 | 3/16/2012 | 3/29/2012 | Kalamazoo | Kalamazoo | 1876 Steger Ave | 49001 | Amy L. Doornhaag |
| 1050852 | 671.3286 | 2/24/2012 | 3/16/2012 | 3/29/2012 | Kalamazoo | Kalamazoo | 47 Ridgewood | 49001 | Yvonne L. Hartwell |
| 1051199 | 200.7965 | 2/24/2012 | 3/16/2012 | 3/29/2012 | Wayne | Trenton | 27471 Roney | | Paula M. Sirvio |
| 1048348 | 393.0639 | 2/23/2012 | 2/23/2012 | 3/23/2012 | Roscommon | Houghton Lake | 126 LaSalle | 48629 | Jeffery S. Hutchins |
| 1048835 | 326.7946 | 2/23/2012 | 3/15/2012 | 3/28/2012 | Crawford | Grayling | 1093 Critter Crossing | 49738 | Kristen L. Moran |
| 1049234 | 356.449 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Berrien | Saint Joseph | 3155 Estates Dr North | 49085 | Cory Brookes |
| 1049505 | 326.4342 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Monroe | Monroe | 612 Donnalee Dr | 48162 | Ronald T. Beard |
| 1049731 | 708.0904 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Lenawee | Adrian | 3678 Wisner Hwy | 49221 | Tonya Perez |
| 1049738 | 326.7925 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Washtenaw | Ann Arbor | 3753 Michael Rd | 48103 | Rolando A. Sanz-Guerrerro |
| 1049991 | 682.0974 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Monroe | Monroe | 5561 Central Dr | 48161 | Eric M. Mason |
| 1050024 | 200.8556 | 2/23/2012 | 3/15/2012 | 4/4/2012 | Grand Traverse | Grawn | 5306 Shirley Ave Unit No:19 | 49637 | Guy V Palmer |
| 1050027 | 682.1187 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Berrien | Benton Harbor | 1895 Smyers Dr | 49022 | Richard Bonds |
| 1050036 | 682.149 | 2/23/2012 | 3/15/2012 | 3/23/2012 | Hillsdale | Hudson (Hillsdale) | 11891 Beecher Rd | 49247 | Erin Vicki |
| 1050044 | 396.0252 | 2/23/2012 | 3/15/2012 | 3/27/2012 | Midland | Midland | 2062 West Stewart Rd | 48640 | Dale A. Robbins |
| 1050049 | 306.1614 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Gratiot | Ithaca | 668 West Polk Rd | 48847 | John Freed |
| 1050057 | 200.3703 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Ottawa | Holland | 11885 Willow Woods Unit 95 | 49424 | Elisa J. Wroten |
| 1050064 | 200.8615 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Calhoun | Battle Creek | 539 Iroquois Ave | 49015 | Veronica G. Cordova |
| 1050060 | 617.9251 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Ottawa | Grand Haven | 13712 128th Ave | 49417 | David L. Foster |
| 1050065 | 676.0971 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Ottawa | Holland | 13259 Pineoak Dr | 49424 | Arni W. Scheving |
| 1050072 | 682.1488 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Ingham | Williamston | 520 North Putnam | 48895 | Aaron Piekutowski |
| 1050248 | 682.1159 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Ottawa | Grand Haven | 1312 Slayton Ave | 49417 | Nicole R. Chittenden |
| 1050263 | 356.4527 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Berrien | Benton Harbor | 2495 Irving Dr | 49022 | Ronnie Martin |
| 1050327 | 306.4509 | 2/23/2012 | 3/15/2012 | 3/28/2012 | Livingston | Howell | 1657 Whitecliff Dr | 48843 | Michael F. Wendel |
| 1050419 | 708.103 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Monroe | Temperance | 7130 Maplewood Dr | 48182 | Brian A. Hall |
| 1050424 | 682.2239 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Monroe | Monroe | 620 Dane Dr | 48162 | Marc V. Brancheau |
| 1050423 | 708.1031 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Berrien | Niles | 814 Ferry St | 49120 | Nicholas J. Saviano |
| 1050443 | 200.7311 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Ingham | Lansing | 405 West Howe Ave | 48906 | Daniel P. Hicks |
| 1050438 | 682.0314 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Berrien | Saint Joseph | 1318 South Manor | 49085 | Richard L. Kitron |
| 1050450 | 671.327 | 2/23/2012 | 0/0/0000 | 3/22/2012 | Berrien | Berrien Springs | 10214 Castner | 49103 | Robert P. Higginbotham |
| 1050454 | 306.3078 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Ingham | Holt | 1602 Huntshire Dr | 48842 | Timothy J. Parce |
| 1050451 | 200.8053 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Ingham | Leslie | 818 Mill St | 49251 | Steven S Whittemore |
| 1050453 | 310.6305 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Saint Clair | Port Huron | 1032 Ct St | 48060 | Carol Napora-Peel |
| 1050464 | 396.0248 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Ingham | Lansing | 2323 Mark Ave | 48912 | Christopher J. Strazisar |
| 1050467 | 396.0255 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Ingham | Lansing | 234 South Hayford Ave | 48912 | Paul A. Thomas |
| 1050474 | 401.0977 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Ingham | Lansing | 200 West Graham Ave | 48910 | Barbara M. Hooker |
| 1050475 | 682.2105 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Ingham | Mason | 907 Eugenia | 48854 | Drew T. McDonald |
| 1050484 | 310.2212 | 2/23/2012 | 3/15/2012 | 3/28/2012 | Jackson | Jackson | 719 21st St | 49203 | James Fox |
| 1050490 | 617.9213 | 2/23/2012 | 3/15/2012 | 3/28/2012 | Washtenaw | Ypsilanti Twp | 1392 Holmes Rd | 48198 | Stacie A. Stephens |
| 1050497 | 682.1957 | 2/23/2012 | 3/15/2012 | 3/28/2012 | Jackson | Jackson | 911 21st St | 49203 | Jack M. Grundy |
| 1050495 | 326.8034 | 2/23/2012 | 3/15/2012 | 3/28/2012 | Jackson | Jackson | 6445 Gillis Dr | 49201 | Darlene Backus |
| 1050507 | 708.102 | 2/23/2012 | 3/15/2012 | 3/28/2012 | Jackson | Grass Lake | 13284 Sager Rd | 49240 | Charles Evans |
| 1050610 | 703.1281 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Washtenaw | Ann Arbor | 2817 Cumberland | 48103 | Max B. Byers |
| 1050611 | 682.1896 | 2/23/2012 | 3/8/2012 | 3/22/2012 | Washtenaw | Ypsilanti | 7123 Mission Hills Dr | 48197 | Peter R. Lorinczy |
| 1050615 | 617.7203 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Washtenaw | Ypsilanti | 948 Maplewood Ave | 48198 | Christopher J. Westbrooks |
| 1050618 | 306.4498 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Washtenaw | Ypsilanti | 2216 David St | 48198 | Cynthia Denise Thompson |
| 1050899 | 224.6398 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Wayne | Wayne | 3864 Niagara Street | | Charles J. Elmer |
| 1050898 | 671.3217 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Wayne | Romulus | 36821 Porter | | Sonya L. Honeycutt |
| 1050900 | 671.3227 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Wayne | Redford | 18720 Lennane | | Marilyn Murphy |
| 1050901 | 682.1719 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Wayne | Dearborn | 7814 Theisen Street | | Ali El-Khatib |
| 1050917 | 356.4503 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Wayne | Dearborn | 3456 Campbell Street | | Douglas W. Ramsey |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1051017 | 650.2298 | 2/23/2012 | 3/15/2012 | 3/27/2012 | Oakland | Birmingham | 1526 East Melton Road | | Christopher Kager |
| 1051019 | 231.8541 | 2/23/2012 | 3/15/2012 | 3/27/2012 | Oakland | Davisburg | 10012 Clark Road | | Gary L. Williams |
| 1051020 | 231.854 | 2/23/2012 | 3/8/2012 | 3/27/2012 | Oakland | White Lake | 815 Charlton Blvd | | Justin L. Whalen |
| 1051022 | 676.0218 | 2/23/2012 | 3/15/2012 | 3/27/2012 | Oakland | Southfield | 21759 Virginia Dr | | Demond C. Edmonds |
| 1051059 | 326.5715 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Macomb | St. Clair Shores | 20101 Alger | | John Scott Love |
| 1051097 | 199.5731 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Macomb | Roseville | 29240 Rosemont | | Thresa Davey |
| 1051087 | 231.8542 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Macomb | Sterling Heights | 38945 Sutton Drive | | Hoi T. Wong |
| 1051072 | 231.7927 | 2/23/2012 | 3/8/2012 | 3/22/2012 | Macomb | Sterling Heights | 11363 Farthing Drive | | Richard V. Lupo |
| 1051098 | 306.462 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Macomb | Mt Clemens | 1161 Wellesley Drive | | Jeffrey J. Casper |
| 1051099 | 650.2072 | 2/23/2012 | 3/15/2012 | 3/22/2012 | Macomb | Warren | 11245 Hudson Avenue | | Judith Rose |
| 1048773 | 682.1791 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Tuscola | Caro | 3235 East Dayton Rd | 48723 | John G. Miller |
| 1049207 | 708.0493 | 2/22/2012 | 3/14/2012 | 3/23/2012 | Muskegon | Muskegon | 1638 Lawnel Ave | 49441 | Chad R. McCarl |
| 1049211 | 200.1897 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Kent | Grand Rapids | 1115 Sherman St SE | 49506 | Kristina M. Wheeler |
| 1049217 | 280.9974 | 2/22/2012 | 3/14/2012 | 3/23/2012 | Muskegon | Montague | 4881 Townsend Ct | 49437 | William Michael Heckman |
| 1049503 | 326.4815 | 2/22/2012 | 2/29/2012 | 3/21/2012 | Genesee | Flint | 3802 Kellar | 48505 | Debra S. Wood |
| 1049518 | 708.044 | 2/22/2012 | 3/14/2012 | 3/27/2012 | Newaygo | Newaygo | 2497 Main St | 49337 | Ronald L. Rowe |
| 1049521 | 426.3296 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Sanilac | Croswell | 4498 Black River Rd | 48422 | Linda M. Green |
| 1049719 | 401.1121 | 2/22/2012 | 3/14/2012 | 3/23/2012 | Muskegon | Muskegon | 3080 Meyers Dr | 49442 | Dennis Edwards |
| 1049726 | 200.8962 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Lapeer | Lapeer | 2282 Imlay City Rd | 48446 | Keith Wagner |
| 1049734 | 326.5737 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Genesee | Flint | 525 West Lorado Ave | 48505 | Regina Horton |
| 1049735 | 676.0149 | 2/22/2012 | 3/14/2012 | 3/23/2012 | Saginaw | Saginaw | 5418 South Glen Oak Dr | 48603 | Duane Gohr |
| 1049895 | 310.1132 | 2/22/2012 | 2/22/2012 | 3/22/2012 | Tuscola | Mayville | 7076 Center | 48744 | Marie Warren |
| 1049894 | 708.0953 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Livingston | Howell | 4595 Fisher | 48855 | Mark T. Smyth |
| 1049893 | 682.1759 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Livingston | Howell | 1299 Maple Leaf Lane Unit 85 | 48843 | Daniel T. Klungle |
| 1049891 | 708.1059 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Kent | Grand Rapids | 616 Giddings Ave SE | 49506 | Kyle Zimpleman |
| 1049890 | 676.0132 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Livingston | Gregory (Livingston) | 18312 Williamsville Rd | 48137 | Gil Robert Minock |
| 1049948 | 326.802 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Shiawassee | Durand | 406 North Lincoln St | 48429 | Greggory E. Boisclair |
| 1049945 | 708.0939 | 2/22/2012 | 3/7/2012 | 3/22/2012 | Montcalm | Howard City | 750 West Shaw St | 49329 | Patricia R. Schippers |
| 1049943 | 650.2429 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Montcalm | Lakeview (Montcalm) | 11601 Channel Dr | 48850 | Cecil R. Rackley |
| 1049979 | 703.1787 | 2/22/2012 | 3/14/2012 | 3/23/2012 | Muskegon | Muskegon | 1274 Palmer Ave | 49441 | April A. Rasmussen |
| 1050005 | 326.8003 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Cass | Marcellus | 56094 Old M-119 | 49067 | Rodney L. Lilly |
| 1050013 | 326.8027 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Cass | Niles (Cass) | 1935 North M-51 | 49120 | Bryan Barkman |
| 1050014 | 546.001 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Cass | Vandalia | 14352 Sears St | 49095 | Harry Lee Carter, Jr. |
| 1050015 | 617.9612 | 2/22/2012 | 3/14/2012 | 3/23/2012 | Gladwin | Beaverton | 3667 Calhoun Rd | 48612 | Lorraine Spitler |
| 1050025 | 617.9768 | 2/22/2012 | 3/14/2012 | 3/23/2012 | Wexford | Buckley | 105 Carl St East | 49620 | Andrew M. Davidson |
| 1050037 | 617.9134 | 2/22/2012 | 3/14/2012 | 3/23/2012 | Wexford | Cadillac | 512 Stimson St | 49601 | Andrew J. Dean |
| 1050035 | 200.8112 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Kent | Grand Rapids | 750 Watkins St SE | 49507 | William Sterk |
| 1050043 | 310.3179 | 2/22/2012 | 3/14/2012 | 3/23/2012 | Wexford | Cadillac | 404 East Pine St | 49601 | Mark V. Ramsey |
| 1050047 | 326.7994 | 2/22/2012 | 3/14/2012 | 3/23/2012 | Muskegon | Muskegon | 2842 Evanston Ave | 49442 | Richard A. Tobey |
| 1050051 | 708.1007 | 2/22/2012 | 3/14/2012 | 3/23/2012 | Muskegon | Spring Lake (Muskegon) | 7211 Harvey Rd | 49456 | David Fortenbacher |
| 1050048 | 650.2447 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Saint Clair | Columbus | 175 Wales Center Rd | 48063 | Brian M. Jasak |
| 1050066 | 200.3171 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Genesee | Burton | 1471 Audrey Ave | 48509 | Timmy R. Lamrock |
| 1050073 | 708.0397 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Kent | Wyoming | 2700 Longfellow Ave SW | 49509 | Benjamin Vandenhulst |
| 1050249 | 200.8351 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Kent | Grand Rapids | 2509 Ashville Dr NE | 49525 | Vita C. Nederveld |
| 1050269 | 703.1526 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Kent | Grand Rapids | 653 California St NW | 49504 | Kyle Zimpleman |
| 1050267 | 708.1022 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Kent | Grand Rapids | 206 Hodenpyl Rd SE | 49506 | Trisha Wilson |
| 1050331 | 200.8967 | 2/22/2012 | 2/29/2012 | 3/21/2012 | Kent | Wyoming | 3057 Perry Ave SW | 49519 | Nicole Schellenberg |
| 1050330 | 708.0936 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Kent | Grand Rapids | 1645 Rossman Ave SE | 49507 | Emily L. Davis |
| 1050335 | 209.758 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Kent | Grand Rapids | 1815 Paris Ave SE | 49507 | Randall W. Johnson |
| 1050334 | 617.8889 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Kent | Kentwood | 5866 Appleview St SE | 49508 | Maxie Mcdonald, Jr. |
| 1050333 | 200.8969 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Kent | Grand Rapids | 1141 Three Mile Rd NE | 49503 | Sonja L. Gunderson |
| 1050382 | 189.4664 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Genesee | Davison | 3499 Victoria Station | 48423 | Letha A. Curtin |
| 1050389 | 200.8976 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Genesee | Swartz Creek | 4350 Maya Lane Unit 7 | 48473 | Sherry Czerwinski |
| 1050387 | 200.897 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Genesee | Fenton | 218 West Shiawassee Ave | 48430 | Natalie E. Smith |
| 1050384 | 200.1571 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Genesee | Grand Blanc | 6166 Sugarloaf Dr | 48439 | Jason E. Daigneault |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1050393 | 306.4624 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Genesee | Burton | 1493 Mallard Dr Unit No:85 | 48509 | John Rouse |
| 1050394 | 310.6398 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Genesee | Grand Blanc | 6131 Lobela Ct Unit No:43 | 48439 | Daniel P. Slack |
| 1050395 | 326.8001 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Genesee | Clio | 3452 West Frances Rd | 48420 | Lonnie W. Peugh |
| 1050396 | 650.2045 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Genesee | Grand Blanc | 6013 Evergreen Lane Unit 29 Bldg 8 | 48439 | Kim D. Graves |
| 1050408 | 682.1778 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Genesee | Flint | 3107 Devonshire St | 48504 | Norman L Turcsak |
| 1050401 | 650.2416 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Genesee | Flint | 5337 Mapletree Dr | 48532 | Robert Lenoir |
| 1050403 | 650.2455 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Genesee | Swartz Creek | 3250 Pine Run Dr Unit 20 | 48473 | Shahona Stovall |
| 1050407 | 650.0961 | 2/22/2012 | 3/14/2012 | 3/23/2012 | Saginaw | Saint Charles | 629 West Hosmer St | 48655 | Roberto Jimenez |
| 1050409 | 682.19 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Genesee | Clio | 2381 Meadowbrook Lane | 48420 | Jeromy Amey |
| 1050412 | 326.8026 | 2/22/2012 | 3/14/2012 | 3/23/2012 | Saginaw | Saginaw | 34 Congress Ct A | 48602 | Kandeshia Blacksher |
| 1050414 | 682.1924 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Genesee | Flushing | 937 Springview | 48433 | Daniel L. Latesky |
| 1050444 | 682.2182 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Genesee | Mt. Morris | 8198 Neff Rd | 48458 | Kathy Hope |
| 1050456 | 224.6552 | 2/22/2012 | 3/14/2012 | 3/21/2012 | Genesee | Mount Morris | 6099 Palmetto Dr | 48458 | Elbert Oneal Cooper, Jr. |
| 1050595 | 225.223 | 2/22/2012 | 2/22/2012 | 3/22/2012 | Wayne | Detroit | 6151 Stahelin Avenue | | Zora Bozinovski |
| 1050589 | 426.344 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Wayne | Lincoln Park | 1546 Detroit Avenue | | Veronica Perez |
| 1050585 | 224.6559 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Wayne | Redford | 26335 Margareta | | Karen S. Arney |
| 1050582 | 326.8048 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Wayne | Westland | 33467 Somerset | | Patrick Bullock |
| 1050580 | 326.4094 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Wayne | Detroit | 12091 Wayburn Street | | Michael Burnett |
| 1050565 | 703.1409 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Wayne | Harper Woods | 20639 Fleetwood Dr | | Niko Eklund |
| 1050556 | 650.2509 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Wayne | Detroit | 1957 25th Street | | Kathleen Jamroz |
| 1050555 | 650.2159 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Wayne | Garden City | 120 Lathers Street | | Patricia Ann Lyman |
| 1050554 | 708.104 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Wayne | Detroit | 16471 Carlisle Street | | Shneshia Jackson |
| 1050553 | 224.6551 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Wayne | Lincoln Park | 4162 Porter Avenue | | Diane F. Hatala |
| 1050551 | 221.7171 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Wayne | Detroit | 16121 Parkside | | George E. Scott |
| 1050547 | 703.1675 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Wayne | Livonia | 9436 Harrison Street | | David Mattioli |
| 1050533 | 671.3271 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Wayne | Detroit | 5911 Wayburn Street | | Hosameddin Fallah |
| 1050645 | 703.1669 | 2/22/2012 | 3/14/2012 | 3/27/2012 | Oakland | Southfield | 19711 Hickory Leaf St | | Letitia Tappin |
| 1050650 | 426.3432 | 2/22/2012 | 3/14/2012 | 3/27/2012 | Oakland | Farmington Hills | 35080 Bunker Hill Dr | | Javed Ur Rehman |
| 1050652 | 650.2468 | 2/22/2012 | 3/14/2012 | 3/27/2012 | Oakland | Hazel Park | 1458 East Milton Ave | | Dawn Butler |
| 1050655 | 682.1897 | 2/22/2012 | 3/14/2012 | 3/27/2012 | Oakland | Ortonville | 931 East Glass Road | | Daniel M. Golding |
| 1050661 | 708.0324 | 2/22/2012 | 3/14/2012 | 3/27/2012 | Oakland | Bloomfield Hills | 6828 Cathedral Dr | | Peter C. Violassi |
| 1050662 | 682.1716 | 2/22/2012 | 3/14/2012 | 3/27/2012 | Oakland | Oak Park | 23120 Cloverlawn St | | Marcus J Sheffield |
| 1050663 | 682.1477 | 2/22/2012 | 3/14/2012 | 3/27/2012 | Oakland | Waterford | 5122 Tangent Drive | | Isaac Anderson |
| 1050724 | 703.1552 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Macomb | Roseville | 25137 Packard Street | | Debra Berolatti |
| 1050734 | 650.2516 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Macomb | New Baltimore | 58854 Pembrooke Ave Unit 26 | | Michael M. Barone |
| 1050732 | 682.1427 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Macomb | Sterling Heights | 11523 Filer Drive | | Rosemarie Priestly |
| 1050735 | 650.2518 | 2/22/2012 | 3/7/2012 | 3/22/2012 | Macomb | Warren | 7560 Ford Avenue | | Daniel G Gillespie |
| 1050737 | 275.0061 | 2/22/2012 | 3/14/2012 | 3/22/2012 | Macomb | Chesterfield | 28992 Pinehurst | | Timothy R. Murley |
| 1049469 | 708.0526 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Branch | Coldwater | 264 Paradise Island | 49036 | Charles Brant |
| 1049485 | 326.5096 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Montcalm | Stanton | 102 East Lake St | 48888 | Virgil D. Walters Jr. |
| 1049642 | 650.2277 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Monroe | Milan (Monroe) | 843 Bobwhite Lane | 48160 | Rhonda Ratcliff |
| 1049684 | 682.2142 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Monroe | Monroe | 15016 Woodpine Dr | 48161 | Krista D. Siddall |
| 1049714 | 708.0926 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Monroe | Carleton | 9433 South Stoney Creek | 48117 | Stephen J. Kuti |
| 1049885 | 682.1789 | 2/21/2012 | 3/13/2012 | 3/23/2012 | Chippewa | Sault Sainte Marie | 440 West 20 Mile Rd | 49783 | Richard McConkey |
| 1050189 | 650.247 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Detroit | 3215 South Dartmouth St | | Willie Townsel |
| 1050190 | 650.2412 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Detroit | 8590 Steel Street | | Linda G. Thompson |
| 1050192 | 650.2484 | 2/21/2012 | 2/21/2012 | 3/22/2012 | Wayne | Inkster | 29959 Oakwood Street | | Jason E. Priebe |
| 1050191 | 650.2435 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Detroit | 19338 Lauder Street | | Harold Frazier Sr |
| 1050195 | 650.25 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Dearborn Hgts | 4111 Westlake Street | | Lois M. Mathis |
| 1050196 | 682.1921 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Detroit | 11545 Whitehill Street | | Detra Dancer |
| 1050197 | 200.8968 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Belleville | 608 Estrada Dr Unit 608 | | Joseph F. Gorecki |
| 1050199 | 310.2093 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Romulus | 15896 Orchard | | Gregory L. McDonald |
| 1050198 | 209.7522 | 2/21/2012 | 2/28/2012 | 3/22/2012 | Wayne | Westland | 33539 Balmoral St | | Parmjit K. Sandhu |
| 1050201 | 285.5847 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Taylor | 14246 Beech Daly | | Lynn Marie Smith |
| 1050202 | 682.2185 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Rockwood | 21852 Roosevelt | | Kevin Froehlich |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1050203 | 682.2054 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Grosse Pointe | 350 Neff Road Unit 1 | | Christina Young | |
| 1050221 | 326.7989 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Detroit | 11700 Marlowe Street | | Leatrice L. Rue | |
| 1050236 | 326.7988 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Detroit | 18066 Tracey | | Olon V. Hale | |
| 1050234 | 650.2459 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Detroit | 19544 Annott St | | Gregory McAllister | |
| 1050232 | 650.2451 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Detroit | 16742 Evergreen Road | | Willie Perry | |
| 1050231 | 650.245 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Westland | 35099 Donnelly St | | Joseph N. Marotta | |
| 1050229 | 650.2446 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Livonia | 18237 Brentwood St | | David L. Mier | |
| 1050228 | 650.2443 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Lincoln Park | 1038 Riverbank St | | Andrew Breezee | |
| 1050149 | 708.0096 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Belleville | 9833 Fairbanks St | | John B. Toye | |
| 1050150 | 650.2378 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | River Rouge | 14 Linden Street | | Carlene D. Harris | |
| 1050146 | 708.1004 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Taylor | 6130 Gulley | | Richard L Brujitske | |
| 1050147 | 708.0929 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Redford | 13946 Norborne | | Forrest Chwastek | |
| 1050151 | 200.8601 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Detroit | 8862 American Street | | Sheri Derita Sanders | |
| 1050152 | 708.1016 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Harper Woods | 18713 Kingsville St | | Robert Estabrook | |
| 1050155 | 200.8842 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Rockwood | 20253 North Huron Dr | | Steven D. Barrons | |
| 1050160 | 502.0082 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Grosse Pointe Park | 1176 Bishop Road | | Michael B. Mitchell | |
| 1050163 | 682.2602 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Dearborn Hgts | 4641 Detroit Street | | Jeanette L. Davis | |
| 1050178 | 650.246 | 2/21/2012 | 3/6/2012 | 3/22/2012 | Wayne | Dearborn | 7027 Pinehurst St | | Dura Safa | |
| 1050182 | 650.2463 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Canton | 4083 Berkeley Ave Unit 52 | | Rajesh Kumar | |
| 1050188 | 617.9574 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Dearborn Hgts | 26685 Rouge River | | John Van Brunt | |
| 1050193 | 650.2487 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Redford | 26345 West 7 Mile Rd Apt 129 Unit 57 | | Sally Smith | |
| 1050194 | 650.2496 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Dearborn Hgts | 19340 Annapolis Street | | Terry L. Boling | |
| 1050200 | 617.7019 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Detroit | 10462 East Outer Dr | | Dilbert B. Adams | |
| 1050226 | 326.8019 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Detroit | 19005 Birchcrest Drive | | Gregory B. O'Neal | |
| 1050225 | 326.7991 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Wayne | Detroit | 19357 Plainview Avenue | | Damon Meriwether | |
| 1050352 | 275.0356 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Macomb | Roseville | 30324 Wedgewood Cir Unit 24 | | David J. Leroy | |
| 1050351 | 682.2023 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Macomb | Macomb | 52392 Heatherstone Unit 99 | | Joann M. Diovardi | |
| 1050350 | 396.0251 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Macomb | Eastpointe | 16505 Stricker | | Andrew L. Peak | |
| 1050349 | 326.8033 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Macomb | Roseville | 28458 Essex Street | | John Harvey | |
| 1050348 | 326.8009 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Macomb | Sterling Heights | 36543 Park Place Dr Unit 86-A | | Viktor Camaj | |
| 1050347 | 224.6571 | 2/21/2012 | 2/28/2012 | 3/22/2012 | Macomb | St. Clair Shores | 20119 Chalon Street | | Frank J. Mancuso Jr | |
| 1050346 | 708.1034 | 2/21/2012 | 3/13/2012 | 3/22/2012 | Macomb | Eastpointe | 23077 Schroeder Ave | | Raymond A. Abdilla | |
| 1050288 | 682.1783 | 2/21/2012 | 2/28/2012 | 3/20/2012 | Oakland | Southfield | 29483 Candlewood St | | Akinsola Oluwole | |
| 1050290 | 617.8465 | 2/21/2012 | 3/13/2012 | 3/20/2012 | Oakland | White Lake | 10872 Bogie Lake Road | | Bruce Burman | |
| 1050291 | 682.1767 | 2/21/2012 | 3/13/2012 | 3/20/2012 | Oakland | Lathrup Village | 18830 San Quentin Dr | | Kathy A Morrow | |
| 1050292 | 671.274 | 2/21/2012 | 3/13/2012 | 3/20/2012 | Oakland | White Lake | 8239 Atha Street | | William C. Totherow | |
| 1050294 | 650.2442 | 2/21/2012 | 3/13/2012 | 3/20/2012 | Oakland | Waterford Twp | 3568 West Walton Blvd Unit 3 | | Paul Vitale | |
| 1050293 | 650.2452 | 2/21/2012 | 2/28/2012 | 3/20/2012 | Oakland | Waterford | 699 Woodingham Ave | | Jeffery Bozarth | |
| 1050296 | 676.0109 | 2/21/2012 | 3/13/2012 | 3/20/2012 | Oakland | Madison Heights | 28615 Couzens Ave | | Deborah L. Peters | |
| 1050295 | 650.2431 | 2/21/2012 | 3/13/2012 | 3/20/2012 | Oakland | Pontiac | 643 Lookout Street | | Michael J. Thompson | |
| 1050298 | 283.0619 | 2/21/2012 | 3/13/2012 | 3/20/2012 | Oakland | Rochester Hills | 321 East Hamlin Road | | James D. Ball | |
| 1050297 | 393.0677 | 2/21/2012 | 3/13/2012 | 3/20/2012 | Oakland | Hazel Park | 305 Manatee Ave | | Ronald L. Durbin | |
| 1048958 | 200.8948 | 2/20/2012 | 3/12/2012 | 3/22/2012 | Ingham | Okemos | 2703 Elderberry Dr Unit 9 Unit No:9 | 48346 | Jill C. Bradshaw | |
| 1048970 | 703.0129 | 2/20/2012 | 3/12/2012 | 3/21/2012 | Jackson | Clarklake | 9330 Gates | 49234 | Lenox E. Rand | |
| 1049060 | 671.3222 | 2/20/2012 | | 4/5/2012 | Allegan | Dorr | 3838 Hidden Forest Dr Unit No:28 | 49323 | Steven J. Smith | |
| 1049140 | 306.1046 | 2/20/2012 | 3/12/2012 | 3/22/2012 | Washtenaw | Ann Arbor | 1331 Sheehan Ave | 48104 | Andrew Calbert | |
| 1049160 | 618.8969 | 2/20/2012 | 3/12/2012 | 3/22/2012 | Washtenaw | Ypsilanti | 7652 Carpenter Rd | 48197 | Randal B. Varney | |
| 1049228 | 393.0694 | 2/20/2012 | 2/27/2012 | 3/22/2012 | Saint Clair | Port Huron | 2007 Farley St | 48060 | Michelle L. Dixon | |
| 1049333 | 708.015 | 2/20/2012 | 3/12/2012 | 3/23/2012 | Alpena | Alpena | 705 Mac Ave | 49707 | Charles N. Dekett | |
| 1049450 | 671.3204 | 2/20/2012 | 3/12/2012 | 3/21/2012 | Jackson | Jackson | 1105 West Michigan Ave | 49202 | Jonathon Khon | |
| 1049840 | 708.0747 | 2/20/2012 | 3/12/2012 | 3/22/2012 | Wayne | Detroit | 7312 Dolphin | | Felicia Rachelle Grubbs | |
| 1049815 | 682.2306 | 2/20/2012 | 3/12/2012 | 3/22/2012 | Wayne | Detroit | 19325 Warrington Drive | | Ryan V. Wilson | |
| 1049817 | 189.4704 | 2/20/2012 | 3/12/2012 | 3/22/2012 | Wayne | Romulus | 5927 Dexter Street | | Radu G. Bortis | |
| 1049819 | 283.1019 | 2/20/2012 | 3/12/2012 | 3/22/2012 | Wayne | Detroit | 14537 Evergreen Road | | Don H. Dailey | |
| 1049820 | 306.4613 | 2/20/2012 | 3/12/2012 | 3/22/2012 | Wayne | Wyandotte | 841 Ash Street | | Sara Dean | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1049821 | 326.4379 | 2/20/2012 | 3/12/2012 | 3/22/2012 | Wayne | Detroit | 19198 Marlowe Street | | Anita Lee | |
| 1049822 | 650.1943 | 2/20/2012 | 3/12/2012 | 3/22/2012 | Wayne | Detroit | 17402 Woodingham Dr | | Layeela S. Jones | |
| 1049845 | 275.0592 | 2/20/2012 | 3/12/2012 | 3/22/2012 | Wayne | Van Buren Twp | 14377 Louisa Drive | | Kenneth Gibbons, Sr. | |
| 1049864 | 280.637 | 2/20/2012 | 3/12/2012 | 3/22/2012 | Wayne | Romulus | 15763 Harrison | | Gregory J. Gutowski | |
| 1049914 | 650.2839 | 2/20/2012 | 3/12/2012 | 3/20/2012 | Oakland | Royal Oak | 404-410 Mary Avenue | | Alger P. Butts | |
| 1049913 | 708.0807 | 2/20/2012 | 3/5/2012 | 3/20/2012 | Oakland | Berkley | 4299 Robina Avenue | | Thomas J. Canfield | |
| | | | | | | | | | | |
| 1049900 | 617.3004 | 2/20/2012 | 3/12/2012 | 3/20/2012 | Oakland | Farmington Hills | 27840 Berrywood Ln Unit 13 Bldg 2 Unit 213 | | Milton G. Markovitz | |
| 1049899 | 618.1108 | 2/20/2012 | 3/12/2012 | 3/20/2012 | Oakland | Southfield | 19527 Mahon Drive | | Antonio A. Gray | |
| 1049915 | 708.0203 | 2/20/2012 | 3/12/2012 | 3/20/2012 | Oakland | Pontiac | 303 Oak Ridge Dr Unit 24 Bldg 6 | | Jermaine M. Gonzales | |
| 1049916 | 676.0103 | 2/20/2012 | 3/12/2012 | 3/20/2012 | Oakland | Commerce Twp | 1851 Cheshire Ln Unit 33 | | Steven Lapkewych | |
| 1049917 | 682.1625 | 2/20/2012 | 3/12/2012 | 3/20/2012 | Oakland | Walled Lake | 211 Neptune Dr Unit 25 | | Jeffrey R. Jones | |
| 1048063 | 362.8764 | 2/19/2012 | 3/11/2012 | 3/22/2012 | Eaton | Grand Ledge | 926 Candela Lane | 48837 | Steven Gabriel | |
| 1048064 | 362.9225 | 2/19/2012 | 3/11/2012 | 3/22/2012 | Eaton | Charlotte | 208 Fourth St | 48813 | Robert J. Copeland | |
| 1048072 | 200.8981 | 2/19/2012 | 3/11/2012 | 3/22/2012 | Eaton | Eaton Rapids (Eaton) | 10881 Columbia Hwy | 48827 | Annette S. Cooper | |
| 1048383 | 650.2399 | 2/19/2012 | 3/11/2012 | 3/22/2012 | Eaton | Charlotte | 745 East Spicerville Hwy | 48813 | Irma Harrison | |
| 1048400 | 617.9746 | 2/19/2012 | 3/11/2012 | 3/21/2012 | Clinton | Saint Johns | 2063 West Secretariat Lane | 48879 | Robert Steingreaber Jr. | |
| 1048585 | 200.8939 | 2/19/2012 | 3/11/2012 | 4/5/2012 | Ionia | Ionia | 401 Union St | 48846 | Tony L. Mapes | |
| 1048820 | 239.0561 | 2/19/2012 | 3/11/2012 | 3/22/2012 | Eaton | Potterville | 309 West Vermontville Hwy | 48876 | Dorwin T. Sayer | |
| 1048943 | 200.8952 | 2/19/2012 | 3/11/2012 | 3/22/2012 | Eaton | Vermontville | 6553 Allegan Rd | 49096 | Mike Root | |
| 1048961 | 426.18 | 2/19/2012 | 3/11/2012 | 3/21/2012 | Lapeer | Lapeer | 2187 Miark | 48446 | Frank Howard, III | |
| 1049049 | 285.6831 | 2/19/2012 | 3/11/2012 | 3/21/2012 | Lapeer | Metamora | 2197 South Five Lakes Rd | 48455 | Paul R. Alcaraz | |
| 1049157 | 426.3499 | 2/19/2012 | 3/11/2012 | 3/21/2012 | Lapeer | Lapeer | 3538 Mccormick Rd | 48446 | Kenneth J. Dabrowski | |
| 1048080 | 362.9016 | 2/17/2012 | 3/9/2012 | 3/22/2012 | Kalamazoo | Kalamazoo | 1192 Magnolia St | 49048 | Barbara A. Davis | |
| 1048408 | 617.7363 | 2/17/2012 | 3/9/2012 | 3/21/2012 | Grand Traverse | Traverse City | 508 West Tenth St | 49684 | Sarah A. Lundy | |
| 1048440 | 401.0941 | 2/17/2012 | 3/9/2012 | 3/20/2012 | Midland | Midland | 2800 Novak St | 48642 | Dustin W. Collins | |
| 1048588 | 682.0565 | 2/17/2012 | 3/9/2012 | 3/22/2012 | Isabella | Shepherd | 337 East Cottage Ave | 48883 | Holly Murray | |
| 1048727 | 401.1065 | 2/17/2012 | 3/9/2012 | 3/21/2012 | Grand Traverse | Traverse City | 2991 Brown Bridge Rd | 49686 | Lynda Twardowski | |
| 1048944 | 703.1611 | 2/17/2012 | 3/9/2012 | 3/21/2012 | Genesee | Grand Blanc | 2185 Rollins St | 48439 | Aaron S. Ososki | |
| 1048962 | 200.8878 | 2/17/2012 | 3/9/2012 | 3/21/2012 | Genesee | Davison | 8196 Callee Ct | 48423 | Andrea M. Bell | |
| 1048967 | 682.2051 | 2/17/2012 | 3/9/2012 | 3/21/2012 | Genesee | Flint | 918 Simcoe | 48507 | Kathy L. Shaw | |
| 1048968 | 199.5594 | 2/17/2012 | 3/9/2012 | 3/22/2012 | Calhoun | Battle Creek | 19 Scenery Ave | 49015 | Bernard Page | |
| 1049045 | 200.7082 | 2/17/2012 | 3/9/2012 | 3/22/2012 | Kalamazoo | Kalamazoo | 8492 Douglas Ave | 49009 | Melissa Neeb | |
| 1049047 | 703.1698 | 2/17/2012 | 3/9/2012 | 3/16/2012 | Saginaw | Saginaw | 3223 Roberts | 48601 | Tanisha Lajuann Johnson | |
| 1049065 | 676.0973 | 2/17/2012 | 3/9/2012 | 3/22/2012 | Kalamazoo | Augusta | 208 West Clinton Ave | 49012 | Marvyn W. Hope | |
| 1049070 | 426.3505 | 2/17/2012 | 3/9/2012 | 3/22/2012 | Saint Clair | Port Huron | 1432 40th St | 48060 | Renee K. Crawford | |
| 1049077 | 200.8921 | 2/17/2012 | 3/9/2012 | 3/16/2012 | Muskegon | Muskegon | 2305 Timberlane Ave | 49445 | Rose M. Mattfolk | |
| 1049201 | 682.2497 | 2/17/2012 | 3/9/2012 | 3/21/2012 | Kent | Grand Rapids | 1538 Shangrai La Dr SE | 49508 | David Wudkewych | |
| 1049570 | 200.8949 | 2/17/2012 | 3/9/2012 | 3/22/2012 | Wayne | Livonia | 32221 Norfolk Street | | Davis S. Gallant | |
| 1049569 | 682.0578 | 2/17/2012 | 3/9/2012 | 3/22/2012 | Wayne | Dearborn | 5539 Jonathon Street | | Salih Lafta Alhichemy | |
| 1049564 | 326.4013 | 2/17/2012 | 3/9/2012 | 3/22/2012 | Wayne | Detroit | 12717 Grayfield Avenue | | Terri L. Sloan | |
| 1049563 | 708.1228 | 2/17/2012 | 3/9/2012 | 3/22/2012 | Wayne | Detroit | 10000 Piedmont Street | | Evelyn Blanks | |
| 1049561 | 326.5461 | 2/17/2012 | 3/9/2012 | 3/22/2012 | Wayne | Dearborn | 21517 Audrey | | Douglas F. Reed | |
| 1049559 | 306.4233 | 2/17/2012 | 3/9/2012 | 3/22/2012 | Wayne | Detroit | 19301 Burlington | | Suane Loomis | |
| 1049552 | 283.0954 | 2/17/2012 | 3/9/2012 | 3/22/2012 | Wayne | Detroit | 2018 Clarkdale Street | | Ramiro Gonzalez | |
| 1049654 | 362.9241 | 2/17/2012 | 3/9/2012 | 3/20/2012 | Oakland | Oxford | 290 Franklin Lake Cir | | Ronald A. Carpenter | |
| 1049653 | 617.6298 | 2/17/2012 | 3/9/2012 | 3/20/2012 | Oakland | Bloomfield Twp. | 6764 Vachon Drive | | Julie Keating | |
| 1049709 | 356.4537 | 2/17/2012 | 3/9/2012 | 3/22/2012 | Macomb | Chesterfield | 25564 Lord Drive | | Paul R Price | |
| 1049692 | 708.0416 | 2/17/2012 | 3/9/2012 | 3/22/2012 | Macomb | Roseville | 31896 Tall Pines Ct Unit 10 | | Florence Churilla | |
| 1049691 | 671.3198 | 2/17/2012 | 3/9/2012 | 3/22/2012 | Macomb | St Clair Shores | 22012 Downing Ave | | Patricia A. Lacommare | |
| 1049690 | 671.1924 | 2/17/2012 | 2/17/2012 | 3/22/2012 | Macomb | Bruce Twp. | 69896 Wildflower Ln Unit 31 | | Jason Korte | |
| 1049689 | 326.569 | 2/17/2012 | 3/9/2012 | 3/22/2012 | Macomb | St Clair Shores | 20607 Shady Lane Ave | | Matthew M. Atkinson | |
| 1047113 | 200.8926 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Ottawa | Grand Rapids (Ottawa) | 3269 West River Dr NW | 49544 | Michael A. Anderson | |
| 1047121 | 617.646 | 2/16/2012 | 3/8/2012 | 3/21/2012 | Crawford | Roscommon (Crawford) | 11839 Baric Dr | 48653 | Jeffery A Miller | |
| 1047842 | 650.234 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Barry | Hastings | 2437 West State Rd | 49058 | David Killgore | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1047880 | 362.9455 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Oceana | Pentwater | 346 Park St | 49449 | Jim D. Fletcher |
| 1047974 | 682.1384 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Washtenaw | Ypsilanti | 6798 Poplar Dr | 48197 | Marlo Jenkins |
| 1048081 | 362.9648 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Ingham | Lansing | 5415 Saint Marys Ct | 48911 | Perez Goree |
| 1048109 | 362.934 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Ottawa | Jenison | 970 Village Lane Unit No:165 | 49428 | Amparo A. Corona |
| 1048336 | 708.0838 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Gratiot | Bannister | 115 First St | 48807 | Charles M. Swender |
| 1048411 | 676.0148 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Allegan | Wayland | 1075 Barnwood Dr | 49348 | Kirk D Scheib |
| 1048412 | 306.4228 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Ingham | Lansing | 1711 Donora St | 48910 | Jerald R. Stahl |
| 1048413 | 650.2318 | 2/16/2012 | 3/8/2012 | 3/21/2012 | Jackson | Jackson | 161 Avondale Ave | 49203 | Dana M. Lewis |
| 1048420 | 426.3488 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Ogemaw | Prescott | 3902 Elder St | 48756 | William H. Dana |
| 1048422 | 238.9173 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Ottawa | Hudsonville | 4352 Stratford Ct | 49426 | Kurt J. Gillespie |
| 1048423 | 703.1292 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Ottawa | Grand Haven | 15355 Cove St | 49417 | Holly F. Ferde |
| 1048428 | 393.0708 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Ottawa | Coopersville | 395 Ottawa St | 49404 | James Trosper |
| 1048442 | 650.2562 | 2/16/2012 | 3/8/2012 | 3/21/2012 | Jackson | Brooklyn | 1194 Shoreline Dr | 49230 | Robert J. Hudspeth |
| 1048565 | 326.8087 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Lenawee | Tecumseh | 807 River Acres Dr | 49286 | Joseph McKelvie |
| 1048566 | 306.4322 | 2/16/2012 | 3/8/2012 | 3/21/2012 | Livingston | Brighton | 6148 Richards Unit 15 Bldg, 2 Unit No:15 | 48116 | Dennis E. Sherman |
| 1048569 | 617.9633 | 2/16/2012 | 3/8/2012 | 3/16/2012 | Cheboygan | Onaway (Cheboygan) | 8808 Brady Rd | 49765 | Timothy D. Prow |
| 1048573 | 356.453 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Calhoun | Battle Creek | 12320 Perry Rd | 49015 | Glen A. Brettin, Estate |
| 1048662 | 200.8355 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Berrien | Niles | 2211 Floral Ct | 49120 | Martin C Horst |
| 1048714 | 326.7972 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Calhoun | Battle Creek | 115 North Lindow Dr | 49037 | John R. Nickett |
| 1048718 | 306.3923 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Berrien | Niles | 3275 West Bertrand Rd | 49120 | Germaine Verdier Michel |
| 1048722 | 306.3586 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Washtenaw | Ypsilanti | 6156 Tuttle Hill Rd | 48197 | Chad Ross |
| 1048762 | 306.4615 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Washtenaw | Ypsilanti | 1370 Crestwood | 48198 | Jacqueline A. Payne |
| 1048788 | 708.1051 | 2/16/2012 | 2/16/2012 | 3/15/2012 | Ingham | Lansing | 3322-3324 West Jolly Rd | 48911 | Lorna L. Triplett |
| 1049299 | 426.3469 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Wayne | Detroit | 7227 Parkland | | Christopher Schwartz |
| 1049298 | 393.066 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Wayne | Detroit | 2667-2669 Monterey | | Kenneth Golden |
| 1049297 | 426.3464 | 2/16/2012 | 2/23/2012 | 3/15/2012 | Wayne | Garden City | 784 Arcola Street | | MaryAnne Lacaprara |
| 1049296 | 239.0565 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Wayne | Westland | 2646 Stieber Unit 80 | | Jessica Krasinski |
| 1049340 | 426.3477 | 2/16/2012 | 3/8/2012 | 3/20/2012 | Oakland | Madison Heights | 1403 Fontaine Avenue | | Michael T. Mach |
| 1049382 | 703.1725 | 2/16/2012 | 2/16/2012 | 3/20/2012 | Oakland | Bloomfield Hills | 1651 Hunters Ridge | | Susan P. Woodrow |
| 1049408 | 671.1924 | 2/16/2012 | 2/16/2012 | 3/15/2012 | Macomb | Lawton | 69896 Wildflower Lane Unit 31 | | Jason Korte |
| 1049409 | 426.3474 | 2/16/2012 | 2/23/2012 | 3/15/2012 | Macomb | Shelby Twp. | 11776 Watkins Drive | | Georges Abdul-Nour |
| 1049420 | 310.4157 | 2/16/2012 | 3/8/2012 | 3/15/2012 | Macomb | Clinton Twp | 17325 Hampshire Unit 19 | | Jeffrey Hudock |
| 1046464 | 326.7832 | 2/15/2012 | 3/7/2012 | 3/16/2012 | Osceola | Lake (Osceola) | 4359 Clareola Ave | 48632 | Andrew J. Dziengelewsi |
| 1047124 | 617.436 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Lapeer | Columbiaville | 4283 Lapeer St | 48421 | Deborah M. Mason |
| 1047539 | 200.899 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Otsego | Gaylord | 5763 Old 27 South | 49735 | Tommy C. Elliott |
| 1047773 | 326.5565 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Kent | Wyoming | 3536 Hillcroft Ave SW | 49548 | Nancy A. Ryan |
| 1047824 | 426.3418 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Genesee | Davison | 7019 Donelson Trail | 48423 | Linda K. Campbell |
| 1047831 | 393.0713 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Kent | Cedar Springs | 12649 Harvard Ave NE | 49319 | Jeffrey Chapman |
| 1047845 | 356.4512 | 2/15/2012 | 3/7/2012 | 3/16/2012 | Muskegon | Holton | 1866 Fir Dr | 49425 | Deborah R. Wittenhagen |
| 1047847 | 426.3386 | 2/15/2012 | 2/15/2012 | 3/14/2012 | Genesee | Flint | 3202 Yale St | 48503 | Daniel W. Chapman Jr. |
| 1047851 | 426.3449 | 2/15/2012 | 3/7/2012 | 3/16/2012 | Muskegon | Muskegon | 4638 Pine Hollow Ct Unit 21 | 49442 | Krista J. Potts |
| 1047857 | 618.444 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Genesee | Swartz Creek | 5086 School St | 48473 | Steven M. Horst |
| 1047877 | 362.929 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Kent | Wyoming | 3237 SW Taft Ave | 49509 | Kenneth R. Colter |
| 1048020 | 362.9468 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Calhoun | Battle Creek | 245 Manor Dr | 49015 | Timothy Charron |
| 1048068 | 676.0111 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Genesee | Grand Blanc | 6475 Wagoner Ave | 48439 | Larry L. Lanning |
| 1048074 | 618.2691 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Genesee | Forest Township | 11188 Wilson Rd | 48463 | Helen Borowski |
| 1048104 | 703.1443 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Kent | Grandville | 3210 Calvin Ct SW, Unit 7 Unit No:7 | 49418 | Diane L. Thompson |
| 1048108 | 650.1585 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Genesee | Flint | 2518 Churchill Ave | 48506 | Sandra Heard |
| 1048212 | 708.1149 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Kent | Grandville | 3824 White St SW | 49418 | Toni Yax |
| 1048233 | 426.3502 | 2/15/2012 | 3/7/2012 | 3/16/2012 | Alpena | Alpena | 729 South State Ave | 49707 | Steven M. Bakken |
| 1048280 | 426.3405 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Lapeer | Metamora | 279 Third St | 48455 | Denise G. Truszkowski |
| 1048305 | 676.0969 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Shiawassee | Durand | 3515 Vernon Rd | 48429 | Sandy M. Wadle |
| 1048309 | 703.1562 | 2/15/2012 | 3/7/2012 | 3/16/2012 | Cheboygan | Alanson (Cheboygan) | 9718 King Rd | 49706 | Matthew Jay Dunn |
| 1048310 | 708.0903 | 2/15/2012 | 2/29/2012 | 3/14/2012 | Livingston | Brighton | 526 Hightree Ct | 48116 | Russell H. Edwards |
| 1048308 | 200.8947 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Livingston | Fowlerville | 140 North Hibbard Rd | 48836 | Joshua Kittle |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1048341 | 200.8937 | 2/15/2012 | 3/7/2012 | 3/16/2012 | Muskegon | Muskegon | 11 Delaware Ave | 49442 Shane W. Fordham |
| 1048355 | 708.0888 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Calhoun | Battle Creek | 9535 Verona Rd | 49014 Todd Wilson |
| 1048352 | 396.0243 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Calhoun | Homer | 302 North Hillsdale | 49245 Laura L. Tackett |
| 1048360 | 426.35 | 2/15/2012 | 2/22/2012 | 3/15/2012 | Saint Clair | Fort Gratiot | 3153 and 3147 Simpson Rd 2 postings | 48059 Nathanial D. Wright |
| 1048416 | 221.7067 | 2/15/2012 | 3/7/2012 | 3/16/2012 | Saginaw | Bridgeport | 3402 Tulip Dr | 48722 Lucia Osuna |
| 1048426 | 708.0874 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Saint Joseph | Mendon | 26543 Simpson Rd | 49072 Betty L. Stienbarger |
| 1048441 | 200.894 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Kent | Kentwood | 1806 Whistlestop Dr SE | 49508 Ermilando D. Padua |
| 1048561 | 426.3445 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Kent | Grand Rapids | 2480 Sinclair Ave NE | 49505 David Geil |
| 1048564 | 682.196 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Kent | Grand Rapids | 1851 Newark SE | 49507 Samuel D. Coleman |
| 1048584 | 682.2433 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Genesee | Flint | 1735 Prospect St | 48504 Wallace E. Davis |
| 1048713 | 682.2139 | 2/15/2012 | 3/7/2012 | 3/16/2012 | Saginaw | Chesaning | 7949 Ditch Rd | 48616 Eugene P. Bouck |
| 1048717 | 617.984 | 2/15/2012 | 3/7/2012 | 3/16/2012 | Saginaw | Birch Run | 13523 Block Rd | 48415 Daniel J. Schneider |
| 1048719 | 525.0171 | 2/15/2012 | 3/7/2012 | 3/16/2012 | Saginaw | Birch Run | 3415 East Curtis Rd | 48415 Ronald Hare |
| 1048731 | 238.9171 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Genesee | Flint | 1462 North Morrish Rd | 48532 Joseph Yambrick |
| 1048753 | 200.6453 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Genesee | Grand Blanc | 5139 Wakefield Rd | 48439 Bryan S Baker |
| 1048759 | 310.9618 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Genesee | Grand Blanc | 7048 Burpee Rd | 48439 Steven J. Schaar |
| 1048764 | 671.2917 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Genesee | Flushing | 8149 West Carpenter Rd | 48433 Robin L. Norman |
| 1048768 | 682.1786 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Genesee | Fenton | 1029 Lee St | 48430 Grant Mcgowen |
| 1048776 | 682.1961 | 2/15/2012 | 3/7/2012 | 3/14/2012 | Genesee | Davison | 2185 Palmer Dr Unit 22 | 48423 Brenda A. Walther |
| 1048850 | 326.8204 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Wayne | Detroit | 6624 Barlum | Clinton Anderson |
| 1048848 | 207.9766 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Wayne | Westland | 38468 Watson Circle | Everett J. Lawrence |
| 1048872 | 199.4399 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Wayne | Detroit | 15481 Greenlawn | Sarah F. Davis |
| 1048871 | 650.2433 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Wayne | Detroit | 14900 Rosemont Avenue | Dennis Rencher |
| 1048870 | 326.5797 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Wayne | Detroit | 18305 Glastonbury | Jeremy McMahan |
| 1048869 | 199.5717 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Wayne | Wyandotte | 2716 21st Street | Margaret A. Stroshine |
| 1048853 | 671.2509 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Wayne | Dearborn Hgts | 23300 Annapolis | Valorie K. Morgan |
| 1048861 | 362.9394 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Wayne | Dearborn Hgts | 7141 North Silvery Lane | Robert A Beahon |
| 1048862 | 426.3498 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Wayne | Trenton | 110 Harrison St Unit 102 | Richard Villarreal |
| 1048864 | 708.0164 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Wayne | Wyandotte | 3391 15th Street | Misty L. Bouchard |
| 1048866 | 703.1398 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Wayne | Detroit | 9571 East Outer Drive | Patricia Rice |
| 1048983 | 396.0246 | 2/15/2012 | 3/7/2012 | 3/20/2012 | Oakland | Southfield | 22100 Chatsford Circuit St | Sandra Darlene Smith |
| 1048982 | 682.1792 | 2/15/2012 | 3/7/2012 | 3/20/2012 | Oakland | Wolverine Lake | 946 Dunreath | Ruzdija Djokovic |
| 1049127 | 708.1097 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Cass | Clinton Twp | 36052 Vaughn | Joseph J. Jenei |
| 1049126 | 310.4811 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Macomb | Roseville | 25176 Fern Street | Brandon L. Price |
| 1049095 | 682.2067 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Macomb | Warren | 11444 Cadillac | Barry D. Demeere |
| 1049094 | 682.225 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Macomb | Roseville | 17332 Kershaw Street | Diane F. Hanna |
| 1049085 | 285.9837 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Macomb | Warren | 14051 Bade Drive | Matthew R. Szlag |
| 1049084 | 708.0887 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Macomb | Warren | 29433 Van Laan | Haron Mendo |
| 1049083 | 293.0776 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Macomb | Mt. Clemens | 1035 Roslyn Drive | Earl Robinson, Jr. |
| 1049082 | 310.8551 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Macomb | Roseville | 30441 Spybrook Street | Cheryl Perryman |
| 1049081 | 362.8711 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Macomb | Warren | 25251 Firwood | Helen Ferwerda |
| 1049080 | 671.3181 | 2/15/2012 | 3/7/2012 | 3/15/2012 | Macomb | Harrison Twp. | 27071 Hickory Street | Kathryn M. Wright |
| 1047538 | 671.2392 | 2/14/2012 | 3/6/2012 | 3/16/2012 | Hillsdale | Cement City | 10771 Woodbrook Dr | 49233 Crystal Fox |
| 1047826 | 393.0446 | 2/14/2012 | 3/6/2012 | 3/13/2012 | Huron | Harbor Beach | 126 Ferris St | 48441 Joey M. Mytko |
| 1047859 | 708.0204 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Saint Clair | Algonac | 2395 Fruit St | 48001 Mary J. Schall |
| 1047881 | 362.9082 | 2/14/2012 | 3/6/2012 | 3/14/2012 | Cass | Edwardsburg | 70280 Fairfiled Dr | 49112 Taran L. Finley |
| 1048328 | 426.3406 | 2/14/2012 | 3/6/2012 | 3/16/2012 | Bay | Bay City | 515 Marston | 48706 Ray William Valenzuela |
| 1048468 | 650.2239 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Westland | 38636 Maes Street | Karen J. Bennett |
| 1048466 | 306.4614 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Riverview | 13513 Longsdorf | Julia Scallion |
| 1048470 | 525.017 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Detroit | 20426 Greenlawn Street | Catherine Porter |
| 1048472 | 426.3489 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Dearborn Hgts | 5688 Campbell Street | Jeries Awad |
| 1048504 | 682.1934 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Detroit | 13050 Conner | Angela L. Randolph |
| 1048508 | 280.3663 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Detroit | 11760 Nottingham Road | Kenneth A. Brewer |
| 1048511 | 326.7951 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Detroit | 9925 Berkshire Street | Kirk D. Hill |
| 1048513 | 708.0865 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Detroit | 19938 Trinity | William K. King |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1048514 | 708.0873 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Livonia | 14820 Bainbridge Street | | Richard Drozdowski |
| 1048515 | 650.2414 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Redford | 9607 Dixie | | Loretta Griffiths |
| 1048518 | 618.3804 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Allen Park | 17405 Brody | | Chad E. Hanak |
| 1048520 | 618.9203 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Detroit | 5975 University Place | | Jenita R. Davis |
| 1048523 | 525.0178 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Detroit | 9333 Ravenswood St | | Mamie L. Haynes |
| 1048524 | 525.0179 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Detroit | 3031 Virginia Park St | | Harold James |
| 1048526 | 225.5338 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Taylor | 24425 Ames Highway | | Harry J. Crayne |
| 1048525 | 200.8936 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Garden City | 823 Gilman Street | | Kathleen Johnson |
| 1048527 | 617.5265 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Romulus | 28765 Leroy Street | | Anthony Dimaggio |
| 1048539 | 525.0172 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Detroit | 7310 Minock Street | | Ruby N. Jackson |
| 1048544 | 708.1182 | 2/14/2012 | 2/14/2012 | 3/15/2012 | Wayne | Southgate | 15672 Kennebec Street | | Kelli Ensign |
| 1048542 | 426.3429 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Grosse Pointe Woods | 1601 Oxford Road | | Thomas G. Schneider |
| 1048541 | 326.7964 | 2/14/2012 | 2/28/2012 | 3/15/2012 | Wayne | Taylor | 7236 Vivian Street | | Carrie L. Tuten |
| 1048540 | 671.3267 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Wayne | Taylor | 6427 Weddel Street | | David Bonkowski |
| 1048624 | 280.0937 | 2/14/2012 | 3/6/2012 | 3/13/2012 | Oakland | Southfield | 28325 San Marino | | Georgetta Crook |
| 1048623 | 682.1939 | 2/14/2012 | 3/6/2012 | 3/13/2012 | Oakland | West Bloomfield | 5386 South Piccadilly Cir | | Nick Kallasho |
| 1048621 | 426.343 | 2/14/2012 | 3/6/2012 | 3/13/2012 | Oakland | Birmingham | 1727 E Fourteen Mile Rd Unit 45 Bldg 7 | | Lauren Bartley |
| 1048617 | 426.341 | 2/14/2012 | 3/6/2012 | 3/13/2012 | Oakland | Pleasant Ridge | 23952 Woodward Ave Unit 9 | | Angela J. Sikes |
| 1048615 | 650.2381 | 2/14/2012 | 2/28/2012 | 3/13/2012 | Oakland | Rochester Hills | 2045 Lagoon Dr Unit 33 | | Robert E. Olmstead |
| 1048614 | 525.0175 | 2/14/2012 | 2/14/2012 | 3/13/2012 | Oakland | Pontiac | 24 East Colgate | | Catherine J. Fox |
| 1048613 | 708.087 | 2/14/2012 | 3/6/2012 | 3/13/2012 | Oakland | Ferndale | 422 Wanda Street | | Gale E. Dawson |
| 1048612 | 650.2428 | 2/14/2012 | 3/6/2012 | 3/13/2012 | Oakland | Oak Park | 14601 Pearson Street | | Clarence Odden |
| 1048611 | 650.2418 | 2/14/2012 | 3/6/2012 | 3/13/2012 | Oakland | Clawson | 419 Leroy Avenue | | Reena E. Thomas |
| 1048609 | 239.0571 | 2/14/2012 | 3/6/2012 | 3/13/2012 | Oakland | Clarkston | 4375 Pelton Road | | Kimberly S. Bartindale |
| 1048697 | 650.243 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Macomb | Warren | 8353 Kennedy Cir Unit 7 Bldg A | | Heather Lynn Newsome |
| 1048677 | 618.6805 | 2/14/2012 | 2/28/2012 | 3/15/2012 | Macomb | Warren | 28177 Ryan Road | | Michele M Dell'Eva |
| 1048676 | 426.3389 | 2/14/2012 | 2/21/2012 | 3/15/2012 | Macomb | Macomb | 50938 Nesting Ridge Dr | | Eric J. Butler |
| 1048675 | 650.1985 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Macomb | St Clair Shores | 21720 Lange Street | | David Jacquemain, Jr. |
| 1048674 | 650.2425 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Macomb | Shelby Twp. | 7020 Reber Drive | | Gary R. Blizinski |
| 1048673 | 396.018 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Macomb | Warren | 2979 N Seaton Circuit Unit 97 Bldg 12 | | Theresa Costa |
| 1048699 | 708.0886 | 2/14/2012 | 2/21/2012 | 3/15/2012 | Macomb | Roseville | 30099 Quinkert | | Patricia Miller |
| 1048698 | 682.1086 | 2/14/2012 | 3/6/2012 | 3/15/2012 | Macomb | Clinton Twp | 20262 Webster Street | | Jack Jennings |
| 1047083 | 671.3313 | 2/13/2012 | 3/5/2012 | 3/15/2012 | Ingham | Lansing | 632 South Mifflin Ave | 48912 | Constance Bonilla-Scott |
| 1047093 | 326.7943 | 2/13/2012 | 3/12/2012 | 3/14/2012 | Jackson | Jackson | 614 Adams St | 49202 | Ryan M Kurtz |
| 1047474 | 200.8701 | 2/13/2012 | 3/5/2012 | 3/15/2012 | Ottawa | Spring Lake | 15518 Oakridge Dr | 49456 | Daniel K. Hussey |
| 1047476 | 650.2224 | 2/13/2012 | 3/5/2012 | 3/15/2012 | Ottawa | Holland | 363 West 22nd St | 49423 | Adam Devereaux |
| 1047506 | 275.0424 | 2/13/2012 | 3/5/2012 | 3/14/2012 | Livingston | Perry (Livingston) | 11800 Daisey Lane | 48872 | Kory Leppek |
| 1047714 | 200.8956 | 2/13/2012 | 3/5/2012 | 3/15/2012 | Berrien | Saint Joseph | 355 Ridgeway St Unit 3 | 49085 | J. Christopher Lannert |
| 1048156 | 306.4652 | 2/13/2012 | 3/5/2012 | 3/16/2012 | Wayne | Belleville | 26630 Sumpter Road | | Michael Harris |
| 1048208 | 316.014 | 2/13/2012 | 3/5/2012 | 3/15/2012 | Wayne | Detroit | 16511 Marlowe | | Lillian D. Laidler |
| 1048167 | 200.8621 | 2/13/2012 | 3/5/2012 | 3/15/2012 | Wayne | Detroit | 20540 Keystone Street | | D'Mara Ryena Brooks |
| 1048165 | 379.0197 | 2/13/2012 | 3/5/2012 | 3/15/2012 | Wayne | Redford | 26890 Minock Circle | | Valma L. Francisco |
| 1048160 | 393.0714 | 2/13/2012 | 3/5/2012 | 3/15/2012 | Wayne | Detroit | 2683 Ferry Park | | Ardis L. Bryant |
| 1048159 | 393.0524 | 2/13/2012 | 3/5/2012 | 3/15/2012 | Wayne | Detroit | 15231 Promenade Street | | Denise Smith |
| 1048157 | 362.9141 | 2/13/2012 | 3/5/2012 | 3/15/2012 | Wayne | Canton | 2535 Stanton Street | | Jon E. Grenillo |
| 1048152 | 199.3302 | 2/13/2012 | 3/5/2012 | 3/15/2012 | Wayne | Detroit | 19158 Santa Rosa Drive | | Gary Ray |
| 1048154 | 241.889 | 2/13/2012 | 3/5/2012 | 3/15/2012 | Wayne | Garden City | 32520 Rosslyn Avenue | | James Jaskolski |
| 1048254 | 362.8773 | 2/13/2012 | 3/5/2012 | 3/13/2012 | Oakland | Holly | 8263 Tipsico Trail | | Gregory Bradley |
| 1048253 | 362.9063 | 2/13/2012 | 3/5/2012 | 3/13/2012 | Oakland | Southfield | 28521 Rivercrest Drive | | Ronald J. Baker |
| 1048285 | 362.5668 | 2/13/2012 | 3/5/2012 | 3/15/2012 | Macomb | Sterling Heights | 8160 Crestview Dr Bldg N Unit 4 | | Ramannair Balakrishnan |
| 1048286 | 650.2122 | 2/13/2012 | 3/5/2012 | 3/15/2012 | Macomb | St Clair Shores | 938 Country Club Dr Unit 19 | | Phillip M. Girgenti |
| 1048287 | 708.032 | 2/13/2012 | 3/5/2012 | 3/15/2012 | Macomb | Chesterfield | 27340 Telstar | | Ferhad Korjac |
| 1046490 | 617.9571 | 2/12/2012 | 3/4/2012 | 3/15/2012 | Eaton | Lansing (Eaton) | 3700 Blue River Dr | 48911 | Joseph K. Leppanen |
| 1046750 | 618.785 | 2/12/2012 | 3/4/2012 | 3/15/2012 | Eaton | Grand Ledge | 327 North Bridge St | 48837 | Robert H. Holberg |
| 1047131 | 396.0244 | 2/12/2012 | 3/4/2012 | 3/15/2012 | Eaton | Charlotte | 4810 West Needmore Hwy | 48813 | Jennifer Lee Fears |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1047142 | 682.4115 | 2/12/2012 | 3/4/2012 | 3/15/2012 | Sanilac | Brown City | 3230 Stimson Rd | 48416 | Danny M. Roth |
| 1047192 | 200.689 | 2/12/2012 | 3/4/2012 | 3/14/2012 | Clinton | Saint Johns | 7326 West Jason Rd | 48879 | Kimberly J. Schaub |
| 1047452 | 356.3799 | 2/12/2012 | 3/4/2012 | 3/15/2012 | Van Buren | Kalamazoo (Van Buren) | 23160 West M-43 Hwy | 49009 | Kenneth S. Whipple |
| 1045953 | 285.4914 | 2/10/2012 | 3/2/2012 | 3/15/2012 | Kalamazoo | Kalamazoo | 2116 South Burdick St | 49001 | Oluwakemi Akanbi |
| 1045954 | 396.023 | 2/10/2012 | 3/2/2012 | 3/15/2012 | Kalamazoo | Kalamazoo | 3125 Courtlandt Ave | 49004 | Nicole Lee Wilkins |
| 1045955 | 682.1731 | 2/10/2012 | 3/2/2012 | 3/15/2012 | Kalamazoo | Portage | 5700 Briarhill Ct | 49024 | Timothy Orosz |
| 1045957 | 708.0767 | 2/10/2012 | 3/2/2012 | 3/15/2012 | Kalamazoo | Kalamazoo | 619 Homecrest Ave | 49001 | Arthur J Gray |
| 1046117 | 200.8958 | 2/10/2012 | 3/2/2012 | 3/9/2012 | Charlevoix | Boyne Falls | 02780 Boyne Mtn Rd Unit 18 | 49713 | Lee Ann Seymour Tu |
| 1046449 | 306.4481 | 2/10/2012 | 3/2/2012 | 3/15/2012 | Kalamazoo | Kalamazoo | 1415 Reed Ave | 49001 | Dawn Mepyans |
| 1046581 | 306.4455 | 2/10/2012 | 3/2/2012 | 3/15/2012 | Van Buren | South Haven | 18495 M 140 | 49090 | Diana Mirabella |
| 1046582 | 306.4343 | 2/10/2012 | 3/2/2012 | 3/15/2012 | Van Buren | Gobles | 114 Vine St | 49055 | Steven Sherburne |
| 1046758 | 306.1864 | 2/10/2012 | 3/2/2012 | 3/21/2012 | Grand Traverse | Interlochen | 2845 Fashion Ave | 49643 | Dale Popa |
| 1046786 | 671.332 | 2/10/2012 | 3/2/2012 | 3/15/2012 | Kalamazoo | Kalamazoo | 5231 East Q Ave | 49048 | Margaret Colbeck |
| 1046986 | 618.2038 | 2/10/2012 | 3/2/2012 | 3/14/2012 | Clare | Clare | 2032 East Elm Rd | 48617 | Rebecca E. Sabara |
| 1047085 | 200.8979 | 2/10/2012 | 3/2/2012 | 3/15/2012 | Kalamazoo | Kalamazoo | 1313 Douglas Ave | 49007 | Richard T. Brandt |
| 1047097 | 356.4489 | 2/10/2012 | 2/10/2012 | 3/15/2012 | Kalamazoo | Kalamazoo | 1016 Denner St | 49006 | Brent M Dideriksen |
| 1047110 | 708.0832 | 2/10/2012 | 3/2/2012 | 3/9/2012 | Muskegon | Muskegon | 2150 East McMillan Rd | 49445 | Bruce Barendse |
| 1047170 | 326.8137 | 2/10/2012 | 3/2/2012 | 3/14/2012 | Kent | Grand Rapids | 754 Oakland Ave SW | 49503 | Miguel Garcia Salinas |
| 1047201 | 326.7835 | 2/10/2012 | 3/2/2012 | 3/15/2012 | Kalamazoo | Portage | 421 Bacon Ave | 49002 | Michelle L. Hill |
| 1047202 | 326.2586 | 2/10/2012 | 3/2/2012 | 3/14/2012 | Kent | Cedar Springs | 7165 17 Mile Rd NE | 49319 | Joann M. Weber |
| 1047203 | 708.1122 | 2/10/2012 | 3/2/2012 | 3/9/2012 | Saginaw | Saginaw | 3504 Northport Dr | 48601 | James Wade Owens |
| 1047342 | 356.448 | 2/10/2012 | 3/2/2012 | 3/14/2012 | Kent | Sparta | 148 White St NW | 49345 | Patricia Cornell |
| 1047400 | 275.0094 | 2/10/2012 | 3/2/2012 | 3/15/2012 | Saint Clair | Marysville | 1230 Colorado St | 48040 | Lee A. Bennett |
| 1047457 | 703.1018 | 2/10/2012 | 3/2/2012 | 3/14/2012 | Cass | Niles (Cass) | 1015 Bame Ave | 49120 | Christopher T. Dawson |
| 1047462 | 200.8698 | 2/10/2012 | 3/2/2012 | 3/14/2012 | Livingston | Whitemore Lake | 9784 Galatian Rd | 48189 | David P. Lauber |
| 1047771 | 703.0905 | 2/10/2012 | 3/2/2012 | 3/9/2012 | Saginaw | Saginaw | 1701 Bro-Mor St | 48602 | Larry J. Hardy |
| 1047906 | 306.4597 | 2/10/2012 | 3/2/2012 | 3/15/2012 | Wayne | Romulus | 35646 Hawthorne Drive | | Vincent D. Burbank |
| 1047915 | 396.0161 | 2/10/2012 | 3/2/2012 | 3/15/2012 | Wayne | Detroit | 7601 East Robinwood | | Florine Vance |
| 1047910 | 618.9879 | 2/10/2012 | 3/2/2012 | 3/15/2012 | Wayne | Harper Woods | 20919 Ridgemont | | Vaughn M. Chapman |
| 1047908 | 362.9353 | 2/10/2012 | 3/2/2012 | 3/15/2012 | Wayne | Detroit | 19572 Strasburg Street | | Jimmie Hicks |
| 1047990 | 326.46 | 2/10/2012 | 3/2/2012 | 3/13/2012 | Oakland | Southfield | 28521 Fairfax Street | | Alesia J. Thornhill |
| 1047991 | 426.3374 | 2/10/2012 | 3/2/2012 | 3/13/2012 | Oakland | Bloomfield Hills | 1566 South Hill Blvd Unit 1566 Bldg 5 | | Patricia A. Clark |
| 1048050 | 671.305 | 2/10/2012 | 3/2/2012 | 3/15/2012 | Macomb | St Clair Shores | 21201 Gordon Road | | Robert T. Dawson |
| 1048040 | 326.5546 | 2/10/2012 | 3/2/2012 | 3/15/2012 | Macomb | Warren | 23053 Columbus Avenue | | Sharon G. Pimlott |
| 1048042 | 708.0326 | 2/10/2012 | 3/2/2012 | 3/15/2012 | Macomb | Harrison Twp. | 37913 Terra Mar Street | | John P. Hale |
| 1044814 | 310.9818 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Gratiot | Bannister | 104 Hanvey St | 48807 | David J. Lohr |
| 1045800 | 426.3515 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Gratiot | Ithaca | 2628 South Ennis Rd | 48847 | Colleen R. Lemons |
| 1045942 | 708.0238 | 2/9/2012 | 2/9/2012 | 3/9/2012 | Menominee | Wallace | 5090 West 1275 Lane | 49893 | Lawrence R. Machalk |
| 1046097 | 326.434 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Gratiot | Ithaca | 2851 West Humphrey Rd | 48847 | Leandro Moreno |
| 1046294 | 362.8725 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Berrien | Three Oaks | 5960 Indian Trail Rd | 49128 | Timothy D. Blumenthal |
| 1046375 | 231.8579 | 2/9/2012 | 2/23/2012 | 3/14/2012 | Clare | Harrison | 10301 Toohy Trail | 48625 | Toni L. Holmes |
| 1046456 | 306.4472 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Barry | Dowling | 9990 Bird Rd | 49050 | Richard L. Singer |
| 1046469 | 280.6878 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Berrien | Benton Harbor | 870 Broadway | 49022 | Marilyn M. Harrison |
| 1046479 | 200.8975 | 2/9/2012 | 3/1/2012 | 3/14/2012 | Jackson | Brooklyn | 2226 Collingwood Ct | 49230 | Bill G. Lippmann |
| 1046482 | 396.0234 | 2/9/2012 | 3/1/2012 | 3/14/2012 | Clare | Harrison | 8137 Springwood Lake Rd | 48625 | Sharon L. Hamilton |
| 1046486 | 326.4503 | 2/9/2012 | 2/9/2012 | 3/21/2012 | Grand Traverse | Traverse City | 6793 Galvin Rd | 49684 | Norval D. Holland |
| 1046497 | 306.4642 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Ogemaw | Prescott | 2553 East Greenwood Rd | 48756 | George Dugdale |
| 1046631 | 293.0885 | 2/9/2012 | 2/16/2012 | 3/9/2012 | Menominee | Daggett | N9812 M 1 Rd | 49821 | Mark Thoune |
| 1046632 | 200.8863 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Ottawa | Zeeland | 6106 Byron Rd | 49464 | Christopher L. Smith |
| 1046658 | 306.4586 | 2/9/2012 | 3/1/2012 | 3/14/2012 | Clare | Harrison | 5517 North Clare Ave | 48625 | Charles L. Ross, Jr. |
| 1046679 | 285.9443 | 2/9/2012 | 3/1/2012 | 3/15/2012 | Allegan | Plainwell (Allegan) | 663 Marsh Rd | 49080 | Judith E. Warner |
| 1046712 | 221.317 | 2/9/2012 | 0/0/0000 | 3/14/2012 | Grand Traverse | Traverse City | 1556 Rasho Rd | 49686 | Giuseppe Russo |
| 1046726 | 708.0457 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Ottawa | Holland | 29 East 22nd St | 49423 | Michael J. Stanfield Sr. |
| 1046722 | 326.7915 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Ottawa | Grand Haven | 15281 160th Ave | 49417 | William E. Coon |
| 1046756 | 617.9617 | 2/9/2012 | 2/9/2012 | 3/8/2012 | Ottawa | Grand Haven | 1601 South Beechtree St | 49417 | Erma J. Dreese |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1046772 | 306.4315 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Ingham | Lansing | 1108 Hapeman St | 48915 | Lindsay M. Kniss |
| 1046773 | 708.0305 | 2/9/2012 | 3/1/2012 | 3/14/2012 | Jackson | Jackson | 2304 Cooper St | 49201 | Kenneth J. Reasoner |
| 1046791 | 209.7688 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Ingham | Lansing | 1925 Carvel Ct | 48910 | Lee E. Warren |
| 1046906 | 708.0849 | 2/9/2012 | 3/1/2012 | 3/14/2012 | Livingston | Howell | 337 Timbermill Lane Unit 2 Unit No:2 | 48843 | John Czahor |
| 1046917 | 708.071 | 2/9/2012 | 3/1/2012 | 3/9/2012 | Delta | Gladstone | 909 Michigan Ave | 49837 | Jeremy M. Micheau |
| 1046995 | 275.0196 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Saint Clair | East China | 5909 Urban Dr | 48054 | Kevin M. Morris |
| 1047001 | 306.4462 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Berrien | Benton Harbor | 1023 East Main St | 49022 | Andre Gulledge |
| 1047003 | 682.1445 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Berrien | Berrien Springs | 7859 South Scottdale Rd | 49103 | Billy T. Taylor |
| 1047007 | 708.0404 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Berrien | Saint Joseph | 3517 Niles Rd | 49085 | Kathleen Susan Siegert |
| 1046998 | 650.242 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Berrien | Niles | 78 Desaix St | 49120 | Susan Ausra |
| 1047011 | 618.0756 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Lenawee | Adrian | 915 East Maumee St | 49221 | Joseph A. Walter |
| 1047098 | 200.8905 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Ingham | Mason | 4493 West Barnes | 48854 | Kathleen L. Whittemore |
| 1047106 | 708.0836 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Ingham | Lansing | 2120 Pollard St | 48911 | Dale Dobberstein |
| 1047104 | 306.461 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Ingham | Lansing | 1221 Regent St | 48912 | Cleola Crawford |
| 1047118 | 708.0467 | 2/9/2012 | 3/1/2012 | 3/15/2012 | Ionia | Portland | 710 James St | 48875 | Heather R. Russman |
| 1047114 | 238.916 | 2/9/2012 | 3/1/2012 | 3/15/2012 | Ionia | Clarksville | 9540 Tannis Rd | 48815 | Patrick A. Hendrick |
| 1047120 | 708.0331 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Washtenaw | Manchester | 14750 Sharon Hollow Rd | 48158 | Jack A. Lowhorn |
| 1047125 | 618.6647 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Washtenaw | Ypsilanti | 1510 Leforge Rd | 48198 | Catherine C. Weise |
| 1047128 | 442.0183 | 2/9/2012 | 3/1/2012 | 3/14/2012 | Jackson | Jackson | 2224 West Morrell | 49203 | John R. Moorhead |
| 1047187 | 708.1138 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Emmet | Harbor Springs | 765 Ottawa St | 49740 | Catherine JoAnne Green |
| 1047340 | 362.8839 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Barry | Hastings | 138 West Walnut St | 49058 | Rebecca E. Duff |
| 1047578 | 426.3514 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Wayne | Dearborn Hgts | 8625 Hazelton Street | | David M. Craig |
| 1047576 | 708.016 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Wayne | Highland Park | 160 Winona | | Edward J. Burkes |
| 1047575 | 618.8412 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Wayne | Livonia | 33623 Pondview Cir Unit 97 Bldg 10 | | Nancy Roberts |
| 1047574 | 362.9269 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Wayne | Detroit | 8940 Memorial Street | | Virtis Elion |
| 1047569 | 316.014 | 2/9/2012 | 2/9/2012 | 3/8/2012 | Wayne | Detroit | 16511 Marlowe | | Lillian D. Laidler |
| 1047568 | 671.3151 | 2/9/2012 | 2/16/2012 | 3/8/2012 | Wayne | Westland | 28320 Van Born Road | | Michael Rossi |
| 1047586 | 326.5574 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Wayne | Detroit | 7410 Montrose Street | | Davia Bass |
| 1047619 | 401.103 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Wayne | Dearborn | 5735 Oakman Blvd | | Jamil Dib Saad |
| 1047674 | 650.1642 | 2/9/2012 | 3/1/2012 | 3/13/2012 | Oakland | Troy | 1686 Kirkton Drive | | Maryanne Mullins |
| 1047673 | 326.8148 | 2/9/2012 | 3/1/2012 | 3/13/2012 | Oakland | Clarkston | 7856 Caberfae Trail | | Nicholas Sorensen |
| 1047672 | 618.5027 | 2/9/2012 | 3/1/2012 | 3/13/2012 | Oakland | Milford | 2575 Hickory Oak | | Michael Spisak |
| 1047671 | 200.8877 | 2/9/2012 | 3/1/2012 | 3/13/2012 | Oakland | Rochester Hills | 146 Stratford Lane Unit 111 Bldg 25 | | Joseph C. Williams |
| 1047736 | 708.0362 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Macomb | Roseville | 27716 Larry Street | | Dennis C. Marohn |
| 1047735 | 708.0344 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Macomb | New Haven | 59456 Manning | | Matthew R. Wolf |
| 1047734 | 708.0243 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Macomb | Macomb Twp. | 50349 Riverside Drive | | Julie Bosca |
| 1047727 | 362.9226 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Macomb | Macomb Twp. | 47785 Freedom Valley Dr | | Ime Equere |
| 1047729 | 671.1875 | 2/9/2012 | 3/1/2012 | 3/8/2012 | Macomb | Roseville | 26601 Roberta Street | | Danielle Ritchie |
| 1045798 | 200.8827 | 2/8/2012 | 2/29/2012 | 3/9/2012 | Osceola | Tustin | 19155 200th Ave | 49688 | Alicia Joy Fewless |
| 1045264 | 401.1115 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Iosco | National City | 3618 Little Island Dr | 48748 | Henry V. Overbay Jr. |
| 1046019 | 199.5732 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Kent | Wyoming | 1425 Rathbone St SW | 49509 | Kim E. Parks |
| 1046106 | 306.4563 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Genesee | Burton | 2378 Cheryl Ann Dr | 48519 | Mark J. Whitaker |
| 1046121 | 306.4528 | 2/8/2012 | 2/29/2012 | 3/9/2012 | Muskegon | Muskegon | 1979 North Green Creek Rd | 49445 | Wendel L. Conarty |
| 1046122 | 326.5422 | 2/8/2012 | 2/29/2012 | 3/9/2012 | Saginaw | Saginaw | 1120 Cass St | 48602 | Kevin Lamblin |
| 1046176 | 306.4503 | 2/8/2012 | 2/29/2012 | 3/9/2012 | Arenac | Au Gres | 124 West Saginaw St | 48703 | Linda M. Miller |
| 1046297 | 356.4539 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Mecosta | Stanwood | 19491 Lincoln Rd | 49346 | Beverly Totty |
| 1046365 | 200.8972 | 2/8/2012 | 2/29/2012 | 3/9/2012 | Kent | Grand Rapids | 45 Andre St SW | 49507 | Pedro Raymundo Raymundo |
| 1046371 | 514.0366 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Kent | Grand Rapids | 1808 Tahoe Pine Dr SW | 49519 | Walter L. Burton |
| 1046377 | 306.4464 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Genesee | Flint | 1017 Frost St | 48504 | Beverly Verdier |
| 1046442 | 280.9071 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Isabella | Mt. Pleasant | 701-703 North Bradley St | 48858 | Michael Sisung |
| 1046439 | 306.4512 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Genesee | Mount Morris | 615 Walnut St | 48458 | Michael J. Bock |
| 1046438 | 306.4511 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Genesee | Swartz Creek | 5044 Wyndemere Ct | 48473 | Darren E. Coggins |
| 1046443 | 310.9832 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Genesee | Flint | 1426 West Downey Ave | 48505 | Juanita Golden |
| 1046444 | 221.2492 | 2/8/2012 | 2/29/2012 | 3/9/2012 | Gladwin | Gladwin | 4353 Wagarville Rd | 48624 | Jon Curtis |
| 1046453 | 200.8211 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Kalkaska | Fife Lake | 4242 West Sharon Rd SE | 49633 | Randall W. Hopkins |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1046457 | 682.1029 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Kent | Wyoming | 256 Thurston St SW | 49548 | Herman Crawford |
| 1046465 | 708.0229 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Shiawassee | Owosso | 1891 Osaukie Rd | 48867 | Cheryl McAvoy |
| 1046468 | 306.4453 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Saint Clair | Capac | 204 South Walker St | 48014 | Ryan B. Potter |
| 1046472 | 396.0193 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Tuscola | Vassar | 3850 Waltan Rd | 48768 | Nancy Berg |
| 1046475 | 650.0683 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Genesee | Flint | 3417 Norwood Dr | 48503 | Ernest L. Hickey |
| 1046493 | 682.16 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Kent | Rockford | 179 North Monroe St | 49341 | Monique R. Churchill |
| 1046488 | 306.4415 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Genesee | Burton | 4430 Eagle Lane Unit No:33 | 48519 | Todd Witthuhn |
| 1046489 | 682.1492 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Genesee | Linden | 208 Lindenwood Dr | 48451 | Corinne R. Ezell |
| 1046495 | 650.1473 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Lapeer | Imlay City | 252 Palmer St | 48444 | Darrell Watz |
| 1046577 | 708.1101 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Calhoun | Battle Creek | 93 Webber St | 49017 | Jody Foreman |
| 1046633 | 682.1534 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Shiawassee | Owosso | 1525 Alta Vista Dr | 48867 | Douglas F. Levesque |
| 1046659 | 306.4572 | 2/8/2012 | 2/29/2012 | 3/9/2012 | Muskegon | Muskegon | 2138 Shettler Rd | 49444 | Joseph D. Sly |
| 1046660 | 306.444 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Tuscola | Mayville | 1680 Ambrose Rd | 48744 | Nancy Woodworth |
| 1046662 | 682.1544 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Montcalm | Greenville | 10882 Timberline Rd Unit 41 | 48838 | Timothy P. Parker |
| 1046665 | 283.0972 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Saint Joseph | Three Rivers | 227 4th Ave | 49093 | Gilbert E. Robinson Jr. |
| 1046666 | 708.0422 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Livingston | Fowlerville | 9637 Marsh Rd | 48836 | Mildred E. Wilson |
| 1046702 | 326.7939 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Calhoun | Battle Creek | 323 Electric Ave | 49014 | Jobey J. Gore |
| 1046717 | 225.4658 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Saint Clair | Marine City | 209 West Blvd | 48039 | Jessica Frey |
| 1046729 | 275.0372 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Saint Clair | Marine City | 7035 Marsh Rd | 48039 | Mae Hone |
| 1046739 | 285.6781 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Saint Clair | St. Clair | 1453 Goffe St | 48079 | John R. Shinske |
| 1046740 | 708.0419 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Saint Clair | Port Huron | 1633 Henry St | 48060 | Jeremy K. Bowles |
| 1046741 | 306.4407 | 2/8/2012 | 2/29/2012 | 3/9/2012 | Muskegon | Muskegon | 1489 Forest Park | 49441 | Denah M. Olthof |
| 1046764 | 241.9854 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Saint Clair | Capac | 108 South Neeper | 48014 | Timothy S. Brown |
| 1046774 | 708.0503 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Kent | Wyoming | 1772 Durango Ct SW | 49509 | Louis Omar Castro |
| 1046777 | 650.1979 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Kent | Grand Rapids | 4751 Meadow Lake Dr SE | 49512 | Steven R. Leedham |
| 1046779 | 617.943 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Kent | Grand Rapids | 838 Arlington St NE | 49505 | Rebekah G. Schimmel |
| 1046780 | 442.0182 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Kent | Grand Rapids | 4511 Wilkshire Ave SW | 49548 | David Munoz |
| 1046910 | 682.2052 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Kent | Wyoming | 32 Calhoun St SW | 49548 | Christina Tran |
| 1046916 | 326.564 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Kent | Kentwood | 5400 East Heathwood Dr SE | 49512 | Dorothy Jones |
| 1047008 | 708.0846 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Emmet | Petoskey | 3430 Kalchik Rd | 49770 | Mechelle M. Magee |
| 1047070 | 326.791 | 2/8/2012 | 2/29/2012 | 3/9/2012 | Saginaw | Saginaw | 1505 Osborn | 48602 | Todd J. Weinecke |
| 1047082 | 238.91 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Genesee | Flint | 1101 East Rowland St | 48507 | Stacia Willets |
| 1047090 | 326.7908 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Genesee | Flint | 2435 Oklahoma Ave | 48506 | Marie Davis |
| 1047075 | 703.124 | 2/8/2012 | 2/29/2012 | 3/9/2012 | Saginaw | Saginaw | 2345 North Oakley St | 48602 | Jamie L. Reeves |
| 1047094 | 676.097 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Genesee | Flint | 4225 Cheryl Dr | 48506 | Darrius Fielder |
| 1047091 | 617.9651 | 2/8/2012 | 2/29/2012 | 3/7/2012 | Genesee | Mundy Township | 9486 Timber Ridge Unit 319 | 48439 | David Skorski |
| 1047244 | 326.814 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Wayne | Detroit | 5944 Marseilles Street | | Lauri Biliti |
| 1047240 | 682.1618 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Wayne | Detroit | 8420 Lane Street | | Juan Rizo |
| 1047239 | 239.056 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Wayne | Lincoln Park | 435 Farnham Avenue | | Victor B. Sebrowski |
| 1047238 | 525.0138 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Wayne | Detroit | 20030 Griggs Street | | Ora L. Lee |
| 1047236 | 326.5563 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Wayne | Detroit | 2512 Glynn Court | | April Fields |
| 1047235 | 326.3228 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Wayne | Redford | 11679 Virgil Street | | Laron Bell |
| 1047233 | 306.4611 | 2/8/2012 | 2/22/2012 | 3/8/2012 | Wayne | Detroit | 15846 Southfield Freeway | | Hannah L. Barnes |
| 1047232 | 708.0864 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Wayne | Westland | 30667 Nelson Cir Unit 22 | | Yvonne H. Whitfield |
| 1047230 | 708.0851 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Wayne | Grosse Ile | 8431 Church Road | | Thomas R Valmassei |
| 1047228 | 703.1549 | 2/8/2012 | 2/15/2012 | 3/8/2012 | Wayne | Livonia | 14374 Yale Street | | Deborah A. Murawski |
| 1047227 | 306.4265 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Wayne | Inkster | 29011 Cherryhill Road | | Lynn Turnbull-Gutowski |
| 1047366 | 682.0628 | 2/8/2012 | 2/29/2012 | 3/13/2012 | Oakland | Waterford | 3404 West Walton Blvd | | Ladonna Barrick |
| 1047364 | 682.0516 | 2/8/2012 | 2/29/2012 | 3/13/2012 | Oakland | Clawson | 705 Maple Rd Unit 32 Bldg 4 | | Jason R. Knapp |
| 1047363 | 347.0263 | 2/8/2012 | 2/29/2012 | 3/13/2012 | Oakland | Oak Park | 15060 Burton | | Morris Stolov |
| 1047362 | 231.8567 | 2/8/2012 | 2/22/2012 | 3/13/2012 | Oakland | Waterford | 6460 Hatchery | | Jeff Day |
| 1047361 | 708.0848 | 2/8/2012 | 2/29/2012 | 3/13/2012 | Oakland | Troy | 6791 Edgewater Dr Unit 16 | | Myung S. Yoon |
| 1047360 | 401.1001 | 2/8/2012 | 2/29/2012 | 3/13/2012 | Oakland | Farmington | 22510 Lilac | | Susan J. Rudolph |
| 1047410 | 362.9627 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Macomb | Washington | 3525 Heatherfield Court | | Kenneth R. Fuhr |
| 1047411 | 225.4354 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Macomb | Sterling Heights | 41923 Utah Drive | | Jason A. George |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1047412 | 200.4588 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Macomb | Clinton Twp | 35116 Carlbro Street | Robert E. King Sr. |
| 1047416 | 671.0842 | 2/8/2012 | 2/29/2012 | 3/8/2012 | Macomb | Bruce Twp. | 11377 Bayberry Dr Unit 13 | Allen M. Keller |
| 1045968 | 306.4531 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Isabella | Weidman | 1498 North Gilmore Rd | 48893 John J. West Jr. |
| 1046290 | 306.4436 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Saint Clair | Allenton | 16197 Hough Rd | 48002 Nicole Thornton |
| 1046292 | 241.9854 | 2/7/2012 | 0/0/0000 | 3/8/2012 | Saint Clair | Capac | 108 South Neeper | 48014 Timothy S. Brown |
| 1046296 | 306.4516 | 2/7/2012 | 2/28/2012 | 3/15/2012 | Ionia | Portland | 526 South Grant | 48875 Stacey L. Feldpausch |
| 1046359 | 650.253 | 2/7/2012 | 2/28/2012 | 3/7/2012 | Livingston | Fowlerville | 2869 Kalkaska River Dr, Unit 122 Unit No:122 | 48836 Faun K. Dillon |
| 1046364 | 306.2851 | 2/7/2012 | 2/28/2012 | 3/9/2012 | Wexford | Cadillac | 908 East Lake Mitchell Dr | 49601 Edward Glucky |
| 1046478 | 241.7353 | 2/7/2012 | 2/28/2012 | 3/9/2012 | Bay | Bay City | 207 Oxford | 48708 William D. Spiker, III |
| 1046695 | 514.0356 | 2/7/2012 | 2/28/2012 | 3/9/2012 | Bay | Bay City | 1705 South Van Buren St | 48708 Dennis S. Priest, Sr. |
| 1046835 | 671.1902 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Garden City | 28735 Barton Street | Derek J. Beaty |
| 1046837 | 199.5149 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Taylor | 7837 Weddel Street | Lonnie McCloud Jr. |
| 1046838 | 306.4296 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Dearborn | 3530 Weddell | Benjamin Carrasco |
| 1046847 | 356.4127 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Southgate | 13296 Walnut Street | Maria Chavez |
| 1046845 | 326.7941 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Detroit | 9239 Auburn Street | Sylvia Skipper |
| 1046842 | 682.1007 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Detroit | 11626 Lansdowne Street | James A. Rita |
| 1046841 | 671.1536 | 2/7/2012 | 2/21/2012 | 3/8/2012 | Wayne | Inkster | 29545 Avondale Street | Kelvin T. Lyons |
| 1046840 | 708.0844 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Livonia | 20105 Floral Street | Tammy Nikodem |
| 1046839 | 326.567 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Detroit | 12623 Littlefield | Keenan E. Davis |
| 1046850 | 708.0446 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Detroit | 17234 Westmoreland | Barbara J. Pearson |
| 1046852 | 200.8911 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Belleville | 42905 Judd Road | Duwane A. Kensey |
| 1046859 | 326.7929 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Detroit | 9304 Warwick Street | Josh D. Campbell |
| 1046862 | 650.2472 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Detroit | 14600 Archdale Street | Reshawn Sumler |
| 1046863 | 708.0432 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Lincoln Park | 1526 Lafayette | Pamela S. Menhart |
| 1046864 | 650.2441 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Detroit | 18492 Archdale Street | Wanda Mitchell |
| 1046865 | 238.9168 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Belleville | 43720 Burtrig Road | Barbara Baynton |
| 1046866 | 200.8923 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Grosse Pointe Woods | 1613 Newcastle Road | Lloyd C. Minney |
| 1046867 | 238.9162 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Lincoln Park | 1027 Cloverlawn Blvd | William J. Seivertson |
| 1046868 | 426.3485 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Taylor | 26650 Parkside Dr Unit 11 | Mark Reeves |
| 1046873 | 280.9859 | 2/7/2012 | 2/14/2012 | 3/8/2012 | Wayne | Plymouth | 1179 Palmer | Robyn D. Laird |
| 1046874 | 396.0239 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Riverview | 17605 Reno | Anthony Turowski |
| 1046875 | 280.3442 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Wayne | Detroit | 18440 Shiawassee | Lawrence Lyons, Jr. |
| 1046964 | 396.0238 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Commerce Twp | 1930 Nacona | Eric Gibson |
| 1046963 | 200.8912 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Ferndale | 931 West Lewiston Ave | Kevin J. Hargrave |
| 1046965 | 326.7935 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Oakland | 380 Beach Drive | Kurt C. Kahnt |
| 1046966 | 189.4651 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Farmington Hills | 29761 Minglewood Lane | Tracy Prentiss |
| 1046967 | 306.4317 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Farmington | 34124 Moore | Mark P. Reina |
| 1046968 | 703.1532 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Clarkston | 9114 Ortonville Road | Nancy Gail Micheals |
| 1046937 | 618.9061 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Pleasant Ridge | 27 Maplefield | Patricia Corera |
| 1046940 | 306.4345 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Southfield | 18645 Cambridge Blvd | George A. Roseberry |
| 1046944 | 306.4397 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Waterford | 2310 Maplecrest Drive | Andrew P. Easlick |
| 1046945 | 306.4414 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Highland | 3426 Mapleridge | Eric F. Berry |
| 1046946 | 306.46 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Walled Lake | 132 Sandy Lane Unit 29 Bldg 4 | Linda M. Burke |
| 1046947 | 200.7803 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Southfield | 25204 Ormond Drive | Christine Dukes |
| 1046948 | 671.3108 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Bloomfield Hills | 1251 Fox Chase | Andree M. Dolan |
| 1046951 | 650.2049 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Holly | 517 Deer Valley Road Unit 32 | Adam Stansberry |
| 1046952 | 650.2112 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Southfield | 30152 Sparkleberry Dr Unit 53 | Phyllis Shorter-Nunn |
| 1046953 | 239.0559 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Pontiac | 999 Argyle | Rondale Parr |
| 1046954 | 708.0833 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Oxford | 1319 Fountain View Ct Unit 93 | Jeffrey R. Hanson |
| 1046955 | 708.0657 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Highland | 3561 Tara Drive | Harold D. Bastow |
| 1046958 | 708.0317 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Farmington Hills | 21815 Purdue | Steven Putansu |
| 1046957 | 708.0205 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | White Lake | 311 Shotwell Court | Lawrence A. Luyckx |
| 1046956 | 708.0256 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Oxford | 14 Pleasant Street | Todd D. Siglow |
| 1046959 | 708.0323 | 2/7/2012 | 2/28/2012 | 3/6/2012 | Oakland | Rochester Hills | 972 Dahlia | Michael Weikert |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1046961 | 200.8916 | 2/7/2012 | 2/7/2012 | 3/6/2012 | Oakland | Clawson | 85 Massoit Street | | Melita R. Raak |
| 1046960 | 200.812 | 2/7/2012 | 2/14/2012 | 3/6/2012 | Oakland | Southfield | 28077 Senator Cir Unit 28 | | Rodney L. Thomas |
| 1047053 | 708.0311 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Macomb | St Clair Shores | 21470 Beaconsfield Apt 18-A | | Paul A. Wilson |
| 1047039 | 708.0299 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Macomb | Fraser | 31380 West Wind Drive | | Robert L. Gale Jr. |
| 1047038 | 280.2514 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Macomb | Shelby Twp. | 7640 Metz Drive | | Angela Alonzi |
| 1047037 | 617.4081 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Macomb | Washington | 13319 Windham Drive | | Gregory Wiley |
| 1047036 | 396.0241 | 2/7/2012 | 2/14/2012 | 3/8/2012 | Macomb | Sterling Heights | 42658 Pheasant Run Dr | | Brian Ludeman |
| 1047035 | 362.9083 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Macomb | Warren | 25095 Firwood | | Deanna Belger |
| 1047034 | 362.8916 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Macomb | Warren | 24843 Campbell | | Paul W. Clark |
| 1047033 | 326.7937 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Macomb | Eastpointe | 22102 Schroeder Ave | | Thomas C. Dunning II |
| 1047032 | 306.4607 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Macomb | Warren | 32847 Gloede Drive | | Linda Newton |
| 1047031 | 306.4507 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Macomb | Shelby Twp. | 53792 Dominique Court | | Isabel D. Tcruz |
| 1047052 | 650.241 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Macomb | Warren | 22309 Audrey Avenue | | Jon A. Synnestvedt |
| 1047051 | 708.0843 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Macomb | Sterling Heights | 33917 Clifton Drive | | Samir Odisho |
| 1047050 | 650.2561 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Macomb | Warren | 31336 Jay | | Bonnie Tata |
| 1047049 | 650.2392 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Macomb | Clinton Twp | 19235 Stafford Street | | Lori A. Wayne |
| 1047048 | 650.0923 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Macomb | Warren | 27257 Walker Avenue | | Jeannie M Floer |
| 1047047 | 401.1106 | 2/7/2012 | 2/28/2012 | 3/8/2012 | Macomb | Clinton Twp | 20644 Dunham Road Unit 32 | | Marko Arapovic |
| 1045525 | 200.7321 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Ottawa | Grand Haven | 14837 Pineridge Dr | 49417 | John Deyoung |
| 1045526 | 200.8903 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Ottawa | Jenison | 7765 Hearthway Ave | 49428 | Shari L. Tennant |
| 1045527 | 650.0096 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Ottawa | Marne | 2348 Berlin Fair Dr | 49435 | James E. Hallberg |
| | | | | | | | | | |
| 1045755 | 514.0429 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Washtenaw | Saline | 192 Commons Ct Unit 52 Bldg, Number 13 | 48176 | Bruce M. Maki |
| 1045777 | 650.2538 | 2/6/2012 | 2/27/2012 | 3/7/2012 | Jackson | Jackson | 114 Orange St | 49202 | Vernon Rogers II |
| 1045939 | 671.316 | 2/6/2012 | 2/27/2012 | 3/7/2012 | Jackson | Jackson | 1888 Fox Rd | 49201 | Patricia Ann Murray |
| 1045965 | 442.0178 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Ingham | Lansing | 1009 Britten Ave | 48910 | Sandra J Vuillemot |
| 1046076 | 200.8683 | 2/6/2012 | 2/27/2012 | 3/15/2012 | Allegan | Hamilton | 3618 Lohman Dr | 49419 | Kamilla Marie Eshenaur |
| 1046101 | 200.8943 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Ingham | Lansing | 641 Ridgewood | 48910 | Ryan E. Tomlinson |
| 1046107 | 362.9011 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Ingham | Lansing | 220-222 North Grace | 48917 | Robert H. Holberg |
| 1046110 | 285.6129 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Ingham | Lansing | 138 South Magnolia Ave | 48912 | Emily Horvath |
| 1046130 | 306.4517 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Ingham | Lansing | 410 Regent St | 48912 | Christopher K. Garno |
| 1046146 | 306.451 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Ingham | Lansing | 204 Shepard St | 48912 | Christopher K. Garno |
| 1046516 | 310.6017 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Wayne | Lincoln Park | 1419 London Avenue | | Bill Sparks |
| 1046515 | 306.4593 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Wayne | Belleville | 22363 Clark Road | | Jeffrey D Roehm |
| 1046520 | 356.4236 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Wayne | Detroit | 131 Atkinson | | Charleszetta Cotton |
| 1046525 | 514.0405 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Wayne | Riverview | 17635 Brinson Street | | Ryan David Walker |
| 1046547 | 306.4434 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Wayne | Canton | 4130 Radcliff Dr Unit 180 Bldg 115 | | Amanda Genord |
| 1046554 | 650.2317 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Wayne | Detroit | 20191 Stansbury Street | | Joyce S. Clark |
| 1046552 | 326.7902 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Wayne | Detroit | 5580 Maryland Street | | Sonja T. Jones |
| 1046550 | 326.5725 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Wayne | Detroit | 15381 Lesure Street | | Sheila S. Ruffin |
| 1046549 | 306.4443 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Wayne | Lincoln Park | 3434 Ferris | | Adrienne Cardinal |
| 1046558 | 650.2193 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Wayne | Grosse Pointe Woods | 1890 Lennon Street | | Maureen Calvisi |
| 1046559 | 426.3447 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Wayne | Redford | 26548 Glendale | | Paul C. Eckler |
| 1046560 | 326.4777 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Wayne | Detroit | 8442 Auburn | | June W. Trice |
| 1046555 | 306.4449 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Wayne | Romulus | 38127 Castle Drive | | Sandra K. Purcell |
| 1046556 | 306.45 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Wayne | Wayne | 4641 Hunt Street | | Rashan Pugh |
| 1046557 | 326.7903 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Wayne | Detroit | 19364 Stotter | | Daniel Mills |
| 1046561 | 326.7904 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Wayne | Detroit | 16502 Mark Twain Street | | Thomas Walker II |
| 1046562 | 426.2786 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Wayne | Westland | 31124 Geraldine Street | | Cassandra Perry |
| 1046622 | 326.7905 | 2/6/2012 | 2/27/2012 | 3/6/2012 | Oakland | Pontiac | 238 High Street | | Kevin E. Shaw |
| 1046621 | 306.4605 | 2/6/2012 | 2/27/2012 | 3/6/2012 | Oakland | Northville Oakland | 1008 Glenhill Drive | | Daniel E. Jouppi |
| 1046620 | 306.4474 | 2/6/2012 | 2/27/2012 | 3/6/2012 | Oakland | Rochester Hills | 2756 Stonebury Drive | | Brian Swinney |
| 1046619 | 326.8106 | 2/6/2012 | 2/27/2012 | 3/6/2012 | Oakland | Madison Heights | 26174 Tawas Court | | Robert R. Garcia |
| 1046618 | 200.868 | 2/6/2012 | 2/27/2012 | 3/6/2012 | Oakland | Royal Oak | 920 South Wilson Ave | | Jennifer D. Richmond |
| 1046598 | 703.1408 | 2/6/2012 | 2/27/2012 | 3/6/2012 | Oakland | West Bloomfield | 7024 Nottingham Unit 196 | | John Sofran |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1046596 | 280.904 | 2/6/2012 | 2/27/2012 | 3/6/2012 | Oakland | Oakland Twp | 2570 Pebble Beach Dr Unit 53 | | Mary L. Phelan |
| 1046593 | 306.4504 | 2/6/2012 | 2/27/2012 | 3/6/2012 | Oakland | Hazel Park | 47 West George Avenue | | Robert G. Dinardo |
| 1046647 | 426.3465 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Macomb | Roseville | 29761 Quinkert Street | | Jason T. Balinski |
| 1046646 | 514.0397 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Macomb | Sterling Heights | 2053 Camel Drive | | Louis Michael Magic |
| 1046645 | 396.0236 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Macomb | Roseville | 26681 Academy | | Mark H. Baldes II |
| 1046644 | 306.4526 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Macomb | Sterling Heights | 35838 Marina Drive | | Witold Sidorow |
| 1046643 | 306.4506 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Macomb | Chesterfield Twp. | 25619 23 Mile Road | | Mary M. Smith |
| 1046642 | 306.4502 | 2/6/2012 | 2/27/2012 | 3/8/2012 | Macomb | Roseville | 26224 Normandy | | Kathryn M. Lopiccolo |
| 1044256 | 200.7772 | 2/5/2012 | 2/26/2012 | 3/8/2012 | Eaton | Lansing (Eaton) | 7520 East Saginaw Hwy | 48917 | Senen Estrada Guzman |
| 1044670 | 306.4364 | 2/5/2012 | 2/26/2012 | 3/8/2012 | Eaton | Charlotte | 305 Pearl St | 48813 | Beverly Schumacher |
| 1045292 | 682.2055 | 2/5/2012 | 2/26/2012 | 3/8/2012 | Sanilac | Croswell | 7521 Todd Rd | 48422 | Carrie A. Collins |
| 1045289 | 396.0231 | 2/5/2012 | 2/26/2012 | 3/8/2012 | Sanilac | Peck | 3620 Sandusky Rd | 48466 | Sheila M. Delong |
| 1045756 | 200.8871 | 2/5/2012 | 2/26/2012 | 3/8/2012 | Eaton | Charlotte | 1483 Battle Creek | 48813 | Steven McKellar |
| 1045757 | 514.0422 | 2/5/2012 | 2/5/2012 | 3/8/2012 | Van Buren | Lawton | 404 South Nursery St | 49065 | William R. Unguren |
| 1045758 | 671.3219 | 2/5/2012 | 2/26/2012 | 3/8/2012 | Van Buren | Hartford | 209 West South | 49057 | Melvin Whittker |
| 1045936 | 283.0999 | 2/5/2012 | 2/26/2012 | 3/8/2012 | Eaton | Bellevue (Eaton) | 414 Lake St | 49021 | Gregory W. Brooks |
| 1045792 | 650.2513 | 2/4/2012 | 2/25/2012 | 3/15/2012 | Ionia | Saranac | 171 Jackson St | 48881 | Daniel R Turner |
| 1043806 | 362.9644 | 2/3/2012 | 2/24/2012 | 3/8/2012 | Kalamazoo | Kalamazoo | 2003 Douglas Ave | 49009 | Richard Daudert |
| 1044099 | 671.332 | 2/3/2012 | 2/3/2012 | 3/8/2012 | Kalamazoo | Kalamazoo | 5231 East Q Ave | 49048 | Margaret Colbeck |
| 1045155 | 401.1114 | 2/3/2012 | 2/24/2012 | 3/2/2012 | Muskegon | Muskegon | 537 Adams Ave | 49442 | Leon Doss |
| 1045242 | 326.7876 | 2/3/2012 | 2/24/2012 | 3/2/2012 | Hillsdale | Cement City | 13700 Brooks Rd | 49233 | Richard S. Howard |
| 1045248 | 356.4151 | 2/3/2012 | 2/24/2012 | 3/2/2012 | Hillsdale | Litchfield | 315 South Chicago St | 49252 | Richard A. McCafferty Jr. |
| 1045254 | 682.1917 | 2/3/2012 | 2/24/2012 | 3/7/2012 | Grand Traverse | Fife Lake(grand Traverse) | 11380 Philips St | 49633 | Andrew Kilbourne |
| 1045275 | 401.1105 | 2/3/2012 | 2/17/2012 | 3/2/2012 | Muskegon | Muskegon | 2622 Russell Rd, Unit 4 | 49445 | Nick Mulder |
| 1045271 | 326.557 | 2/3/2012 | 2/24/2012 | 3/2/2012 | Muskegon | Muskegon | 2300 Baker St | 49444 | Bryant K. Jones |
| 1045272 | 708.0778 | 2/3/2012 | 2/24/2012 | 3/6/2012 | Huron | Bay Port | 1093 Bay Port Rd | 48720 | Alice Pritchard |
| 1045286 | 326.506 | 2/3/2012 | 2/24/2012 | 3/6/2012 | Midland | Midland | 309 West Gordonville Rd | 48640 | Jason L. Swift |
| 1045279 | 703.0275 | 2/3/2012 | 2/24/2012 | 3/2/2012 | Muskegon | Montague | 8679 Sheridan St | 49437 | Sydney M. Taylor |
| 1045290 | 356.4239 | 2/3/2012 | 2/24/2012 | 3/6/2012 | Midland | Midland | 209 Sylvan Lane | 48640 | Brian Litke |
| 1045308 | 575.0117 | 2/3/2012 | 2/24/2012 | 3/2/2012 | Wexford | Buckley | 3553 West 2 1/2 Rd | 49620 | Christopher A. Butler |
| 1045317 | 393.057 | 2/3/2012 | 2/24/2012 | 3/8/2012 | Mason | Free Soil | 4989 Nurnberg | 49411 | Truman Rolfe |
| 1045318 | 393.0711 | 2/3/2012 | 2/24/2012 | 3/8/2012 | Saint Clair | Port Huron | 1212 Pine St | 48060 | Mark S. Rowark |
| 1045768 | 426.3452 | 2/3/2012 | 2/24/2012 | 3/8/2012 | Saint Clair | St. Clair | 408 Thornapple St | 48079 | Sally A. Smith |
| 1045767 | 200.8239 | 2/3/2012 | 2/24/2012 | 3/7/2012 | Genesee | Flint | 3421 Marmion Ave | 48506 | Ashley M. Duncan |
| 1045764 | 326.8081 | 2/3/2012 | 2/24/2012 | 3/7/2012 | Genesee | Grand Blanc | 7306 Green Valley Dr | 48439 | Beverly McManus |
| 1045766 | 283.0977 | 2/3/2012 | 2/24/2012 | 3/8/2012 | Kalamazoo | Kalamazoo | 4617 Croyden Ave | 49006 | Bromfield R. Greer |
| 1045763 | 682.0894 | 2/3/2012 | 2/24/2012 | 3/2/2012 | Saginaw | Oakley | 15568 West Ridge Rd | 48649 | Lisa M. Toma |
| 1045765 | 326.7875 | 2/3/2012 | 2/24/2012 | 3/8/2012 | Saint Clair | Port Huron | 1111 Pearl St | 48060 | Debra Baker |
| 1045762 | 401.1116 | 2/3/2012 | 2/24/2012 | 3/7/2012 | Genesee | Linden | 312 South Bridge St | 48451 | Carl J. Camp |
| 1045759 | 671.3243 | 2/3/2012 | 2/10/2012 | 3/7/2012 | Clare | Harrison | 3625 Camino Rd | 48625 | Lois A. Chinn |
| 1045760 | 682.1364 | 2/3/2012 | 2/24/2012 | 3/7/2012 | Genesee | Mount Morris | 6092 Hilton Lane | 48458 | Michael C. Levoir |
| 1045761 | 310.0397 | 2/3/2012 | 2/10/2012 | 3/7/2012 | Genesee | Flint | 301 South Franklin Ave | 48503 | Kyna C. Woods |
| 1046204 | 708.0335 | 2/3/2012 | 2/24/2012 | 3/8/2012 | Wayne | Redford | 17637 Beech Daly Road | | Richard A. Klimek |
| 1046198 | 326.5415 | 2/3/2012 | 2/24/2012 | 3/8/2012 | Wayne | Redford | 17738 Norborne | | Patrice D. Livingston |
| 1046206 | 650.2495 | 2/3/2012 | 2/24/2012 | 3/8/2012 | Wayne | Belleville | 47147 Ayres Avenue | | Andrew L. Hotton |
| 1046252 | 650.2541 | 2/3/2012 | 2/24/2012 | 3/8/2012 | Wayne | Detroit | 7380 Minock Street | | Nancy Myung |
| 1046208 | 703.14 | 2/3/2012 | 2/24/2012 | 3/8/2012 | Wayne | Lincoln Park | 917 Riverbank Street | | Allen E. Kibat |
| 1046235 | 326.5327 | 2/3/2012 | 2/24/2012 | 3/8/2012 | Wayne | Lincoln Park | 1075 Clevland Avenue | | Charles T. Johnson |
| 1046238 | 326.5604 | 2/3/2012 | 2/24/2012 | 3/8/2012 | Wayne | Detroit | 19395 Lumpkin Avenue | | Charlotte Johnson |
| 1046241 | 306.447 | 2/3/2012 | 2/24/2012 | 3/8/2012 | Wayne | Lincoln Park | 3450 Ferris Avenue | | Juan C. Barrera |
| 1046244 | 650.2543 | 2/3/2012 | 2/24/2012 | 3/8/2012 | Wayne | Wayne | 2963-2965 Gladwin Court | | Robert John Patterson |
| 1046251 | 362.9636 | 2/3/2012 | 2/24/2012 | 3/8/2012 | Wayne | Wyandotte | 2816 23rd Street | | Rami A Fakhoury |
| 1046333 | 676.0057 | 2/3/2012 | 2/24/2012 | 3/6/2012 | Oakland | West Bloomfield | 3061 Huntingdon Drive | | Denise Harvey |
| 1046331 | 708.0133 | 2/3/2012 | 2/24/2012 | 3/6/2012 | Oakland | Royal Oak | 119 Detroit Avenue | | Maria-Victoria Genio Weber |
| 1046399 | 617.9784 | 2/3/2012 | 2/24/2012 | 3/8/2012 | Macomb | Warren | 21869 Curie | | Sterling E Hobson |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1046398 | 306.4598 | 2/3/2012 | 2/24/2012 | 3/8/2012 | Macomb | New Baltimore | 36235 St. Clair | Joseph C. Harris, II |
| 1042087 | 708.0938 | 2/2/2012 | 2/23/2012 | 3/2/2012 | Roscommon | Higgins Twp | 5924 East Michigan Hwy | 48653 David Charles Daugherty |
| 1042599 | 401.1102 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Ottawa | Zeeland | 10530 North Springfield Circle | 49464 James Stone |
| 1042594 | 200.7071 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Ottawa | Holland | 13660 Quincy St | 49424 Oscar Rosales-Lemus |
| 1043059 | 703.0925 | 2/2/2012 | 2/16/2012 | 3/2/2012 | Roscommon | Roscommon | 114 Crooked Oak Ct | 48653 Gerald McCormick |
| 1043224 | 200.8935 | 2/2/2012 | 2/2/2012 | 3/2/2012 | Roscommon | Houghton Lake | 345 Goldenrod Dr | 48629 Edward P. Sarin |
| 1043872 | 209.7612 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Ingham | Lansing | 822 Pierce Rd | 48910 Anna M. Faulkner |
| 1043899 | 682.1799 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Ingham | Lansing | 266 North Holmes Rd | 48912 Jerren V. Osmar |
| 1044176 | 627.0068 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Monroe | Temperance | 207 Marengo Dr | 48182 Pamela Jo Cantrell |
| 1044253 | 200.8678 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Barry | Middleville | 10777 Gun Lake Rd | 49333 Ronald D. Catrell |
| 1044270 | 617.7985 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Allegan | Saugatuck | 6509 Goshorn Way Unit No:6 | 49453 Edmund Snell |
| 1044354 | 671.2779 | 2/2/2012 | 2/23/2012 | 3/7/2012 | Jackson | Spring Arbor | 7316 King Rd | 49283 Paul K. Akeo |
| 1044493 | 357.0632 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Washtenaw | Ypsilanti | 7054 Fielding St | 48197 Ronald Cooper |
| 1044750 | 200.8375 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Ionia | Saranac | 8061 Centerline Rd | 48881 Dina M. Schueller |
| 1044719 | 362.9259 | 2/2/2012 | 2/23/2012 | 3/7/2012 | Livingston | Howell | 1626 Red Hickory Ct Unit 28 | 48843 Robert L. Greer |
| 1044676 | 617.9116 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Washtenaw | Ann Arbor | 1316 Sheehan | 48104 Melvin D. Henry |
| 1044609 | 426.3451 | 2/2/2012 | 2/23/2012 | 3/2/2012 | Menominee | Menominee | 1610 28th Ave | 49858 Jennie A. Krause |
| 1044603 | 671.3105 | 2/2/2012 | 2/23/2012 | 3/6/2012 | Midland | Midland | 3703 Hillgrove Ct | 48640 Trevor Gould |
| 1044792 | 200.5945 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Ottawa | Hudsonville | 7717 42nd Ave | 49426 Dwight Bosch |
| 1044816 | 393.0719 | 2/2/2012 | 2/23/2012 | 3/7/2012 | Livingston | Pinckney | 2260 Mumford Dr | 48169 Mary Gmitter |
| 1044846 | 671.3313 | 2/2/2012 | 2/2/2012 | 3/1/2012 | Ingham | Lansing | 632 South Mifflin Ave | 48912 Constance Bonilla-Scott |
| 1044871 | 682.2168 | 2/2/2012 | 2/16/2012 | 3/7/2012 | Jackson | Jackson | 2614 Bow St | 49203 James C. Rice |
| 1044860 | 209.7402 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Monroe | Dundee (Monroe) | 17020 Tecumseh Rd | 48131 Evelyn Smith |
| 1045088 | 393.0679 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Washtenaw | Ypsilanti | 4786 Shellbark | 48197 Harold D. Hackett |
| 1045092 | 682.2061 | 2/2/2012 | 2/23/2012 | 3/2/2012 | Antrim | Mancelona | 7670 Wyndamar Dr | 49659 Patrick W. Forrester |
| 1045162 | 618.7232 | 2/2/2012 | 2/23/2012 | 3/7/2012 | Livingston | Fowlerville | 7062 Neyland Dr | 48836 Mark Pietila |
| 1045225 | 326.4163 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Berrien | Benton Harbor | 1400 Monroe St | 49022 Geneva Colvin |
| 1045239 | 708.0619 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Calhoun | Battle Creek | 9638 D Dr North | 49017 Heidi B. Griggs-Green |
| 1045274 | 708.078 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Lenawee | Tecumseh | 305 Herrick Park Dr | 49286 Nancy K. McGraw |
| 1045283 | 450.0024 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Ionia | Lyons | 6860 Sydney St, Unit 9 Unit No:9 | 48860 Jaymie Phillips |
| 1045277 | 285.8572 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Ionia | Ionia | 935 Wall St | 48846 Carolyn Dankenbring |
| 1045288 | 682.1879 | 2/2/2012 | 2/16/2012 | 3/1/2012 | Ionia | Belding (Ionia) | 7041 Ingalls Rd | 48809 Robert L. Miller Sr. |
| 1045901 | 396.0185 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Wayne | Detroit | 19020 Chandler Park | Yolanda Douglas-Garlington |
| 1045859 | 708.1078 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Wayne | Detroit | 6345 McGraw | Erica Gonzalez-Campos |
| 1045860 | 326.5533 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Wayne | Detroit | 17871 Hoover | Roosevelt Jenkins |
| 1045861 | 326.5548 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Wayne | Southgate | 13746 Castle | Jamie Hubbard |
| 1045864 | 362.963 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Wayne | Detroit | 6846 Montrose Street | Sami Ismail |
| 1045971 | 650.2339 | 2/2/2012 | 2/23/2012 | 3/6/2012 | Oakland | Pontiac | 722 East Mansfield Avenue | Cassie M. Koch |
| 1045980 | 200.8684 | 2/2/2012 | 2/23/2012 | 3/6/2012 | Oakland | Oak Park | 23491 Oneida Street | Melanie Williams |
| 1045979 | 650.0912 | 2/2/2012 | 2/23/2012 | 3/6/2012 | Oakland | Waterford | 139 Riviera Terrace | Charles Hellinger |
| 1045981 | 520.0134 | 2/2/2012 | 2/23/2012 | 3/6/2012 | Oakland | Holly | 1860 Ranch Road | Richard Armstrong |
| 1045982 | 671.3307 | 2/2/2012 | 2/23/2012 | 3/6/2012 | Oakland | Oxford | 2368 Somerville Drive | Kevin J. Brocklebank |
| 1046027 | 650.0482 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Macomb | Clinton Twp | 33840 Demley Drive | Esefa Dugonjic |
| 1046026 | 396.0201 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Macomb | Sterling Heights | 12698 Beresford Drive | Tracy Hages |
| 1046028 | 650.1169 | 2/2/2012 | 2/23/2012 | 3/1/2012 | Macomb | Warren | 25205 Hayes Boulevard | Sandra A. Marsili |
| 1041513 | 682.2124 | 2/1/2012 | 2/22/2012 | 2/29/2012 | Iosco | Oscoda | 7578 Northway Ct | 48750 Rame Selimaj |
| 1041796 | 617.9046 | 2/1/2012 | 0/0/0000 | 3/1/2012 | Otsego | Gaylord | 847 Meecher Rd Unit No:7 | 49735 Paul J. Weise |
| 1043616 | 682.1237 | 2/1/2012 | 2/22/2012 | 2/29/2012 | Genesee | Flint | 207 Hastings St | 48503 Darlene L. Cameron |
| 1043654 | 356.4495 | 2/1/2012 | 2/22/2012 | 2/29/2012 | Kent | Caledonia | 10055 Rivershore Dr SE | 49316 Kathy K. Becker |
| 1043786 | 362.9047 | 2/1/2012 | 2/22/2012 | 3/2/2012 | Arenac | Lincoln (arenac) | 4554 Lincoln Rd | 48658 Raymond R Gratopp |
| 1043902 | 676.0976 | 2/1/2012 | 2/8/2012 | 3/2/2012 | Muskegon | Muskegon | 747 East Ellis | 49441 Mark C. Smith |
| 1043901 | 401.1103 | 2/1/2012 | 2/22/2012 | 3/2/2012 | Muskegon | Muskegon | 1892 Pappas Rd | 49445 Steven J. Helferich |
| 1043905 | 682.0467 | 2/1/2012 | 2/22/2012 | 3/2/2012 | Saginaw | Saginaw | 3830 Egan St | 48601 Brenda Priest |
| 1044113 | 426.2871 | 2/1/2012 | 2/22/2012 | 2/29/2012 | Kent | Grand Rapids | 2122 Daylor Dr NE | 49525 Bruce Bradley |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1044267 | 708.1044 | 2/1/2012 | 2/22/2012 | 2/29/2012 | Kent | Grand Rapids | 6425 Grenelefe Dr SE, Unit 15 Unit No:15 | 49546 | Dirk R. Dykstra |
| 1044337 | 682.1482 | 2/1/2012 | 2/22/2012 | 2/29/2012 | Genesee | Flint | 5084 Daly Blvd | 48506 | Robert Robbins |
| 1044517 | 703.0966 | 2/1/2012 | 2/22/2012 | 2/29/2012 | Livingston | Howell | 3521 Snowden Lane Unit 136 | 48843 | Janet E. Spencer |
| 1044776 | 682.1225 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Calhoun | Battle Creek | 321 Sawyer Ave | 49014 | Mark A. Riggs |
| 1044774 | 356.4543 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Calhoun | Battle Creek | 72 West Baldwin Ave | 49017 | Martinique Rogers |
| 1044756 | 617.9207 | 2/1/2012 | 2/22/2012 | 3/7/2012 | Cass | Dowagiac | 26220 Flanders St | 49047 | Robert E. Clardy |
| 1044674 | 682.2056 | 2/1/2012 | 2/22/2012 | 3/2/2012 | Wexford | Mesick | 205 South Eugene St | 49668 | Edward A. Teachout |
| 1044657 | 362.3018 | 2/1/2012 | 2/22/2012 | 2/29/2012 | Shiawassee | Lennon (Shiawassee) | 10015 Lytle Rd | 48449 | David N. Ballard |
| 1044654 | 415.0032 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Tuscola | Mayville | 1649 O'Brien Rd | 48744 | William M. Miller |
| 1044606 | 326.7881 | 2/1/2012 | 2/22/2012 | 2/29/2012 | Shiawassee | Owosso | 829 East Exchange St | 48867 | Michael D. Jones |
| 1044601 | 200.8894 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Manistee | Onekama | 4388 Main St | 49675 | Ralph J. Sattler |
| 1044596 | 617.9628 | 2/1/2012 | 2/22/2012 | 2/29/2012 | Livingston | Fowlerville | 6817 Lange Rd | 48836 | Amie Fitzgerald |
| 1044820 | 326.3449 | 2/1/2012 | 2/22/2012 | 2/29/2012 | Genesee | Flint | 806 McKinley St | 48507 | Henry L. Swazer |
| 1044822 | 200.8376 | 2/1/2012 | 2/22/2012 | 2/29/2012 | Kent | Grand Rapids | 1812 Union Ave SE | 49507 | Jose F. Valle |
| 1044876 | 650.2384 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Saint Joseph | Sturgis | 214 South Monroe St | 49091 | David Stevens |
| 1044879 | 306.4599 | 2/1/2012 | 2/22/2012 | 2/29/2012 | Kent | Grand Rapids | 2556 Evernia Ave SE | 49507 | Carol Morgan |
| 1044883 | 310.9984 | 2/1/2012 | 2/22/2012 | 2/29/2012 | Kent | Rockford | 7263 11 Mile Rd NE | 49341 | John A. Decker Jr. |
| 1045154 | 326.7888 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Branch | Coldwater | 29 Cutter Ave | 49036 | Brian M. Solak |
| 1045160 | 306.4604 | 2/1/2012 | 2/22/2012 | 2/29/2012 | Kent | Grand Rapids | 4037 Kentridge Dr SE | 49508 | Chiffon Griffon |
| 1045159 | 200.8901 | 2/1/2012 | 2/8/2012 | 2/29/2012 | Kent | Grand Rapids | 5345 Prairie Home Dr SE Unit 4 | 49546 | Michael Kooistra |
| | | | | | | | | | |
| 1045297 | 221.7002 | 2/1/2012 | 2/8/2012 | 2/29/2012 | Genesee | Grand Blanc | 2361 Village Woods Dr, Unit 35 Unit No:35 | 48439 | Harrell Milhouse |
| 1045298 | 306.4595 | 2/1/2012 | 2/22/2012 | 2/29/2012 | Genesee | Grand Blanc | 12991 Croftshire Ct | 48439 | Klixi F. Schaer |
| 1045299 | 326.5263 | 2/1/2012 | 2/22/2012 | 2/29/2012 | Genesee | Flint | 2805 Reynolds St | 48503 | Michael D. Daugherty |
| 1045311 | 682.1748 | 2/1/2012 | 2/22/2012 | 2/29/2012 | Genesee | Davison | 635 Manford Ct | 48423 | Megan Prater |
| 1045470 | 426.2642 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Wayne | Melvindale | 17076 Clarann Street | | Jannet Castro |
| 1045468 | 650.1159 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Wayne | Detroit | 15468 Archdale Street | | Howard Williams |
| 1045466 | 650.1823 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Wayne | Dearborn | 4 Pembroke Court Unit 2 | | Faisal Ghazi |
| 1045463 | 326.359 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Wayne | Wayne | 34500 Van Born Road | | Bernette M. Telemaque |
| 1045461 | 200.8902 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Wayne | Westland | 30853 Parkwood Street | | Marc Wieszkowiak |
| 1045436 | 617.9844 | 2/1/2012 | 2/15/2012 | 3/1/2012 | Wayne | Ecorse | 43 - 43 1/2 Alexis Street | | James Woolsey |
| 1045433 | 650.2517 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Wayne | Canton | 502 Cherry Orchard Rd Unit 79 | | Melinda Hawkins-Frantz |
| 1045376 | 285.6298 | 2/1/2012 | 2/15/2012 | 3/1/2012 | Wayne | Detroit | 17197 Lamont | | Melody Sorrell |
| 1045375 | 396.0258 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Wayne | Winston | 18516 Winston | | Felicia N. Harper |
| 1045613 | 682.0691 | 2/1/2012 | 2/22/2012 | 3/6/2012 | Oakland | Rochester Hills | 1215 Harding Avenue | | Roger W. Land, Sr |
| 1045612 | 426.1384 | 2/1/2012 | 2/22/2012 | 3/6/2012 | Oakland | Ferndale | 556 Flowerdale Street | | Alexander James Gow |
| 1045611 | 306.4603 | 2/1/2012 | 2/22/2012 | 3/6/2012 | Oakland | Pontiac | 1015 Kettering Avenue | | Benjamin C Boultinghouse |
| 1045607 | 650.2373 | 2/1/2012 | 2/22/2012 | 3/6/2012 | Oakland | Novi | 27919 Hopkins Dr Unit 127 | | Lindsey Cristiano |
| 1045606 | 650.2371 | 2/1/2012 | 2/22/2012 | 3/6/2012 | Oakland | Waterford | 4520 Streamside Trail | | Robert A. Haire |
| 1045605 | 650.2351 | 2/1/2012 | 2/1/2012 | 3/6/2012 | Oakland | Hazel Park | 970 East Robert Ave | | Mae Christine Busque Bobbitt |
| 1045625 | 671.3307 | 2/1/2012 | 2/22/2012 | 3/6/2012 | Oakland | Oxford | 2368 Somerville Drive | | Kevin J. Brocklebank |
| 1045668 | 238.9167 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Macomb | Clinton Twp | 42299 Ehrke Drive | | Randolph B. Williams |
| 1045669 | 200.8897 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Macomb | Warren | 29605 Sutherland Drive | | Melanie M. DiTeodoro |
| 1045670 | 200.8872 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Macomb | Clinton Twp | 15561 Timbers Edge Dr Unit 40 | | Wanda Allen |
| 1045674 | 326.5864 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Macomb | St. Clair Shores | 22936 Port | | Henry A. Piekarski |
| 1045675 | 682.1872 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Macomb | St Clair Shores | 32717 Robeson Street | | Mary H. Jones |
| 1045679 | 326.3867 | 2/1/2012 | 2/22/2012 | 3/1/2012 | Macomb | Warren | 8042 Packard Avenue | | Francis Stanco Jr. |
| 1043252 | 200.8647 | 1/31/2012 | 2/21/2012 | 3/1/2012 | Monroe | Ottawa Lake | 6537 Sylvania Petersburg Rd | 49267 | Corey D. Schroyer |
| 1043639 | 617.7158 | 1/31/2012 | 2/21/2012 | 3/1/2012 | Monroe | Ottawa Lake | 7417 Clark Rd | 49267 | Craig Baccus |
| 1043843 | 650.2511 | 1/31/2012 | 2/21/2012 | 2/29/2012 | Livingston | Howell | 4440 Aster Blvd Unit 194 Bldg, 17 Unit No:194 | 48843 | Judy Mccormick |
| 1043850 | 450.0552 | 1/31/2012 | 2/21/2012 | 2/29/2012 | Livingston | Brighton | 9423 Roland Dr | 48116 | Jeffrey W. LaVoie |
| 1044114 | 275.0369 | 1/31/2012 | 2/21/2012 | 3/1/2012 | Saint Clair | East China | 5433 River Rd | 48054 | Dwayne A. Engelhardt |
| 1044263 | 703.1422 | 1/31/2012 | 2/21/2012 | 3/1/2012 | Saint Clair | Fair Haven | 7829 Clifford St | 48023 | Ronald W. Arbuckle |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1044607 | 326.5805 | 1/31/2012 | 2/21/2012 | 3/2/2012 Chippewa | Kincheloe | 16 Duke Lake Circle | 49788 Shiloe Willett | |
| 1044969 | 617.9941 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Detroit | 14536 Chatham Street | | Juanita Brunson |
| 1045080 | 442.0184 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Redford | 9367 Dixie | | Crystal L. James |
| 1045077 | 200.8511 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Woodhaven | 22499 Silver Creek Dr Unit 74 | | Leon B. Ramey |
| 1045075 | 200.8899 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Canton | 6509 Burnham Drive | | Steven Rolfsen |
| 1045074 | 650.2355 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Detroit | 6340 Archdale Street | | Kadhim Al-Delahmawi |
| 1045073 | 650.2488 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Harper Woods | 20833 Anita Street | | Etem Ogranaj |
| 1045070 | 650.2426 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Garden City | 31510 Rush Street | | Thomas R. Dolson |
| 1045069 | 650.238 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Detroit | 14000 Pembroke | | Tommie Lewis |
| 1045067 | 442.017 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Detroit | 5862 Trenton Street | | Walide Shohatee |
| 1045064 | 426.3393 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Allen Park | 16152 Regina Avenue | | Paul Silcott |
| 1045057 | 199.5702 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Trenton | 26626 Kirkway Cir Unit 165 | | Peggy J. Vitale |
| 1045054 | 221.7069 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Westland | 586 South Norma Street | | Anthony Taylor |
| 1045051 | 283.093 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Belleville | 381 Harbour Pointe Drive | | Matthew L. Rajda |
| 1045048 | 306.432 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Dearborn Hgts | 8283 Appleton | | James L. Bashur |
| 1045047 | 306.4592 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Detroit | 15732 Minock Street | | Kevin D. Clemons |
| 1045046 | 326.5202 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Detroit | 19728 Cheyenne | | Jason S. Marzette |
| 1045044 | 326.589 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Westland | 7325 Woodview St Apt 3 Unit 68 | | Suzanne Dommer |
| 1045041 | 356.1534 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Riverview | 18606 Koester | | Suzanne S. Wallace |
| 1045040 | 357.0639 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Taylor | 10335 Baraga | | Aaron D. Daniels |
| 1045039 | 499.0009 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Trenton | 3359 Middlefield Drive | | Scott P. Osborne |
| 1045036 | 682.2257 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Detroit | 19618 Rogge | | Deanna A. Smith |
| 1044966 | 357.0608 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Canton | 39846 Cheviot Road | | Lynn Moore |
| 1044967 | 326.7953 | 1/31/2012 | 2/21/2012 | 3/1/2012 Wayne | Detroit | 7144 Julian | | Gerald L. Poole |
| 1044968 | 326.8047 | 1/31/2012 | 2/7/2012 | 3/1/2012 Wayne | Detroit | 4820 Ashland | | Stephanie E. Hardy |
| 1045112 | 650.1318 | 1/31/2012 | 2/21/2012 | 2/28/2012 Oakland | Madison Heights | 27754 Groveland Street | | Ghanim Bitti |
| 1045114 | 650.1644 | 1/31/2012 | 2/21/2012 | 2/28/2012 Oakland | Waterford | 1065 Hendricks Way | | Marigrace Gusilatar |
| 1045132 | 708.0752 | 1/31/2012 | 2/21/2012 | 2/28/2012 Oakland | White Lake | 5120 Eagle Road | | Kathleen R Sacco |
| 1045131 | 650.2066 | 1/31/2012 | 2/21/2012 | 2/28/2012 Oakland | Madison Heights | 26676 Lorenz Street | | Mark J Kulesz |
| 1045127 | 396.0235 | 1/31/2012 | 2/21/2012 | 2/28/2012 Oakland | Ferndale | 2850 Wolcott Street | | Ronald E. Scherz |
| 1045116 | 238.9166 | 1/31/2012 | 2/21/2012 | 2/28/2012 Oakland | Pontiac | 60 Chamberlain | | Maria Machado-Wright |
| 1045115 | 650.2014 | 1/31/2012 | 2/21/2012 | 2/28/2012 Oakland | Troy | 2329 Niagara Drive | | Hans F. Bredius |
| 1045153 | 306.4594 | 1/31/2012 | 2/21/2012 | 2/28/2012 Oakland | Keego Harbor | 3032 Moss Street | | David Lesinski |
| 1045188 | 703.1586 | 1/31/2012 | 2/21/2012 | 3/1/2012 Macomb | Sterling Heights | 42244 Sycamore Drive | | Jeffery Allen Gibson |
| 1045187 | 356.4485 | 1/31/2012 | 2/21/2012 | 3/1/2012 Macomb | Mt Clemens | 230 Hubbard Street | | Ruth A Bellman |
| 1045173 | 708.1043 | 1/31/2012 | 2/21/2012 | 3/1/2012 Macomb | Roseville | 19392 Mckinnon Street | | Terry R. Kinnaird |
| 1045202 | 617.1134 | 1/31/2012 | 2/21/2012 | 3/1/2012 Macomb | St Clair Shores | 19625 Rosedale | | Diane G. Rodzos |
| 1042695 | 708.0889 | 1/30/2012 | 2/20/2012 | 3/1/2012 Allegan | Otsego | 111-113 South Fair St | 49078 Peter K. Laning | |
| 1043164 | 200.889 | 1/30/2012 | 2/20/2012 | 3/1/2012 Lenawee | Adrian | 131 Melrose Ave | 49221 Nicholas E. Siewertsen | |
| 1043158 | 650.236 | 1/30/2012 | 2/20/2012 | 2/29/2012 Jackson | Jackson | 910 Backus St | 49202 Larry Hagen | |
| 1043175 | 708.0612 | 1/30/2012 | 2/20/2012 | 2/29/2012 Jackson | Jackson | 3 Coronado Dr Unit 3 | 49201 David L. Rice Jr. | |
| 1043214 | 362.9674 | 1/30/2012 0/0/0000 | | 3/1/2012 Lenawee | Tecumseh | 416 South Adrian St | 49286 Lucy A. Teets | |
| 1043204 | 708.0755 | 1/30/2012 | 2/20/2012 | 3/2/2012 Hillsdale | Somerset | 13591 Shannon Dr | 49281 Eric D. Lee | |
| 1043219 | 650.1739 | 1/30/2012 | 2/20/2012 | 3/1/2012 Washtenaw | Chelsea | 401 Elm St Unit 107 | 48118 Brentley R. Richardson | |
| 1043227 | 708.0165 | 1/30/2012 | 2/20/2012 | 3/1/2012 Ottawa | Holland | 815 Bertsch Dr | 49423 Robin R. Bakker | |
| 1043323 | 401.0706 | 1/30/2012 | 2/20/2012 | 3/1/2012 Saint Clair | China Twp | 6715 North Pointe | 48054 Amy L. Unger | |
| 1043332 | 209.7784 | 1/30/2012 | 2/20/2012 | 2/29/2012 Livingston | Fowlerville | 11777 Delta Dr | 48836 Jeffrey L. Tyler | |
| 1043628 | 283.0972 | 1/30/2012 | 2/20/2012 | 3/1/2012 Saint Joseph | Three Rivers | 227 4th Ave | 49093 Gilbert E. Robinson Jr. | |
| 1044415 | 650.2483 | 1/30/2012 | 2/20/2012 | 3/1/2012 Wayne | Trenton | 2892 5th Street | | Janet A. Coutts |
| 1044414 | 241.8675 | 1/30/2012 | 2/20/2012 | 3/1/2012 Wayne | Taylor | 23220 Clinton Street | | Salvatore Gaglio |
| 1044412 | 200.8007 | 1/30/2012 | 2/20/2012 | 3/1/2012 Wayne | Inkster | 26628 Oakland Street | | Michael Clayton |
| 1043383 | 525.0038 | 1/30/2012 | 2/20/2012 | 3/1/2012 Wayne | River Rouge | 1145 Coolidge Highway | | Wiliam J. Reinstein |
| 1044452 | 682.207 | 1/30/2012 | 2/20/2012 | 3/1/2012 Wayne | Detroit | 8269 Brace | | Antonio Stranges |
| 1044534 | 326.4898 | 1/30/2012 | 2/20/2012 | 2/28/2012 Oakland | Waterford | 388 Hillcliff | | Andrew Petrusha |
| 1044535 | 708.035 | 1/30/2012 | 2/20/2012 | 2/28/2012 Oakland | West Bloomfield | 5582 Greenbriar | | Nahla Mio |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1044536 | 426.1033 | 1/30/2012 | 2/20/2012 | 2/28/2012 | Oakland | Southfield | 18162 Melrose Avenue | | Larry Jackson |
| 1044537 | 401.1073 | 1/30/2012 | 2/20/2012 | 2/28/2012 | Oakland | West Bloomfield | 6268 Rose Boulevard | | Roderick MacNeal Jr |
| 1044648 | 238.1405 | 1/30/2012 | 2/20/2012 | 3/1/2012 | Macomb | New Haven | 30308 Margo Drive | | Linda Sperow |
| 1044629 | 442.0169 | 1/30/2012 | 2/20/2012 | 3/1/2012 | Macomb | Clinton Twp | 16570 Covington Dr Unit 61 Bldg 5 | | Walter Merida |
| 1044627 | 617.7345 | 1/30/2012 | 2/20/2012 | 3/1/2012 | Macomb | Sterling Heights | 42674 Loni Drive | | Michelle Mugan |
| 1044623 | 708.0159 | 1/30/2012 | 2/20/2012 | 3/1/2012 | Macomb | Warren | 25772 Peter Kaltz Road | | Michael J. Mertens |
| 1044563 | 401.1074 | 1/30/2012 | 2/20/2012 | 2/28/2012 | Oakland | Farmington Hills | 31500 Bristol Lane | | Simmy Aghaulor |
| 1044562 | 200.896 | 1/30/2012 | 2/20/2012 | 2/28/2012 | Oakland | Birmingham | 907 Bird Avenue | | John Henderson |
| 1041537 | 426.2531 | 1/29/2012 | 2/19/2012 | 3/1/2012 | Eaton | Eaton Rapids (Eaton) | 10429 Bunker Hwy | 48827 | Linda R. Vanassche |
| 1043073 | 617.88 | 1/29/2012 | 2/19/2012 | 2/29/2012 | Clinton | Laingsburg | 9245 East Jason Rd | 48848 | Gregory Miller |
| 1043188 | 426.3009 | 1/29/2012 | 2/19/2012 | 3/1/2012 | Sanilac | Melvin | 6810 Duquette Rd | 48454 | Sharon A. Hernden |
| 1043200 | 676.0968 | 1/29/2012 | 2/19/2012 | 2/29/2012 | Lapeer | Almont | 326 North Main St | 48003 | John J. Tolfree |
| 1043195 | 310.5143 | 1/29/2012 | 2/19/2012 | 3/1/2012 | Sanilac | Croswell | 218 North Howard Ave | 48422 | Gregory A. Hartfil |
| 1043211 | 650.2308 | 1/29/2012 | 2/19/2012 | 3/1/2012 | Van Buren | Paw Paw | 815 Elm St | 49079 | Earlene Wood |
| 1043330 | 362.9225 | 1/29/2012 0/0/0000 | | 3/1/2012 | Eaton | Charlotte | 208 Fourth St | 48813 | Robert J. Copeland |
| 1043607 | 221.7161 | 1/29/2012 | 2/19/2012 | 3/1/2012 | Eaton | Eaton Rapids (Eaton) | 502 West St | 48827 | Tracy McGuirt |
| 1043237 | 671.2992 | 1/28/2012 | 2/18/2012 | 3/1/2012 | Barry | Hastings | 5717 Head Rd | 49058 | Richard K. Weyrick II |
| 1040319 | 617.9615 | 1/27/2012 | 2/17/2012 | 3/1/2012 | Kalamazoo | Kalamazoo | 2114 Humphrey St | 49048 | Andrew D. Veres |
| 1040914 | 708.0273 | 1/27/2012 | 2/17/2012 | 3/1/2012 | Kalamazoo | Portage | 1524 Orchard Dr | 49002 | David Fox |
| 1042586 | 671.3105 | 1/27/2012 | 1/27/2012 | 2/28/2012 | Midland | Midland | 3703 Hillgrove Ct | 48640 | Trevor Gould |
| 1042679 | 708.0999 | 1/27/2012 | 2/17/2012 | 2/29/2012 | Genesee | Flint | 1806 Montana Ave | 48506 | John B. Billups |
| 1042718 | 306.411 | 1/27/2012 | 2/17/2012 | 3/1/2012 | Calhoun | Battle Creek | 63 Marjorie St | 49014 | James G. O'Neill |
| 1042929 | 708.0191 | 1/27/2012 | 2/17/2012 | 2/29/2012 | Livingston | Howell | 7269 Richardson Rd | 48843 | Michelle Merritt |
| 1043045 | 650.2439 | 1/27/2012 | 2/17/2012 | 2/29/2012 | Genesee | Flint | 2944 Concord St | 48504 | Jamy Jackson-Matthews |
| 1043058 | 682.198 | 1/27/2012 | 2/17/2012 | 2/29/2012 | Clare | Harrison | 436 Old County Farm Rd | 48625 | Nicole C. Bailey |
| 1043064 | 426.2266 | 1/27/2012 0/0/0000 | | 3/1/2012 | Calhoun | Battle Creek | 3277 Gethings Rd | 49015 | Angela Kline |
| 1043065 | 650.2505 | 1/27/2012 | 2/17/2012 | 3/1/2012 | Saint Clair | Clay Twp | 6475 Dyke Rd | 48001 | Marcel Macinic |
| 1043169 | 703.1438 | 1/27/2012 | 2/17/2012 | 2/24/2012 | Saginaw | Saginaw | 3340 Congress Ave | 48602 | Joyce E. Turner |
| 1043178 | 356.383 | 1/27/2012 | 2/17/2012 | 2/29/2012 | Genesee | Fenton | 43 Chateaux Du Lac Dr Unit 13 | 48430 | John R. Ottney |
| 1043189 | 200.5034 | 1/27/2012 | 2/17/2012 | 2/29/2012 | Kent | Walker | 1538 Trinidad Ave NW | 49534 | Craig Vickery |
| 1043185 | 200.4777 | 1/27/2012 | 1/27/2012 | 2/29/2012 | Kent | Grand Rapids | 3312-B Devonwood Hills NE Unit No:44 | 49525 | Keith A. Clark |
| 1043240 | 401.0945 | 1/27/2012 | 2/17/2012 | 2/29/2012 | Cass | Edwardsburg | 70041 Beach Dr | 49112 | Larry A. Barber |
| 1043243 | 306.4385 | 1/27/2012 | 2/17/2012 | 3/1/2012 | Kalamazoo | Richland | 1936 Idlewild | 49083 | Janis L. White |
| 1043271 | 200.8942 | 1/27/2012 | 2/17/2012 | 2/29/2012 | Kent | Grand Rapids | 923 3rd St NW | 49504 | Erik P. Callaway |
| 1043276 | 200.8945 | 1/27/2012 | 2/17/2012 | 2/29/2012 | Kent | Wyoming | 2201 Denwood Ave SW | 49509 | Tanya M. Clinkscales |
| 1043287 | 310.9543 | 1/27/2012 | 2/17/2012 | 2/29/2012 | Kent | Wyoming | 1235 Oakcrest St SW | 49509 | Margarita F. Gonzales |
| 1043316 | 450.007 | 1/27/2012 | 2/17/2012 | 3/1/2012 | Saint Joseph | Constantine | 64291 Youngs Prairie Rd | 49042 | Arthur Emrick Jr |
| 1043327 | 200.8637 | 1/27/2012 | 2/17/2012 | 3/1/2012 | Saint Joseph | Burr Oak | 737 West Front St | 49030 | Donald R. Day |
| 1044053 | 650.2462 | 1/27/2012 | 2/17/2012 | 3/1/2012 | Wayne | Wyandotte | 756 Cherry Street | | Jason M. Whiteaker |
| 1044039 | 708.1024 | 1/27/2012 | 2/10/2012 | 3/1/2012 | Wayne | Inkster | 30176 Annapolis Terrace | | Floretta Mcneil |
| 1044037 | 650.2449 | 1/27/2012 | 2/17/2012 | 3/1/2012 | Wayne | Lincoln Park | 620 Highland | | John A. Sullivan |
| 1044036 | 650.2448 | 1/27/2012 | 2/3/2012 | 3/1/2012 | Wayne | Detroit | 7257 Navy Street | | Maria Moreno-Cortes |
| 1044034 | 231.8516 | 1/27/2012 | 2/17/2012 | 3/1/2012 | Wayne | Taylor | 16111 Terrace Village Dr Unit 19 | | Sherry D Lawson |
| 1043951 | 708.1017 | 1/27/2012 | 2/17/2012 | 3/1/2012 | Wayne | Detroit | 2668 Tuxedo | | Denise Young |
| 1043938 | 525.016 | 1/27/2012 | 2/17/2012 | 3/1/2012 | Wayne | Detroit | 5027 Kensington Avenue | | Theodore Russell |
| 1043937 | 396.021 | 1/27/2012 | 2/17/2012 | 3/1/2012 | Wayne | Detroit | 19200 Tireman Street | | Sheila Brown |
| 1043968 | 326.513 | 1/27/2012 | 2/17/2012 | 3/1/2012 | Wayne | Garden City | 28825 Maplewood | | Greg E. Harnos |
| 1044134 | 682.0256 | 1/27/2012 | 2/17/2012 | 2/28/2012 | Oakland | Novi | 45089 Bartlett Dr Unit 122 | | Tina L. James |
| 1044145 | 703.1415 | 1/27/2012 | 2/17/2012 | 2/28/2012 | Oakland | Novi | 24463 Millstream Lane | | Roger Oberts |
| 1044198 | 682.0828 | 1/27/2012 | 2/17/2012 | 3/1/2012 | Macomb | Eastpointe | 18270 Holland Avenue | | Vickie Henderson |
| 1044218 | 650.2475 | 1/27/2012 | 2/17/2012 | 3/1/2012 | Macomb | Sterling Heights | 39453 Van Dyke Ave Apt 104 Unit 49 | | Brian J. Wisniewski |
| 1044217 | 650.2454 | 1/27/2012 | 2/17/2012 | 3/1/2012 | Macomb | Romeo | 497 Victoria Lane Unit 17 | | Barbara A. Haska |
| 1039528 | 525.0166 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Oceana | Walkerville | 6720 East Van Buren Rd | 49459 | Earl Warmuskerken |
| 1040918 | 682.0183 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Washtenaw | Ypsilanti | 8805 Trillium Dr | 48197 | Brian W. Zahn |
| 1041445 | 326.5494 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Washtenaw | Ypsilanti | 2621 Eastlawn St | 48197 | Willie T. Mitchell |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1041536 | 682.2127 | 1/26/2012 | 2/16/2012 | 3/1/2012 | Allegan | Hopkins | 315 Maple St | 49328 | Matthew S. Radke |
| 1041841 | 682.1918 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Isabella | Shepherd | 228 East Wright Ave | 48883 | Stephen Agnew |
| 1041925 | 200.8886 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Lake | Baldwin | 594 West 40th St | 49304 | Daniel Watters |
| 1041932 | 326.7834 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Isabella | Shepherd | 286 East Orchard Ave | 48883 | Gerald C. Hall |
| 1041973 | 650.2151 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Berrien | Coloma | 5410 Country Aire Dr Unit 13 Unit No:13 | 49038 | Michael Aiello |
| 1042077 | 393.0595 | 1/26/2012 | 2/16/2012 | 2/29/2012 | Livingston | Howell | 3499 Prescott Dr Unit 37 | 48843 | Joseph A. Heslip |
| 1042282 | 310.2757 | 1/26/2012 | 2/16/2012 | 3/1/2012 | Allegan | Fennville | 1365 60th St | 49408 | Spencer Taylor |
| 1042278 | 283.1005 | 1/26/2012 | 2/2/2012 | 2/29/2012 | Livingston | Brighton | 6156 Fonda Lake Rd | 48116 | Douglas S. Smith |
| 1042284 | 617.9271 | 1/26/2012 | 2/16/2012 | 2/24/2012 | Schoolcraft | Gulliver | 2080 North River Rd | 49840 | Bonnie J. Lehman |
| 1042285 | 682.1867 | 1/26/2012 | 2/16/2012 | 3/1/2012 | Allegan | Plainwell (Allegan) | 1289 Timber Oaks Ct | 49080 | Susan A. Cook |
| 1042292 | 617.8432 | 1/26/2012 | 2/16/2012 | 2/29/2012 | Livingston | Brighton | 6615 Robinridge St | 48116 | Isabella Y. Paula |
| 1042294 | 708.0132 | 1/26/2012 | 2/16/2012 | 2/29/2012 | Shiawassee | Owosso | 2554 South Morrice Rd | 48867 | Theodore C. Smith |
| 1042421 | 650.2361 | 1/26/2012 | 2/16/2012 | 3/1/2012 | Ionia | Belding (Ionia) | 316 Hall St | 48809 | Rhonda L. Hamblin |
| 1042570 | 241.8722 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Berrien | Berrien Springs | 6440 South Scottdale Rd | 49103 | Ibba M. Glaske |
| 1042583 | 617.7939 | 1/26/2012 | 2/9/2012 | 2/24/2012 | Wexford | Cadillac | 7874 South 21 Rd | 49601 | Paul Sake |
| 1042580 | 200.8876 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Monroe | Monroe | 5311 Aimy Dr | 48161 | Herschel H. Clark |
| 1042575 | 326.7855 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Calhoun | Springfield | 249 North 23rd St | 49015 | Craig A. Campbell |
| 1042576 | 708.0768 | 1/26/2012 | 2/2/2012 | 2/23/2012 | Monroe | Newport | 4337 Dewey Rd | 48166 | Joshua Vanacker |
| 1042593 | 682.092 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Monroe | Erie | 931 Dixie Ave | 48133 | Rodney C. Sharp Sr. |
| 1042597 | 671.3057 | 1/26/2012 | 2/2/2012 | 2/23/2012 | Saint Clair | Fort Gratiot | 3826 Parker Rd | 48059 | Deborah M. Green |
| 1042604 | 450.0086 | 1/26/2012 | 2/16/2012 | 3/1/2012 | Ionia | Saranac Village | 4550 Morrison Lake Rd | 48881 | Margaret M. Mayes |
| 1042605 | 579.0225 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Saint Clair | Yale | 111 High St | 48097 | Bradley R Foltz |
| 1042616 | 310.9847 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Saint Clair | Port Huron | 1923 6th St | 48060 | Sarah R. Zimmer |
| 1042632 | 617.6436 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Ingham | Lansing | 1704 South Genesee Dr | 48915 | Vivian Lee Petoskey |
| 1042660 | 209.7613 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Ingham | Lansing | 714 South Fairview Ave | 48912 | Michael Eugene Roose |
| 1042674 | 362.9218 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Ingham | Lansing | 2109 Pollard Rd | 48911 | Tammy S. Clark |
| 1042704 | 671.2779 | 1/26/2012 | 1/26/2012 | 2/29/2012 | Jackson | Spring Arbor | 7316 King Rd | 49283 | Paul K. Akeo |
| 1042708 | 426.336 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Barry | Hastings | 4024 Anders Rd | 49058 | Melissa Hasty |
| 1043427 | 362.8992 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Wayne | Detroit | 18238 Stahelin Avenue | | Latoya Cain |
| 1043388 | 708.0954 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Wayne | Romulus | 34546 Stewart | | Kesha Enos |
| 1043387 | 306.4014 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Wayne | Detroit | 2595-99 Cadillac | | Kathryn Hrobowski |
| 1043570 | 617.8547 | 1/26/2012 | 2/16/2012 | 2/28/2012 | Oakland | Farmington Hills | 23775 Inkster Road | | Juan A. Garcia |
| 1043568 | 225.3803 | 1/26/2012 | 2/16/2012 | 2/28/2012 | Oakland | Rochester Hills | 391 Daylily | | Debra Weeks Dsouza |
| 1043683 | 306.4239 | 1/26/2012 | 2/16/2012 | 2/23/2012 | Macomb | Roseville | 18504 Utica Road | | Robert G. Dinardo |
| 1038505 | 682.095 | 1/25/2012 | 2/15/2012 | 2/28/2012 | Newaygo | Newaygo | 5589 King St | 49337 | Carolyn Breuker |
| 1039060 | 550.0059 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Montmorency | Lewiston | 2245 Big Antler Rd | 49756 | Robert J. Porth |
| 1039083 | 200.8851 | 1/25/2012 | 2/15/2012 | 2/28/2012 | Newaygo | Newaygo | 8955 Spruce | 49337 | Linda Lyons |
| 1039100 | 239.0457 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Otsego | Elmira (Otsego) | 2112 Lincoln St | 49730 | April Hopkins |
| 1040291 | 650.2341 | 1/25/2012 | 2/15/2012 | 2/24/2012 | Muskegon | Muskegon | 1086 Aurora Ave | 49442 | Jessica L DeLeon |
| 1040386 | 200.7746 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Otsego | Gaylord | 2344 Cabin Cove Unit 14 | 49735 | Albert R Shipley |
| 1040900 | 396.019 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Genesee | Flint | 2745 Lakewood Dr | 48507 | Wesley Ulmer |
| 1041334 | 231.7897 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Kent | Grand Rapids | 947 Richmond St NW | 49504 | Ignacio Marmolejo |
| 1041335 | 275.0518 | 1/25/2012 | 2/15/2012 | 2/28/2012 | Huron | Bad Axe | 315 North Stanley St | 48413 | Kimberly E. Case |
| 1041429 | 326.4542 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Kent | Wyoming | 1221 36th St SW | 49509 | Ramon Rivera Flores |
| 1041436 | 275.0329 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Lapeer | North Branch | 5620 Slattery Rd | 48461 | Daniel A. Johnson |
| 1041499 | 326.5268 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Kent | Kentwood | 1328 Cavanagh St SE | 49508 | Christopher Nyenhuis |
| 1041527 | 671.275 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Kent | Grand Rapids | 1443 Fremont Ave NW | 49504 | Gregory S. Porter |
| 1041528 | 671.1801 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Kent | Grand Rapids | 753 Atwood St NE | 49503 | Thomas DeBoer, Jr. |
| 1041558 | 708.093 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Kent | Grand Rapids | 2860 Alson Dr NE | 49505 | April Rice |
| 1041613 | 708.0551 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Kent | Grand Rapids | 154 Ivanhoe Ave NE | 49546 | Terri Lynn Bumstead |
| 1041616 | 306.145 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Kent | Kentwood | 4910 Fuller Ave SE | 49508 | Boyd Bruin |
| 1041651 | 209.7697 | 1/25/2012 | 2/8/2012 | 2/22/2012 | Livingston | Brighton | 2925 East Telluride Unit 121 | 48114 | Heidi H. Reisedge |
| 1041652 | 550.006 | 1/25/2012 | 2/15/2012 | 2/24/2012 | Alpena | Alpena | 720 Lockwood St | 49707 | Carole J. Isenhart |
| 1041653 | 682.2034 | 1/25/2012 | 2/15/2012 | 2/24/2012 | Chippewa | Brimley | 7115 South M-221 | 49715 | Clayton J. Goebel |
| 1041655 | 362.8942 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Cass | Three Rivers (Cass) | 10851 Born St | 49093 | Rodney C. Benson |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1041657 | 310.0546 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Lapeer | Attica | 1012 Lake George | 48412 | John D. Paad |
| 1041842 | 708.0934 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Kent | Caledonia | 3365 84th St SE | 49316 | Lynn Fleming |
| 1041929 | 703.0892 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Genesee | Mount Morris | 3495 Tamarack Trail | 48458 | Derek J. Berry |
| 1041963 | 617.9992 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Kent | Wyoming | 120 Walter St | 49548 | Dennis Troupe |
| 1041975 | 231.8235 | 1/25/2012 | 2/15/2012 | 2/24/2012 | Muskegon | Ravenna | 12939 Harrisburg Rd | 49451 | Carl E. Stolberg III |
| 1041978 | 326.365 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Wayne | Westland | 6972 North Wildwood St | 48185 | Nicolae Dicoiu |
| 1042289 | 682.1819 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Kent | Kentwood | 234 Murray St SE | 49548 | Estevan Ybarra |
| 1042295 | 682.2009 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Kent | Grand Rapids | 118 Carlton Ave SE | 49506 | Victoria A. Woolley |
| 1042300 | 200.5575 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Kent | Rockford | 7100 Northland Dr NE | 49341 | Kris A. King |
| 1042609 | 200.8881 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Genesee | Davison | 6137 East Potter Rd | 48423 | William R. Sivertson |
| 1042620 | 326.0838 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Genesee | Flint | 2715 Seneca | 48504 | Veronica R. Brown |
| 1042634 | 650.2333 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Genesee | Flint | 3202 Comanche | 48507 | Cyndi A. Devlin |
| 1042636 | 682.1754 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Genesee | Flushing | 615 Fairfield Dr | 48433 | Todd Hartley |
| 1042639 | 703.0265 | 1/25/2012 | 2/15/2012 | 2/22/2012 | Genesee | Flint | 1025 Gladwyn St | 48504 | David D. Campbell |
| 1042892 | 396.0218 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Wayne | Detroit | 19151 San Juan Drive | | Norman Dwane Clark |
| 1042893 | 426.3338 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Wayne | Detroit | 4139 Fischer Road | | Belinda Davis |
| 1042895 | 326.365 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Wayne | Westland | 6972 North Wildwood Street | | Nicolae Dicoiu |
| 1042894 | 708.0239 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Wayne | Redford Twp | 19433 Gaylord | | Kathy Tarr |
| 1042891 | 199.5627 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Wayne | Detroit | 16715 Vaughn Street | | Patsy L. Jones |
| 1042835 | 617.944 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Wayne | Detroit | 19739 Edinborough Road | | Leonora E. McPherson |
| 1042833 | 225.52 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Wayne | Redford | 9050 Dale | | Yvette Williams |
| 1042829 | 708.0497 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Wayne | Romulus | 7189 Ozga | | Paul E Witherow |
| 1042825 | 617.9438 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Wayne | Dearborn Hgts | 1303 North Gulley Road | | Rola Hammoud |
| 1042822 | 231.7083 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Wayne | Detroit | 18020 Murray Hill Street | | Marvin L. Willis |
| 1042818 | 231.8448 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Wayne | Romulus | 7175 Ozga Street | | Robert K. Downing |
| 1042814 | 231.8441 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Wayne | Garden City | 816 Arcola Street | | Tineka Oliver |
| 1042811 | 310.8012 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Wayne | Detroit | 4115 East Outer Drive | | Kennia Douglas |
| 1042808 | 326.5391 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Wayne | Detroit | 11235 Lakepoint Street | | Eric L. Rhymes |
| 1043027 | 306.4227 | 1/25/2012 | 2/15/2012 | 2/28/2012 | Oakland | Waterford | 4786 Riverview Drive | | Daniel Mathieu |
| 1043026 | 209.7496 | 1/25/2012 | 2/15/2012 | 2/28/2012 | Oakland | Ortonville | 840 Mill Street | | Stanley Woolard |
| 1042991 | 708.0622 | 1/25/2012 | 2/15/2012 | 2/28/2012 | Oakland | Waterford Twp | 6880 Mather | | Sandra K. White |
| 1042990 | 326.7864 | 1/25/2012 | 2/15/2012 | 2/28/2012 | Oakland | Waterford | 5344 Mikewood Drive | | Dorothy Betts |
| 1042989 | 306.4521 | 1/25/2012 | 2/15/2012 | 2/28/2012 | Oakland | Walled Lake | 303 Shore Brook Unit 25 | | Raymond Little |
| 1043081 | 326.5863 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Macomb | Warren | 4563 Stratford | | Linda Jane Perrault |
| 1043082 | 326.7861 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Macomb | St Clair Shores | 23036 Recreation Street | | Ronald Tanner |
| 1043084 | 326.5272 | 1/25/2012 | 2/15/2012 | 2/23/2012 | Macomb | Eastpointe | 17224 Stephens | | Curtis J. Burke |
| 1043085 | 650.2353 | 1/25/2012 | 2/1/2012 | 2/23/2012 | Macomb | Mt Clemens | 155 Gallup Street | | George C. Pointer |
| 1039603 | 326.4651 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Monroe | Monroe | 4870 Catherine Ct | 48161 | Trina L. Foley |
| 1040327 | 703.091 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Monroe | Monroe | 144 Riverview Ave | 48162 | Joel J. Burkey |
| 1040899 | 703.0401 | 1/24/2012 | 2/14/2012 | 2/21/2012 | Huron | Pigeon | 4369 Kathleen | 48755 | Lawrence Wonsowicz |
| 1041005 | 209.7619 | 1/24/2012 | 2/14/2012 | 2/24/2012 | Bay | Essexville | 492 East Center | 48732 | Jennifer Laudenslager |
| 1041434 | 326.5517 | 1/24/2012 | 2/14/2012 | 3/1/2012 | Ionia | Portland | 2460 Portland Rd | 48875 | Brent S. Smith |
| 1041848 | 682.1629 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Emmet | Alanson | 9888 Banwell Rd | 49706 | Stephen G. Wysocki |
| 1042187 | 708.0916 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Wayne | Detroit | 9053 Greenview Ave | | Clara Alexander |
| 1042186 | 404.0194 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Wayne | Redford Twp | 16036 Sumner | | Dawn E. Borg |
| 1042185 | 617.9289 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Wayne | Melvindale | 3379 Melwood Drive | | Miguel A. Lopez |
| 1042184 | 708.0914 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Wayne | Detroit | 15711 Cruse | | Stephen A. Hibbit |
| 1042180 | 426.3446 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Wayne | Taylor | 9406 Birch Street | | Kevin W. Morrisroe |
| 1042182 | 650.2342 | 1/24/2012 | 1/24/2012 | 2/23/2012 | Wayne | Dearborn | 4760 Roemer Street | | Abdul K. Hassan |
| 1042181 | 362.9686 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Wayne | Dearborn Hgts | 5645 Academy | | Gary Shelley |
| 1042183 | 708.0745 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Wayne | Brownstown Twp | 32205 Groat Blvd Unit 42 | | Shawn P Core |
| 1042229 | 326.5887 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Wayne | Detroit | 9371 Grandmont Avenue | | Janea Green |
| 1042234 | 285.991 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Wayne | Livonia | 29623 Lamar Lane | | Joanne M. Pinsky |
| 1042232 | 326.7853 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Wayne | Southgate | 13112 Chestnut Street | | Marietta Harrison |
| 1042231 | 326.7852 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Wayne | Westland | 2168 Martin Street Unit 8 | | Eric J. Moore |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1042230 | 326.7829 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Wayne | Inkster | 29965 Carlysle | | Lewis W. Harris |
| 1042233 | 280.6775 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Wayne | Redford | 17690 Norborne | | James D. Derouin |
| 1042351 | 671.3337 | 1/24/2012 | 2/14/2012 | 2/21/2012 | Oakland | Orion Twp | 1373 Joan Drive | | Josef Buschmann |
| 1042354 | 650.2343 | 1/24/2012 | 2/14/2012 | 2/21/2012 | Oakland | Pontiac | 116 Wenonah Drive | | Barbra A. Morrell |
| 1042370 | 280.4217 | 1/24/2012 | 2/14/2012 | 2/21/2012 | Oakland | Hazel Park | 644 East Mapledale | | Lillian E. Pelletier |
| 1042369 | 238.9165 | 1/24/2012 | 2/14/2012 | 2/21/2012 | Oakland | Rochester Hills | 1418 Oakbrook East Unit 62 | | Denise Peters |
| 1042368 | 200.8889 | 1/24/2012 | 2/14/2012 | 2/21/2012 | Oakland | Sylvan Lake | 1438 Oakwood Street | | Gary Boyer |
| 1042367 | 199.5738 | 1/24/2012 | 2/14/2012 | 2/21/2012 | Oakland | Farmington | 33230 Meadowlark | | Susie Yee Dong |
| 1042334 | 310.8595 | 1/24/2012 | 1/31/2012 | 2/21/2012 | Oakland | Pontiac | 527 East Pike Street | | Roberto Maggiorino |
| 1042349 | 231.5126 | 1/24/2012 | 2/14/2012 | 2/21/2012 | Oakland | Waterford | 1307 Nancywood Ct | | Timothy Stinson |
| 1042350 | 396.0229 | 1/24/2012 | 2/14/2012 | 2/21/2012 | Oakland | Royal Oak | 4003 Durham Road | | Maureen Simon |
| 1042353 | 310.46 | 1/24/2012 | 2/14/2012 | 2/21/2012 | Oakland | Lake Orion | 3038 Canada Court | | Megan Bovee |
| 1042352 | 426.3392 | 1/24/2012 | 2/14/2012 | 2/21/2012 | Oakland | Southfield | 23291 Cornerstone Village Unit 107 | | Regina Hightower |
| 1042355 | 650.2354 | 1/24/2012 | 1/24/2012 | 2/21/2012 | Oakland | Lake Orion | 3201 Yosemite Drive | | Charles R. Grady |
| 1042356 | 650.2356 | 1/24/2012 | 2/14/2012 | 2/21/2012 | Oakland | Davisburg | 10055 Walnut Hill Drive | | Michael K. Sutherland |
| 1042357 | 708.0664 | 1/24/2012 | 2/14/2012 | 2/21/2012 | Oakland | Southfield | 24583 Primrose Ln Unit 78 Bldg 7 | | Ime Ubom |
| 1042359 | 708.0754 | 1/24/2012 | 2/14/2012 | 2/21/2012 | Oakland | Waterford | 1157 Bielby | | Carol J. Owens |
| 1042360 | 200.8893 | 1/24/2012 | 2/14/2012 | 2/21/2012 | Oakland | Waterford | 2361 Marwood Drive | | Alin Dragoiu |
| 1042361 | 618.8559 | 1/24/2012 | 2/14/2012 | 2/21/2012 | Oakland | Highland Twp (Oakland) | 1844 Elk Ridge Ct Unit 101 | | Mark Paquin |
| 1042457 | 285.6252 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Macomb | Chesterfield | 45950 Private Shore Drive | | Thomas R. MacQueen |
| 1042458 | 200.8883 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Macomb | Eastpointe | 23215 Johnston Avenue | | Rita Garcia |
| 1042459 | 200.8874 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Macomb | Washington Twp. | 58547 Glacier Club Dr Unit 53 | | Carl Fitzgerald |
| 1042460 | 326.7851 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Macomb | Eastpointe | 23723 Johnston Avenue | | Frank L. Radford |
| 1042461 | 209.777 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Macomb | Eastpointe | 22550 Marine Street | | Eric R.S. Kelly |
| 1042462 | 199.5743 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Macomb | Utica | 12400 Noonan Ct Unit 31 | | Todd Muirhead |
| 1042463 | 708.0651 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Macomb | Warren | 25009 Roan | | Barbara M Tepper |
| 1042464 | 682.1041 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Macomb | St Clair Shores | 21515 Ardmore Park Drive | | Matthew Pasella |
| 1042465 | 650.2352 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Macomb | St Clair Shores | 22843 Lakeshore Dr Unit 525 | | Kathryn E Kaess |
| 1042466 | 650.2344 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Macomb | Eastpointe | 23072 Beechwood Avenue | | Brian A. Hayes |
| 1042541 | 617.9899 | 1/24/2012 | 2/14/2012 | 2/23/2012 | Macomb | Roseville | 26680 Lehner Street | | Kara M. Doyle |
| 1039926 | 708.0087 | 1/23/2012 | 2/13/2012 | 2/23/2012 | Ingham | Lansing | 513 South Hayford Ave | 48912 | Regina L. Wood |
| 1040063 | 200.3954 | 1/23/2012 | 2/6/2012 | 2/23/2012 | Sanilac | Croswell | 2290 Harrington Rd | 48422 | Kenneth A. Quandt |
| 1040057 | 275.048 | 1/23/2012 | 2/13/2012 | 2/23/2012 | Ingham | Lansing | 3417 Colchester Rd | 48906 | Philip D. Petrilli |
| 1040271 | 682.1271 | 1/23/2012 | 2/13/2012 | 2/21/2012 | Midland | Midland | 553 North Meridan Rd | 48640 | Beau B. McLaughlin |
| 1040294 | 275.0515 | 1/23/2012 | 2/13/2012 | 2/23/2012 | Saint Clair | Marysville | 137 Gratiot | 48040 | Victor L. Coletta |
| 1040304 | 275.0514 | 1/23/2012 | 2/13/2012 | 2/23/2012 | Saint Clair | Port Huron | 1728 Henry St | 48060 | Edward M. Devooght |
| 1040774 | 671.3059 | 1/23/2012 | 2/13/2012 | 2/23/2012 | Washtenaw | Ann Arbor | 6 Trowbridge | 48108 | Lan Ying Tan |
| 1040880 | 703.0869 | 1/23/2012 | 2/13/2012 | 2/23/2012 | Saint Clair | Port Huron | 1023 Miller St | 48060 | Michael Dora |
| 1040999 | 362.8935 | 1/23/2012 | 2/13/2012 | 2/23/2012 | Washtenaw | Ann Arbor | 4705 West Liberty Rd | 48103 | Philip J. Diem |
| 1041708 | 617.9611 | 1/23/2012 | 2/13/2012 | 2/23/2012 | Wayne | Detroit | 12257 Wilshire Drive | | Stacey Cobb |
| 1041710 | 703.0898 | 1/23/2012 | 2/13/2012 | 2/23/2012 | Wayne | Dearborn | 6200 Kennilworth Street | | Salman Salman |
| 1041709 | 617.9796 | 1/23/2012 | 2/13/2012 | 2/23/2012 | Wayne | Detroit | 8042 Senator | | Wendy S. Biron |
| 1041726 | 393.0665 | 1/23/2012 | 2/13/2012 | 2/23/2012 | Wayne | Trenton | 2515 Boxford Street | | Thomas C. Reinbolt |
| 1041728 | 285.98 | 1/23/2012 | 2/13/2012 | 2/23/2012 | Wayne | Dearborn | 6012 Williamson Street | | Wissam Ahmad |
| 1041730 | 401.0705 | 1/23/2012 | 2/13/2012 | 2/23/2012 | Wayne | Westland | 32464 Hively Street | | Shawn P. Salisbury |
| 1041734 | 708.0017 | 1/23/2012 | 2/13/2012 | 2/23/2012 | Wayne | Highland Park | 193 Moss | | Rachel R. Johnson |
| 1041742 | 326.5796 | 1/23/2012 | 2/13/2012 | 2/23/2012 | Wayne | Detroit | 18656 Moenart Street | | Betty J. Cook |
| 1041902 | 326.4601 | 1/23/2012 | 2/13/2012 | 2/23/2012 | Macomb | Sterling Heights | 13935 Camelot Dr Unit 61 Bldg G | | Irfan Cenic |
| 1041903 | 617.9441 | 1/23/2012 | 2/13/2012 | 2/23/2012 | Macomb | St Clair Shores | 21701 O'Connor Street | | Kosta J. Ropotos |
| 1038047 | 306.4238 | 1/22/2012 | 2/12/2012 | 2/23/2012 | Eaton | Eaton Rapids (Eaton) | 6415 Blodgett Dr | 48827 | Matthew J. Crandall |
| 1038574 | 200.8837 | 1/22/2012 | 2/12/2012 | 2/22/2012 | Clinton | Saint Johns | 110 South Whittemore St | 48879 | David D. Daniels |
| 1039093 | 200.4471 | 1/22/2012 | 2/12/2012 | 2/22/2012 | Clinton | Grand Ledge (Clinton) | 9233 Riverside Dr | 48837 | Cathy J Thomas |
| 1039123 | 708.0374 | 1/22/2012 | 2/12/2012 | 2/23/2012 | Eaton | Lansing (Eaton) | 4418 Glenburne Blvd | 48911 | David E. Armstrong |
| 1039241 | 200.8844 | 1/22/2012 | 2/12/2012 | 2/23/2012 | Eaton | Charlotte | 5818 Thornton Hwy | 48813 | Daniel R. Cowden |
| 1039504 | 200.8873 | 1/22/2012 | 2/12/2012 | 2/22/2012 | Lapeer | Lapeer | 1421 Tanglewood Dr | 48446 | William K. Pope |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1039496 | 241.7794 | 1/22/2012 | 2/12/2012 | 2/23/2012 | Eaton | Bellevue (Eaton) | 803 West Capital Ave | 49021 | George Riffe |
| 1038511 | 356.1509 | 1/20/2012 | 2/10/2012 | 2/23/2012 | Van Buren | Mattawan | 49665 Meadow Oak Trail | 49071 | Beverly Vaneck |
| 1038583 | 426.3424 | 1/20/2012 | 2/10/2012 | 2/23/2012 | Van Buren | Lacota | 60574 Church St | 49063 | Melissa Starbuck |
| 1038735 | 209.7732 | 1/20/2012 | 2/10/2012 | 2/23/2012 | Kalamazoo | Kalamazoo | 2583 South Sixth St | 49009 | Anthony Glen Hegedus |
| 1038926 | 209.7535 | 1/20/2012 | 2/10/2012 | 2/23/2012 | Van Buren | South Haven | 23792 74 1/2 St | 49090 | Sallie Anne Washington |
| 1039475 | 200.886 | 1/20/2012 | 2/10/2012 | 2/23/2012 | Van Buren | Paw Paw | 58560 Kristina Circle West | 49079 | Angel M. Rosario Jr. |
| 1039551 | 671.3324 | 1/20/2012 | 1/27/2012 | 2/23/2012 | Kalamazoo | Kalamazoo | 4510 Stonebrooke Ave | 49009 | Ann Marie Dido |
| 1039585 | 310.8542 | 1/20/2012 | 2/10/2012 | 2/22/2012 | Kent | Grand Rapids | 3032 Kalamazoo Ave SE | 49508 | Wendell Smith |
| 1039605 | 617.9629 | 1/20/2012 | 2/10/2012 | 2/22/2012 | Kent | Grand Rapids | 351 Dickinson St SW | 49507 | Mary C. Rusch |
| 1039932 | 275.052 | 1/20/2012 | 2/10/2012 | 2/17/2012 | Alpena | Alpena | 717 South First Ave | 49707 | John A. Talaska |
| 1040071 | 275.0526 | 1/20/2012 | 2/10/2012 | 2/23/2012 | Kalamazoo | Portage | 8246 Bruning St | 49002 | Michael S. Osborn |
| 1040179 | 682.0589 | 1/20/2012 | 2/10/2012 | 2/23/2012 | Kalamazoo | Kalamazoo | 114 Nelson Ave | 49006 | Salomon Lopez |
| 1040322 | 326.5135 | 1/20/2012 | 2/3/2012 | 2/17/2012 | Saginaw | Saginaw | 2126 Walnut St | 48601 | Charlotte Chester |
| 1041183 | 200.8915 | 1/20/2012 | 2/10/2012 | 2/23/2012 | Wayne | Lincoln Park | 1465 Grant Avenue | | Erik C. Reister |
| 1041179 | 283.097 | 1/20/2012 | 2/10/2012 | 2/23/2012 | Wayne | Detroit | 5035 Philip Street | | Donna McKinney |
| 1041177 | 239.0594 | 1/20/2012 | 2/10/2012 | 2/23/2012 | Wayne | Taylor | 24728 Champaign Street | | Larry W. Elmore |
| 1041253 | 199.5207 | 1/20/2012 | 2/10/2012 | 2/21/2012 | Oakland | Commerce Twp | 4808 Greenview Ct Unit 15 | | David J. Krivsky |
| 1041254 | 275.053 | 1/20/2012 | 2/3/2012 | 2/21/2012 | Oakland | Waterford | 2809 Ravenglass Road | | Renata Bradley |
| 1041283 | 404.0179 | 1/20/2012 | 2/10/2012 | 2/21/2012 | Oakland | Clarkston | 7735 Lavon Drive | | James Eric King |
| 1041282 | 209.7594 | 1/20/2012 | 2/10/2012 | 2/21/2012 | Oakland | Milford | 265 West Canyon | | Evelyn Roxanne Wheat |
| 1041284 | 426.3298 | 1/20/2012 | 2/10/2012 | 2/21/2012 | Oakland | Clarkston | 6416 Church Street | | Kimberley A. Gertz |
| 1041285 | 708.0086 | 1/20/2012 | 2/10/2012 | 2/21/2012 | Oakland | Ferndale | 1510 Jewell Street | | Ian Miller |
| 1041405 | 703.0144 | 1/20/2012 | 2/10/2012 | 2/23/2012 | Macomb | Warren | 30211 Palomino | | Karen Witherspoon |
| 1041404 | 362.8921 | 1/20/2012 | 2/10/2012 | 2/23/2012 | Macomb | Sterling Heights | 14359 Drumright Drive | | Charles E. Gram II |
| 1041403 | 426.3347 | 1/20/2012 | 2/10/2012 | 2/23/2012 | Macomb | Macomb | 18813 English Ivy | | Jennifer Junkin |
| 1041401 | 682.2266 | 1/20/2012 | 2/10/2012 | 2/23/2012 | Macomb | Roseville | 26301 Huntington Street | | V Richard Pellegrino |
| 1037782 | 650.2335 | 1/19/2012 | 2/9/2012 | 2/22/2012 | Crawford | Roscommon (Crawford) | 1226 Ausable River Trail | 48653 | Joseph R. Bresette |
| 1038069 | 708.0669 | 1/19/2012 | 2/9/2012 | 2/17/2012 | Presque Isle | Ocqueoc | 24130 East US-23 Hwy | 49759 | Jeffrey M. Swan |
| 1038486 | 362.966 | 1/19/2012 | 0/0/0000 | 2/16/2012 | Lenawee | Onsted | 10764 M 50 | 49265 | Sharon Glancy |
| 1038483 | 231.7271 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Lake | Irons | 8325 West Nixon Rd | 49644 | Andrew S. Wielinga |
| 1038568 | 356.4355 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Ingham | Lansing | 1505 1/2 West Holmes | 48910 | Brian C. Piippo |
| 1038579 | 200.3399 | 1/19/2012 | 1/26/2012 | 2/16/2012 | Lenawee | Blissfield | 416 South St | 49228 | Jonathan R. Mineff |
| 1038584 | 708.0727 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Washtenaw | Pinckney (Washtenaw) | 8835 McGregor Lane | 48169 | Claudia M. Webb |
| 1038726 | 650.2289 | 1/19/2012 | 2/9/2012 | 2/22/2012 | Jackson | Jackson | 2720 Brookside Blvd | 49203 | Randal Stockard |
| 1038733 | 671.2436 | 1/19/2012 | 2/9/2012 | 2/22/2012 | Jackson | Springport | 14303 Saxon Rd | 49284 | Marcus Lawe |
| 1038760 | 708.0379 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Berrien | Buchanan | 118 West Alexander | 49107 | Cory Nielsen |
| 1038811 | 671.3325 | 1/19/2012 | 2/9/2012 | 3/7/2012 | Grand Traverse | Traverse City | 1330 West Long Lake Rd | 49684 | Daniel J. Pelky |
| 1038812 | 618.5551 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Isabella | Mt. Pleasant | 2177 North Leaton Rd | 48858 | Hector J. Latorre |
| 1038815 | 200.8836 | 1/19/2012 | 2/9/2012 | 2/21/2012 | Midland | Coleman | 4808 West Saginaw | 48618 | Richard A. Caven |
| 1038914 | 618.9889 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Barry | Hickory Corners Barry | 14592 South Kellogg School Rd | 49060 | Scott D. Carrigan |
| 1038921 | 671.2463 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Ingham | Okemos | 3560 Meridan Rd | 48864 | Keith Henry Banyas |
| 1038922 | 200.8625 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Lenawee | Manitou Beach | 1806 Shady Shore Dr Unit 4 | 49253 | Richard DeLaFlor |
| 1039010 | 306.4382 | 1/19/2012 | 2/9/2012 | 2/22/2012 | Jackson | Michigan Center | 4411 Page Ave | 49254 | Jeffrey J. Anderson |
| 1039031 | 283.0986 | 1/19/2012 | 2/9/2012 | 2/22/2012 | Clare | Lake | 383 West Shingle Lake Dr | 48632 | Robert C Sharp Jr. |
| 1039038 | 200.8862 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Ottawa | Holland | 1136 East 12th St | 49423 | Stuart J. Solomon |
| 1039069 | 617.0015 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Allegan | Wayland | 815 East Superior | 49348 | Scott A Erb |
| 1039080 | 671.3328 | 1/19/2012 | 2/9/2012 | 2/22/2012 | Shiawassee | Elsie (Shiawassee) | 8100 North Carland Rd | 48831 | Jeffrey J. Veytruba |
| 1039074 | 617.7413 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Berrien | Saint Joseph | 3943 Ravina Terrace | 49085 | James Larry Smith |
| 1039086 | 426.3421 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Ingham | Lansing | 200 Raritan | 48911 | Ann Wesley |
| 1039085 | 200.8854 | 1/19/2012 | 1/19/2012 | 2/16/2012 | Allegan | Allegan | 3953 Monroe Rd | 49010 | Wayne E. Walters |
| 1039088 | 514.0426 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Washtenaw | Ypsilanti | 6288 Textile Rd | 48197 | Patricia A. Welcher |
| 1039092 | 200.8865 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Barry | Middleville | 142 Irving Rd Apt 6 | 49333 | Elaina M. Clemons |
| 1039090 | 650.2287 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Washtenaw | Ypsilanti | 220 North Clubview St | 48197 | Aaron S. Hendricks |
| 1039095 | 200.7962 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Washtenaw | Mason | 878 South Meridian Rd | 48854 | Denise Lasky |
| 1039097 | 671.3333 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Washtenaw | Ypsilanti | 514 Brookside St | 48197 | Michael Keller |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1039101 | 200.8858 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Ingham | Holt | 1850 Parakeet | 48854 | Craig Richard Archer |
| 1039256 | 200.8868 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Allegan | Zeeland (Allegan) | 4796 40th St | 49464 | Norith Mey |
| 1039261 | 520.0087 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Manistee | Manistee | 6414 Lake Shore Rd | 49660 | Sheila K. Bookheimer |
| 1039264 | 200.8869 | 1/19/2012 | 2/9/2012 | 2/22/2012 | Shiawassee | Henderson (Shiawassee) | 8553 North M-52 | 48841 | Scott L. Savage |
| 1039267 | 650.2307 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Ingham | Lansing | 1014 Hickory St | 48912 | Joon Chen |
| 1039289 | 200.8917 | 1/19/2012 | 2/9/2012 | 2/22/2012 | Shiawassee | Durand | 601 North Lincoln St | 48429 | Donald W. Plashek |
| 1039356 | 708.0633 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Berrien | Benton Harbor | 170 Brownway | 49022 | Christopher Monaghan |
| 1039376 | 275.0513 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Saint Clair | Port Huron | 1026 Bancroft | 48060 | Wanda M. Chapdelaine |
| 1039437 | 356.419 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Ingham | Lansing | 4201 Walton Dr | 48910 | Raydean Goedert |
| 1039443 | 362.6154 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Ingham | Haslett | 6329 Milenz | 48840 | Richard J. Dilley |
| 1039447 | 650.1584 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Ingham | Lansing | 608 North Magnolia Ave | 48912 | Lance J. Forsberg |
| 1039454 | 671.334 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Ingham | Okemos | 2072 Hamilton Rd | 48864 | Gilford C. Bettinger |
| 1039472 | 708.0697 | 1/19/2012 | 2/9/2012 | 2/22/2012 | Jackson | Jackson | 1029 South Bowen St | 49203 | Gerald J. Varner Sr., Estate |
| 1039468 | 306.4587 | 1/19/2012 | 2/9/2012 | 2/22/2012 | Jackson | Horton (Jackson) | 533 Maitland Dr | 49246 | Marilyn J. Parish |
| 1039490 | 426.3427 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Ingham | Lansing | 210 Westmoreland Ave | 48915 | Ryan Scully |
| 1039497 | 650.2438 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Monroe | Monroe | 1597 Sunset | 48162 | Carly E. Bodine |
| 1040444 | 241.532 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Wayne | Detroit | 9903 Stahelin Avenue | | Minnie Hickman |
| 1040531 | 650.2283 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Wayne | Dearborn | 13331 Bryan Street | | Mohamad Jaber |
| 1040519 | 426.3426 | 1/19/2012 | 2/2/2012 | 2/16/2012 | Wayne | Wayne | 34343 Winslow | | Lisa Doyen |
| 1040517 | 310.135 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Wayne | Northville(wayne) | 16755 Carriage Way Unit 37 | | Christine M. Johnston |
| 1040617 | 209.7737 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Wayne | Detroit | 5820 Rupert | | Marjorie Haynesworth |
| 1040698 | 326.5451 | 1/19/2012 | 2/9/2012 | 2/21/2012 | Oakland | Pontiac | 127 West Rutgers Ave | | Raymond Novakoski |
| 1040699 | 650.179 | 1/19/2012 | 2/9/2012 | 2/21/2012 | Oakland | Highland | 3201 Jackson Blvd | | Michael W. Penokie |
| 1040868 | 426.3411 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Macomb | St Clair Shores | 29750 Taylor Street | | David Germain |
| 1040869 | 426.3493 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Macomb | Warren | 27352 Thomas Avenue | | Laheeb Aoraha |
| 1040816 | 426.332 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Macomb | Roseville | 15748 East 13 Mile Road | | Susan Coyle-Deschutter |
| 1040817 | 426.3403 | 1/19/2012 | 2/9/2012 | 2/16/2012 | Macomb | New Baltimore | 48416 Kelly Lea Lane | | Barbara A Steffy |
| 1036566 | 708.0501 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Baraga | L'Anse | 16625 Selden Ave | 49946 | William C. Welch Jr. |
| 1036849 | 275.0231 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Tuscola | Kingston | 3556 Ross St | 48741 | Shereen D. Mulrath |
| 1037220 | 672.0003 | 1/18/2012 | 2/1/2012 | 2/17/2012 | Gladwin | Gladwin | 6284 Fitzwater Rd | 48625 | Connie Fisher |
| 1037352 | 200.66 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Otsego | Gaylord | 1527 Dodge Lake Rd | 49735 | Kristin T. Ulery |
| 1037357 | 650.2296 | 1/18/2012 | 2/8/2012 | 2/17/2012 | Iron | Iron River (Iron) | 1715 Homer Rd | 49935 | Mark E. Ghiggia |
| 1037636 | 393.0638 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Kent | Rockford | 4025 Scenic Pines Dr NE | 49341 | Heath Hilton |
| 1037897 | 209.7705 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Kent | Grand Rapids | 821 NE Diamond Ave | 49503 | Jeffery A. Garcia |
| 1037989 | 326.5343 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Genesee | Flint | 1510 Knight Ave | 48503 | Richard T. Jacobs |
| 1037993 | 617.9748 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Genesee | Flint | 2235 Millbourne Ave | 48504 | Naomi B. Thomas |
| 1038043 | 671.3122 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Isabella | Mount Pleasant | 103 North Henry | 48858 | Bill W. Finch, Jr. |
| 1038479 | 703.1289 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Kent | Belmont | 5904 Alcove Dr NE | 49306 | Jean Butler |
| 1038484 | 650.2319 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Genesee | Flint | 1387 West Princeton Ave | 48505 | Sam W. Lyde |
| 1038492 | 617.9805 | 1/18/2012 | 2/8/2012 | 2/17/2012 | Muskegon | Muskegon | 1531 Leahy St | 49442 | Michael Bourdon |
| 1038532 | 708.0867 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Kent | Caledonia | 8519 Haystack Rd | 49316 | Hisham M. Salim |
| 1038537 | 275.0105 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Saint Clair | Cottrellville | 5483 Roberts Rd | 48039 | Dennis Andrew Manter |
| 1038567 | 200.1082 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Mason | Ludington | 6142 West Jagger Rd | 49431 | Melissa C. Macy |
| 1038577 | 650.2386 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Genesee | Fenton | 4181 Neal Ct | 48430 | Steve M. Kipp |
| 1038582 | 676.0965 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Tuscola | Caro | 3401 Cat Lake Rd | 48723 | Gary Clemons |
| 1038737 | 199.2054 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Kent | Grand Rapids | 1227 Herrick Ave NE | 49505 | Douglas Earl Roberts |
| 1038738 | 326.5867 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Kent | Cedar Springs | 14895 Algoma Ave NE | 49310 | Anthony J. Rayner |
| 1038739 | 650.2304 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Kent | Grand Rapids | 878 Hollywood St NE | 49505 | Christopher M. Kasiorek |
| 1038762 | 209.7654 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Genesee | Davison | 11441 East Carpenter Rd | 48423 | Paul M. Egan |
| 1038763 | 362.8668 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Genesee | Flint | 6300 Oriole | 48506 | Robert G Desrochers Jr |
| 1038810 | 703.0143 | 1/18/2012 | 2/1/2012 | 2/16/2012 | Calhoun | Battle Creek | 51 Hancock Ct | 49017 | Walter Earl Cook |
| 1038813 | 241.9717 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Lapeer | Goodrich (Lapeer) | 4715 Hegel Rd | 48438 | Frank K. Woody |
| 1038814 | 514.0425 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Marquette | Marquette | 2233 Center St | 49855 | William P. Kangas |
| 1038816 | 200.8839 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Montcalm | Edmore | 11950 North Deja Rd | 48829 | Deborah Wiltse |
| 1038817 | 199.5552 | 1/18/2012 | 2/8/2012 | 2/17/2012 | Saginaw | Saginaw | 2201 McGill St | 48601 | Laura Taylor |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1038818 | 618.9969 | 1/18/2012 | 2/8/2012 | 2/17/2012 | Saginaw | Saginaw | 3554 Hensler Pl | 48603 | Shawntaye D. Adams |
| 1038819 | 426.3423 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Shiawassee | Owosso | 6512 South Friegel Rd | 48867 | Stephen J. Forrester |
| 1038844 | 200.8527 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Livingston | Fenton (Livingston) | 11460 Tyrone Trail Unit 54 | 48430 | Thomas Baker |
| 1038845 | 200.8857 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Livingston | Howell | 426 Natanna Dr Unit 53 | 48843 | Kevin J. Davis |
| 1038846 | 650.2081 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Livingston | Howell | 2474 Pfeifle | 48843 | Michael A. Beckman |
| 1038849 | 209.7683 | 1/18/2012 | 1/25/2012 | 2/15/2012 | Shiawassee | Byron | 8215 Lovejoy Rd | 48418 | John L. Cyr |
| 1038848 | 575.012 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Tuscola | Caro | 3737 Riley Rd | 48723 | Mickey T. Gotwalt |
| 1038850 | 650.2324 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Livingston | Howell | 5146 Fisher Rd | 48855 | William J. Hoover III |
| 1038883 | 401.0898 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Livingston | Hartland | 11511 Broadview | 48353 | Sheila W. Hunter |
| 1038913 | 285.797 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Kent | Grand Rapids | 814 Dickinson St SE | 49507 | Beverly L. Dannah |
| 1038989 | 200.8675 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Calhoun | Homer | 1010 22 Mile Rd | 49245 | Leslie J. Johnson |
| 1038992 | 200.8843 | 1/18/2012 | 2/8/2012 | 2/17/2012 | Muskegon | Muskegon | 17 North Michigan St | 49442 | Jeffrey A. Senf |
| 1039007 | 200.7523 | 1/18/2012 | 1/18/2012 | 2/17/2012 | Wexford | Cadillac | 3851 South 39 Rd | 49601 | Christopher D Philo |
| 1039002 | 502.0078 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Saint Clair | Columbus | 1265 Palms Rd | 48063 | Kevin M. Gordon |
| 1039027 | 650.1404 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Genesee | Davison | 8103 Faulkner Dr | 48423 | Joseph Cicalo, Jr. |
| 1039029 | 326.5855 | 1/18/2012 | 2/8/2012 | 2/17/2012 | Arenac | Sterling | 4621 East Sterling Rd | 48659 | Tina M. Robinson |
| 1039036 | 671.3339 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Saint Joseph | Sturgis | 312 South Monroe St | 49091 | John W. Laughry |
| 1039046 | 708.0218 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Kent | Kentwood | 3338 Breton Valley Dr SE | 49512 | Mohammed Haneefuddin |
| 1039049 | 200.6275 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Kent | Grandville | 3272 56th St SW | 49418 | Jarrod N Joppie |
| 1039052 | 347.0272 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Kent | Wyoming | 121 Colrain St SW | 49548 | William H. Hauter |
| 1039053 | 200.8846 | 1/18/2012 | 2/1/2012 | 2/15/2012 | Kent | Grand Rapids | 2570 Union Ave NE | 49505 | Janet Lynn Mohr |
| 1039056 | 326.5892 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Kent | Grand Rapids | 1319 Maude NE | 49505 | John R. Akers |
| 1039059 | 238.9077 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Kent | Wyoming | 2312 Lacrosse St SW | 49509 | Brent W. Pollema |
| 1039061 | 200.8848 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Kent | Grand Rapids | 1552 Cole Ave NE | 49505 | Terry W. Samuels |
| 1039065 | 200.8855 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Kent | Kentwood | 2263 Yorktown Dr SE | 49508 | J. Craig Connors |
| 1039067 | 650.2322 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Genesee | Flint | 424 Dougherty Pl | 48504 | Roger Booth |
| 1039270 | 200.6731 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Kent | Grand Rapids | 1909 7th St North | 49504 | Shelia A. Rogalski |
| 1039276 | 708.0649 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Kent | Greenville (Kent) | 12344 Podunk Rd NE | 48838 | Janis E. Braden |
| 1039268 | 200.4611 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Kent | Grand Rapids | 2200 Christine Ct Unit 41 | 49546 | Russell J. Davis |
| 1039292 | 200.8895 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Emmet | Harbor Springs | 152 West Third St | 49740 | Clayton J. Brown |
| 1039361 | 326.5894 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Genesee | Flint | 4465 Old Colony Dr | 48507 | Debra R. Carpenter |
| 1039371 | 708.0674 | 1/18/2012 | 2/8/2012 | 2/15/2012 | Genesee | Clio | 13329 Tuscola Rd | 48420 | Eva J. Hogard |
| 1039723 | 200.8842 | 1/18/2012 | 1/18/2012 | 2/16/2012 | Wayne | Rockwood | 20253 North Huron Drive | | Steven D. Barrons |
| 1039717 | 708.0634 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Wayne | Detroit | 14570 Prest Street | | Geraldine Glass |
| 1039713 | 650.2349 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Wayne | Dearborn Hgts | 24652 Currier Street | | Ernest Pribik |
| 1039710 | 617.9639 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Wayne | Detroit | 7294 American Street | | Laquisha D. Turner |
| 1039709 | 393.07 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Wayne | Dearborn Hgts | 26017 Joy Road | | Richard E. Pawlus |
| 1039708 | 199.5624 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Wayne | Westland | 1753 Selma Street | | Lisa Chamberlain |
| 1039700 | 393.0674 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Wayne | Detroit | 14383 Prevost Street | | Barry S. Spears |
| 1039701 | 225.0831 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Wayne | Wayne | 3204 Winifred Street | | Clark Boston, III |
| 1039740 | 393.0701 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Wayne | Detroit | 16705 Chandler Park | | Darius J. Reynolds |
| 1039743 | 362.9705 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Wayne | Detroit | 6134 Yorkshire Road | | Carroll Atchison |
| 1039752 | 393.0704 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Wayne | Detroit | 20151 Ardmore Street | | Minerva D. Evans |
| 1039947 | 362.9706 | 1/18/2012 | 1/18/2012 | 2/21/2012 | Oakland | Southfield | 17410 Nadora Street | | Cassandra C. Maxwell |
| 1039946 | 393.0716 | 1/18/2012 | 1/25/2012 | 2/21/2012 | Oakland | Royal Oak | 207 Woodside | | Anita S. Lee |
| 1040008 | 682.2235 | 1/18/2012 | 2/8/2012 | 2/21/2012 | Oakland | Waterford | 1410 Oklahoma Street | | Maryam Khavajian |
| 1040007 | 200.3024 | 1/18/2012 | 2/8/2012 | 2/21/2012 | Oakland | Lake Orion | 2449 Huntington Dr | | Todd Lockwitz |
| 1040006 | 650.1366 | 1/18/2012 | 2/8/2012 | 2/21/2012 | Oakland | Ferndale | 258 West Chesterfield St | | Kenneth R. Cremen |
| 1040005 | 362.8419 | 1/18/2012 | 2/8/2012 | 2/21/2012 | Oakland | Rochester Hills | 554 Harrow Ct Unit 45 Bldg 9 | | Hope Ryan |
| 1040004 | 231.8533 | 1/18/2012 | 2/8/2012 | 2/21/2012 | Oakland | Royal Oak | 322 East Harrison Ave Unit 29 | | Steven L. Baltes |
| 1040003 | 671.3068 | 1/18/2012 | 2/8/2012 | 2/21/2012 | Oakland | Lake Orion | 2704 Semloh Street | | Jennifer Marie Davanzo |
| 1040002 | 306.409 | 1/18/2012 | 2/8/2012 | 2/21/2012 | Oakland | Southfield | 18140 Alta Vista Drive | | Charles Ehrenreich |
| 1040001 | 306.4438 | 1/18/2012 | 2/8/2012 | 2/21/2012 | Oakland | West Bloomfield | 7405 Oak Tree Drive | | Wael Maroke |
| 1040000 | 682.1328 | 1/18/2012 | 2/8/2012 | 2/21/2012 | Oakland | Royal Oak | 2503 Maplewood Avenue | | Patrick Maclean |
| 1040163 | 650.2422 | 1/18/2012 | 2/8/2012 | 2/16/2012 | Macomb | Chesterfield | 29728 Amy Lane Unit 16 | | Frank A. Biondi |

| 1040159 | 362.9533 | 1/18/2012 | 2/8/2012 | 2/16/2012 Macomb | Warren | 8733 Kennedy Cir Unit N-1 | | Emilio Franso |
|---|---|---|---|---|---|---|---|---|
| 1040157 | 306.4319 | 1/18/2012 | 2/8/2012 | 2/16/2012 Macomb | Chesterfield | 25413 Rose Street | | Richard Renkert |
| 1040166 | 426.3422 | 1/18/2012 | 2/8/2012 | 2/16/2012 Macomb | Warren | 23839 Kate Avenue | | Edwin M Miller |
| 1036905 | 283.0868 | 1/17/2012 | 2/7/2012 | 2/15/2012 Cass | Dowagiac | 30324 Pokagon Hwy | 49047 | Leland Miller |
| 1037136 | 275.0522 | 1/17/2012 | 2/7/2012 | 2/16/2012 Monroe | Monroe | 3440 Lake Shore Dr | 48162 | Leslie J. Deplanche |
| 1037221 | 708.0673 | 1/17/2012 | 2/7/2012 | 2/16/2012 Monroe | Temperance | 6433 Cheltenham Dr | 48182 | Brian F. Tierney |
| 1037219 | 671.2327 | 1/17/2012 | 2/7/2012 | 2/16/2012 Monroe | Dundee (Monroe) | 14114 Rightmire Rd | 48131 | Dennis Nichols, Jr. |
| 1037667 | 708.0672 | 1/17/2012 | 2/7/2012 | 2/16/2012 Monroe | Monroe | 445 Toll Rd | 48162 | Leslie J. Bowen |
| 1038463 | 703.1241 | 1/17/2012 | 2/7/2012 | 2/16/2012 Saint Clair | Port Huron | 1034-1036 Wall St | 48060 | Kenard Gross Jr. |
| 1038573 | 703.1293 | 1/17/2012 | 2/7/2012 | 2/17/2012 Bay | Bay City | 707 South Wenona St | 48706 | Alisa Myers |
| 1038580 | 650.2327 | 1/17/2012 | 2/7/2012 | 2/16/2012 Saint Joseph | Sturgis | 707 Parkside Dr | 49091 | Maria C. Ortiz |
| 1038808 | 200.2915 | 1/17/2012 | 2/7/2012 | 2/17/2012 Bay | Bay City | 1715 Seventh St | 48708 | Jeffrey M. Socia |
| 1038809 | 703.1412 | 1/17/2012 | 2/7/2012 | 2/17/2012 Bay | Bay City | 3038 Niccolet Pl | 48706 | Carol Scherrer |
| 1039154 | 231.85 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Detroit | 1001 W Jefferson Ste 9F Unit 88 | | Toya J. Young |
| 1039155 | 708.0863 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Detroit | 16810 Ward Street | | Shirley S. Ray |
| 1039156 | 617.9296 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Woodhaven | 18940 Hyde Park Drive | | David Gregory |
| 1039182 | 671.265 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Taylor | 27041 Debra Court | | Daniel L. Salisbury |
| 1039183 | 671.3334 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Detroit | 8634 Dennison | | Julio Garcia |
| 1039184 | 618.3462 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Detroit | 20534 Archdale Street | | Bobby E. Evans |
| 1039185 | 708.0733 | 1/17/2012 | 1/17/2012 | 2/16/2012 Wayne | Wyandotte | 850 Cora Street | | Lisa R. Miller |
| 1039186 | 650.2409 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Detroit | 19213 Yonka Street | | Joanne Russaw |
| 1039187 | 401.0052 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Hamtramck | 11578 St. Aubin | | Syed R. Kazi |
| 1039188 | 310.2388 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Livonia | 9790 Fremont | | James E. Blomquist |
| 1039189 | 200.7018 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Harper Woods | 20318 Anita Street | | Frank Ferretti Jr. |
| 1039190 | 703.0279 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Garden City | 6449 Hawthorne Street | | Ricky Kenneth McCombs |
| 1039195 | 426.3409 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Detroit | 9642 Appoline Street | | Jacquelyn A. Jones-Frederick |
| 1039196 | 426.3428 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Dearborn Hgts | 8310 Lochdale | | Ronald C. Dombrowski |
| 1039197 | 514.0424 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Detroit | 15500 Sussex Street | | R.C. Pringle Jr. |
| 1039198 | 525.0162 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Detroit | 20030 Wisconsin Street | | Travis Blakley, Jr. |
| 1039199 | 221.6187 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Lincoln Park | 3406 Ferris Avenue | | Lisa Mitchell |
| 1039200 | 239.0555 | 1/17/2012 | 1/17/2012 | 2/16/2012 Wayne | Detroit | 20403 Griggs | | Leo E. Randolph |
| 1039203 | 650.1722 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Taylor | 7849 Margaret | | Teresa Johnston |
| 1039204 | 650.23 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Romulus | 29068 Whitby Dr Unit 12 Bldg 1 | | Rebecca Curry |
| 1039210 | 396.0224 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Lincoln Park | 2171 Rose | | Gary M. Bader |
| 1039209 | 241.1124 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Detroit | 18400 Birchcrest | | Steven Ellison |
| 1039208 | 650.232 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Garden City | 29024 Hennepin Street | | Joseph Spano |
| 1039207 | 650.2309 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Dearborn Hgts | 6168 North Inkster Road | | Shirley P. Cookson |
| 1039206 | 650.2303 | 1/17/2012 | 2/7/2012 | 2/16/2012 Wayne | Garden City | 6433 Fairfield Street | | Anthony R. Miller |
| 1039345 | 362.5284 | 1/17/2012 | 2/7/2012 | 2/14/2012 Oakland | Southfield | 23308 Plumbrooke Drive | | Louis Gould |
| 1039344 | 426.3364 | 1/17/2012 | 1/31/2012 | 2/14/2012 Oakland | Berkley | 2677 Royal Avenue | | Ellen Zamjahn |
| 1039343 | 650.2295 | 1/17/2012 | 2/7/2012 | 2/14/2012 Oakland | Pontiac | 190 Nebraska Avenue | | Vella Mae Mcadoo |
| 1039342 | 650.2301 | 1/17/2012 | 2/7/2012 | 2/14/2012 Oakland | Rochester Hills | 2943 Hartline Drive | | Fadia Abu-Joudeh |
| 1039341 | 650.2312 | 1/17/2012 | 2/7/2012 | 2/14/2012 Oakland | Waterford | 6259 Elizabeth Lake Road | | Steven J. Shahinian |
| 1039340 | 703.1295 | 1/17/2012 | 2/7/2012 | 2/14/2012 Oakland | Rochester Hills | 1959 Grace Avenue | | Thomas A. Duzzie |
| 1039339 | 708.0719 | 1/17/2012 | 1/24/2012 | 2/14/2012 Oakland | Novi | 22438 Moorgate Street | | Kevin Wysocki |
| 1039338 | 326.5893 | 1/17/2012 | 2/7/2012 | 2/14/2012 Oakland | Ferndale | 2321 Mahan Street | | Danielle Neusius |
| 1039337 | 310.8819 | 1/17/2012 | 2/7/2012 | 2/14/2012 Oakland | Troy | 2108 Adrienne Drive | | Tracey L. Holmes |
| 1039336 | 306.4582 | 1/17/2012 | 2/7/2012 | 2/14/2012 Oakland | Holly | 8170 Hickory Ridge | | Raymond Bannerman |
| 1039335 | 306.458 | 1/17/2012 | 2/7/2012 | 2/14/2012 Oakland | Highland Twp (Oakland) | 1352 Rowe Road | | Mark K. Schwartz |
| 1039334 | 200.7108 | 1/17/2012 | 2/7/2012 | 2/14/2012 Oakland | Troy | 1473 Ashford Court Unit 73 | | Paul Schiavi |
| 1039333 | 703.0081 | 1/17/2012 | 2/7/2012 | 2/14/2012 Oakland | Madison Heights | 1239 East Dallas Avenue | | Joseph A Bratto |
| 1039381 | 671.3335 | 1/17/2012 | 2/7/2012 | 2/16/2012 Macomb | Warren | 11220 Busch Avenue | | William H. Roesch |
| 1039382 | 326.5873 | 1/17/2012 | 2/7/2012 | 2/16/2012 Macomb | Clinton Twp | 37292 Charter Oaks Blvd Unit 38 | | Kenneth L. Dalton |
| 1039385 | 650.2313 | 1/17/2012 | 2/7/2012 | 2/16/2012 Macomb | Eastpointe | 23336 Teppert Avenue | | Robert R. Foston |
| 1039384 | 650.2306 | 1/17/2012 | 2/7/2012 | 2/16/2012 Macomb | Macomb | 21507 Flag Drive | | Scott Barrett |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1039383 | 326.5871 | 1/17/2012 | 2/7/2012 | 2/16/2012 | Macomb | Clinton Twp | 34257 Eldorado Street | | Natalia Barton |
| 1039387 | 671.3327 | 1/17/2012 | 2/7/2012 | 2/16/2012 | Macomb | Macomb | 20985 24 Mile Road | | Janet Elaine Mandeville |
| 1039386 | 650.2316 | 1/17/2012 | 2/7/2012 | 2/16/2012 | Macomb | Chesterfield | 53635 Katarina Drive | | Richard Campbell Jr. |
| 1039389 | 200.5329 | 1/17/2012 | 2/7/2012 | 2/16/2012 | Macomb | Eastpointe | 14684 Ego Avenue | | Antoinette Sparks |
| 1039388 | 617.6341 | 1/17/2012 | 2/7/2012 | 2/16/2012 | Macomb | Eastpointe | 21261 Beechwood Avenue | | Comas Hall II |
| 1039390 | 200.867 | 1/17/2012 | 2/7/2012 | 2/16/2012 | Macomb | Shelby Twp. | 49308 Glasco Court Unit 132 | | Elaine Hankins |
| 1039391 | 708.0187 | 1/17/2012 | 1/31/2012 | 2/16/2012 | Macomb | Shelby Twp. | 5649 Westfalen Street | | James D. Tuzinsky |
| 1039392 | 404.0209 | 1/17/2012 | 2/7/2012 | 2/16/2012 | Macomb | St Clair Shores | 21231 Briarcliff Street | | David Tremberth |
| 1039393 | 708.0726 | 1/17/2012 | 2/7/2012 | 2/16/2012 | Macomb | Sterling Heights | 11750 15 Mile Road Unit 157 | | Charlotte Fraley |
| 1037115 | 618.6298 | 1/16/2012 | 2/6/2012 | 2/14/2012 | Midland | Midland | 205 Capitol Dr | 48642 | Dorothy Thornton |
| 1037128 | 200.8882 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Ingham | Lansing | 1205 Hillcrest St | 48910 | Craig R. Benham |
| 1037236 | 708.0423 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Ingham | Lansing | 417 Clifford St | 48912 | James Crites |
| 1037305 | 708.0658 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Ottawa | Spring Lake | 316 Beech St | 49456 | Brigido L. Vilchez Jr. |
| 1037316 | 310.9851 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Ottawa | Grand Haven | 952 Pennoyer Ave | 49417 | Brian K. Remington |
| 1037319 | 200.808 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Allegan | Fennville | 6808 Danielle Lane | 49408 | Bradley C. Stevens |
| 1037669 | 362.7009 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Allegan | Allegan | 334 Cherry St | 49010 | Matthew C. Gavin |
| 1037675 | 209.7527 | 1/16/2012 | 2/6/2012 | 2/15/2012 | Jackson | Jackson | 4822 Queen Anne Ct | 49201 | Liyanage Prasanga Perera |
| 1037677 | 209.771 | 1/16/2012 | 2/6/2012 | 2/15/2012 | Jackson | Jackson | 3391 South Meridian Rd | 49203 | Desseree Ryan |
| 1037793 | 708.0178 | 1/16/2012 | 1/16/2012 | 2/16/2012 | Lenawee | Tecumseh | 7975 Monroe St M-50 | 49286 | Jonathan W. Lori |
| 1038053 | 283.0953 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Calhoun | Battle Creek | 143 Fremont | 49017 | Sandra A. Ellis |
| 1038482 | 283.0848 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Calhoun | Battle Creek | 11 Rose St | 49017 | Anthony U. Cardinale |
| 1038625 | 356.4478 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Wayne | Detroit | 14391 Auburn Street | | Delores Jenkins |
| 1038624 | 530.0975 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Wayne | Dearborn | 14 Christine Court | | Kevin Burnheimer |
| 1038626 | 708.0506 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Wayne | Inkster | 3288 Inkster Road | | Allen McRae |
| 1038633 | 200.7852 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Wayne | New Boston Wayne | 23090 Waltz Road | | Joseph L Brown |
| 1038644 | 708.0729 | 1/16/2012 | 1/30/2012 | 2/16/2012 | Wayne | Redford | 25060 Doris Court | | Patricia Moore |
| 1038651 | 200.8398 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Wayne | Harper Woods | 21238 Newcastle Road | | Lucinda Dupree |
| 1038724 | 306.4551 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Wayne | Detroit | 8925 Sussex Street | | Mary L. Webster |
| 1038723 | 231.8429 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Wayne | Detroit | 7724 Braile | | Gregory S. King |
| 1038679 | 231.814 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Wayne | Flat Rock (wayne) | 29562 Walnut Street | | Kandy K Frost |
| 1038673 | 401.1098 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Wayne | Detroit | 16662 Collingham Drive | | Michelle M. Turkiela |
| 1038670 | 676.0952 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Wayne | Lincoln Park | 888 Raupp Place | | Blake Portmann |
| 1038659 | 285.4231 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Wayne | Detroit | 16260 Washburn Street | | Debra Latona |
| 1038656 | 703.1278 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Wayne | Riverview | 14315 Tall Oaks Drive | | Rudolph Cianfarani |
| | | | | | | | | | |
| 1038867 | 708.0845 | 1/16/2012 | 2/6/2012 | 2/14/2012 | Oakland | Southfield | 25331 Shiawasse Circle 105 Unit 114 Bldg 10 | | Ralph Murray |
| 1038933 | 703.0422 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Macomb | St Clair Shores | 23943 Talbot | | Shawn T Mac |
| 1038932 | 231.8314 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Macomb | Chesterfield | 48237 Mallard Road | | Nichole Skielnik |
| 1038931 | 231.8496 | 1/16/2012 | 2/6/2012 | 2/16/2012 | Macomb | Romeo | 139 West Hollister Street | | Richard W Ross |
| 1035273 | 199.3109 | 1/15/2012 | 2/5/2012 | 2/16/2012 | Eaton | Olivet | 7777 South Cochran Rd | 49076 | Travis R. Kelley |
| 1035318 | 618.4242 | 1/15/2012 | 2/5/2012 | 2/16/2012 | Eaton | Lansing (Eaton) | 5312 South Waverly Rd 14 | 48911 | Bruce Kruger |
| 1035868 | 703.1301 | 1/15/2012 | 2/5/2012 | 2/16/2012 | Eaton | Charlotte | 4100 East Clinton Trail | 48813 | Tracey L. Woodruff |
| 1035880 | 617.9922 | 1/15/2012 | 2/5/2012 | 2/15/2012 | Clinton | Saint Johns | 110 Lewis St | 48879 | Fermin B. Trevino |
| 1036910 | 200.8835 | 1/15/2012 | 2/5/2012 | 2/15/2012 | Clinton | Dewitt | 9393 Wacousta Rd | 48820 | Greggrey A. Shank |
| 1037111 | 708.019 | 1/15/2012 | 2/5/2012 | 2/16/2012 | Sanilac | Deford (Sanilac) | 4010 North Lamton Rd | 48729 | Paul F. Balk |
| 1037223 | 708.0245 | 1/15/2012 | 2/5/2012 | 2/16/2012 | Eaton | Grand Ledge | 960 Degroff St | 48837 | Sean K. Hagerty |
| 1037231 | 209.77 | 1/15/2012 | 2/5/2012 | 2/16/2012 | Eaton | Charlotte | 322 West Shepherd St | 48813 | Micheal Sailor |
| 1037216 | 708.0538 | 1/14/2012 | 2/4/2012 | 2/16/2012 | Barry | Plainwell | 12380 Sunset Circle | 49080 | Patrick M. Cooper |
| 1035872 | 396.0219 | 1/13/2012 | 2/3/2012 | 2/16/2012 | Kalamazoo | Portage | 2118 Ramona | 49002 | James E. Sprau Jr. |
| 1036343 | 224.6537 | 1/13/2012 | 2/3/2012 | 2/15/2012 | Genesee | Davison | 726 West Salem Ct | 48423 | Charles C. Sipley |
| 1036345 | 326.57 | 1/13/2012 | 2/3/2012 | 2/15/2012 | Genesee | Flint | 3014 Carr St | 48506 | Stephen C. Wright |
| 1036346 | 407.0009 | 1/13/2012 | 2/3/2012 | 2/15/2012 | Genesee | Gaines | 10068 Van Vleet Rd | 48436 | James H. Nixon |
| 1036347 | 618.4814 | 1/13/2012 | 2/3/2012 | 2/15/2012 | Genesee | Mount Morris | 4308 North Jennings | 48458 | Timothy Moore |
| 1036360 | 703.1352 | 1/13/2012 | 2/3/2012 | 2/15/2012 | Genesee | Flint | 6353 East Pierson Rd | 48506 | Brian S. Leach |
| 1036540 | 199.4927 | 1/13/2012 | 2/3/2012 | 2/15/2012 | Mecosta | Big Rapids | 817 Bjornson St | 49307 | Kimberly Disu |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1036588 | 708.0671 | 1/13/2012 | 2/3/2012 | 2/10/2012 | Hillsdale | Somerset | 10540 O'Connell | 49281 | Beth A. Knauf |
| 1036582 | 275.042 | 1/13/2012 | 2/3/2012 | 2/15/2012 | Kent | Wyoming | 2533 Woodward Ave SW | 49509 | Crystal M Jones |
| 1036780 | 617.9794 | 1/13/2012 | 2/3/2012 | 2/10/2012 | Muskegon | Muskegon | 684 Oak Ave | 49442 | Richard Barnhill |
| 1036831 | 671.3323 | 1/13/2012 | 2/3/2012 | 2/10/2012 | Muskegon | Fruitport | 7106 South Brooks Rd | 49415 | Mark A. Price |
| 1036836 | 200.7087 | 1/13/2012 | 2/3/2012 | 2/10/2012 | Muskegon | Muskegon | 2575 Morton St | 49441 | Jamie L. Veen |
| 1036850 | 671.328 | 1/13/2012 | 2/3/2012 | 2/16/2012 | Van Buren | Gobles | 10501 North 26th St | 49055 | Randal C. Costephens |
| 1036866 | 650.15 | 1/13/2012 | 1/20/2012 | 2/16/2012 | Saint Clair | Cottrellville | 5950 Arnold Rd | 48039 | Thomas M. Kaminski |
| 1036885 | 306.4608 | 1/13/2012 | 2/3/2012 | 2/10/2012 | Muskegon | Muskegon | 1520 West Duck Lake Rd | 49445 | Carol J. Rebone |
| 1037104 | 199.3947 | 1/13/2012 | 2/3/2012 | 2/16/2012 | Montcalm | Crystal | 610 Main St South | 48818 | Jennifer Burns |
| 1037098 | 530.0966 | 1/13/2012 | 2/3/2012 | 2/15/2012 | Livingston | Brighton | 5425 Leland | 48116 | Thomas A. Rykse |
| 1037101 | 708.0137 | 1/13/2012 | 1/27/2012 | 2/10/2012 | Gogebic | Ironwood | 350 East Midland Ave | 49938 | Ryan M. Niemi |
| 1037107 | 283.0967 | 1/13/2012 | 2/3/2012 | 2/16/2012 | Calhoun | Homer | 26312 M-60 East | 49245 | Linda L. Sprague |
| 1037317 | 326.5856 | 1/13/2012 | 2/3/2012 | 2/10/2012 | Saginaw | Saginaw | 1717 Kendrick St | 48602 | Casper Markert III |
| 1037351 | 703.0255 | 1/13/2012 | 2/3/2012 | 2/10/2012 | Saginaw | Saginaw | 6309 Stansbury Lane | 48603 | Karen S. Paveglio |
| 1037353 | 356.4524 | 1/13/2012 | 2/3/2012 | 2/16/2012 | Kalamazoo | Portage | 5819 Downing St | 49024 | Janice B. Bailey |
| 1038129 | 671.3315 | 1/13/2012 | 2/3/2012 | 2/16/2012 | Wayne | Detroit | 13070 Camden | | Sunni A. Thompson |
| 1038130 | 671.3116 | 1/13/2012 | 2/3/2012 | 2/16/2012 | Wayne | Hamtramck | 2318 Poland | | Mohammed N. Uddin |
| 1038131 | 426.1345 | 1/13/2012 | 1/27/2012 | 2/16/2012 | Wayne | Allen Park | 7807 Park Avenue | | Russel Pollack |
| 1038132 | 283.0994 | 1/13/2012 | 2/3/2012 | 2/16/2012 | Wayne | Detroit | 18481 Edinborough Road | | Gail Jackson |
| 1038136 | 189.4948 | 1/13/2012 | 2/3/2012 | 2/16/2012 | Wayne | Detroit | 14958 Archdale Street | | Warren P. Jackson |
| 1038134 | 401.1059 | 1/13/2012 | 2/3/2012 | 2/16/2012 | Wayne | Detroit | 3016 South Liddesdale Street | | Nicolee A. Williams |
| 1038133 | 393.0652 | 1/13/2012 | 2/3/2012 | 2/16/2012 | Wayne | Detroit | 4392 St. Lawrence | | Ahmed A. Hussein |
| 1038229 | 356.4529 | 1/13/2012 | 2/3/2012 | 2/16/2012 | Wayne | Westland | 32156-32158 Genessee | | Amrik Mahal |
| 1038291 | 238.8894 | 1/13/2012 | 2/3/2012 | 2/14/2012 | Oakland | Ferndale | 1405 Fielding | | Scott Petrowski |
| 1038319 | 393.0649 | 1/13/2012 | 2/3/2012 | 2/14/2012 | Oakland | West Bloomfield | 2855 Oakbrooke Ln Unit 35 | | Sharifa H. Karriem |
| 1038320 | 617.9755 | 1/13/2012 | 2/3/2012 | 2/14/2012 | Oakland | Berkley | 1478 West Boulevard | | Michael Sternberg |
| 1038378 | 617.9641 | 1/13/2012 | 2/3/2012 | 2/16/2012 | Macomb | Eastpointe | 21329 Universal | | Jacqueline A. Placidi |
| 1033043 | 682.1764 | 1/12/2012 | 2/2/2012 | 2/10/2012 | Leelanau | Cedar | 1750 East Swanson Trail | 49621 | Carolyn W. Mackay |
| 1034508 | 306.2927 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Ogemaw | Prescott | 4327 Ryan | 48756 | Clair J. Roberts |
| 1035867 | 426.3365 | 1/12/2012 | 2/2/2012 | 2/15/2012 | Jackson | Brooklyn | 8011 Cement City Rd | 49230 | Robert E. Karazim |
| 1036037 | 200.4557 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Oceana | Hart | 14 Mechanic St | 49420 | Sheryl Carmean |
| 1035877 | 283.0867 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Monroe | Monroe | 6633 Stewart Rd | 48162 | Sharon Marie Lowe |
| 1036042 | 703.1331 | 1/12/2012 | 1/12/2012 | 2/9/2012 | Ottawa | Zeeland | 141 Woodlawn Ave | 49464 | Kent Shannon Lowe |
| 1036048 | 200.8721 | 1/12/2012 | 2/2/2012 | 2/16/2012 | Allegan | Allegan | 1755 Mac Dougall Dr | 49010 | Daniel D. Dettling |
| 1036130 | 671.3302 | 1/12/2012 | 2/2/2012 | 2/15/2012 | Jackson | Jackson | 620 Madison St | 49202 | Raymond L. Demaertelure |
| 1036129 | 285.5335 | 1/12/2012 | 2/2/2012 | 2/10/2012 | Roscommon | Prudenville | 309 Meadow Lane | 48651 | Steven Eddy |
| 1036132 | 618.475 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Berrien | New Buffalo | 12271 Lubke Rd | 49117 | Marc E. Covert |
| 1036214 | 708.0002 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Ingham | Stockbridge | 4150 Brogan Rd | 49285 | Boyce D. Herter |
| 1036240 | 671.002 | 1/12/2012 | 2/2/2012 | 2/10/2012 | Hillsdale | Reading | 2557 Hemlock Beach Dr | 49274 | Christopher Kilbourn |
| 1036246 | 191.5508 | 1/12/2012 | 0/0/0000 | | 2/9/2012 | Gratiot | Ithaca | 120 South Luce Rd | 48847 | Wallace Schneider |
| 1036271 | 426.3415 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Ottawa | Grand Haven | 15329 161 St Ave | 49417 | Bryon M. Haynes |
| 1036313 | 200.8904 | 1/12/2012 | 1/19/2012 | 2/9/2012 | Barry | Delton | 6000 Osborne Rd West | 49046 | Kelly H. Howard |
| 1036579 | 671.1073 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Monroe | Temperance | 1086 Feltis | 48182 | Tari Rice |
| 1036671 | 356.4422 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Lenawee | Adrian | 825 East Front St | 49221 | Kevin Lee Upton |
| 1036758 | 703.1366 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Ingham | Stockbridge | 5300 Moechel Rd | 49285 | Daniel M. Marcum |
| 1036752 | 650.2044 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Ingham | Lansing | 900 Attwood Dr | 48911 | Jose R. Cardenaz |
| 1036750 | 426.3399 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Ingham | Lansing | 1822 Rex St | 48910 | Delphon Newton |
| 1036746 | 241.6275 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Barry | Middleville | 5524 Romeyn Woods Dr Unit No:8 | 49333 | Wade Kriekaard |
| 1036775 | 200.8852 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Ingham | Lansing | 833 Maplehill Ave | 48910 | Craig R. Benham |
| 1036769 | 209.7736 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Ingham | East Lansing | 1530 Melrose St | 48823 | Joel Charboneau |
| 1036802 | 671.3321 | 1/12/2012 | 2/2/2012 | 2/15/2012 | Jackson | Jackson | 801 Lowell Ave | 49202 | Erin N. Ryan |
| 1036809 | 703.1368 | 1/12/2012 | 1/26/2012 | 2/15/2012 | Jackson | Brooklyn | 124 Claremont Circle | 49230 | Robert W. Davis |
| 1036822 | 708.0636 | 1/12/2012 | 2/2/2012 | 2/15/2012 | Jackson | Brooklyn | 9479 Peterson Rd | 49230 | Edward G. Micklatcher |
| 1036853 | 306.0938 | 1/12/2012 | 2/2/2012 | 2/10/2012 | Bay | Bay City | 2256 21st St | 48708 | Dayle A. Jacobs |
| 1036851 | 241.8683 | 1/12/2012 | 2/2/2012 | 2/10/2012 | Bay | Bay City | 808 East Murphy St | 48706 | Edward J. Reaume |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1036872 | 618.7098 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Washtenaw | Ypsilanti | 256 Kirk St | 48198 | Eddie Bellers |
| 1036893 | 207.8641 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Washtenaw | Manchester | 10656 Clinton Rd | 48158 | John D. Bagbey |
| 1037513 | 396.0187 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Wayne | Detroit | 9540 Grandmont | | Elizabeth Whitford |
| 1037505 | 239.0557 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Wayne | Detroit | 5074-76 South Clarendon | | Virgil T. Hollins |
| 1037541 | 650.2282 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Wayne | Detroit | 19140 Winthrop Street | | Harrison A. Bonds |
| 1037720 | 393.0698 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Macomb | Warren | 4127 Norbert Avenue | | Cindy Dufraine |
| 1037692 | 650.2058 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Macomb | Eastpointe | 15643 Evergreen Avenue | | Kelly L. Gardiner |
| 1037691 | 285.9454 | 1/12/2012 | 2/2/2012 | 2/9/2012 | Macomb | Sterling Heights | 40646 Oakbrook Dr Unit 24 | | Shelly Martyniak |
| 1037812 | 650.1765 | 1/12/2012 | 2/2/2012 | 2/14/2012 | Oakland | Waterford | 162 Pioneer Avenue | | David Rinderknecht |
| 1037838 | 189.5034 | 1/12/2012 | 2/2/2012 | 2/14/2012 | Oakland | Southfield | 25019 Acacia Street | | Renee Drake |
| 1037849 | 326.4973 | 1/12/2012 | 2/2/2012 | 2/14/2012 | Oakland | Commerce Twp | 4720 Whitlow Boulevard | | Daniel M. Smith |
| 1037850 | 356.1269 | 1/12/2012 | 2/2/2012 | 2/14/2012 | Oakland | Bloomfield Twp. | 1895 Golf Ridge Dr Unit 2 Bldg 6 | | Cindy R. Victor |
| 1037851 | 650.2542 | 1/12/2012 | 2/2/2012 | 2/14/2012 | Oakland | Southfield | 27144 Shagbark Drive | | Riham Antwan |
| 1034472 | 550.0054 | 1/11/2012 | 2/1/2012 | 2/9/2012 | Montmorency | Lewiston | 3210 Olsen | 49756 | Dawn Marie Hubbard |
| 1034512 | 200.8815 | 1/11/2012 | 2/1/2012 | 2/10/2012 | Osceola | Reed City | 605 East Church St | 49677 | Darnell Holmes |
| 1034515 | 200.8821 | 1/11/2012 | 2/1/2012 | 2/10/2012 | Osceola | Marion (Osceola) | 18642 M-115 | 49665 | Richard W. Otis |
| 1034581 | 283.0973 | 1/11/2012 | 2/1/2012 | 2/8/2012 | Kent | Grand Rapids | 3609 Grape Ave NE | 49525 | Cecilia Nystrom |
| 1034931 | 682.1489 | 1/11/2012 | 2/1/2012 | 2/8/2012 | Genesee | Grand Blanc | 4387 Timber Line Lane | 48439 | Sheri Brown |
| 1034942 | 393.0681 | 1/11/2012 | 2/1/2012 | 2/14/2012 | Newaygo | White Cloud | 4514 Spruce Rd | 49349 | Scott A. Zaremba |
| 1035256 | 426.2138 | 1/11/2012 | 2/1/2012 | 2/9/2012 | Tuscola | Cass City (Tuscola) | 3584 Dutcher Rd | 48726 | Jefferey J. Ford |
| 1035257 | 200.858 | 1/11/2012 | 2/1/2012 | 2/8/2012 | Kent | Sparta | 332 East Gardner St | 49345 | Reynaldo Olvera-Silva |
| 1035319 | 200.8823 | 1/11/2012 | 2/1/2012 | 2/17/2012 | Muskegon | Muskegon | 1314 Peck St | 49441 | Carlos Avrard |
| 1035657 | 682.1535 | 1/11/2012 | 1/11/2012 | 2/14/2012 | Midland | Midland | 3610 East Hubbard Rd | 48642 | Caral Y. Scott |
| 1035822 | 575.0117 | 1/11/2012 | 2/1/2012 | 2/10/2012 | Wexford | Buckley | 3553 West 2 1/2 Rd | 49620 | Christopher A. Butler |
| 1035835 | 671.2782 | 1/11/2012 | 0/0/0000 | 2/9/2012 | Calhoun | Battle Creek | 120 Arcadia Blvd | 49017 | Kenneth Hicks |
| 1035865 | 396.022 | 1/11/2012 | 2/1/2012 | 2/8/2012 | Genesee | Genesee | 7211 Glidden St | 48437 | Joshua S. Linn |
| 1035873 | 200.7812 | 1/11/2012 | 2/1/2012 | 2/8/2012 | Kent | Wyoming | 1643 Chateau Dr SW | 49519 | Christy S. Siedis |
| 1036043 | 682.0651 | 1/11/2012 | 2/1/2012 | 2/10/2012 | Saginaw | Hemlock | 234 West Thomas St | 48626 | Jill M Kurtansky |
| 1036054 | 650.1983 | 1/11/2012 | 2/1/2012 | 2/8/2012 | Livingston | Howell | 239 Fairhill Way Unit 21 | 48843 | Allen P. Bujak |
| 1036056 | 676.0197 | 1/11/2012 | 2/1/2012 | 2/8/2012 | Livingston | Fowlerville | 688 Jessica Circle Unit 18 | 48836 | Bradley David Balagna |
| 1036057 | 200.883 | 1/11/2012 | 2/1/2012 | 2/8/2012 | Shiawassee | Durand | 208 Campbell St | 48429 | Christopher C. Fechter |
| 1036058 | 650.2269 | 1/11/2012 | 2/1/2012 | 2/8/2012 | Shiawassee | Laingsburg (Shiawassee) | 606 Doyle Rd | 48848 | David Nash |
| 1036059 | 650.2374 | 1/11/2012 | 1/25/2012 | 2/8/2012 | Shiawassee | Owosso | 1308 Huntington Dr | 48867 | Brandi R. Butcher |
| 1036075 | 671.132 | 1/11/2012 | 2/1/2012 | 2/9/2012 | Montcalm | Greenville | 613 East High St | 48838 | Derek J. Campbell |
| 1036135 | 200.8832 | 1/11/2012 | 2/1/2012 | 2/8/2012 | Shiawassee | Durand | 210 West Monroe St | 48429 | Gerry L. Inman |
| 1036199 | 326.5435 | 1/11/2012 | 2/1/2012 | 2/8/2012 | Genesee | Flint | 3401 Sunset Dr | 48503 | Lorraine Sutton |
| 1036249 | 676.0962 | 1/11/2012 | 2/1/2012 | 2/10/2012 | Muskegon | Muskegon | 1193 Ransom St | 49442 | Kimberly Kreuter |
| 1036268 | 682.1673 | 1/11/2012 | 2/1/2012 | 2/10/2012 | Muskegon | Muskegon | 3103 South Brooks Rd | 49444 | Randy E. Enders |
| 1036273 | 682.1882 | 1/11/2012 | 2/1/2012 | 2/9/2012 | Saint Joseph | Three Rivers | 312 South Hooker St | 49093 | Vickie Monroe |
| 1036292 | 293.0881 | 1/11/2012 | 2/1/2012 | 2/8/2012 | Genesee | Flushing | 8432 Morrish Rd | 48433 | Marsha Inloes |
| 1036553 | 221.1057 | 1/11/2012 | 2/1/2012 | 2/8/2012 | Kent | Wyoming | 2505 Meyer Ave SW | 49509 | Terrance J. Mullennix |
| 1036557 | 708.0677 | 1/11/2012 | 2/1/2012 | 2/8/2012 | Kent | Byron Center | 1078 Shore Pointe Dr SW | 49315 | Thomas Borrego |
| 1036668 | 426.3418 | 1/11/2012 | 2/1/2012 | 2/8/2012 | Genesee | Davison | 7019 Donelson Trail | 48423 | Linda K. Campbell |
| 1036670 | 708.017 | 1/11/2012 | 2/1/2012 | 2/8/2012 | Genesee | Flint | 628 Pettibone Ave | 48507 | Stacy L Metcalfe |
| 1036730 | 200.8728 | 1/11/2012 | 2/1/2012 | 2/8/2012 | Genesee | Flint | 1469 Laurentian Pass | 48532 | Karen A. Woods |
| 1036768 | 326.5852 | 1/11/2012 | 2/1/2012 | 2/10/2012 | Saginaw | Saginaw | 2325 North Mason St | 48602 | Craig Finke |
| 1036783 | 514.0421 | 1/11/2012 | 2/1/2012 | 2/10/2012 | Saginaw | Saginaw | 1811 Allegan St | 48602 | David L. Mason |
| 1036789 | 618.7249 | 1/11/2012 | 2/1/2012 | 2/10/2012 | Saginaw | Saginaw | 5953 Thistle Dr | 48603 | Jackie Poulos |
| 1036798 | 618.9978 | 1/11/2012 | 2/1/2012 | 2/10/2012 | Saginaw | Saginaw | 2020 North Morson St | 48602 | Dewayne R. Bullard |
| 1036808 | 703.1344 | 1/11/2012 | 2/1/2012 | 2/10/2012 | Saginaw | Saginaw | 763 Plymouth Rd | 48603 | Charles H. Gibson |
| 1037005 | 671.1208 | 1/11/2012 | 2/1/2012 | 2/9/2012 | Wayne | Garden City | 31740 Barton | | Nancy A. Knuth |
| 1037003 | 326.2496 | 1/11/2012 | 2/1/2012 | 2/9/2012 | Wayne | Detroit | 7297 Grandmont | | Mihwa Taylor |
| 1037002 | 199.4437 | 1/11/2012 | 2/1/2012 | 2/9/2012 | Wayne | Belleville | 6429 Florence Lane Unit 238 | | Tielece Perry |
| 1036997 | 650.2405 | 1/11/2012 | 2/1/2012 | 2/9/2012 | Wayne | Romulus | 7237 Ozga Street | | Paul Witherow |
| 1036992 | 200.8391 | 1/11/2012 | 2/1/2012 | 2/9/2012 | Wayne | Dearborn Hgts | 5819 Kinmore Street | | Christine E. Haywood |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1036991 | 199.5629 | 1/11/2012 | 2/1/2012 | 2/9/2012 | Wayne | Melvindale | 3350 Skyline Drive Unit 93 | | Racquel N. Bolasingh |
| 1036990 | 671.0432 | 1/11/2012 | 2/1/2012 | 2/9/2012 | Wayne | Detroit | 7489 East Robinwood | | Ephan Richardson, III |
| 1037052 | 650.2286 | 1/11/2012 | 2/1/2012 | 2/9/2012 | Wayne | Southgate | 13731 Trenton Road | | Krissie Ann Harris |
| 1037049 | 425.0103 | 1/11/2012 | 2/1/2012 | 2/9/2012 | Wayne | Detroit | 17144 Ashton Avenue | | Felix T. Humphrey |
| 1037048 | 231.9298 | 1/11/2012 | 2/1/2012 | 2/9/2012 | Wayne | Canton | 3489 Empire State Drive | | Gregory Somerville |
| 1037046 | 347.0252 | 1/11/2012 | 2/1/2012 | 2/9/2012 | Wayne | Redford | 24768 Ashley Court Unit 16 | | Marva Harris |
| 1037166 | 650.2294 | 1/11/2012 | 2/1/2012 | 2/14/2012 | Oakland | Clarkston | 4915 Mary Sue Avenue | | Donald L. Colburn |
| 1037165 | 283.1001 | 1/11/2012 | 2/1/2012 | 2/14/2012 | Oakland | Pontiac | 638 Benson Street | | Anthony Cooper |
| 1037164 | 671.3318 | 1/11/2012 | 2/1/2012 | 2/14/2012 | Oakland | Farmington Hills | 23640 East Newell Circle | | Steven R. Olivanti |
| 1037160 | 275.0214 | 1/11/2012 | 2/1/2012 | 2/14/2012 | Oakland | Birmingham | 444 Chester St #16 | | Eric E Kelsey |
| 1037264 | 393.0695 | 1/11/2012 | 2/1/2012 | 2/9/2012 | Macomb | Roseville | 18321 Brohl | | Joseph E. Frank |
| 1037263 | 189.4807 | 1/11/2012 | 2/1/2012 | 2/9/2012 | Macomb | Warren | 2415 Fred Street | | Brett A. Lenhausen |
| 1037248 | 650.2398 | 1/11/2012 | 2/1/2012 | 2/9/2012 | Macomb | Clinton Twp | 37242 Glenbrook Dr Unit 31 Bldg 6 | | Brian Braden |
| 1035154 | 401.0708 | 1/10/2012 | 1/31/2012 | 2/15/2012 | Grand Traverse | Williamsburg | 4788 Williamsburg Rd | 49690 | David M Bailey |
| 1035267 | 682.069 | 1/10/2012 | 1/31/2012 | 2/1/2012 | Monroe | Newport | 5405 Spitfire Dr | 48166 | Pamela A. Turner |
| 1035323 | 241.5603 | 1/10/2012 | 1/31/2012 | 2/8/2012 | Livingston | Brighton | 6477 Challis Rd | 48116 | Drew C. Maurier |
| 1035856 | 241.6019 | 1/10/2012 | 1/31/2012 | 2/10/2012 | Bay | Bay City | 5899 2 Mile | 48708 | Gordon Cameron |
| 1035870 | 703.0256 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Emmet | Harbor Springs | 5851 South Pleasantview Rd Unit No:8 | 49740 | Thomas M Moss |
| 1036272 | 425.0057 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Emmet | Harbor Springs | 1343 Pinetree Trail | 49740 | Lynn Ledford |
| 1036483 | 708.0436 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Brownstown | 24465 Helene | | Be Luong |
| 1036489 | 617.5509 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Dearborn Hgts | 24811 Powers | | Rosco Sloan, Jr. |
| 1036487 | 617.1818 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Taylor | 9855 McKinley Street | | Jeremy Hankins |
| 1036410 | 671.3303 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Detroit | 14057 Rosemont Avenue | | Linda D. Sparks |
| 1036412 | 671.3298 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Detroit | 19163 Blackmoor Street | | Christine Murrell |
| 1036414 | 315.004 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Taylor | 9757 Dudley Street | | Sylvia A. Mendoza |
| 1036415 | 200.5396 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Livonia | 29591 West Chicago Street | | Mark J. Harper |
| 1036416 | 239.0368 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Westland | 372 Marigold Circle Unit 80 | | Shagufta B. Syed |
| 1036417 | 426.3351 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Wyandotte | 4655 15th Street | | William Anteau |
| 1036420 | 708.033 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Detroit | 5284 Daniels Street | | Rosendo Sosa Barradas |
| 1036419 | 650.1753 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Romulus | 28872 Cullen Dr Unit 216 Bldg 10 | | Larscene D. Walls |
| 1036467 | 306.457 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Dearborn Hgts | 8233 Grayfield | | Stefanie Johnson |
| 1036469 | 326.4193 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Westland | 32881 Mackenzie Drive | | Scott M. Schmidt |
| 1036471 | 356.2272 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Detroit | 2401 South Ethel | | Machelle Billingslea-Moore |
| 1036473 | 362.7643 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Detroit | 9929 West Outer Drive | | Charles Alabi |
| 1036475 | 426.3416 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Romulus | 16928 Hawick Lane Unit 140 Bldg 4 | | April M. Stitt |
| 1036477 | 671.2335 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Detroit | 20011 Cherokee Street | | Keshaun Houston |
| 1036481 | 708.0437 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Detroit | 9590 Montrose | | Darrell Williams |
| 1036480 | 703.1363 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Livonia | 15065 Fairway Street | | Dennis C. Martoia |
| 1036479 | 703.0797 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Southgate | 17302 Autumn Lane | | Alan J. Kish |
| 1036493 | 650.2365 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Redford | 15471 Winston | | Alicia Majewski |
| 1036491 | 650.2274 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Wayne | Canton | 45160 Geddes Road | | David B. Desautels |
| 1036610 | 618.9915 | 1/10/2012 | 1/24/2012 | 2/7/2012 | Oakland | Bloomfield Hills | 2775 Squirrel Road | | Lawrence J. Monahan |
| 1036611 | 326.5846 | 1/10/2012 | 1/31/2012 | 2/7/2012 | Oakland | Highland | 2201 Dean Drive | | John French |
| 1036615 | 650.1938 | 1/10/2012 | 1/31/2012 | 2/7/2012 | Oakland | Farmington Hills | 20732 Saint Francis St | | Sharon J. Wisdom |
| 1036614 | 617.7026 | 1/10/2012 | 1/31/2012 | 2/7/2012 | Oakland | White Lake Twp | 197 Serra Drive | | Richard C. Hartsell |
| 1036613 | 617.5258 | 1/10/2012 | 1/31/2012 | 2/7/2012 | Oakland | Novi | 22809 Summer Lane | | Michael Verpoort |
| 1036612 | 200.8046 | 1/10/2012 | 1/10/2012 | 2/7/2012 | Oakland | Bloomfield Hills | 1587 Heronwood Court | | Harvey Fink |
| 1036616 | 442.016 | 1/10/2012 | 1/31/2012 | 2/7/2012 | Oakland | Farmington Hills | 32005 West 12 Mile Rd Unit 63 Bldg 2 | | Carolyn A. Manwell |
| 1036677 | 703.0946 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Macomb | Warren | 26654 Palomino | | Leslie Scott Fraser |
| 1036678 | 671.3311 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Macomb | Warren | 14235 Hobart | | Christopher Vanbelle |
| 1036680 | 617.9997 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Macomb | Macomb | 23775 Hagen Road | | Michael Roy Jenks |
| 1036679 | 514.0416 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Macomb | Eastpointe | 21738 Nevada Avenue | | Donna Jean Mitchell |
| 1036683 | 708.0221 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Macomb | Warren | 3127 Poplar Avenue | | Jo M. Badgley |
| 1036681 | 650.1711 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Macomb | Lenox Twp. | 29681 Rogan Road | | Ryan Skaug |
| 1036682 | 239.0553 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Macomb | Clinton Twp | 20441 Kemp Street | | Emily K. Thompson |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1036684 | 671.0591 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Macomb | Roseville | 27676 Blum Street | | Troy S. Dell |
| 1036685 | 682.1873 | 1/10/2012 | 1/31/2012 | 2/9/2012 | Macomb | Warren | 29342 Hoover Rd Unit 205 | | Bohdan A. Grodzki |
| 1033909 | 703.1413 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Sanilac | Marlette | 1510 South Van Dyke Rd | 48453 | Leonetta Bugleisi |
| 1033943 | 676.0151 | 1/9/2012 | 1/30/2012 | 2/16/2012 | Allegan | Otsego | 301 South 16th St | 49078 | Robert D. Broadhurst |
| 1034079 | 682.2104 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Lenawee | Brooklyn (Lenawee) | 9506 Edwin Markham | 49230 | Gerald M. Louagie |
| 1034342 | 682.1599 | 1/9/2012 | 1/16/2012 | 2/9/2012 | Washtenaw | Ypsilanti | 876 Maplewood | 48198 | Burley E. McGlone |
| 1034503 | 200.882 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Ottawa | Spring Lake | 17473 Parkplace Circle Unit 45 | 49456 | Jeremy J. Swiftney |
| 1034511 | 650.209 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Berrien | Coloma | 5410 Country Aire Dr Unit 13 | 49038 | Michael Aiello |
| 1034513 | 200.8825 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Ottawa | Holland | 280 Elemeda | 49424 | Francisco Garcia Jr. |
| 1034567 | 200.3166 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Berrien | Saint Joseph | 1717 Niles Ave | 49085 | Tammy White |
| 1034576 | 617.999 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Berrien | Coloma | 5230 Atherton Dr | 49038 | Glen E. Jackson |
| 1034608 | 708.0078 | 1/9/2012 | 1/30/2012 | 2/16/2012 | Allegan | Dorr | 2954 Secluded Acres Dr Unit 10 Unit No:10 | 49323 | Brent Mann |
| 1034933 | 650.2281 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Ingham | Lansing | 1830 Stirling Ave | 48910 | Paulette J. Campbell |
| 1035074 | 275.035 | 1/9/2012 | 1/23/2012 | 2/9/2012 | Saint Clair | Port Huron | 2837 11th Ave | 48060 | Kari A. Kreger |
| 1035170 | 514.0384 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Ingham | Leslie | 4268 Wright | 49251 | Jose G. Martinez |
| 1035175 | 708.0139 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Ingham | Lansing | 3333 Moores River Dr Apt 608 Unit No:54 | 48911 | Gayla D. Norris |
| 1035251 | 703.0708 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Washtenaw | Ypsilanti | 1661 Savannah Ct Unit 285 | 48198 | Kimberly E. Smith |
| 1035929 | 650.2476 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Wayne | Redford Twp | 18401 Lennane | | Myra Goodman |
| 1036031 | 326.582 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Wayne | Detroit | 22642 West Chicago | | Beverly G. Cole |
| 1036032 | 650.2271 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Wayne | Romulus | 6360 Colorado Street | | Mae Wooden |
| 1036033 | 650.2272 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Wayne | Livonia | 36832 Gardner Street | | Michael T. Casey |
| 1036034 | 708.0109 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Wayne | Redford | 9663 Virgil Street | | Nikkeyia D. Newby |
| 1036035 | 617.9192 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Wayne | Garden City | 32951 Pardo | | Joseph G. Williams |
| 1036105 | 703.1329 | 1/9/2012 | 1/30/2012 | 2/7/2012 | Oakland | Clarkston | 5215 Ridge Trail South | | Gregory Punches |
| 1036104 | 671.3281 | 1/9/2012 | 1/30/2012 | 2/7/2012 | Oakland | Waterford | 5173 Farm Road | | Michael B. Merriman |
| 1036155 | 520.0153 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Macomb | Clinton Twp | 43927 North Avenue | | Deda Dushaj |
| 1036156 | 650.2276 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Macomb | Fraser | 18271 Breezeway | | Roy Palmeri |
| 1036161 | 617.9417 | 1/9/2012 | 1/30/2012 | 2/9/2012 | Macomb | Warren | 11412 Cadillac Avenue | | Chad Kaiser |
| 1033513 | 671.3262 | 1/8/2012 | 1/29/2012 | 2/8/2012 | Clinton | Saint Johns | 504 Euclid St | 48879 | Jeffrey A. Reinert |
| 1033935 | 618.7795 | 1/8/2012 | 1/29/2012 | 2/8/2012 | Lapeer | Lapeer | 1520 West Hunters Creek | 48446 | Angela Phelps |
| 1034266 | 426.2533 | 1/8/2012 | 1/29/2012 | 2/9/2012 | Sanilac | Lexington | 7323 Joy Rd | 48450 | Scott Alexander |
| 1034485 | 650.1298 | 1/8/2012 | 1/29/2012 | 2/8/2012 | Clinton | Laingsburg | 6019 Twin Oaks Dr | 48848 | William L. Krot |
| 1034501 | 676.0957 | 1/8/2012 | 1/29/2012 | 2/8/2012 | Lapeer | Metamora | 3659 Rock Valley Rd | 48455 | Bill D. Underwood |
| 1034535 | 391.0003 | 1/8/2012 | 1/29/2012 | 2/9/2012 | Van Buren | Paw Paw | 34515 North Riverview Dr | 49079 | John T. Connelly |
| 1034926 | 306.4362 | 1/8/2012 | 1/29/2012 | 2/9/2012 | Eaton | Lansing (Eaton) | 505 Harriet Ave | 48917 | Robert C. Reeves |
| 1035147 | 356.4465 | 1/7/2012 | 1/28/2012 | 2/9/2012 | Calhoun | Battle Creek | 660 West River Rd | 49015 | Michael T. Mapes |
| 1035151 | 676.0932 | 1/7/2012 | 1/21/2012 | 2/9/2012 | Calhoun | Battle Creek | 131 North Mckinley Ave | 49017 | Randy O. Mitchell |
| 1032812 | 362.9723 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Kalamazoo | Kalamazoo | 1202 Summit Ave | 49006 | Connie Budiwarman |
| 1033901 | 200.8819 | 1/6/2012 | 1/27/2012 | 2/8/2012 | Kent | Wyoming | 2118 Galewood Ave SW | 49509 | Jesus Lopez |
| 1033918 | 627.0089 | 1/6/2012 | 1/27/2012 | 2/7/2012 | Midland | Coleman | 301 North 5th St | 48618 | Kenneth Perkins |
| 1034028 | 396.0171 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Kalamazoo | Kalamazoo | 4114 Taft St | 49004 | Brian M. Strobel |
| 1034366 | 200.459 | 1/6/2012 | 1/27/2012 | 2/3/2012 | Muskegon | Muskegon | 1741 East River Rd | 49445 | Bonnie M. Garrison |
| 1034478 | 241.7732 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Kalamazoo | Portage | 522 West Van Hoesen Blvd | 49024 | Robert M. Scott |
| 1034466 | 200.8859 | 1/6/2012 | 1/27/2012 | 2/8/2012 | Genesee | Burton | 3057 Shaw St | 48529 | Travis Herriman |
| 1034492 | 401.11 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Kalamazoo | Kalamazoo | 614 Pleasant Ave | 49008 | George A. Covington |
| 1034500 | 671.3063 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Kalamazoo | Portage | 812 Lakeview Dr | 49002 | Victor A. Cronkright |
| 1034532 | 356.3374 | 1/6/2012 | 1/27/2012 | 2/3/2012 | Saginaw | Saginaw | 422 Hunter St | 48602 | William D. Gerken |
| 1034591 | 708.012 | 1/6/2012 | 1/27/2012 | 2/8/2012 | Kent | Grand Rapids | 1325 Davis North West | 49504 | Maria Medina |
| 1034593 | 703.13 | 1/6/2012 | 1/27/2012 | 2/3/2012 | Saginaw | Saginaw | 2417 North Woodbridge | 48602 | Carol A. Williams |
| 1034596 | 293.0865 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Saint Joseph | Mendon | 54880 Parkville Rd | 49072 | William B. Truckey |
| 1035352 | 671.3148 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Wayne | Westland | 30790 Middlebury Street | | Julia N. Oparaocha |
| 1035354 | 426.2744 | 1/6/2012 | 1/6/2012 | 2/9/2012 | Wayne | Taylor | 25349 Charles Street | | Elizabeth A. Grimes |
| 1035356 | 199.5098 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Wayne | Detroit | 20201 Mendota | | Yvette P. Meadows |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1035358 | 401.1044 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Wayne | Detroit | 19190 Murray Hill Street | | RL Roberts-Myles |
| 1035359 | 426.3295 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Wayne | Redford | 18692 Kinloch | | Ronald C. Love |
| 1035360 | 617.9962 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Wayne | Garden City | 31416 Barton Street | | Christopher S. Bono |
| 1035361 | 708.0534 | 1/6/2012 | 1/13/2012 | 2/9/2012 | Wayne | Redford | 13488 Farley | | Darlene Eberhardt |
| 1035429 | 241.8937 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Wayne | Detroit | 16840 Braile | | Johnnie Holloway III |
| 1035428 | 285.2548 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Wayne | Detroit | 3682 Nottingham Road | | Yatama Magee |
| 1035426 | 326.4579 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Wayne | Wyandotte | 261 Spruce | | Bonnie L. Holm |
| 1035425 | 326.4743 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Wayne | Detroit | 11309 Somerset | | Gregory Thomas |
| 1035433 | 617.5713 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Wayne | Detroit | 17595 Mansfield Avenue | | Jerome Scott |
| 1035431 | 275.0244 | 1/6/2012 | 1/20/2012 | 2/9/2012 | Wayne | Highland Park | 159-161 Pilgrim | | Andre King |
| 1035438 | 700.0003 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Wayne | Dearborn | 3850 Pardee Avenue | | Akram Elhaddi |
| 1035435 | 682.1895 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Wayne | Southgate | 13750 Flanders Street | | Willard Samuels |
| 1035441 | 708.0022 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Wayne | Westland | 7660 Donna Street | | Calvin E. Bruning, II |
| 1035567 | 617.7314 | 1/6/2012 | 1/27/2012 | 2/7/2012 | Oakland | Commerce Twp | 4475 Commerce Woods Unit 19 | | Bashar M. Shabo |
| 1035566 | 671.0544 | 1/6/2012 | 1/27/2012 | 2/7/2012 | Oakland | Berkley | 3692 Prairie Avenue | | Joseph A. Coutu |
| 1035565 | 703.0226 | 1/6/2012 | 1/27/2012 | 2/7/2012 | Oakland | Royal Oak | 202 South Wilson | | Cheryl Griswold |
| 1035564 | 671.2472 | 1/6/2012 | 1/13/2012 | 2/7/2012 | Oakland | West Bloomfield | 3642 Ridgeland Ct | | Michael P. Herzoff |
| 1035671 | 650.2458 | 1/6/2012 | 1/27/2012 | 2/9/2012 | Macomb | Warren | 7060 Jackson Avenue | | Marilyn L. Monzo |
| 1032151 | 617.9762 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Ingham | Lansing | 1014 Morgan | 48912 | Janet L. Barnum |
| 1033046 | 671.2114 | 1/5/2012 | 1/12/2012 | 2/15/2012 | Grand Traverse | Traverse City | 622 West 12th St | 49684 | Kent D. Noller |
| 1033393 | 200.8774 | 1/5/2012 | 1/26/2012 | 2/7/2012 | Midland | Midland | 1588 East Miller Rd | 48640 | Chad M. Ockert |
| 1033390 | 617.9998 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Barry | Freeport | 7265 Hammond Rd | 49325 | Daniel A. Rademacher |
| 1033523 | 676.0879 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Ingham | Mason | 412 North Barnes | 48854 | Pamela Darice Derby |
| 1033533 | 671.3213 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Montcalm | Stanton | 2954 North Cedar Lake Rd | 48888 | Todd L. Thompson |
| 1033759 | 550.0058 | 1/5/2012 | 1/26/2012 | 2/3/2012 | Cheboygan | Topinabee | 5608 Clifford St | 49791 | Katherine D. Harvey |
| 1033758 | 347.0243 | 1/5/2012 | 1/26/2012 | 2/8/2012 | Shiawassee | Durand | 100 East Fauble St | 48429 | Kim Lauderdale |
| 1033757 | 617.9117 | 1/5/2012 | 1/26/2012 | 2/8/2012 | Livingston | Fenton (Livingston) | 7224 Hickory Valley Dr | 48430 | Sandra J. Payne |
| 1033756 | 222.1992 | 1/5/2012 | 1/12/2012 | 2/8/2012 | Livingston | Brighton | 8640 Tamarack Dr | 48116 | Jim B. Selleck |
| 1033755 | 671.3265 | 1/5/2012 | 1/26/2012 | 2/8/2012 | Cass | Dowagiac | 54140 Indian Lake Rd | 49047 | Tera L. Solomon |
| 1033754 | 293.0882 | 1/5/2012 | 1/26/2012 | 2/8/2012 | Cass | Niles (Cass) | 1039 Bame Ave | 49120 | James Bernath Jaynes |
| 1033753 | 200.8757 | 1/5/2012 | 1/26/2012 | 2/8/2012 | Cass | Niles (Cass) | 2209 Impala Dr | 49120 | Roger A. Crowley |
| 1033752 | 200.6146 | 1/5/2012 | 1/5/2012 | 2/2/2012 | Berrien | Saint Joseph | 466 Symphony Circle | 49085 | Michael B. King |
| 1033788 | 241.7572 | 1/5/2012 | 1/5/2012 | 2/2/2012 | Allegan | Plainwell (Allegan) | 63 112th Ave | 49080 | Lynn P. Philley |
| 1033787 | 200.8822 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Allegan | Hamilton | 3982 134th Ave | 49419 | Jerome L. Gates |
| 1033786 | 200.8791 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Allegan | Plainwell (Allegan) | 367 Shangri La Circle | 49080 | Robert M. Burk |
| 1033833 | 200.8875 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Manistee | Onekama | 8354 Mill St | 49675 | Thomas A. Wade Jr. |
| 1033863 | 650.2334 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Allegan | Holland (Allegan) | 193 East 34th St Unit 6 Unit No:6 | 49423 | Kim L. Potokar |
| 1033860 | 617.6993 | 1/5/2012 | 1/26/2012 | 2/8/2012 | Livingston | Marion Township | 1163 York Dr Unit 95 Unit No:95 | 48843 | Richard B. McKibben |
| 1033874 | 285.2077 | 1/5/2012 | 1/26/2012 | 2/3/2012 | Wexford | Cadillac | 408 East North St | 49601 | Jonathan Richards |
| 1033894 | 200.6806 | 1/5/2012 | 1/12/2012 | 2/2/2012 | Monroe | Lambertville (Monroe) | 2525 Sandpiper Rd | 48144 | Shane A. Sieg |
| 1033896 | 650.1035 | 1/5/2012 | 1/5/2012 | 2/2/2012 | Monroe | Newport | 5560 Hayward South Rd | 48166 | Jeremy Venier |
| 1033903 | 650.2053 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Monroe | Newport | 8819 Railwood Dr Unit No:8 | 48166 | Robert Spaulding, |
| 1033906 | 671.0476 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Monroe | Maybee | 13415 Snell Rd | 48159 | Adam Parker |
| 1033937 | 426.0274 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Ingham | Williamston | 1045 Meech Rd | 48895 | Fred L. Witchell, Jr. |
| 1033933 | 703.127 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Calhoun | Battle Creek | 13519 6 1/2 Mile Rd | 49014 | Michael L. Gancer |
| 1033947 | 401.0952 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Mason | Ludington | 6854 West Beech St | 49431 | Harold J. Mier |
| 1033952 | 671.3292 | 1/5/2012 | 1/19/2012 | 2/2/2012 | Saint Clair | Port Huron | 2202 Oak St | 48060 | Franklin Roosevelt, Jr. |
| 1033957 | 671.3275 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Ingham | Lansing | 529 Tisdale Ave | 48910 | Norma J. Trentham |
| 1033968 | 275.041 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Saint Clair | Port Huron | 1012 Garfield St | 48060 | Robert C. Rice |
| 1033959 | 650.1648 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Saint Clair | Port Huron | 2929 West Village Lane | 48060 | Melinda K. Vazquez |
| 1033974 | 275.0376 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Saint Clair | Marine City | 115 Murray Ct | 48039 | Judith A. Howie |
| 1034085 | 703.1243 | 1/5/2012 | 1/26/2012 | 2/8/2012 | Jackson | Parma | 9782 County Farm Rd | 49269 | Susan E. Mast |
| 1034087 | 650.2253 | 1/5/2012 | 1/26/2012 | 2/8/2012 | Jackson | Jackson | 118 North Thompson St | 49202 | Andrew R. Wilson |
| 1034093 | 617.7673 | 1/5/2012 | 1/26/2012 | 2/8/2012 | Jackson | Jackson | 1356 Sandstone Creek Dr | 49201 | Robert G. Harris |
| 1034095 | 200.8816 | 1/5/2012 | 1/26/2012 | 2/8/2012 | Jackson | Parma | 7247 Benn Rd | 49269 | Tara C. Smith |

| 1034457 | 200.8867 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Emmet | Pellston | 171 Poplar Rd | 49769 | Rebecca J. Kienholz |
| 1034745 | 306.4596 | 1/5/2012 | 1/19/2012 | 2/2/2012 | Wayne | Detroit | 5338 31st Street | | Grover Scott |
| 1034746 | 224.6533 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Dearborn Hgts | 4947 Raymond Avenue | | Thomas Maine |
| 1034747 | 200.8433 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Hamtramck | 11458 McDougall Street | | Mohammed Bodrul Islam |
| 1034748 | 200.8568 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Canton | 43493 Abbey Circle Unit 51 | | Janice I Rudick |
| 1034749 | 326.3168 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Detroit | 15784 Snowden Street | | Dajuan Camerone |
| 1034755 | 426.3407 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Taylor | 9750 Katherine Street | | Elizabeth Blackburn |
| 1034757 | 426.1513 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Trenton | 3292 Charles Street | | Ryan M. Murphy |
| 1034756 | 283.0137 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Detroit | 8847 Pinehurst | | Nathan J. Calloway |
| 1034759 | 426.245 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Redford | 9035 Columbia | | Melody R. Miles |
| 1034760 | 275.0347 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Detroit | 16511 Biltmore | | Nakashia Shaw |
| 1034762 | 285.9295 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Southgate | 15409 Dumay Street | | Garret T Presnell |
| 1034764 | 199.4839 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Livonia | 29541 Bobrich Street Unit 47 | | John Shipley |
| 1034765 | 514.0391 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Detroit | 15123 Faust Avenue | | Timothy H. Jones |
| 1034772 | 393.0643 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Inkster | 840 Central | | Grace C. McQuitty |
| 1034782 | 393.0664 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Allen Park | 9828 Vine | | Timothy J. Yurko |
| 1034784 | 275.0354 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Detroit | 4818-20 Lakewood Street | | Maicy Lee-Harrell |
| 1034823 | 650.2177 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Lincoln Park | 1706 White Avenue | | Robert M. LePage |
| 1034827 | 671.3062 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Wayne | 35842 Winslow Street | | Heather M. Stepaniak |
| 1034849 | 708.0663 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Canton | 6869 Brookshire Drive | | Barbara M Ceci |
| 1034843 | 712.0001 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Dearborn Hgts | 25947 Annapolis | | Pilar Salaz-Martin |
| 1034831 | 275.0383 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Wayne | Detroit | 4551 Allendale Street | | Kenyata K. Curtis |
| 1034964 | 280.2171 | 1/5/2012 | 1/26/2012 | 2/7/2012 | Oakland | Troy | 2315 Orpington | | Bruce E. Lynn |
| 1034963 | 666.0013 | 1/5/2012 | 1/26/2012 | 2/7/2012 | Oakland | Southfield | 17265 Richard Street | | James Riggins |
| 1034992 | 280.9482 | 1/5/2012 | 1/26/2012 | 2/7/2012 | Oakland | Rochester Hills | 538 Timberline Drive | | Carl DeMaggio |
| 1034991 | 618.1279 | 1/5/2012 | 1/26/2012 | 2/7/2012 | Oakland | Lathrup Village | 28245 Goldengate Drive | | Michael Gordon |
| 1034990 | 310.596 | 1/5/2012 | 1/26/2012 | 2/7/2012 | Oakland | Waterford | 56 Goldner Avenue | | William C. Peterson |
| 1034989 | 499.0008 | 1/5/2012 | 1/26/2012 | 2/7/2012 | Oakland | Ferndale | 1637 Leroy Street | | Eric D. Lamkin |
| 1034995 | 426.3402 | 1/5/2012 | 1/26/2012 | 2/7/2012 | Oakland | Troy | 5808 Limestone Drive | | Christopher Blamy |
| 1034996 | 362.526 | 1/5/2012 | 1/26/2012 | 2/7/2012 | Oakland | Clarkston | 4780 Summerhill | | Jacqueline M. Arnold |
| 1035040 | 426.3014 | 1/5/2012 | 1/26/2012 | 2/7/2012 | Oakland | Troy | 3089 Daley Street | | Henry I. Medi |
| 1035038 | 671.3119 | 1/5/2012 | 1/26/2012 | 2/7/2012 | Oakland | Southfield | 25281 Lois Lane Drive | | Raynell T. Clark |
| 1034999 | 650.1965 | 1/5/2012 | 1/26/2012 | 2/7/2012 | Oakland | Hazel Park | 137 West Elza Avenue | | Thomas E Nowacek |
| 1034998 | 703.1365 | 1/5/2012 | 1/26/2012 | 2/7/2012 | Oakland | Waterford | 2964 Seebaldt Avenue | | Jamie Woolley |
| 1035090 | 362.7566 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Macomb | St Clair Shores | 21625 Bon Brae Street | | Kevin J. Hawkins |
| 1035143 | 426.3022 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Macomb | Sterling Heights | 37621 Baylor Drive | | Roland Olli |
| 1035141 | 347.0262 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Macomb | Warren | 14767 Lowe Drive | | Marilynn R. Yeikowski |
| 1035142 | 356.4542 | 1/5/2012 | 1/26/2012 | 2/2/2012 | Macomb | Sterling Heights | 34031 Curcio Drive | | Dany Toma |
| 1031060 | 200.8814 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Luce | Newberry | 6643 State St | 49868 | Emily S. Williams |
| 1031604 | 200.8731 | 1/4/2012 | 1/25/2012 | 2/3/2012 | Charlevoix | Boyne City | 414 West Michigan Ave | 49712 | Thomas R. Holmes |
| 1032640 | 326.574 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Sanilac | Sandusky | 154 Lexington | 48471 | Joseph A. Potestivo |
| 1032799 | 200.6694 | 1/4/2012 | 1/25/2012 | 2/3/2012 | Osceola | Hersey | 15656 River Forest Dr | 49639 | John R. Antoncew |
| 1032796 | 200.5193 | 1/4/2012 | 1/25/2012 | 2/3/2012 | Osceola | Evart | 8149 6 Mile Rd | 49631 | Thomas D Cruikshank |
| 1033076 | 650.223 | 1/4/2012 | 1/25/2012 | 2/1/2012 | Genesee | Flint | 142 East Belvidere Ave | 48503 | Juanita F. Pratt |
| 1033103 | 326.7856 | 1/4/2012 | 1/25/2012 | 2/1/2012 | Kent | Grand Rapids | 1043 NE Lilac Ct | 49503 | Scott Findley |
| 1033109 | 682.1434 | 1/4/2012 | 1/25/2012 | 2/1/2012 | Livingston | Fowlerville | 5880 West Lowe Rd | 48836 | Dale Zimmerman |
| 1033118 | 682.1509 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Isabella | Farwell (Isabella) | 3425 West Bawkey Rd | 48622 | Terry W. McGaughy |
| 1033277 | 362.9087 | 1/4/2012 | 1/25/2012 | 2/3/2012 | Wexford | Cadillac | 347 Arbutus Dr | 49601 | Carl L. Clark |
| 1033313 | 618.0084 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Tuscola | Caro | 3100 Cat Lake | 48723 | Daniel J. Bollon |
| 1033395 | 579.0148 | 1/4/2012 | 1/25/2012 | 2/1/2012 | Genesee | Flint | 4433 Mollwood Dr | 48506 | Courtney Greenman |
| 1033403 | 393.0699 | 1/4/2012 | 1/18/2012 | 2/1/2012 | Kent | Grand Rapids | 1240 Plymouth Ave SE | 49506 | Corine Billingsley |
| 1033408 | 618.9921 | 1/4/2012 | 1/25/2012 | 2/1/2012 | Iosco | South Branch (Iosco) | 8253 Chain Lake | 48761 | Christine Testorelli |
| 1033515 | 703.1173 | 1/4/2012 | 1/25/2012 | 2/1/2012 | Genesee | Mount Morris | 6093 Detroit St | 48458 | George D. Harris |
| 1033529 | 200.8813 | 1/4/2012 | 1/25/2012 | 2/1/2012 | Kent | Kentwood | 4719 Raintree Dr SE | 49512 | Ramil Dadayev |
| 1033535 | 200.8654 | 1/4/2012 | 1/25/2012 | 2/3/2012 | Muskegon | Muskegon | 3362 Glendale St | 49444 | Luis A. Fernandez |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1033537 | 200.8713 | 1/4/2012 | 1/25/2012 | 2/3/2012 | Muskegon | Muskegon | 2495 Miner Ave | 49441 | Britt Chapman |
| 1033538 | 200.8773 | 1/4/2012 | 1/25/2012 | 2/3/2012 | Muskegon | Muskegon | 629 Center St | 49442 | Sherri L. Krupa |
| 1033543 | 285.2563 | 1/4/2012 | 1/18/2012 | 2/3/2012 | Muskegon | Twin Lake | 5468 West Samantha Lane Unit 25 Unit No:25 | 49457 | Tracey Pickerd |
| 1033741 | 708.0332 | 1/4/2012 | 1/25/2012 | 2/3/2012 | Muskegon | Norton Shores | 1325 Crandall Ave | 49441 | Bryan Michaelis |
| 1033740 | 671.3199 | 1/4/2012 | 1/25/2012 | 2/3/2012 | Muskegon | Holton | 11694 Nichols Rd | 49425 | Harry D. Cooley II |
| 1033742 | 708.0502 | 1/4/2012 | 1/25/2012 | 2/3/2012 | Muskegon | Ravenna | 6127 South Moorland Rd | 49451 | Mark F. Andersen |
| 1033789 | 347.0273 | 1/4/2012 | 1/25/2012 | 2/1/2012 | Kent | Grand Rapids | 510 Benjamin Ave SE | 49506 | Benjamin M. Johnson III |
| 1033812 | 671.3284 | 1/4/2012 | 1/4/2012 | 2/2/2012 | Branch | Coldwater | 50 Sheridan St | 49036 | Carol Ann Parshall |
| 1033810 | 650.227 | 1/4/2012 | 1/25/2012 | 2/1/2012 | Kent | Grand Rapids | 2576 Black Horse Ct NE Unit No:44 | 49505 | Nikolai V Gevorkyan |
| 1033811 | 671.3295 | 1/4/2012 | 1/25/2012 | 2/1/2012 | Kent | Grand Rapids | 646 SE Delaware St | 49507 | Clara D. Malone |
| 1033809 | 650.2266 | 1/4/2012 | 1/25/2012 | 2/1/2012 | Kent | Wyoming | 2008 36th St SW | 49519 | Amy Trabalka |
| 1033790 | 326.5799 | 1/4/2012 | 1/25/2012 | 2/1/2012 | Kent | Wyoming | 2450 Avon Ave SW | 49519 | Deborah L. Clark |
| 1033807 | 703.1162 | 1/4/2012 | 1/25/2012 | 2/1/2012 | Kent | Grand Rapids | 611 Ethel Ave SE | 49506 | Marques J. Beene |
| 1033808 | 617.6089 | 1/4/2012 | 1/25/2012 | 2/1/2012 | Kent | Sparta | 12374 Peach Ridge | 49345 | Ryan G. Danielson |
| 1033852 | 671.3035 | 1/4/2012 | 1/25/2012 | 2/1/2012 | Kent | East Grand Rapids | 2543 Richards Dr SE | 49506 | Eric A. Chaitin |
| 1033884 | 650.231 | 1/4/2012 | 1/25/2012 | 2/1/2012 | Genesee | Flint | 2309 Nebraska Ave | 48506 | Kristina Henderson |
| 1033967 | 200.8828 | 1/4/2012 | 1/25/2012 | 2/1/2012 | Genesee | Flint | 3522 Dale Ave | 48506 | KC Dennis Bridges |
| 1033961 | 241.8662 | 1/4/2012 | 1/25/2012 | 2/3/2012 | Saginaw | Chesaning | 12870 Gary Rd | 48616 | Rodney P. Wolfe |
| 1033984 | 650.205 | 1/4/2012 | 1/25/2012 | 2/1/2012 | Genesee | Goodrich | 10384 Hegel Rd | 48438 | Matthew J. Forster |
| 1034103 | 326.7862 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Wayne | Redford | 15360 Dixie | | Amy E. Hatfield |
| 1034105 | 326.5754 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Wayne | Inkster | 26455 Stollman | | Courtney Laviolette |
| 1034108 | 362.9683 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Wayne | Dearborn | 4836 Firestone | | Nasir Abbas |
| 1034110 | 650.0885 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Wayne | Grosse Pointe | 753 Rivard | | Gary M. Wilson |
| 1034148 | 280.1407 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Wayne | Detroit | 6121 Plainview | | Paul D. Guevara |
| 1034113 | 650.1914 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Wayne | Dearborn | 6624 Reuter Street | | Rania M. Beydoun |
| 1034164 | 708.0652 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Wayne | Wyandotte | 2084 9th Street | | Christopher Kanaziz |
| 1034158 | 708.0648 | 1/4/2012 | 1/11/2012 | 2/2/2012 | Wayne | Detroit | 8035 Wisconsin | | Reginald D Brown |
| 1034184 | 703.0248 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Wayne | Garden City | 33620 Pardo Street | | Scott A. Beavers |
| 1034215 | 671.3268 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Wayne | Grosse Pointe Woods | 1708 Anita Avenue | | Randolph R. Victory |
| 1034217 | 671.3279 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Wayne | Taylor | 6713 Buck | | Mike Nolan |
| 1034220 | 514.0418 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Wayne | Lincoln Park | 2147 Meyer Court | | Thaddeus J. Kozara |
| 1034221 | 525.0158 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Wayne | Detroit | 11814 Duchess Street | | Dave Johnson |
| 1034222 | 650.2329 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Wayne | Taylor | 6169 McGuire Street | | Thomas Badger |
| 1034223 | 671.0474 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Wayne | Plymouth | 163 Amelia Street | | Kenneth Polenz, Jr. |
| 1034327 | 703.0197 | 1/4/2012 | 1/25/2012 | 2/7/2012 | Oakland | Waterford | 2690 Pontiac Lake Road | | Michele L. Monte |
| 1034329 | 225.4026 | 1/4/2012 | 1/25/2012 | 2/7/2012 | Oakland | Rochester Hills | 2073 Rochelle Park Dr Unit 90 Bldg C | | Muftau Masud Alabi |
| 1034330 | 650.1152 | 1/4/2012 | 1/25/2012 | 2/7/2012 | Oakland | West Bloomfield | 6778 Stonehedge Ct Unit 134 | | Eric J Gray |
| 1034331 | 650.1687 | 1/4/2012 | 1/25/2012 | 2/7/2012 | Oakland | Southfield | 21774 8 1/2 Mile Road | | Roy Stanley |
| 1034332 | 650.1718 | 1/4/2012 | 1/25/2012 | 2/7/2012 | Oakland | Clarkston | 7276 Holcomb Road | | Maryann Carr |
| 1034333 | 708.0637 | 1/4/2012 | 1/25/2012 | 2/7/2012 | Oakland | Novi | 22889 Cranbrooke Dr Unit 386 Bldg 95 | | Angela M. Gubala |
| 1034335 | 275.0344 | 1/4/2012 | 1/25/2012 | 2/7/2012 | Oakland | West Bloomfield | 5637 Langlois | | Robert J Schwanitz |
| 1034336 | 200.8631 | 1/4/2012 | 1/25/2012 | 2/7/2012 | Oakland | Bloomfield Hills | 3020 Middlebury Lane | | Leslie A. Frahm |
| 1034337 | 275.0381 | 1/4/2012 | 1/25/2012 | 2/7/2012 | Oakland | Holly | 103 Washington Street | | Evelyn Roxanne Wheat |
| 1034338 | 703.1258 | 1/4/2012 | 1/25/2012 | 2/7/2012 | Oakland | Waterford | 1445 Woodlow Street | | Sally Ann Moriarty |
| 1034339 | 703.1276 | 1/4/2012 | 1/25/2012 | 2/7/2012 | Oakland | Waterford | 5581 Cleary Street | | Kristy L. Mack |
| 1034444 | 708.0609 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Macomb | Utica | 11705 Squiers Blvd Unit 114 | | Sandra L. Stanton |
| 1034443 | 671.3277 | 1/4/2012 | 1/11/2012 | 2/2/2012 | Macomb | Roseville | 29421 Kelly Road | | Susan E. Travis |
| 1034442 | 650.219 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Macomb | St Clair Shores | 20711 Alger Street | | Derick R. Colton |
| 1034441 | 326.4256 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Macomb | Sterling Heights | 2162 Winston Drive | | Joseph W. Lorkowski |
| 1034384 | 708.0779 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Macomb | St Clair Shores | 22625 Amherst Street | | Dolores J. Mcgargal |
| 1034383 | 682.044 | 1/4/2012 | 1/25/2012 | 2/2/2012 | Macomb | Sterling Heights | 11638 Diehl Drive | | Clyde Kelley |
| 1032560 | 514.0387 | 1/3/2012 | 1/24/2012 | 2/2/2012 | Monroe | Petersburg | 12851 Ida West Rd | 49270 | Alice M. Kalinski |
| 1032843 | 199.3987 | 1/3/2012 | 1/24/2012 | 2/1/2012 | Mecosta | Rodney | 16170 160th Ave | 49342 | Brian Fredrick Hanford |
| 1033130 | 200.8749 | 1/3/2012 | 1/24/2012 | 2/2/2012 | Monroe | La Salle (Monroe) | 6369 Ave I | 48145 | Royce E. Willie |

| 1033139 | 200.8775 | 1/3/2012 | 1/24/2012 | 2/2/2012 | Monroe | Newport | 8794 Mikado Unit 51 Unit No:51 | 48166 | David Mack |
| 1033141 | 525.0065 | 1/3/2012 | 1/24/2012 | 2/2/2012 | Monroe | Carleton | 13812 Timbers Rd | 48117 | Minnie L. Collins |
| 1033147 | 617.9444 | 1/3/2012 | 1/24/2012 | 2/2/2012 | Monroe | Ottawa Lake | 8690 Whiteford Center | 49267 | Darwin M. Childs |
| 1033316 | 671.3061 | 1/3/2012 | 1/24/2012 | 2/1/2012 | Shiawassee | Owosso | 5080 Lake Dr | 48867 | Jason T. Schemenauer |
| 1033322 | 401.1055 | 1/3/2012 | 1/24/2012 | 2/3/2012 | Alpena | Ossineke | 6597 US Hwy. 23 South | 49766 | Patrick M. Peirce |
| 1033497 | 426.0589 | 1/3/2012 | 1/24/2012 | 2/3/2012 | Bay | Bay City | 2107 Michigan Ave | 48708 | Larry R. Woods |
| 1033836 | 708.0552 | 1/3/2012 | 1/24/2012 | 2/2/2012 | Macomb | St Clair Shores | 21811 OConnor Street | | Kathryn M. Gunther |
| 1033834 | 191.561 | 1/3/2012 | 1/3/2012 | 2/2/2012 | Macomb | St Clair Shores | 21201 East 12 Mile | | Barry Champion |
| 1033835 | 225.3468 | 1/3/2012 | 1/24/2012 | 2/2/2012 | Macomb | Warren | 21631 Waltham | | Thomas A. Speagle |
| 1031596 | 617.958 | 1/2/2012 | 1/23/2012 | 2/2/2012 | Ottawa | Hudsonville | 7398 Brewer St | 49426 | Roxanne M. Ekola |
| 1032041 | 617.0475 | 1/2/2012 | 1/23/2012 | 2/2/2012 | Ottawa | Conklin | 19664 Maple Ave | 49403 | Gregory Renucci |
| 1032077 | 618.9005 | 1/2/2012 | 1/23/2012 | 2/2/2012 | Allegan | Dorr | 1974 Red Run Dr | 49323 | Janis L. Cook |
| 1032582 | 200.8702 | 1/2/2012 | 1/16/2012 | 2/2/2012 | Ottawa | Holland | 45 East 18th St | 48423 | Jose L. Godinez |
| 1032596 | 200.8735 | 1/2/2012 | 1/23/2012 | 2/2/2012 | Ottawa | Holland | 3383 Hollywood Dr | 49424 | F Claudia Hayes Hagar |
| 1032600 | 200.8784 | 1/2/2012 | 1/23/2012 | 2/2/2012 | Ottawa | Zeeland | 10277 Summerwood Dr | 49464 | Khoi K. Le |
| 1033054 | 671.3256 | 1/2/2012 | 1/23/2012 | 2/2/2012 | Lenawee | Tipton | 11379 Monagan Hwy | 49287 | Robert D. Frazho |
| 1033060 | 671.3257 | 1/2/2012 | 1/23/2012 | 2/2/2012 | Lenawee | Riga | 14287 East US-223 | 49276 | Richard X. Forche |
| 1033075 | 326.7854 | 1/2/2012 | 1/23/2012 | 2/2/2012 | Ingham | Lansing | 512 North Pine St | 48933 | Cameron Frieling |
| 1033078 | 207.7556 | 1/2/2012 | 1/23/2012 | 2/2/2012 | Ingham | Lansing | 512 McPherson | 48915 | Carmine O. Henderson |
| 1033565 | 238.9155 | 1/2/2012 | 1/23/2012 | 2/2/2012 | Wayne | Belleville | 177 South Biggs Street | | Jody D. Parker |
| 1033568 | 617.9994 | 1/2/2012 | 1/23/2012 | 2/2/2012 | Wayne | Detroit | 14634 Warwick | | Lawrence Boyd |
| 1033572 | 514.0415 | 1/2/2012 | 1/23/2012 | 2/2/2012 | Wayne | Taylor | 8846 Katherine Street | | Lynne Patrick |
| 1033571 | 676.0184 | 1/2/2012 | 1/23/2012 | 2/2/2012 | Wayne | Livonia | 9841 Seltzer Street | | Delila A. Rasmussen |
| 1033573 | 650.1249 | 1/2/2012 | 1/23/2012 | 2/2/2012 | Wayne | Belleville | 43283 Judd Road | | Paul J. Summers |
| 1033575 | 671.3266 | 1/2/2012 | 1/23/2012 | 2/2/2012 | Wayne | Northville(wayne) | 40822 North Northville Trail | | Dipak G. Patel |
| 1033627 | 231.8094 | 1/2/2012 | 1/23/2012 | 1/31/2012 | Oakland | Southfield | 21340 Duns Scotus | | Clarence Williamson |
| 1032260 | 708.054 | 1/1/2012 | 1/22/2012 | 2/1/2012 | Clinton | Eagle | 10435 West Cutler Rd | 48822 | Brian D. Schrauben |
| 1032826 | 200.689 | 1/1/2012 | 1/22/2012 | 2/1/2012 | Clinton | Saint Johns | 7326 West Jason Rd | 48879 | Kimberly J. Schaub |
| 1032829 | 362.9481 | 1/1/2012 | 1/22/2012 | 2/1/2012 | Clinton | Saint Johns | 7100 Essex Center Rd | 48879 | Todd W. Bissell |
| 1032830 | 200.734 | 1/1/2012 | 1/22/2012 | 2/2/2012 | Eaton | Charlotte | 2165 West Santee Hwy | 48813 | Elizabeth A. Towe |
| 1032831 | 200.8569 | 1/1/2012 | 1/22/2012 | 2/2/2012 | Eaton | Lansing (Eaton) | 352 North Dibble | 48917 | Issac K. Olanrewaju |
| 1032832 | 200.8588 | 1/1/2012 | 1/22/2012 | 2/2/2012 | Eaton | Grand Ledge | 3277 East St Joe Hwy. | 48837 | Robert L. Gidley |
| 1032833 | 200.8704 | 1/1/2012 | 1/22/2012 | 2/2/2012 | Eaton | Potterville | 209 Folk St | 48876 | Kasandra S. Ackley |
| 1032836 | 525.0152 | 1/1/2012 | 1/22/2012 | 2/2/2012 | Eaton | Lansing (Eaton) | 1420 Bentwood Dr | 48917 | Lois J. Moellendick |
| 1033088 | 618.7795 | 1/1/2012 | 0/0/0000 | 2/1/2012 | Lapeer | Lapeer | 1520 West Hunters Creek | 48446 | Angela Phelps |
| 1032626 | 315.0028 | 12/31/2011 | 1/21/2012 | 2/1/2012 | Shiawassee | Owosso | 917 Gould St | 48867 | Betty J. Bailey |
| 1033079 | 200.8676 | 12/31/2011 | 1/21/2012 | 2/2/2012 | Ionia | Portland | 331 Kent St | 48875 | Travis M. Schrauben |
| 1033081 | 200.8656 | 12/31/2011 | 1/21/2012 | 2/2/2012 | Ionia | Saranac | V/L Misty Meadows Map Attached | 48881 | Rebecca R. Overbeck |
| 1029896 | 575.0115 | 12/30/2011 | 1/20/2012 | 2/1/2012 | Grand Traverse | Kingsley | 5451 Voice Rd | 49649 | Jennifer J. Olson |
| 1031590 | 200.8768 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Kalamazoo | Kalamazoo | 3524 Grace Rd | 49006 | Crystal A. States |
| 1031591 | 200.8765 | 12/30/2011 | 1/20/2012 | 1/27/2012 | Muskegon | Muskegon | 62 South Kensington St | 49442 | David M. Rosema |
| 1031622 | 200.8715 | 12/30/2011 | 1/20/2012 | 1/27/2012 | Muskegon | Ravenna | 451 South Ravenna Rd | 49451 | Timothy C. Phillips Jr. |
| 1032082 | 200.8666 | 12/30/2011 | 1/20/2012 | 2/1/2012 | Kent | Kentwood | 5354 Christie Ave SE | 49508 | Iris R. Suero |
| 1032079 | 200.4896 | 12/30/2011 | 1/20/2012 | 2/1/2012 | Kent | East Grand Rapids | 2538 Berwyck Rd SE | 49506 | George A. Fadder |
| 1032085 | 200.8668 | 12/30/2011 | 1/20/2012 | 2/1/2012 | Kent | Grand Rapids | 3145 Leonard St NW | 49504 | Paul E. Pelfrey |
| 1032089 | 200.8691 | 12/30/2011 | 1/20/2012 | 2/1/2012 | Kent | Grand Rapids | 119 Dunkirk SE #2 | 49548 | James Hofmann |
| 1032102 | 200.8696 | 12/30/2011 | 1/20/2012 | 2/1/2012 | Kent | Kent City | 17099 Tyrone | 49330 | Timothy Hickey |
| 1032140 | 703.1206 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Van Buren | Dowagiac (Van Buren) | 92536 Center St | 49047 | Scott Spaulding |
| 1032145 | 306.2919 | 12/30/2011 | 1/20/2012 | 2/1/2012 | Kent | Grand Rapids | 1249 Hillcrest Ave NW | 49504 | Ryan Burkholder |
| 1032148 | 275.0476 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Saint Clair | Port Huron | 2550 West Water St | 48060 | Richard G. Currie |
| 1032152 | 326.4818 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Kalamazoo | Kalamazoo | 428 Fairfax Ave | 49001 | Chad M. Doubblestein |
| 1032154 | 200.8797 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Saint Joseph | Three Rivers | 523 Elm St | 49093 | August P. Nothdurft |
| 1032158 | 200.8803 | 12/30/2011 | 1/13/2012 | 2/2/2012 | Saint Joseph | Three Rivers | 61711 Krull Rd | 49093 | Jeffrey R. Carper |
| 1032259 | 514.0412 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Saint Joseph | Sturgis | 210 1/2 South Maple St | 49091 | Kimberly S. Metz |
| 1032274 | 200.855 | 12/30/2011 | 1/20/2012 | 2/1/2012 | Shiawassee | Byron | 8797 Lovejoy | 48418 | Robert E. Brown |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1032276 | 708.0524 | 12/30/2011 | 1/20/2012 | 2/1/2012 | Shiawassee | Vernon | 410 East Water St | 48476 | Timothy C. McCallum |
| 1032275 | 708.0511 | 12/30/2011 | 1/20/2012 | 2/1/2012 | Shiawassee | Elsie (Shiawassee) | 9511 West North Ridge Rd | 48831 | Jefffey A. Baert |
| 1032277 | 671.1863 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Montcalm | Edmore | 506 West Pine St | 48829 | Craig S. Hodges |
| 1032278 | 306.4556 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Montcalm | Gowen (Montcalm) | 2648 Dane St | 49326 | Melissa Hoag |
| 1032281 | 200.8724 | 12/30/2011 | 1/20/2012 | 2/1/2012 | Livingston | Howell | 2374 Jones Rd | 48855 | Noel McGuire |
| 1032285 | 356.4517 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Montcalm | Howard City | 8567 Garbow Rd | 49329 | Frank Steffens |
| 1032286 | 708.0505 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Montcalm | Stanton | 4815 Ironwood Dr | 48888 | Charles H Miel |
| 1032297 | 703.1246 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Kalamazoo | Kalamazoo | 708 West Vine St | 49008 | Harold J. Hoffman |
| 1032483 | 200.8795 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Kalamazoo | Galesburg | 111 East Michigan | 49053 | Craig C. Maxson |
| 1032476 | 200.8727 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Kalamazoo | Portage | 224 Velvet Ave | 49002 | Allan E. Graham |
| 1032485 | 283.0988 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Kalamazoo | Kalamazoo | 612 Norton Dr | 49001 | John R. Wagner |
| 1032492 | 326.3664 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Kalamazoo | Kalamazoo | 1508 Beacon St | 49001 | Melissa Brown |
| | | | | | | | | | |
| 1032499 | 401.0931 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Kalamazoo | Kalamazoo | 240 Dunbarton Ct Bldg 1 Unit 14 Unit No:14 | 49006 | Carol M. Doak |
| 1032509 | 426.3001 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Kalamazoo | Kalamazoo | 8400 Copper Harbor | 49009 | David A. VanderRoest |
| 1032523 | 708.0544 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Kalamazoo | Portage | 1822 Haverhill Ave | 49204 | Francisco Ayerdi |
| 1032540 | 671.3264 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Calhoun | Battle Creek | 147 Darragh Dr | 49015 | Neenah F. Cook |
| 1032537 | 708.0529 | 12/30/2011 | 1/20/2012 | 2/1/2012 | Clare | Farwell (Clare) | 1893 Maple Grove Rd | 48622 | Jonathan R. Eberhart |
| 1032542 | 326.7831 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Calhoun | Battle Creek | 234 Oneita St | 49037 | William E. Boards III |
| 1032543 | 671.3261 | 12/30/2011 | 1/20/2012 | 1/27/2012 | Dickinson | Iron Mountain | 501 7th St | 49801 | Diane L. Moore |
| 1032547 | 200.8782 | 12/30/2011 | 1/20/2012 | 2/1/2012 | Cass | Jones | 62407 Cond Dr | 49061 | Rita M. Griffin |
| 1032556 | 671.3253 | 12/30/2011 | 1/20/2012 | 2/1/2012 | Genesee | Davison | 404 Salem | 48423 | Darlene B. Bailey |
| 1032557 | 200.8264 | 12/30/2011 | 1/20/2012 | 2/1/2012 | Cass | Dowagiac | 205 Clyborn St | 49047 | David Duncan Jr. |
| 1032558 | 200.0573 | 12/30/2011 | 1/20/2012 | 1/27/2012 | Muskegon | Muskegon | 1274 South Brooks Rd | 49442 | Jeffery S. Kartes |
| 1032595 | 200.8699 | 12/30/2011 | 12/30/2011 | 2/2/2012 | Emmet | Alanson | 7951 Hem St | 49706 | Sonya Eileen Goddard |
| 1032603 | 671.3036 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Saint Joseph | Sturgis | 22219 Featherstone Rd | 49091 | Owen P. Hamilton |
| 1032621 | 326.5784 | 12/30/2011 | 1/20/2012 | 1/27/2012 | Saginaw | Saginaw | 2015 Deindorfer St | 48602 | Michael S. Crowley |
| 1032633 | 401.0873 | 12/30/2011 | 1/20/2012 | 1/27/2012 | Saginaw | Saginaw | 202 South Carolina St | 48602 | Thomas A. Keyser |
| 1033120 | 525.0153 | 12/30/2011 | 1/20/2012 | 1/31/2012 | Oakland | West Bloomfield | 7191 Canterbury Ct | 48322 | Louise Reynolds |
| 1033159 | 682.1811 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Wayne | Detroit | 12278 McDougall | | Nuzhat Cheema |
| 1033158 | 671.2751 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Wayne | Detroit | 6420 Colfax Street | | Elaine M. Frazier |
| 1033157 | 306.4568 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Wayne | Detroit | 19145 Dwyer Street | | Mary L. Webster |
| 1033182 | 691.002 | 12/30/2011 | 1/13/2012 | 2/2/2012 | Wayne | Detroit | 18966 Dale | | Roy Perry |
| 1033173 | 671.3336 | 12/30/2011 | 1/6/2012 | 2/2/2012 | Wayne | Detroit | 9147 Clarion | | Karen Denise Farrell |
| 1033175 | 356.2925 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Wayne | Westland | 31246 Windsor Street | | Christopher Stemp |
| 1033177 | 708.0533 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Wayne | Detroit | 7014 Kercheval Street | | Patricia Little |
| 1033178 | 708.0525 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Wayne | Detroit | 20470 Riopelle | | Diana Hamilton |
| 1033180 | 362.9628 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Wayne | Harper Woods | 19305 Washtenaw | | Reginald C. Haskins |
| 1033229 | 231.847 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Wayne | Detroit | 20550 Fenelon Street | | Marian I. Love |
| 1033225 | 231.8461 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Wayne | Inkster | 4110 Harrison | | Brenda J. Mitchell |
| 1033223 | 306.4388 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Wayne | Garden City | 29733 Winter Drive | | David D. Carter |
| 1033222 | 326.5751 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Wayne | Grosse Pointe Park | 1247-1249 Maryland Street | | Michelle L. Lang |
| 1033219 | 326.5767 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Wayne | Redford | 19452 Negaunee | | Brian D. Hord |
| 1033387 | 525.0153 | 12/30/2011 | 1/20/2012 | 1/31/2012 | Oakland | West Bloomfield | 7191 Canterbury Court | | Louise Reynolds |
| 1033375 | 426.3372 | 12/30/2011 | 1/20/2012 | 1/31/2012 | Oakland | White Lake | 231 North Williams Lake | | James A. Stahl |
| 1033374 | 617.9082 | 12/30/2011 | 1/20/2012 | 1/31/2012 | Oakland | Southfield | 17321 Westhampton Road | | Candy R. Carter |
| 1033373 | 222.192 | 12/30/2011 | 1/20/2012 | 1/31/2012 | Oakland | Oak Park | 23120 Kenosha Street | | Desire Akaffou Brou |
| 1033372 | 231.8036 | 12/30/2011 | 1/20/2012 | 1/31/2012 | Oakland | Farmington | 32013 Valley View | | Alex Bogherie II |
| 1033371 | 326.5774 | 12/30/2011 | 1/20/2012 | 1/31/2012 | Oakland | Southfield | 21046 Wakedon Avenue | | Brandon Graydon |
| 1033370 | 396.0215 | 12/30/2011 | 1/20/2012 | 1/31/2012 | Oakland | Hazel Park | 510 East Madge Avenue | | Andrew Carter |
| 1033369 | 618.9701 | 12/30/2011 | 1/13/2012 | 1/31/2012 | Oakland | Birmingham | 350 West Brown St Unit 1 | | Michael A. Grattan |
| 1033432 | 650.1909 | 12/30/2011 | 1/20/2012 | 2/2/2012 | Macomb | Roseville | 19395 Glenn Street | | Kristin J. Potter |
| 1030013 | 200.879 | 12/29/2011 | 1/19/2012 | 1/27/2012 | Antrim | Elk Rapids | 9206 North Bayshore Dr Unit 42 | 49629 | Richard W. Miner |
| 1031201 | 200.866 | 12/29/2011 | 1/19/2012 | 2/2/2012 | Allegan | Fennville | 5662 Landsburg Rd | 49408 | Jose S. Trevino |
| 1031589 | 682.1678 | 12/29/2011 | 1/19/2012 | 1/27/2012 | Wexford | Cadillac | 1529 C Plett Rd | 49601 | David J. Polega |

| 1031595 | 326.5748 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Ingham | Holt | 2333 West Blvd | 48842 | Tamara M. Leonard |
| 1031593 | 671.1727 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Washtenaw | Ann Arbor | 11 Burlingame | 48108 | Ann Wren |
| 1031889 | 617.9766 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Monroe | Maybee | 12300 Day Rd | 48159 | Bradley A. Lammi |
| 1031894 | 426.2583 | 12/29/2011 | 1/19/2012 | 2/1/2012 | Shiawassee | Durand | 9144 Lehring Rd | 48429 | Michele R. Euler |
| 1031893 | 401.0958 | 12/29/2011 | 1/19/2012 | 2/1/2012 | Livingston | Fowlerville | 1171 Elliott Rd | 48836 | Todd A. Kiser |
| 1031903 | 200.8766 | 12/29/2011 | 1/19/2012 | 2/2/2012 | Allegan | Shelbyville | 704 127th Ave | 49344 | Jon R. Babcock |
| | | | | | | | | | |
| 1031909 | 200.8785 | 12/29/2011 | 1/19/2012 | 2/2/2012 | Allegan | Holland (Allegan) | 834 Apple Blossom Lane Unit 24 Unit No:24 | 49423 | Robert M. Garlock |
| 1031928 | 525.0149 | 12/29/2011 | 1/5/2012 | 2/2/2012 | Allegan | Otsego | 410 West Franklin St Unit No:49078 | 49078 | Glen L. Lawrence |
| 1031921 | 200.8669 | 12/29/2011 | 1/19/2012 | 2/2/2012 | Allegan | Allegan | 307 River St | 49010 | Kristofer Jon Oetman |
| 1031927 | 200.8688 | 12/29/2011 | 1/12/2012 | 1/27/2012 | Cheboygan | Cheboygan | 9298 Kate Hanson Rd | 49721 | Sharon J. Lavigne |
| 1031916 | 393.0655 | 12/29/2011 | 1/19/2012 | 2/2/2012 | Allegan | Wayland | 305 South Locust St | 49348 | Mary Chrisman |
| 1031933 | 586.0018 | 12/29/2011 | 1/19/2012 | 1/27/2012 | Delta | Escanaba | 211 Ogden Ave | 49829 | John P. Baribeau |
| 1031938 | 708.0438 | 12/29/2011 | 1/19/2012 | 1/27/2012 | Delta | Rockland (Delta) | 3971 Circle Dr | 49880 | Margaret Branstrom |
| 1031955 | 191.5625 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Saint Clair | Port Huron | 2426 Gratiot | 48060 | Kenard Gross Jr. |
| 1031961 | 200.8752 | 12/29/2011 | 1/19/2012 | 1/27/2012 | Wexford | Cadillac | 7283 East 30 3/4 Rd | 49601 | Joseph Bittner |
| 1032023 | 530.1286 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Barry | Rutland | 1294 Hammond Rd | 49058 | Frederic J. Saint Amour II |
| 1032031 | 200.6738 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Ingham | Lansing | 3500 Palmer | 48910 | Svetozar Sasic |
| 1032037 | 401.0977 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Ingham | Lansing | 200 West Graham Ave | 48910 | Barbara M. Hooker |
| 1032042 | 200.869 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Saint Clair | Port Huron | 1040 Wall St | 48060 | Rebecca Daoust |
| 1032039 | 200.7128 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Saint Clair | Fort Gratiot | 3078 North River Rd | 48059 | Roberta Bridge |
| | | | | | | | | | |
| 1032057 | 200.8777 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Ingham | East Lansing | 1193 Chartwell Carriage Way #36 Unit No:36 | 48823 | Cynthia A. Arcaro |
| 1032056 | 238.9156 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Saint Clair | Burtchville | 3377 Clyde Dr | 48059 | Julee Ferguson |
| 1032050 | 200.8771 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Saint Clair | Fort Gratiot | 3763 Grant Ave Unit 18 | 48059 | Steven Grabbitt |
| 1032062 | 650.2279 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Saint Clair | Port Huron | 1101 Miller St | 48060 | Valinda D. Hagle |
| 1032060 | 426.3375 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Ingham | Lansing | 2902 Fielding Dr | 48911 | Richard C. Bevier |
| 1032058 | 401.1096 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Saint Clair | Algonac | 829 Mill | 48001 | Greg A. Russell |
| 1032067 | 703.1041 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Saint Clair | Marysville | 86 Michigan Ave | 48040 | Stacey L. Macumber |
| 1032068 | 617.761 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Ingham | Lansing | 1127 West Washtenaw St | 48915 | Andrew B. Bulos |
| 1032081 | 671.3246 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Ingham | Dansville | 3248 Lienhart Rd | 48819 | Robert Verhelle |
| 1032136 | 682.1444 | 12/29/2011 | 1/19/2012 | 2/1/2012 | Jackson | Jackson | 1101 Pringle Ave | 49203 | Rock E. Mangus |
| 1032134 | 238.9032 | 12/29/2011 | 1/19/2012 | 2/1/2012 | Jackson | Jackson | 4004 Fayette | 49203 | Todd D. Lampman |
| 1032147 | 238.9154 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Washtenaw | Ypsilanti | 1122 Parkwood Ave | 48198 | Shane Barber |
| 1032149 | 671.3254 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Washtenaw | Saline | 325 Risdon Dr | 48176 | Rexford J. Mace |
| 1032150 | 676.0953 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Barry | Hastings | 1211 South Park St | 49058 | Leslie Depriester |
| 1032153 | 703.1158 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Barry | Wayland (Barry) | 12458 Bayview Dr Unit 8 | 49010 | James F. Rix |
| 1032535 | 207.9616 | 12/29/2011 | 1/19/2012 | 1/27/2012 | Bay | Bay City | 4873 Dorey Dr | 48706 | Ellen Switala |
| 1032652 | 671.3046 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Wayne | Lincoln Park | 1276 Chandler | | Kelly Madrigal |
| 1032653 | 708.0525 | 12/29/2011 | 12/29/2011 | 1/26/2012 | Wayne | Detroit | 20470 Riopelle | | Diana Hamilton |
| 1032654 | 708.0533 | 12/29/2011 | 12/29/2011 | 1/26/2012 | Wayne | Detroit | 7014 Kercheval Street | | Patricia Little |
| 1032655 | 326.4475 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Wayne | Highland Park | 20 Colorado Street | | Rogers B. Wiley |
| 1032656 | 703.1212 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Wayne | Garden City | 1044 Helen Street | | Joanne P. Sparrow |
| 1032659 | 200.8662 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Wayne | Hamtramck | 2334 Zinow Street | | Rupasree Adhikary |
| 1032698 | 238.9153 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Wayne | Livonia | 30389 Minton Street | | Mary Wilseck |
| 1032693 | 200.8681 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Wayne | Livonia | 15809 Harrison Street | | Michael Vakerics |
| 1032690 | 222.1951 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Wayne | Detroit | 19321 Chapel Street | | Pamela J. McAdoo |
| 1032746 | 650.222 | 12/29/2011 | 1/5/2012 | 1/26/2012 | Wayne | Westland | 37672 North Butler Cir #187 | | Cezar V Riley |
| 1032732 | 239.0541 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Wayne | Detroit | 9575 Braile | | Angela Banks |
| 1032733 | 362.9632 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Wayne | Dearborn Hgts | 8063 Lenore Street | | Pauline Glombowski |
| 1032735 | 362.9635 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Wayne | Detroit | 8396 Gartner Street | | Eric Garcia |
| 1032739 | 682.0799 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Wayne | Detroit | 20118 Kentfield Street | | Benton Phillips |
| 1032722 | 239.054 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Wayne | Romulus | 35619 Concord Drive | | Vincent D. Burbank |
| 1032730 | 396.0214 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Wayne | Detroit | 15903 Gilchrist | | John Johnson |
| 1032731 | 650.2238 | 12/29/2011 | 1/5/2012 | 1/26/2012 | Wayne | Livonia | 30235 Five Mile Road | | Michael A. Albitus |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1032750 | 525.0156 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Wayne | Detroit | 19365 Monica Street | | Rosa M. Brown |
| 1032752 | 426.3368 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Wayne | Flat Rock (wayne) | 28103 Arsenal Road | | Benjamin C. Shotwell |
| 1032757 | 525.0155 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Wayne | Detroit | 2710 Livernois Avenue | | Jimmie Lee Crider |
| 1032869 | 283.0996 | 12/29/2011 | 1/19/2012 | 1/31/2012 | Oakland | Pontiac | 735 Kinney | | Winton M. Wright III |
| 1032941 | 650.2244 | 12/29/2011 | 1/19/2012 | 1/31/2012 | Oakland | Pontiac | 578 West Iroquois Road | | Vincent J. Anderson |
| 1032940 | 191.5608 | 12/29/2011 | 1/19/2012 | 1/31/2012 | Oakland | Farmington Hills | 30024 Beacontree St | | Rudolph Myers Jr |
| 1032939 | 200.8407 | 12/29/2011 | 1/19/2012 | 1/31/2012 | Oakland | Southfield | 30102 Sparkleberry Dr Unit 20 | | Trina D. Hatchett |
| 1032943 | 650.2245 | 12/29/2011 | 1/19/2012 | 1/31/2012 | Oakland | Clarkston | 5501 Fox Chase Lane | | Christopher C. Hall |
| 1032944 | 650.2252 | 12/29/2011 | 1/19/2012 | 1/31/2012 | Oakland | Southfield | 24291 Evergreen Rd Unit 11 | | Susan Kurtzman |
| 1032952 | 200.8708 | 12/29/2011 | 1/19/2012 | 1/31/2012 | Oakland | West Bloomfield | 2770 Walnut Lake Road | | Michael N. Burnstein |
| 1032955 | 200.8674 | 12/29/2011 | 1/19/2012 | 1/31/2012 | Oakland | Birmingham | 119 South Adams Road | | Elva M. Ebersole |
| 1032954 | 200.8737 | 12/29/2011 | 1/19/2012 | 1/31/2012 | Oakland | Keego Harbor | 1811 Beechmont Street | | Craig G. Cartwright |
| 1032956 | 200.8667 | 12/29/2011 | 1/19/2012 | 1/31/2012 | Oakland | Waterford | 930 Elira | | Denise M. Rodriguez |
| 1033014 | 617.9785 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Macomb | Washington | 64544 Tipperary Drive | | David Hoover |
| 1033016 | 231.7952 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Macomb | Macomb | 21389 Dogleg Drive | | Shahzad Yusuf |
| 1033019 | 627.0098 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Macomb | Chesterfield | 32083 Shadywood Drive | | Joseph Gannascoli |
| 1033017 | 283.099 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Macomb | Macomb Twp. | 16317 Haverhill | | Christopher Michalak |
| 1033020 | 671.1745 | 12/29/2011 | 1/5/2012 | 1/26/2012 | Macomb | Sterling Heights | 39356 Edgevale Drive | | Troy Babisz |
| 1033021 | 231.8495 | 12/29/2011 | 1/5/2012 | 1/26/2012 | Macomb | Sterling Heights | 3422 Gloucester Drive | | Joseph E Balancio |
| 1033023 | 617.8625 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Macomb | Macomb Twp. | 21174 Vesper Drive | | Layth Ammori |
| 1033022 | 231.82 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Macomb | Shelby Twp. | 54358 Cambridge Unit 14 | | Thomas Wypych |
| 1033024 | 617.1854 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Macomb | Eastpointe | 18115 Ash Avenue | | Rocco Vicari |
| 1033026 | 708.0527 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Macomb | Roseville | 26641 Kathy Street | | Paul J Fontana |
| 1033025 | 708.051 | 12/29/2011 | 1/19/2012 | 1/26/2012 | Macomb | Macomb Twp. | 49361 Frances Drive | | Dennis C. Merlini |
| 1029169 | 708.0414 | 12/28/2011 | 1/11/2012 | 1/25/2012 | Livingston | Howell | 9433 Blueberry Hill Ct | 48843 | James L. Hall III |
| 1029174 | 708.0352 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Livingston | Howell | 1806 Gilmore Unit No:26 | 48855 | Bryan K. Woods |
| 1029319 | 189.4746 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Livingston | Fowlerville | 2871 Au Gres River Dr | 48836 | Matthew K. Shea |
| 1029426 | 200.8758 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Saint Clair | Port Huron | 1020 Varney Rd | 48060 | John D. Kennedy |
| 1029538 | 362.7914 | 12/28/2011 | 1/18/2012 | 1/27/2012 | Arenac | Alger | 1483 North Forest Lake Dr | 48610 | Mitchell D Billeter |
| 1029722 | 356.4497 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Kalkaska | Fife Lake | 3868 SW Ingersoll Rd Unit No:10 | 49633 | Bradley J. Thompson |
| 1029878 | 708.0071 | 12/28/2011 | 1/18/2012 | 1/31/2012 | Newaygo | White Cloud | 6155 East 29th St | 49349 | Fay Cunningham |
| 1030010 | 617.9394 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Baraga | L'Anse | 648 East Broad St | 49946 | Stephanie A. Baril |
| 1030024 | 200.8798 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Otsego | Gaylord | 1683 Helen Ave | 49735 | David E. Martin |
| 1030053 | 189.4709 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Montmorency | Atlanta | 10970 Mouch Rd | 49709 | Shawn B. Seaver |
| 1030596 | 241.9228 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Lapeer | Lapeer | 230 North Saginaw St | 48446 | Stephanie L. Polaczek |
| 1030693 | 650.2419 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Genesee | Flint | 1521 Lincoln Ave | 48507 | Guy R. Odom |
| 1030716 | 676.0083 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Kent | Northwest Sparta | 10875 Briarpatch Rd | 49345 | Thomas Ray Frontjes |
| 1031207 | 200.8546 | 12/28/2011 | 1/18/2012 | 1/27/2012 | Muskegon | Muskegon | 1206 Edinborough Dr | 49441 | Michael R. Voss |
| 1031570 | 326.5746 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Genesee | Flint | 3502 Arlene Ave | 48503 | Mageela V. Wheeler |
| 1031581 | 682.1684 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Saint Clair | Mussey Twp | 5008 Cade Rd | 48014 | Lana M. Harris |
| 1031599 | 200.8664 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Kent | Caledonia | 2208-2210 68th St SE | 49316 | Martin J. Slendebroek |
| 1031597 | 283.0885 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Kent | Rockford | 4418-4420 Hill Rise Ct NE | 49341 | Wayne Bosworth |
| 1031598 | 618.3722 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Lapeer | Lapeer | 1146 Farnsworth Rd | 48446 | Kim M. Borowski Strasburg |
| 1031602 | 200.8677 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Kent | Grand Rapids | 3715 Lake Dr SE | 49546 | Caitlin M. Stovall |
| 1031605 | 200.8729 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Genesee | Davison | 6127 Thomas St | 48423 | Randy Sword |
| 1031621 | 241.9989 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Kent | Comstock Park | 5838 Vinton Ave NW | 49321 | Kelly J. Thurkettle |
| 1031625 | 671.1028 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Kent | Wyoming | 1510 Woodhill Ct SW | 49509 | Angela L. Stolieckas |
| 1031897 | 617.4619 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Kent | Grand Rapids | 600 Broadway Ave NW, Apt 318 Unit 93 | 49504 | Nance Neville |
| 1031898 | 200.8809 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Kent | Rockford | 74 Chelsea Ct NE | 49341 | Donald F. Ordway |
| 1031891 | 200.836 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Kent | Grand Rapids | 478 Eleanor St NE | 49505 | Gregory J. Stearns |
| 1031896 | 671.2688 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Kent | Grand Rapids | 1051 12th St NW | 49504 | Pedro Leoncio Meneses |
| 1031895 | 650.2284 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Kent | Grand Rapids | 7334 48th St SE | 49512 | Gregory S. Zalewski |
| 1031892 | 200.4725 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Kent | Wyoming | 1040 Ariebill St SW | 49509 | Francisco S Vargas |
| 1031911 | 200.8716 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Kent | Grand Rapids | 1006 6th St NW | 49504 | Sonia Alonzo |
| 1031919 | 285.9956 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Kent | Grand Rapids | 3543 Eastern Ave NE | 49525 | Raymond C. Krutel |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1031922 | 676.0951 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Kent | Rockford | 7150 Camino Del Rey Dr NE | 49341 | Carolyn B Brussow |
| 1031926 | 708.0513 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Kent | Grand Rapids | 3580 Vineyard Ave NE | 49525 | Joseph Berry |
| 1031934 | 200.8712 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Kent | Cedar Springs | 16450 Doe Dr NE Unit 46 | 49319 | Devin R. Munson |
| 1031931 | 708.0531 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Kent | Grand Rapids | 36 32nd St SE | 49548 | Ruben Moreno |
| 1031959 | 426.3749 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Genesee | Flint | 5308 Woodbine Dr | 48505 | Maxine Perry |
| 1031963 | 200.0853 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Genesee | Flint | 6417 Allison | 48505 | Cynthia Reid-Ratcliff |
| 1031965 | 200.8541 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Genesee | Grand Blanc | 2091 Larkspur Lane | 48439 | Mark Lesinski |
| 1031977 | 200.871 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Genesee | Grand Blanc | 524 Parke Ct Unit 55 Bldg K | 48439 | Mark R. Chapple |
| 1031979 | 708.0735 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Genesee | Grand Blanc | 8166 Peninsula Circle | 48439 | Cory Patrick |
| 1031971 | 650.2332 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Genesee | Flint | 3133 Whittier Ave | 48506 | Brian J. Jelinski |
| 1031986 | 200.8779 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Genesee | Flint | 1121 Waldman | 48507 | Jacquelyn Crawford |
| 1031988 | 239.055 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Genesee | Flint | 907 Gladwyn St | 48504 | Heather M. Kennedy |
| 1031989 | 275.0374 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Genesee | Davison | 3311 Creekview Dr | 48423 | Cheyenne W.L. Usewick |
| 1031993 | 275.0495 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Genesee | Flint | 1362 Heathercrest Dr | 48532 | Esther S. Elliott |
| 1032001 | 426.3387 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Genesee | Flint | 1522 Begole St | 48503 | Lanniray Jordan |
| 1032006 | 650.2223 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Fenton | Flint | 11180 Main Rd | 48430 | Leo Wolfe Jr. |
| 1032012 | 671.3252 | 12/28/2011 | 1/11/2012 | 1/25/2012 | Genesee | Flint | 213 East Alma Ave | 48505 | Quincey Clark |
| 1032019 | 676.0158 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Genesee | Davison | 3386 North Henderson Rd | 48423 | Deborah L. Sewell |
| 1032064 | 200.8787 | 12/28/2011 | 1/4/2012 | 1/27/2012 | Saginaw | Saginaw | 2526 Morgan | 48602 | Dawn Maddox |
| 1032059 | 200.8761 | 12/28/2011 | 1/18/2012 | 1/27/2012 | Saginaw | Oakley | 117 East 1st St | 48649 | Daniel J. Grigsby |
| 1032072 | 275.038 | 12/28/2011 | 1/18/2012 | 1/25/2012 | Genesee | Flint | 3170 Devonshire | 48504 | Mark Dewey |
| 1032167 | 241.9305 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Wayne | Northville(wayne) | 40736 Coachwood Circle | | Gary W. Chalker |
| 1032166 | 241.9211 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Wayne | Detroit | 11601 Beaconsfield | | Samuel W. Penick |
| 1032165 | 525.0167 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Wayne | Detroit | 3529 Montclair Street | | Eries Mason |
| 1032164 | 627.0097 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Wayne | Belleville | 40020 Robbe Road | | Gary G. Wirts |
| 1032203 | 200.8746 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Wayne | Dearborn Hgts | 25467 Avondale Street | | Jason G. Saad |
| 1032204 | 326.3303 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Wayne | Garden City | 529 Deering Avenue | | Darrell R. Smith |
| 1032206 | 200.8742 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Wayne | Detroit | 9304 Stout | | Inderpal Dhanoa |
| 1032208 | 200.8725 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Wayne | Detroit | 8481 Plainview | | Inderpal Dhanoa |
| 1032213 | 708.0535 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Wayne | Canton Twp | 1085 Kings Court | | Leo T Martin |
| 1032211 | 200.8671 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Wayne | Romulus | 17904 Inkster Road | | Merle T. Kolman |
| 1032255 | 200.3745 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Wayne | Detroit | 7057 Lisbon Street | | Angel Cuevas |
| 1032250 | 200.7862 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Wayne | Detroit | 3126 South Bassett St | | Linda Coleman |
| 1032249 | 200.8788 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Wayne | Wayne | 4035 Mildred | | Carol R Glassmeyer |
| 1032247 | 200.8454 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Wayne | Wyandotte | 3934 21st Street | | William M. Howard |
| 1032245 | 200.8801 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Wayne | Detroit | 26 West Bethune Unit 22 Bldg 6 | | William Robinson |
| 1032366 | 676.0958 | 12/28/2011 | 1/18/2012 | 1/31/2012 | Oakland | West Bloomfield | 6954 Brook Hollow Ct Unit 56 | | Roman Kagan |
| 1032372 | 703.1163 | 12/28/2011 | 1/4/2012 | 1/31/2012 | Oakland | Clarkston | 5085 Mohawk | | Richard T. Stokes |
| 1032375 | 708.0521 | 12/28/2011 | 1/18/2012 | 1/31/2012 | Oakland | West Bloomfield | 4890 Faircourt Drive | | Annie Eunmi Kim |
| 1032378 | 618.2265 | 12/28/2011 | 1/18/2012 | 1/31/2012 | Oakland | Commerce Twp | 642 East Grand Traverse | | Gloria Schwartz |
| 1032380 | 200.8877 | 12/28/2011 | 1/18/2012 | 1/31/2012 | Oakland | Rochester Hills | 146 Stratford Lane Unit 111 Bldg 25 | | Joseph C Williams |
| 1032371 | 708.0532 | 12/28/2011 | 1/18/2012 | 1/31/2012 | Oakland | Waterford | 4960 Oak Hill Dr Unit 74 Bldg 6 | | Gerre Lepkowski |
| 1032368 | 671.322 | 12/28/2011 | 1/18/2012 | 1/31/2012 | Oakland | Pontiac | 74 Earlmoor Boulevard | | Earl E. Butler |
| 1032405 | 650.0775 | 12/28/2011 | 1/18/2012 | 1/26/2012 | Macomb | Eastpointe | 18535 Stephens | | Salvatore Mannone |
| 1030655 | 200.885 | 12/27/2011 | 1/17/2012 | 1/26/2012 | Monroe | Temperance | 6853 Pine Creek Ct | 48182 | Sarah J. Guobadia |
| 1031204 | 617.96 | 12/27/2011 | 1/17/2012 | 1/26/2012 | Monroe | Newport | 4103 8th St | 48166 | Tina L. Noland |
| 1031586 | 306.4352 | 12/27/2011 | 1/17/2012 | 1/26/2012 | Mason | Pentwater (Mason) | 2969 Anthony Rd | 49449 | Mark D. Varenhorst |
| 1031600 | 708.0496 | 12/27/2011 | 1/17/2012 | 1/27/2012 | Bay | Bay City | 3046 Canterbury Dr | 48706 | Dennis G. Kubczak |
| 1031125 | 703.0572 | 12/26/2011 | 1/16/2012 | 1/26/2012 | Saint Clair | East China | 605 Hathaway | 48054 | Jeannine M. Preister |
| 1031724 | 426.242 | 12/26/2011 | 1/16/2012 | 1/26/2012 | Wayne | Detroit | 16100 Five Points | | Dana Weeks, Jr |
| 1031723 | 189.4712 | 12/26/2011 | 1/16/2012 | 1/26/2012 | Wayne | Grosse Pointe Farms | 426 Moross Road | | Kai Anderson |
| 1031731 | 306.4036 | 12/26/2011 | 1/16/2012 | 1/26/2012 | Wayne | Wyandotte | 1608 18th Street | | Michael Swiecki |
| 1031730 | 306.3939 | 12/26/2011 | 1/16/2012 | 1/26/2012 | Wayne | Belleville | 1045 West Huron River Dr | | Karen Graves |
| 1031727 | 617.9913 | 12/26/2011 | 1/16/2012 | 1/26/2012 | Wayne | Detroit | 14917 Coyle | | Lois M. Ware |
| 1031726 | 617.9898 | 12/26/2011 | 1/16/2012 | 1/26/2012 | Wayne | Dearborn Hgts | 7555 Hazelton Street | | Maisa Bazzari |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1031733 | 362.9584 | 12/26/2011 | 1/16/2012 | 1/26/2012 | Wayne | Dearborn Hgts | 5745 Nightingale | | Samantha J Hawkins |
| 1031732 | 404.0176 | 12/26/2011 | 1/16/2012 | 1/26/2012 | Wayne | Detroit | 8896 Manor | | Sam Knox Jr. |
| 1031734 | 650.2347 | 12/26/2011 | 1/9/2012 | 1/26/2012 | Wayne | Lincoln Park | 3261 Richmond Avenue | | Robert D. Bruce |
| 1031783 | 617.9865 | 12/26/2011 | 1/16/2012 | 1/26/2012 | Macomb | Chesterfield | 32018 Oakcrest Drive | | Ben William Holmes |
| 1031782 | 285.6803 | 12/26/2011 | 1/16/2012 | 1/26/2012 | Macomb | Sterling Heights | 11128 Lorman Drive | | Sargon Yousif |
| 1031781 | 703.1189 | 12/26/2011 | 1/16/2012 | 1/26/2012 | Macomb | Sterling Heights | 44129 Meadowlake Dr Unit 41 | | Samir Matti |
| 1031818 | 426.3391 | 12/26/2011 | 1/16/2012 | 1/24/2012 | Oakland | Oak Park | 23551 Kenosha Street | | Leon Stoudemire |
| 1031821 | 426.3726 | 12/26/2011 | 1/16/2012 | 1/24/2012 | Oakland | Ferndale | 1445 West Saratoga | | Manoushag Al-Raies |
| 1031825 | 200.8322 | 12/26/2011 | 1/16/2012 | 1/24/2012 | Oakland | Southfield | 6 Alexandria Town Unit 6 | | Karen D Brown |
| 1031824 | 617.0705 | 12/26/2011 | 1/16/2012 | 1/24/2012 | Oakland | Southfield | 28351 San Marino | | Dale R. Meah-Walker |
| 1031823 | 617.9576 | 12/26/2011 | 1/16/2012 | 1/24/2012 | Oakland | Ferndale | 3026 Horton Street | | Monte D. Hall |
| 1031822 | 708.0548 | 12/26/2011 | 1/16/2012 | 1/24/2012 | Oakland | Southfield | 25349 Shiawassee Cir #103 | | Danielle Carter |
| 1031820 | 671.1484 | 12/26/2011 | 1/16/2012 | 1/24/2012 | Oakland | Southfield | 21520 Concord Court | | Donald R. Kimbrough |
| 1031819 | 326.575 | 12/26/2011 | 1/16/2012 | 1/24/2012 | Oakland | Milford | 276 Hill Street | | Scott E. Willis |
| 1028838 | 703.1076 | 12/25/2011 | 1/15/2012 | 1/26/2012 | Sanilac | Lexington | 7157 Edwina | 48450 | Rex T. Rasmussen |
| 1030040 | 189.4715 | 12/25/2011 | 1/15/2012 | 1/25/2012 | Clinton | Dewitt | 1204 Schavey Rd | 48820 | Brian D. Betz |
| 1030173 | 275.0386 | 12/25/2011 | 1/15/2012 | 1/25/2012 | Lapeer | Ortonville (Lapeer) | 5945 Sinroll Rd | 48462 | Stephen Burns |
| 1030180 | 401.1029 | 12/25/2011 | 1/15/2012 | 1/25/2012 | Lapeer | Mayville (Lapeer) | 9200 McIntyre | 48744 | Junior Akers |
| 1027863 | 579.0151 | 12/23/2011 | 1/13/2012 | 1/26/2012 | Van Buren | Gobles | 25008 County Rd 388 | 49055 | Shawn Baker |
| 1028925 | 326.5192 | 12/23/2011 | 1/13/2012 | 1/26/2012 | Kalamazoo | Kalamazoo Twp | 2007 Egleston Ave | 49001 | Kathy Jean Reynolds |
| 1029537 | 200.6112 | 12/23/2011 | 1/13/2012 | 1/20/2012 | Hillsdale | Jerome | 11574 Waldron Rd | 49249 | Rebecca L. Lozuaway |
| 1029549 | 200.8753 | 12/23/2011 | 1/13/2012 | 1/26/2012 | Kalamazoo | Portage | 2319 Bender Rd | 49002 | Oscar Lopez |
| 1029551 | 326.5742 | 12/23/2011 | 1/13/2012 | 1/26/2012 | Kalamazoo | Kalamazoo | 1620 Lay Blvd | 49001 | Kathleen A. Wilder |
| 1030003 | 191.5617 | 12/23/2011 | 1/13/2012 | 1/25/2012 | Kent | Grand Rapids | 519 Shawmut Blvd NW | 49504 | Andy Vanderveen |
| 1030027 | 676.0959 | 12/23/2011 | 1/13/2012 | 1/25/2012 | Kent | Grand Rapids | 312 Edison Park Ave NW | 49504 | Matt McCloughan |
| 1030052 | 326.4992 | 12/23/2011 | 1/13/2012 | 1/24/2012 | Midland | Sanford | 63 West Saginaw Rd | 48657 | Jamie A. Wright |
| 1030131 | 200.854 | 12/23/2011 | 1/13/2012 | 1/26/2012 | Van Buren | Grand Junction | 52547 Silver Saddle Dr | 49056 | Kim Koenig |
| 1030157 | 275.0402 | 12/23/2011 | 1/6/2012 | 1/25/2012 | Genesee | Flint | 5908 Marja St | 48505 | Brandon L. Hairston |
| 1030159 | 708.0499 | 12/23/2011 | 1/13/2012 | 1/26/2012 | Kalamazoo | Kalamazoo | 1515 Royce Ave | 49001 | Vicki L. Thompson |
| 1030164 | 682.1676 | 12/23/2011 | 1/13/2012 | 1/25/2012 | Genesee | Flint | 5051 West Coldwater Rd | 48504 | Richard B Thompson Jr |
| 1030615 | 691.0022 | 12/23/2011 | 1/13/2012 | 1/25/2012 | Clare | Farwell (Clare) | 4920 Squirrel Run | 48622 | Daniel M. DeLaura |
| 1031264 | 617.4758 | 12/23/2011 | 1/13/2012 | 1/26/2012 | Wayne | Detroit | 6815 Saint Marys Street | | Eileen A Vasquez |
| 1031263 | 224.6347 | 12/23/2011 | 1/13/2012 | 1/26/2012 | Wayne | Livonia | 20269 Oporto Avenue | | Thomas Allan Brent |
| 1027162 | 356.4308 | 12/22/2011 | 1/12/2012 | 1/20/2012 | Roscommon | Houghton Lake | 112 White Lake Ct | 48629 | Debra A. Derbabian |
| 1028357 | 315.0046 | 12/22/2011 | 1/12/2012 | 1/20/2012 | Presque Isle | Presque Isle | 6081 Bonita Dr | 49777 | Brenda L. Misiak |
| 1028707 | 442.0166 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Ingham | Lansing | 1225 Lathrop St | 48912 | Christopher Garno |
| 1028819 | 703.0977 | 12/22/2011 | 1/12/2012 | 1/25/2012 | Crawford | Frederic (Crawford) | 5885 Chickasaw Trail | 49733 | George K. Bindschatel |
| 1028865 | 231.7891 | 12/22/2011 | 1/12/2012 | 1/25/2012 | Jackson | Jackson | 4488 Brooklyn Rd | 49201 | Scott McCrum |
| 1028881 | 617.9804 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Washtenaw | Ann Arbor | 3141 Village Circle South Unit 84 | 48108 | Jennifer Schaefer |
| 1028905 | 708.0481 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Barry | Freeport | 193 Oak St | 49325 | Wyatt J. Holes |
| 1028911 | 708.0495 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Berrien | Benton Harbor | 1651 Johnson Rd | 49022 | Bernadette Neville |
| 1028928 | 708.0514 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Barry | Johnstown Township | 875 West Beach Dr | 49017 | Vincent J. Ramirez |
| 1028964 | 283.0987 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Berrien | Benton Harbor | 2255 Union St | 49022 | Jerold N. Wentland |
| 1029388 | 201.3028 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Lenawee | Clayton | 3641 Seneca Hwy | 49235 | Ricky L. Schulte |
| 1029418 | 703.1275 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Allegan | Allegan | 3234-3236 N. Baseline Lake Rd | 49010 | Michael S. Brogan |
| 1029424 | 200.6556 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Ottawa | Holland | 400 Roosevelt Ave | 49424 | Dawn D. Dotson |
| 1029425 | 502.0079 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Ottawa | Grand Haven | 13285 104th Ave | 49417 | Richard Siler |
| 1029427 | 618.8669 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Ottawa | Jenison | 1776 Honeybrook Dr | 49428 | Heather L. Shaffer |
| 1029430 | 708.001 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Ottawa | Grandville (Ottawa) | 305 Ransom St SW | 49418 | Betty J. Van Singel |
| 1029467 | 708.0504 | 12/22/2011 | 1/12/2012 | 1/20/2012 | Antrim | Rapid City | 11931 Windmill Lane | 49676 | Dorothy McCullough |
| 1029478 | 306.4052 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Ingham | Lansing | 3520 Pleasant Grove | 48910 | Gerard J. Garno |
| 1029529 | 401.1067 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Allegan | Allegan | 2021 Lincoln Rd | 49010 | Justin J. Bupp |
| 1029540 | 326.4171 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Ingham | Lansing | 3131 Karen | 48911 | Kendra Demeyers |
| 1029756 | 401.1093 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Allegan | Allegan | 1218 Bridge Rd | 49010 | Michael J. Visuri |
| 1029772 | 671.2822 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Saint Joseph | Sturgis | 326 West Jerolene St | 48091 | Antonio Trinidad |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1029864 | 671.3024 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Saint Clair | Allenton | 244 Coon Creek Rd | 48002 | John K. Averitt |
| 1029872 | 671.3233 | 12/22/2011 | 1/12/2012 | 1/20/2012 | Wexford | Manton | 606 Randolph | 49663 | Cruciann M. Strange |
| 1029875 | 238.9151 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Saint Clair | Port Huron | 3533 Stone St | 48060 | Quintin A. Hale |
| 1029890 | 275.0473 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Saint Clair | Port Huron | 3817 West Water | 48060 | William B. Mullinax |
| 1029895 | 347.027 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Monroe | Monroe | 3235 Sixth St | 48162 | Denise Hopkins |
| 1029899 | 275.0482 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Saint Clair | Port Huron | 1126 Ct St | 48060 | Jenny S. Macready |
| 1029900 | 703.0247 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Monroe | Milan (Monroe) | 448 Riverbend Apt 17 | 48160 | Aaron M. Straub |
| 1030012 | 347.0145 | 12/22/2011 | 1/12/2012 | 1/25/2012 | Jackson | Jackson | 3170 Reynolds Rd | 49201 | Raymon Jermeay |
| 1030016 | 617.5447 | 12/22/2011 | 1/12/2012 | 1/25/2012 | Jackson | Jackson | 532 Robinson Rd | 49203 | Judy Thomas |
| 1030029 | 617.9416 | 12/22/2011 | 1/12/2012 | 1/25/2012 | Jackson | Jackson | 160 West Mansion St | 49203 | Robert Smith, Jr. |
| 1030022 | 401.0351 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Berrien | Harbert | 7080 Youngren Rd | 49128 | Patricia M. Paas |
| 1030043 | 426.3734 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Saint Clair | Port Huron | 2519 Forest | 48060 | Kenard Gross Jr. |
| 1030058 | 650.2217 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Washtenaw | Ann Arbor | 2170 Hemlock Dr | 48108 | Alexia A. Gartee |
| 1030156 | 200.8845 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Ingham | Lansing | 121 West Howe Ave | 48906 | Deneen M. Benham |
| 1030763 | 671.1417 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Detroit | 14914 Alma | | Tanya D. Wright |
| 1030764 | 671.323 | 12/22/2011 | 12/29/2011 | 1/19/2012 | Wayne | Detroit | 12777 Marlowe Street | | Warren E. Withers |
| 1030769 | 671.3235 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Lincoln Park | 3043 Green Street | | Roy Lake, Jr. |
| 1030770 | 682.1669 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Detroit | 20533 Braile Street | | Angela Pickett |
| 1030771 | 362.4142 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Woodhaven | 22117 King Court | | Daniel K. Ditzhazy |
| 1030772 | 357.063 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Detroit | 20018 Lauder Street | | Paul A. Maclin |
| 1030773 | 306.4478 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Detroit | 4195 Western Street | | Jose Orlando Mejia |
| 1030774 | 189.4707 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Dearborn Hgts | 6457 Fenton Avenue | | Stephen Urban |
| 1030782 | 650.2215 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Inkster | 26498 Morley Street | | Gregory P. Johnson |
| 1030780 | 617.7288 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Livonia | 35130 Richland Street | | Mark A. Keylon |
| 1030778 | 650.2404 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Detroit | 8211 Saint Marys Street | | Irene D. McCaskill |
| 1030785 | 401.1086 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Taylor | 8044 Clippert Street | | David Davis |
| 1030784 | 618.8465 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Westland | 31138 Maplewood | | Mary Theresa Romej |
| 1030788 | 401.1085 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Northville(wayne) | 39876 Harbert Drive | | David C. Resetar |
| 1030792 | 708.0318 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Redford Twp | 26896 Minock Circle | | Scott A. Majestic |
| 1030794 | 280.1828 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Wyandotte | 313 Riverbank | | Herbert Francis |
| 1030802 | 708.0498 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Detroit | 9132 Ward | | Ben B Huff |
| 1030800 | 617.9753 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Romulus | 15559 Orchard Street | | George W Griffith |
| 1030797 | 617.9756 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Grosse Pointe Farms | 458 Calvin | | Philip Bruscha |
| 1030806 | 617.1027 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Detroit | 7716 Stout Street | | Louis Horn IV |
| 1030831 | 442.0175 | 12/22/2011 | 1/5/2012 | 1/19/2012 | Wayne | Detroit | 19625 Spencer Street | | Terri Robertson |
| 1030832 | 650.2403 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Wayne | Detroit | 16648 Robson Street | | Annie R. Meadows |
| 1030940 | 326.588 | 12/22/2011 | 1/12/2012 | 1/24/2012 | Oakland | Oak Park | 24760 Harding Street | | Meyer S. Cohen |
| 1030910 | 708.0142 | 12/22/2011 | 1/12/2012 | 1/24/2012 | Oakland | Northville Oakland | 21052 Boulder Circle Unit 503 | | Elsie R. Baarns |
| 1030909 | 356.4326 | 12/22/2011 | 1/12/2012 | 1/24/2012 | Oakland | Southfield | 17070 New Jersey Street | | Janet M. Hobbs |
| 1030999 | 617.2257 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Macomb | Centerline | 8460 Warren Boulevard | | Elaine Staley |
| 1031000 | 650.0672 | 12/22/2011 | 1/12/2012 | 1/19/2012 | Macomb | Mt Clemens | 158 Beyne Street | | Frederick D. Doyle |
| 1027154 | 356.4221 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Benzie | Lake Ann | 6745 Windwood Dr Unit No:52 | 49650 | Penny Nerem |
| 1027233 | 618.251 | 12/21/2011 | 1/4/2012 | 1/20/2012 | Gladwin | Beaverton | 4435 Lakeview Dr | 48612 | James A. Clevinger |
| 1027513 | 326.5675 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Iosco | Oscoda | 6153 Stagecoach Trail | 48750 | Joseph A. Brinn Jr. |
| 1027514 | 514.0413 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Kent | Belding (Kent) | 13330 7 Mile Rd | 48809 | Mary S. Tallian |
| 1027822 | 703.0626 | 12/21/2011 | 0/0/0000 | 1/24/2012 | Newaygo | Newaygo | 9760 Elm Ave | 49337 | Nancy Gill |
| 1027977 | 499.001 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Genesee | Mount Morris | 2163 Armstrong Rd | 48458 | Martha M. Fordham |
| 1027984 | 650.0931 | 12/21/2011 | 1/4/2012 | 1/18/2012 | Genesee | Swartz Creek | 4451 Wheatland Dr | 48473 | Frank R. Kuehnl |
| 1027992 | 306.4403 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Kent | Grand Rapids | 1016 Alto Ave SE | 49507 | John J. Streit |
| 1027993 | 708.0667 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Kent | Grand Rapids | 918 Kensington Ave SW | 49503 | Mary Rusch |
| 1028177 | 189.4706 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Otsego | Elmira (Otsego) | 3819 Webster Rd | 49730 | Mary Michaelsen |
| 1028327 | 189.4631 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Kent | Gowen | 15025 Meddler Ave | 49326 | Gregory D. MacDonald |
| 1028392 | 617.7214 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Tuscola | Millington | 7912 Duck Pond Rd | 48746 | Marc A. Finatri |
| 1028413 | 280.2687 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Kent | Wyoming | 3891 56th St SW | 49418 | Rudy Rocha |
| 1028423 | 426.2562 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Kent | Grand Rapids | 3056 Bonita Dr SE | 49508 | Curt Anderson |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028472 | 682.1451 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Shiawassee | Owosso | 5048 South Cook Rd | 48867 | Jerry E. Willard |
| 1028655 | 708.0167 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Kent | Grand Rapids | 2 Travis St North East | 49505 | Craig Spicer |
| 1028822 | 326.4994 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Genesee | Flint | 624 Leland | 48507 | Mark Gagne |
| 1028825 | 200.5629 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Calhoun | Battle Creek | 208 Southfield Dr | 49015 | Monica Quinones |
| 1028829 | 682.1608 | 12/21/2011 | 12/28/2011 | 1/20/2012 | Saginaw | Saginaw | 3300 North Michigan Ave | 48604 | Stacy L. Dawkins |
| 1028836 | 326.5854 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Genesee | Flint | 6043 Coldwater Rd | 48506 | Beatrice Bardoni |
| 1029131 | 326.562 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Kent | Grand Rapids | 351 Hogadone Pl SW | 49504 | Wesley Keith Washington |
| 1029149 | 401.1092 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Lapeer | Imlay City | 3081 Fay Rd | 48444 | Gary R. Kirby |
| | | | | | | | | |
| 1029165 | 672.0036 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Lapeer | North Branch | 5773 Cobblestone Dr, Unit 28 Unit No:28 | 48461 | Robert M. Robinet |
| 1029316 | 650.2326 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Calhoun | Springfield | 4 Cinderella Circle | 49037 | Philip J. Allen |
| 1029385 | 396.0209 | 12/21/2011 | 12/21/2011 | 1/19/2012 | Calhoun | Battle Creek | 220 Devon Rd | 49015 | Larry E. Davis |
| 1029389 | 200.8754 | 12/21/2011 | 1/11/2012 | 1/20/2012 | Muskegon | Muskegon | 3357 Germaine Rd Unit 31 | 49441 | Richard K. Bennett |
| 1029488 | 241.9252 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Genesee | Flint | 2710 Mackin Rd | 48504 | Barbara Walker |
| 1029501 | 671.3226 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Genesee | Burton | 1111 South Packard | 48509 | Craig T. Horton, Jr. |
| 1029515 | 241.9622 | 12/21/2011 | 12/21/2011 | 1/19/2012 | Branch | Coldwater | 105 East Washington | 49036 | Barry Parris |
| 1029523 | 200.876 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Kent | Grand Rapids | 1254 Leonard St | 49504 | Tammy Bennett |
| 1029547 | 671.3326 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Kent | Grand Rapids | 1537 Coit Ave NE | 49505 | Laurence Devries |
| 1029725 | 200.8762 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Kent | Grand Rapids | 5077 Boyd Ave NE | 49525 | Roman Perry |
| 1029728 | 650.2204 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Kent | Grand Rapids | 430 NW Oakhurst Ave | 49504 | Steven Vredeveld |
| 1029731 | 671.3221 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Kent | Sparta | 433 Indian Lakes Rd NE | 49345 | Raymond Bolda |
| 1029732 | 326.5741 | 12/21/2011 | 1/20/2012 | 1/20/2012 | Saginaw | Saginaw | 3810 Nicol Rd | 48601 | Christine M. Vargas |
| 1029733 | 401.109 | 12/21/2011 | 12/28/2011 | 1/20/2012 | Saginaw | Bridgeport | 5220 McGrandy Rd | 48722 | Joe M. Gutierrez |
| 1029767 | 326.572 | 12/21/2011 | 1/11/2012 | 1/18/2012 | Kent | Grand Rapids | 5 Sweet St NE | 49505 | Gloria Castillo |
| 1030331 | 708.005 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Wayne | Detroit | 18474 Prairie | | Luther White |
| 1030326 | 650.2315 | 12/21/2011 | 1/4/2012 | 1/19/2012 | Wayne | Allen Park | 8960 Becker Avenue | | Robert D. Bruce |
| 1030322 | 326.3895 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Wayne | Melvindale | 17260 Palmer Street | | Stacy L. Goodin |
| 1030321 | 396.0211 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Wayne | Detroit | 12358 Lansdowne | | Calvin M. McCauley |
| 1030317 | 326.5721 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Wayne | Detroit | 20277 Buffalo Street | | Danny B. Scott Jr. |
| 1030250 | 708.0518 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Wayne | Belleville | 42704 Alba Court | | Quanica Farrow |
| 1030249 | 396.0212 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Wayne | Detroit | 10743 Haverhill | | Stacy W. Moore |
| 1030248 | 525.0161 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Wayne | Lincoln Park | 2011 Michigan Boulevard | | Dolores Santana |
| 1030247 | 671.0054 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Wayne | Garden City | 29766 Winter Drive | | Sherry L. Levoir |
| 1030245 | 671.15 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Wayne | Van Buren Twp | 7020 Sheldon | | Kenneth J. Miller Jr. |
| 1030244 | 326.5733 | 12/21/2011 | 1/4/2012 | 1/19/2012 | Wayne | Lincoln Park | 1021 Pagel Avenue | | Joseph M. Winkel |
| 1030441 | 703.1182 | 12/21/2011 | 1/11/2012 | 1/24/2012 | Oakland | Wixom | 352 Nature Cove Ct Unit 33 | | Loren Allen |
| 1030423 | 703.1072 | 12/21/2011 | 1/11/2012 | 1/24/2012 | Oakland | Highland | 3488 Highland Blvd | | James E. Engle |
| 1030499 | 671.324 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Macomb | Warren | 13814 Gander Avenue | | Jerome Squires, Jr. |
| 1030498 | 671.3232 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Macomb | Centerline | 8112 Dale | | Merle W. Earsley |
| 1030500 | 396.0208 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Macomb | New Baltimore | 52445 Huntley Avenue | | Jason R. Benoit |
| 1030501 | 326.5739 | 12/21/2011 | 12/28/2011 | 1/19/2012 | Macomb | Roseville | 28260 Maple Street | | Scott R. Evans |
| 1030502 | 207.6262 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Macomb | Warren | 8228 Timken | | Michael D. Fields, II |
| 1030503 | 285.8123 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Macomb | Utica | 45631 Altz Street Unit 106 | | Peter Vazquez |
| 1030504 | 650.2207 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Macomb | Warren | 8412 Stephens Road | | Harry Lindeman |
| 1030505 | 650.1929 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Macomb | Warren | 6063 Voerner Avenue | | Robert S. Griebe |
| 1030506 | 650.2199 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Macomb | Clinton Twp | 41540 Lexington Drive | | Arthur J. Kuchinski |
| 1030507 | 426.069 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Macomb | St. Clair Shores | 20518 Edmunton | | Thomas Raymus |
| 1030508 | 225.4615 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Macomb | Sterling Heights | 13368 Canal | | Eric C. Day |
| 1030509 | 280.8095 | 12/21/2011 | 1/11/2012 | 1/19/2012 | Macomb | Sterling Heights | 11907 Ontario | | Diana Pisol |
| 1027662 | 676.0216 | 12/20/2011 | 1/10/2012 | 1/18/2012 | Mecosta | Morley | 4090 Northland Dr | 49336 | Terrell M. Hayden |
| 1028684 | 275.0036 | 12/20/2011 | 1/10/2012 | 1/19/2012 | Saint Clair | Kimball | 1969 Omar Rd | 48074 | Karl Sadau |
| 1028772 | 682.0839 | 12/20/2011 | 1/10/2012 | 1/19/2012 | Saint Clair | Fort Gratiot | 4784 Lakeshore Rd | 48059 | Patsy Sassanella |
| 1028775 | 200.6795 | 12/20/2011 | 1/10/2012 | 1/19/2012 | Saint Joseph | Three Rivers | 20070 Pkwy Ave | 49093 | Stephen R. Harden |
| 1028820 | 283.0952 | 12/20/2011 | 1/10/2012 | 1/18/2012 | Livingston | Brighton | 405 Forest Dr Unit 8 | 48116 | Sandra K. Hendriks |
| 1029597 | 224.6538 | 12/20/2011 | 1/10/2012 | 1/19/2012 | Wayne | Detroit | 3328 Leslie Street | | Paulette Woods |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1029822 | 708.0512 | 12/20/2011 | 1/10/2012 | 1/19/2012 | Macomb | Clinton Twp | 37241 Forestview Court | | Gary Bauer |
| 1029955 | 306.4294 | 12/20/2011 | 1/10/2012 | 1/17/2012 | Oakland | Madison Heights | 26067 Barrington | | Lisa M. Freiburger |
| 1029940 | 708.0507 | 12/20/2011 | 1/10/2012 | 1/17/2012 | Oakland | Commerce Twp | 1777 Hollingsworth Dr | | Donald A Mills |
| 1029939 | 275.0471 | 12/20/2011 | 1/10/2012 | 1/17/2012 | Oakland | Novi | 23418 Cranbrooke Dr | | Gabriel T Sauvie |
| 1029938 | 401.1083 | 12/20/2011 | 1/10/2012 | 1/17/2012 | Oakland | Madison Heights | 1198 East Hudson Ave | | Raymond Kuczewski |
| 1029937 | 650.2203 | 12/20/2011 | 12/27/2011 | 1/17/2012 | Oakland | Royal Oak | 1528 West Webster Rd Unit 13 Bldg D | | Shawn Najbaroski |
| 1029936 | 650.2208 | 12/20/2011 | 1/10/2012 | 1/17/2012 | Oakland | Waterford | 259 Clayburn Blvd | | Allen Gilkerson |
| 1029935 | 650.2236 | 12/20/2011 | 1/10/2012 | 1/17/2012 | Oakland | Rochester Hills | 975 Woodlane Dr Unit 48 | | Arcilia Rios |
| 1029934 | 703.0706 | 12/20/2011 | 1/10/2012 | 1/17/2012 | Oakland | Pontiac | 997 Kettering | | David Cutcher |
| 1029922 | 285.6131 | 12/20/2011 | 1/10/2012 | 1/17/2012 | Oakland | White Lake | 1342 Clearwater Street | | Joel Resh |
| 1029921 | 426.3722 | 12/20/2011 | 1/10/2012 | 1/17/2012 | Oakland | Davisburg | 11820 Big Lake Road | | William B. Connors |
| 1027780 | 326.4877 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Berrien | Niles | 1976 Lewis Dr | 49120 | Billie Jo Harner |
| 1027819 | 617.992 | 12/19/2011 | 1/9/2012 | 1/18/2012 | Jackson | Jackson | 2646 Clark St | 49202 | Rena M. Garrison |
| 1027821 | 708.049 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Ottawa | Grand Haven | 1235 Woodlawn Ave | 49417 | Matthew J. Swartz |
| 1027831 | 326.5714 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Ottawa | Zeeland | 10095 Baldwin St | 49464 | Mark A. Martinie |
| 1027846 | 275.0184 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Ottawa | Grand Haven | 13668 Lakeshore Dr | 49417 | Joseph D. Ortiz |
| 1027930 | 275.0475 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Saint Clair | Fort Gratiot | 4706 Desmond Beach | 48059 | Robert G. Davis |
| 1027990 | 356.4451 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Berrien | Watervliet | 4268 John Goff Rd | 49098 | Mark Myers |
| 1028162 | 682.0506 | 12/19/2011 | 1/9/2012 | 1/18/2012 | Shiawassee | Laingsburg (Shiawassee) | 206 Elm St | 48848 | Dale Arthur Good |
| 1029018 | 708.0515 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Wayne | Detroit | 13218 Greiner Street | | Arnetha Sturdivant |
| 1029017 | 708.0164 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Wayne | Wyandotte | 3391 15th Street | | Misty L. Bouchard |
| 1029016 | 396.0222 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Wayne | Detroit | 18510 Oakfield | | Allison Flowers Webster |
| 1029015 | 326.5845 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Wayne | Detroit | 6372 Archdale | | Cedar E. Lowe |
| 1029088 | 703.1113 | 12/19/2011 | 1/2/2012 | 1/19/2012 | Wayne | Hamtramck | 3084 Goodson Street | | Mohammed G. Uddin |
| 1029091 | 326.5734 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Wayne | Detroit | 15839 Eastburn | | Cylynthia D. Bell |
| 1029094 | 326.573 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Wayne | Dearborn Hgts | 8402 Wormer | | Christopher J Opalka |
| 1029096 | 285.5314 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Wayne | New Boston(twp Of Huron) | 23280 West Creek Drive Unit 10 | | Jo Ann Hochkins |
| 1029100 | 618.9083 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Wayne | Dearborn | 15361 Payne Court | | Faye Abughazaleh |
| 1029099 | 708.0351 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Wayne | Dearborn Hgts | 25212 Stanford Street | | Neil J. Ruelle |
| 1029098 | 650.1729 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Wayne | Taylor | 8941 Weddel Street | | Jason S. Martin |
| 1029097 | 283.0731 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Wayne | Brownstown | 27185 Sibley | | National Community |
| 1029277 | 650.2221 | 12/19/2011 | 1/9/2012 | 1/17/2012 | Oakland | Clawson | 486 East Baker Avenue | | Amanda L. Weipert |
| 1029276 | 617.9949 | 12/19/2011 | 1/9/2012 | 1/17/2012 | Oakland | Franklin | 24455 Franklin Farms Dr Unit 1 | | Johnson Akinwusi |
| 1029334 | 285.7997 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Macomb | New Baltimore | 51707 Washington St | | Timothy Mazei |
| 1029333 | 617.9606 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Macomb | Warren | 32560 Warner | | Kevin Dopke |
| 1029332 | 617.964 | 12/19/2011 | 12/19/2011 | 1/19/2012 | Macomb | Warren | 8420 Fisher Avenue | | Joseph Lane |
| 1029331 | 231.826 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Macomb | Shelby Twp. | 53093 Providence Dr Unit 34 | | Jon A. Buckley |
| 1029330 | 426.2496 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Macomb | Shelby Twp. | 54100 Powerhorn Ridge Ct | | Mario Monjaras |
| 1029329 | 617.1394 | 12/19/2011 | 1/9/2012 | 1/19/2012 | Macomb | New Baltimore | 53646 Brentwood Drive | | Delista Kantarevic |
| 1026160 | 404.0155 | 12/18/2011 | 1/8/2012 | 1/19/2012 | Sanilac | Lexington | 7364 Cardinal Rd | 48450 | Amado Medrano |
| 1027271 | 393.0413 | 12/18/2011 | 1/8/2012 | 1/18/2012 | Clinton | St. Johns | 600 South Clinton Ave | 48879 | William Bellant |
| 1027308 | 306.2418 | 12/18/2011 | 1/8/2012 | 1/18/2012 | Clinton | Lansing (Clinton) | 3550 Wynbrooke Dr | 48906 | James E. Jackson |
| 1027494 | 326.5712 | 12/18/2011 | 1/8/2012 | 1/18/2012 | Clinton | St. Johns | 1521 West Taft Rd | 48879 | Neil A. Parsons |
| 1027688 | 581.0009 | 12/18/2011 | 1/8/2012 | 1/18/2012 | Clinton | East Lansing (Clinton) | 3745 Shearwater Lane #283 Unit No:283 | 48823 | Erin Plunkett |
| 1027770 | 200.7527 | 12/18/2011 | 1/8/2012 | 1/19/2012 | Van Buren | South Haven | 502 River Island Dr Unit 4 | 49090 | A Scott Carlson |
| 1027778 | 671.3187 | 12/18/2011 | 1/8/2012 | 1/19/2012 | Van Buren | Paw Paw | 41222 M 43 | 49079 | Paul M. Rhoades |
| 1027784 | 676.0003 | 12/18/2011 | 1/8/2012 | 1/19/2012 | Van Buren | Mattawan | 22822 County Rd 375 | 49071 | Sharon E. Thompson |
| 1027792 | 708.0346 | 12/18/2011 | 1/1/2012 | 1/18/2012 | Clinton | Dewitt | 10622 Francis Rd | 48820 | Joseph K. Leppanen |
| 1027853 | 579.0093 | 12/18/2011 | 1/8/2012 | 1/19/2012 | Eaton | Lansing (Eaton) | 11558 Broadbent Rd | 48917 | David W. Lenon |
| 1027987 | 682.1645 | 12/18/2011 | 1/8/2012 | 1/19/2012 | Eaton | Vermontville | 225 North Main St | 49096 | Daniel Owen Bailey |
| 1024992 | 275.0385 | 12/16/2011 | 1/6/2012 | 1/13/2012 | Missaukee | Lake City | 10420 North 8 Mile Rd | 49651 | William T Dombrowski |
| 1025564 | 426.373 | 12/16/2011 | 1/6/2012 | 1/19/2012 | Kalamazoo | Kalamazoo | 518 South Rose St | 49007 | Ronald W. Saunders III |
| 1026140 | 348.0006 | 12/16/2011 | 1/6/2012 | 1/19/2012 | Kalamazoo | Portage | 2735 Rolling Hill Ave | 49024 | Sharon Toles |
| 1027164 | 650.1255 | 12/16/2011 0/0/0000 | | 1/19/2012 | Isabella | Weidman | 918 North Woodruff Rd | 48893 | Kristy R. Leiter |
| 1027228 | 200.2674 | 12/16/2011 | 1/6/2012 | 1/19/2012 | Kalamazoo | Kalamazoo | 1823 Southern Ave | 49001 | Jennifer I. Loy |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1027241 | 315.0034 | 12/16/2011 | 1/6/2012 | 1/19/2012 | Kalamazoo | Kalamazoo | 5169 Summerfield St | 49004 | Paul E. Melwiki |
| 1027244 | 401.1082 | 12/16/2011 | 1/6/2012 | 1/19/2012 | Kalamazoo | Galesburg | 100 East Battle Creek St | 49053 | Michael L. Bartzen |
| 1027506 | 703.1103 | 12/16/2011 | 1/6/2012 | 1/13/2012 | Cheboygan | Afton | 6401 Haz Dr | 49705 | Todd A. Beebe |
| 1027544 | 703.0612 | 12/16/2011 | 1/6/2012 | 1/19/2012 | Montcalm | Greenville | 202 South Luray St | 48838 | John Campbell |
| 1027556 | 650.1552 | 12/16/2011 | 12/23/2011 | 1/18/2012 | Kent | Caledonia | 6968 Sienna Dr SE Unit 43 Unit No:43 | 49316 | Lorraine E. Walker |
| 1027654 | 401.0981 | 12/16/2011 | 1/6/2012 | 1/18/2012 | Livingston | South Lyon (Livingston) | 11730 Marshall | 48178 | Jeffrey M. Londos |
| 1027793 | 671.321 | 12/16/2011 | 1/6/2012 | 1/13/2012 | Saginaw | Saginaw | 2126 North Clinton St | 48602 | George G. Ricklefs |
| 1027805 | 275.0438 | 12/16/2011 | 1/6/2012 | 1/13/2012 | Saginaw | Saginaw | 4209 Joslin St | 48603 | Charles A. Smith |
| 1028505 | 426.3706 | 12/16/2011 | 1/6/2012 | 1/19/2012 | Wayne | Inkster | 26483 Morley | | Lynn V. Turnbull |
| 1028496 | 650.2086 | 12/16/2011 | 1/6/2012 | 1/19/2012 | Wayne | Detroit | 20009 Blackstone Street | | Demetric Bradford |
| 1028495 | 650.0886 | 12/16/2011 | 1/6/2012 | 1/19/2012 | Wayne | Redford | 16721 Glenmore | | Katherine M. Bowman |
| 1028494 | 326.5277 | 12/16/2011 | 1/6/2012 | 1/19/2012 | Wayne | Detroit | 4420 Sheridan Street | | Rosetta M. Caldwell |
| 1028493 | 671.3312 | 12/16/2011 | 12/30/2011 | 1/19/2012 | Wayne | Detroit | 2310 Glendale Street | | James Warren, Jr. |
| 1028730 | 275.0361 | 12/16/2011 | 1/6/2012 | 1/17/2012 | Oakland | Farmington Hills | 35144 Bunker Hill Drive | | Husain Bhindarwala |
| 1028729 | 241.8534 | 12/16/2011 | 1/6/2012 | 1/17/2012 | Oakland | Pontiac | 402 Cameron Avenue | | Marek Pawlisz |
| 1028728 | 401.1061 | 12/16/2011 | 1/6/2012 | 1/17/2012 | Oakland | Pontiac | 810 Inglewood Avenue | | Robert D. Sprague |
| 1028727 | 682.165 | 12/16/2011 | 1/6/2012 | 1/17/2012 | Oakland | White Lake | 10400 Cedar Island Road | | David C. June |
| 1024711 | 200.8706 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Ingham | Lansing | 3517 Lucie St | 48911 | Curtis G. McKinnon |
| 1024712 | 221.2749 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Ingham | Holt | 4682 Ammon Dr | 48842 | Alex S. Waldrop |
| 1024855 | 221.5809 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Ingham | Williamston | 205 Mill St | 48895 | Patte A. Hahn |
| 1024863 | 650.2153 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Ingham | Mason | 824 South Diamond Rd | 48854 | John R. Smelt |
| 1024874 | 708.0393 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Ingham | Lansing | 2507 Skye Rd | 48911 | Tony Brandon |
| 1025383 | 200.8593 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Ottawa | Grand Haven | 1326 Woodlawn Ave | 49417 | Thomas C. Warden Jr. |
| 1025503 | 650.144 | 12/15/2011 | 1/5/2012 | 1/18/2012 | Crawford | Roscommon (Crawford) | 9062 JC Dr | 48653 | Danielle Starks |
| 1025555 | 671.3177 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Ottawa | Hudsonville | 4819 Dell View Ct #67 Unit No:67 | 49426 | Helen M. Sweers |
| 1025562 | 708.0369 | 12/15/2011 | 12/29/2011 | 1/12/2012 | Ottawa | Zeeland | 1493 Savannah Dr Unit No:13 | 49464 | Michael Lopez |
| 1025571 | 617.9617 | 12/15/2011 | 0/0/0000 | 1/12/2012 | Ottawa | Grand Haven | 1601 South Beechtree St | 49417 | Erma J. Dreese |
| 1025610 | 209.3815 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Ingham | Lansing | 6311 Marywood Ave | 48911 | Jaqueline Woodall |
| 1025647 | 525.0088 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Berrien | Benton Harbor | 1601 East Empire Ave | 49022 | Wilbert Brown |
| 1025699 | 617.1657 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Ottawa | Grand Haven | 923 Waverly St | 49417 | Velma O Derosia |
| 1026069 | 393.0684 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Barry | Middleville | 9430 West Parmalee Rd | 49333 | Robert Wynsma |
| 1026082 | 200.6945 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Ingham | Lansing | 3501 Lafayette Ave | 48906 | Leo J. Doyle |
| 1026095 | 671.3185 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Ingham | Dansville | 2179 Ewers Rd | 48819 | Jeffery Gower |
| 1026152 | 280.2681 | 12/15/2011 | 12/29/2011 | 1/12/2012 | Ingham | Lansing | 3039 Andrea Dr | 48906 | David L. Carey |
| 1026183 | 514.041 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Ingham | Lansing | 1904 Irvington | 48910 | Carlos C. Barajas |
| 1026410 | 671.2129 | 12/15/2011 | 1/5/2012 | 1/18/2012 | Mecosta | Stanwood | 11141 East Royal Rd | 49346 | Victor G. Toune |
| 1026502 | 238.8782 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Ingham | Lansing | 215 Hungerford | 48917 | Richard A. Gooch |
| 1026618 | 275.005 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Saint Clair | Fort Gratiot | 4275 Gratiot Ave | 48059 | Andrew F. Dailey |
| 1026906 | 356.4442 | 12/15/2011 | 1/5/2012 | 1/18/2012 | Shiawassee | Owosso | 431 Clinton St | 48867 | Brian E. Galesk |
| 1026909 | 671.2418 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Berrien | Buchanan | 3028 East Riverside Rd | 49107 | Robert E. Finley |
| 1026911 | 396.0206 | 12/15/2011 | 1/5/2012 | 1/19/2012 | Allegan | Hamilton | 4138 Meyer Dr | 49419 | Melissa L. Piatek |
| 1026917 | 650.2171 | 12/15/2011 | 1/5/2012 | 1/19/2012 | Allegan | Allegan | 204 River St | 49010 | Tory R. OBryant |
| 1026920 | 650.2184 | 12/15/2011 | 1/5/2012 | 1/19/2012 | Allegan | Otsego | 323 East Franklin St | 49078 | Garrett Dean |
| 1026935 | 326.5164 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Saint Joseph | Centerville | 396 West Charlotte St | 49032 | Robert Eickhoff |
| 1026933 | 326.5716 | 12/15/2011 | 1/5/2012 | 1/18/2012 | Livingston | Howell | 4069 Hampton Ridge Blvd Unit No:23 | 48843 | Branden Dutton |
| 1026944 | 362.9515 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Montcalm | Carson City (Montcalm) | 10063 East Add Rd | 48811 | Tammy J. Groner |
| 1027134 | 238.9147 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Washtenaw | Saline | 9312 Mockingbird Lane Unit 19 Unit No:19 | 48176 | Brian Laforest |
| 1027145 | 280.6844 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Berrien | Sodus | 3568 Louis | 49126 | Irma J. Sheridan |
| 1027161 | 618.8898 | 12/15/2011 | 12/22/2011 | 1/12/2012 | Monroe | Monroe | 15074 Poplar Dr | 48161 | Katherine M. Peters |
| 1027173 | 326.0858 | 12/15/2011 | 1/5/2012 | 1/18/2012 | Jackson | Jackson | 3423 South Meridian Rd | 49203 | Roger E. Mulholland |
| 1027175 | 618.7489 | 12/15/2011 | 12/22/2011 | 1/12/2012 | Monroe | Monroe | 13763 Alton Dr | 48161 | Joseph A Peters |
| 1027177 | 617.7467 | 12/15/2011 | 1/5/2012 | 1/18/2012 | Jackson | Jackson | 650 Chester St | 49203 | Bracy I. Trudell |
| 1027178 | 426.3011 | 12/15/2011 | 1/5/2012 | 1/12/2012 | Lenawee | Onsted | 8973 Kent Ct | 49265 | William R. Tirey |
| 1027165 | 306.4543 | 12/15/2011 | 1/5/2012 | 1/18/2012 | Jackson | Napoleon (Jackson) | 216 Austin Rd | 49261 | Charles Haskell |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1027181 | 275.0423 | 12/15/2011 | 1/5/2012 | 1/12/2012 Saint Clair | Port Huron | 1314 Ct St | 48060 Robert Ellis |
| 1027182 | 426.2535 | 12/15/2011 | 1/5/2012 | 1/12/2012 Monroe | Newport | 4010 Stone Post Rd Unit No:126 | 48166 Christine M. Wallet |
| 1027242 | 618.9779 | 12/15/2011 | 1/5/2012 | 1/12/2012 Washtenaw | Chelsea | 317 East Middle St | 48118 Mark D. Birgy |
| 1027235 | 617.8979 | 12/15/2011 | 1/5/2012 | 1/12/2012 Washtenaw | Ann Arbor | 151 Barton Dr | 48105 Peter J. Zeman |
| 1027236 | 618.8613 | 12/15/2011 | 1/5/2012 | 1/12/2012 Washtenaw | Ann Arbor | 1621 Long Meadow Trail Unit No:S8 | 48108 Renee Vitale |
| 1027280 | 306.4566 | 12/15/2011 | 12/29/2011 | 1/12/2012 Washtenaw | Ann Arbor | 5538 Gallery Park Dr Unit 12 | 48103 Janet A. Pauloweit |
| 1027499 | 275.0418 | 12/15/2011 | 12/29/2011 | 1/12/2012 Barry | Hastings | 877 East Cloverdale Rd | 49058 Kelli M. Vaughan |
| 1027510 | 362.9325 | 12/15/2011 | 1/5/2012 | 1/12/2012 Ingham | Leslie | 4284 Wright Rd | 49251 William Conaty |
| 1027511 | 671.3206 | 12/15/2011 | 1/5/2012 | 1/12/2012 Ingham | Lansing | 325 South Jenison | 48915 Roosevelt Patterson |
| 1027512 | 708.04 | 12/15/2011 | 1/5/2012 | 1/12/2012 Ingham | Lansing | 1721 Fletcher | 48910 Delbert L. Cook |
| 1028144 | 617.998 | 12/15/2011 | 1/5/2012 | 1/12/2012 Wayne | Detroit | 19475 Redfern | Alisa M. Taylor |
| 1028142 | 650.2273 | 12/15/2011 | 1/5/2012 | 1/12/2012 Wayne | Riverview | 18673 Hilltop Drive Unit 64 | Michele D. Cole |
| 1028141 | 426.3707 | 12/15/2011 | 1/5/2012 | 1/12/2012 Wayne | Detroit | 6533 Jefferson Ave #115 West Unit 32 | Rajiv N. Ladva |
| 1028067 | 396.0221 | 12/15/2011 | 1/5/2012 | 1/12/2012 Wayne | Detroit | 15444 Lindsay | Hampton Hanable, Jr |
| 1028066 | 225.3422 | 12/15/2011 | 1/5/2012 | 1/12/2012 Wayne | Dearborn Hgts | 6501 Heyden | Anthony Amore |
| 1028065 | 426.3363 | 12/15/2011 | 1/5/2012 | 1/12/2012 Wayne | Westland | 450 North John Hix Street | Bryan E. Kaczor |
| 1028052 | 239.0536 | 12/15/2011 | 1/5/2012 | 1/12/2012 Wayne | Trenton | 2407 Dickinson Street | Billy Joe Riley |
| 1028051 | 326.4494 | 12/15/2011 | 1/5/2012 | 1/12/2012 Wayne | Detroit | 9664 Sussex Street | Donne Curry |
| 1028220 | 275.0468 | 12/15/2011 | 1/5/2012 | 1/17/2012 Oakland | Ferndale | 3183 McDowell Street | Kelly Grace |
| 1028219 | 650.1339 | 12/15/2011 | 1/5/2012 | 1/17/2012 Oakland | Madison Heights | 25636 Miracle Drive | Jeffrey Durham |
| 1028189 | 671.3308 | 12/15/2011 | 1/5/2012 | 1/17/2012 Oakland | Waterford | 3774 David K Drive | Marc C. Capots |
| 1028291 | 682.1382 | 12/15/2011 | 1/5/2012 | 1/12/2012 Macomb | Roseville | 15624 Flanagan Street | Sandra Sebastian |
| 1028289 | 280.3076 | 12/15/2011 | 12/29/2011 | 1/12/2012 Macomb | Clinton Twp | 42813 McCarthy Boulevard | John H. Soyka, II |
| 1028288 | 209.7725 | 12/15/2011 | 1/5/2012 | 1/12/2012 Macomb | Roseville | 28611 Victor Street | Robert S. Young |
| 1026946 | 326.5711 | 12/14/2011 | 1/4/2012 | 1/11/2012 Kent | Grand Rapids | 4259 Ambrose Ave NE | 49525 Jason W. Versluis |
| 1023125 | 200.7746 | 12/14/2011 | 0/0/0000 | 1/11/2012 Otsego | Gaylord | 2344 Cabin Cove Unit 14 | 49735 Albert R Shipley |
| 1024951 | 426.2889 | 12/14/2011 | 1/4/2012 | 1/11/2012 Kent | Grand Rapids | 1812 Brookmoor Ct NE | 49505 Timothy Davis |
| 1024957 | 682.0801 | 12/14/2011 | 1/4/2012 | 1/11/2012 Kent | Grand Rapids | 6526 Tanglewood Dr SE | 49546 James C. Walker |
| 1024962 | 703.1115 | 12/14/2011 | 1/4/2012 | 1/11/2012 Kent | Grand Rapids | 3773 Algansee Dr NE | 49525 Scott A. Vanderleest |
| 1025522 | 275.0384 | 12/14/2011 | 1/4/2012 | 1/11/2012 Genesee | Davison | 12035 East Richfield Rd | 48423 James Ray |
| 1025538 | 275.0452 | 12/14/2011 | 1/4/2012 | 1/11/2012 Kent | Lowell | 9610 Bennett St SE | 49331 Karen J. Hill |
| 1025563 | 200.8792 | 12/14/2011 | 1/4/2012 | 1/13/2012 Osceola | Marion (Osceola) | 419 East Main St | 49665 Robert F. Gerhard |
| 1025570 | 708.065 | 12/14/2011 | 1/4/2012 | 1/11/2012 Kent | Caledonia | 7029 Terra Cotta Ave SE Unit 62 Unit No:62 | 49316 Basel Shatara |
| 1025572 | 200.88 | 12/14/2011 | 1/4/2012 | 1/11/2012 Kent | Lowell | 12125 Cherry Creek Ridge SE | 49331 Mary Prefontaine |
| 1025568 | 708.0445 | 12/14/2011 | 1/4/2012 | 1/11/2012 Genesee | Grand Blanc | 4308 Meadows Ave | 48439 Amy L. Brimmer |
| 1025600 | 200.8755 | 12/14/2011 | 1/4/2012 | 1/17/2012 Newaygo | Big Rapids (Newaygo) | 7713 Cypress Rd | 49307 Kathleen Irene Kenyon |
| 1025643 | 401.0887 | 12/14/2011 | 1/4/2012 | 1/11/2012 Genesee | Gaines | 123 East Clinton | 48436 Scott V. Latham |
| 1025938 | 346.0011 | 12/14/2011 | 1/4/2012 | 1/17/2012 Newaygo | Reed City (Newaygo) | 14382 North Beech Ave | 49677 Duane D. Clark |
| 1026055 | 426.2369 | 12/14/2011 | 1/4/2012 | 1/11/2012 Genesee | Flint | 1450 Country View Lane | 48532 Tiffany M. Cooks |
| 1026074 | 703.1161 | 12/14/2011 | 1/4/2012 | 1/13/2012 Gladwin | Rhodes (Gladwin) | 3785 Fornier Rd | 48652 Awad Ramouni |
| 1026075 | 617.7865 | 12/14/2011 | 1/4/2012 | 1/11/2012 Genesee | Flint | 3355 West Mott Ave | 48504 Stephanie C. Eller |
| 1026072 | 617.6943 | 12/14/2011 | 1/4/2012 | 1/11/2012 Genesee | Flushing | 3188 Coventry Ct Unit No:24 | 48433 Timothy A. Nestor |
| 1026087 | 703.0367 | 12/14/2011 | 12/28/2011 | 1/12/2012 Isabella | Mount Pleasant | 2716 West Ward Rd | 48858 Rust E. Brown |
| 1026080 | 671.3162 | 12/14/2011 | 1/4/2012 | 1/11/2012 Genesee | Grand Blanc | 1359 Sand Piper Dr | 48439 Melissa Pieper |
| 1026096 | 200.8405 | 12/14/2011 | 1/4/2012 | 1/12/2012 Isabella | Blanchard (Isabella) | 6086 Remick Rd | 49310 Jamie Lang |
| 1026127 | 703.1176 | 12/14/2011 | 1/4/2012 | 1/11/2012 Kent | Grand Rapids | 743 Thomas St SE | 49503 Paul F. Ritchie |
| 1026134 | 200.8505 | 12/14/2011 | 1/4/2012 | 1/11/2012 Kent | Grand Rapids | 312 Coldbrook St NE | 49504 Dannon M. Zimmerman |
| 1026356 | 671.2851 | 12/14/2011 | 1/4/2012 | 1/12/2012 Manistee | Wellston | 17691 Christopher Rd | 49689 Harry Dixon |
| 1026355 | 550.0057 | 12/14/2011 | 1/4/2012 | 1/13/2012 Alpena | Alpena | 620 Tawas | 49707 Laura Ann Baker |
| 1026354 | 275.0424 | 12/14/2011 | 12/14/2011 | 1/11/2012 Livingston | Perry (Livingston) | 11800 Daisey Lane | 48872 Kory Leppek |
| 1026361 | 362.8806 | 12/14/2011 | 1/4/2012 | 1/11/2012 Lapeer | North Branch | 4550 Willis Rd | 48461 Hugh A. Foster, Jr. |
| 1026363 | 703.0999 | 12/14/2011 | 1/4/2012 | 1/11/2012 Lapeer | Lapeer | 355 East Nepessing | 48446 Thomas W. Watterson |
| 1026413 | 703.1156 | 12/14/2011 | 1/4/2012 | 1/11/2012 Lapeer | Almont | 672 Heim Ct | 48003 David A. Tomaszewski |
| 1026414 | 200.8723 | 12/14/2011 | 12/14/2011 | 1/11/2012 Livingston | Brighton | 5175 Kaylyn Ct | 48116 Jeffrey T. Thompson |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1026415 | 708.0352 | 12/14/2011 | 0/0/0000 | 1/11/2012 | Livingston | Howell | 1806 Gilmore Unit No:26 | 48855 | Bryan K. Woods |
| 1026418 | 627.0096 | 12/14/2011 | 1/4/2012 | 1/11/2012 | Livingston | Howell | 2401 Golf Club Dr | 48843 | Michael Bates |
| 1026484 | 703.0609 | 12/14/2011 | 1/4/2012 | 1/13/2012 | Saginaw | Saginaw | 1225 Malzahn | 48602 | Lori A. Tesch |
| 1026595 | 396.0181 | 12/14/2011 | 1/4/2012 | 1/12/2012 | Saint Clair | Port Huron | 1012 Hancock St | 48060 | Gerald Snyder II |
| 1026597 | 671.2972 | 12/14/2011 | 1/4/2012 | 1/12/2012 | Saint Clair | North Street | 3194 Vincent | 48049 | Rodney L. Penrod |
| 1026607 | 708.0372 | 12/14/2011 | 1/4/2012 | 1/12/2012 | Saint Clair | Kenockee Twp | 5617 Kilgore Rd | 48006 | Jean Marie Poston |
| 1026605 | 315.0035 | 12/14/2011 | 12/28/2011 | 1/12/2012 | Calhoun | Albion ( Calhoun) | 25592 M Dr North | 49224 | Ken S. Targal |
| 1026682 | 650.0463 | 12/14/2011 | 1/4/2012 | 1/11/2012 | Genesee | Flushing | 8090 Morrish Rd | 48433 | Erika L. McDermitt |
| 1026692 | 200.8728 | 12/14/2011 | 12/28/2011 | 1/11/2012 | Genesee | Flint | 1469 Laurentian Pass | 48532 | Karen A. Woods |
| 1026919 | 426.3851 | 12/14/2011 | 1/4/2012 | 1/11/2012 | Kent | East Grand Rapids | 2955 Reeds Lake Blvd SE | 49506 | George James Karrip |
| 1026926 | 221.275 | 12/14/2011 | 1/4/2012 | 1/11/2012 | Kent | Kentwood | 5768 Sugarberry Dr SE | 49512 | Robertson G. Zauh |
| 1026922 | 200.8709 | 12/14/2011 | 1/4/2012 | 1/11/2012 | Kent | Wyoming | 1302 Rathbone St SW | 49509 | Allen M. Sessions |
| 1026940 | 326.5697 | 12/14/2011 | 12/28/2011 | 1/11/2012 | Kent | Wyoming | 2327 Wyoming Ave SW | 49519 | Nathion Schovey |
| 1026932 | 285.9948 | 12/14/2011 | 1/4/2012 | 1/11/2012 | Kent | Byron Center | 2899 92nd St SW | 49315 | Gary L. Baker |
| 1026927 | 708.0401 | 12/14/2011 | 1/4/2012 | 1/11/2012 | Kent | Grand Rapids | 1354 Hollywood St NE | 49505 | Kenneth D. Stump III |
| 1026939 | 650.1682 | 12/14/2011 | 1/4/2012 | 1/11/2012 | Kent | Wyoming | 5725 Averill Ave SW | 49548 | Chau V. Nguyen |
| 1027193 | 191.4925 | 12/14/2011 | 1/4/2012 | 1/11/2012 | Genesee | Linden | 13043 Lia Ct Unit No:6 | 48451 | Lisa A. Miller |
| 1027196 | 241.6749 | 12/14/2011 | 1/4/2012 | 1/11/2012 | Genesee | Burton | 2185 Blackthorn Dr | 48509 | Jeffrey M. Galonska |
| 1027198 | 285.4264 | 12/14/2011 | 1/4/2012 | 1/11/2012 | Genesee | Grand Blanc | 5152 Sandalwood Dr | 48439 | Lloyd Turner |
| 1027210 | 326.5679 | 12/14/2011 | 1/4/2012 | 1/11/2012 | Genesee | Burton | 2052 Delaney St | 48509 | Lisa M. Scott |
| 1027213 | 396.0205 | 12/14/2011 | 1/4/2012 | 1/11/2012 | Genesee | Flint | 3705 Joal | 48506 | Cleon R. Haimbaugh |
| 1027207 | 581.001 | 12/14/2011 | 1/4/2012 | 1/11/2012 | Genesee | Otisville | 11053 Lake Rd | 48463 | Mary Lou Sontag |
| 1027225 | 682.1528 | 12/14/2011 | 1/4/2012 | 1/11/2012 | Genesee | Flint | 5105 Killian Ct | 48504 | Lisa Whitehead |
| 1027229 | 703.0732 | 12/14/2011 | 1/4/2012 | 1/11/2012 | Genesee | Fenton | 502 South Pine St | 48430 | Joshua J. Allan |
| 1027443 | 650.2165 | 12/14/2011 | 1/4/2012 | 1/12/2012 | Wayne | Wyandotte | 4669 17th Street | | Robert J. Shinavier |
| 1027441 | 650.2164 | 12/14/2011 | 1/4/2012 | 1/12/2012 | Wayne | Belleville | 20350 Karr Road | | Mark C. Winisky |
| 1027438 | 326.571 | 12/14/2011 | 1/4/2012 | 1/12/2012 | Wayne | Detroit | 22563 Pembroke | | Trateesha Hill |
| 1027434 | 241.6765 | 12/14/2011 | 1/4/2012 | 1/12/2012 | Wayne | Brownstown | 18932 Hallett Court | | Daniel Cormier |
| 1027432 | 671.3216 | 12/14/2011 | 1/4/2012 | 1/12/2012 | Wayne | Grosse Pointe Park | 16760 East Jefferson Ave | | Gregory G. Hacias |
| 1027429 | 671.3099 | 12/14/2011 | 1/4/2012 | 1/12/2012 | Wayne | Wyandotte | 1724 13th Street | | Jessica N. Carpenter |
| 1027391 | 682.1406 | 12/14/2011 | 1/4/2012 | 1/12/2012 | Wayne | Redford | 11703 Riverdale | | Shlanda Lee Cole |
| 1027383 | 618.7607 | 12/14/2011 | 12/21/2011 | 1/12/2012 | Wayne | Garden City | 28811 Birchlawn Street | | Matthew Finfrock |
| 1027350 | 617.9934 | 12/14/2011 | 1/4/2012 | 1/12/2012 | Wayne | Canton | 1729 Orchard Unit 65 | | Jeffrey D Smith |
| 1027349 | 682.1726 | 12/14/2011 | 1/4/2012 | 1/12/2012 | Wayne | Garden City | 28449 Alvin | | Jonathan B. Stabley |
| 1027638 | 650.0881 | 12/14/2011 | 1/4/2012 | 1/17/2012 | Oakland | Bloomfield Hills | 4435 Pine Tree Trail | | Bruce R. Redman |
| 1027637 | 241.7984 | 12/14/2011 | 1/4/2012 | 1/17/2012 | Oakland | White Lake | 253 Decca | | Joel Andrew Manosky |
| 1027636 | 404.0106 | 12/14/2011 | 1/4/2012 | 1/17/2012 | Oakland | Pontiac | 69 Francis North | | Cherry L. Nix |
| 1027594 | 617.9494 | 12/14/2011 | 1/4/2012 | 1/17/2012 | Oakland | South Lyon | 23998 Copperwood Dr E Unit 5 | | Benjamin Howard |
| 1027593 | 426.3349 | 12/14/2011 | 1/4/2012 | 1/17/2012 | Oakland | Troy | 2136 Garry Drive | | Anthony Querio |
| 1027592 | 200.8427 | 12/14/2011 | 1/4/2012 | 1/17/2012 | Oakland | Royal Oak | 2908 Crooks Road | | Donald D. Male |
| 1027591 | 676.0912 | 12/14/2011 | 1/4/2012 | 1/17/2012 | Oakland | Farmington Hills | 28341 Rollcrest Road | | Scott Murphy |
| 1027590 | 283.0993 | 12/14/2011 | 1/4/2012 | 1/17/2012 | Oakland | Rochester Hills | Mill Race Parcels 1-4 | | Howard Elandt |
| 1027738 | 275.0469 | 12/14/2011 | 1/4/2012 | 1/12/2012 | Macomb | Warren | 27354 Seyburn Avenue | | Adam Gilezan |
| 1027737 | 426.3704 | 12/14/2011 | 1/4/2012 | 1/12/2012 | Macomb | Warren | 13478 Carol Avenue | | Constance Johnson |
| 1027736 | 650.0572 | 12/14/2011 | 1/4/2012 | 1/12/2012 | Macomb | Warren | 5167 Meckler Lane Unit 64 | | Cassandra Washington |
| 1027735 | 650.2366 | 12/14/2011 | 1/4/2012 | 1/12/2012 | Macomb | Warren | 7503 Ford Avenue | | Adnan Razzak |
| 1027734 | 618.8844 | 12/14/2011 | 1/4/2012 | 1/12/2012 | Macomb | Macomb | 48789 Tremont | | Eric Roos |
| 1027733 | 326.3901 | 12/14/2011 | 1/4/2012 | 1/12/2012 | Macomb | Warren | 24575 Greenhill Rd Unit 83 Bldg 11 | | Ronald M. Romberger |
| 1027013 | 285.8898 | 12/13/2011 | 1/3/2012 | 1/10/2012 | Oakland | Pontiac | 374 3rd Street | | Margo A. Reyes |
| 1025565 | 275.0421 | 12/13/2011 | 1/3/2012 | 1/11/2012 | Cass | Niles (Cass) | 2383 Lake St | 49120 | Theodore A. Goble |
| 1025577 | 326.5674 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Saint Joseph | Sturgis | 26158 Cinda Lou Lane | 49091 | Paul L. Preston |
| 1025630 | 362.9529 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Monroe | La Salle (Monroe) | 12908 Allenhurst | 48145 | Judy Eisaman |
| 1025828 | 275.0094 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Saint Clair | Marysville | 1230 Colorado St | 48040 | Lee A. Bennett |
| 1026588 | 200.8732 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Emmet | Pellston | 6281 West Bogardus | 49769 | Steven C. Weir |
| 1026737 | 306.4562 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Detroit | 9225 Birwood Street | | Epher Williams Jr. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1026763 | 671.2924 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Livonia | 14601 Huff Street | | Frank A. Maraulo |
| 1026766 | 326.5257 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Detroit | 20051 Spencer Street | | Lakeyia Holloway |
| 1026768 | 708.0413 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Romulus | 9464 Barry | | Deon Cooper |
| 1026770 | 426.3884 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Garden City | 415 Deering Street | | Dawn Lindemeyer |
| 1026774 | 238.9036 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Belleville | 45055 Mcbride Avenue | | Peggy Jane Davis |
| 1026775 | 241.8773 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Detroit | 9161 Cheyenne | | Alexander Amadi |
| 1026777 | 275.0465 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Dearborn | 4225 Lois Street | | Amir H. Dalmi |
| 1026782 | 671.3033 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Taylor | 8075 Oak | | Eugene W. Davis |
| 1026785 | 708.0474 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | River Rouge | 11346 West Jefferson Ave | | Matthew Norden |
| 1026797 | 326.5694 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Detroit | 7725 Wykes Road | | Gregory Mcdowell |
| 1026804 | 326.5698 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Livonia | 15525 Deering Street | | James Hester |
| 1026803 | 326.5696 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Detroit | 19730 Goulburn | | Chiqunia Davis |
| 1026802 | 708.0475 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Inkster | 523 Sunningdale Drive | | Deborah Wetzel |
| 1026864 | 326.5705 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Harper Woods | 19218 Rolandale Street | | Tamara S. Robinson |
| 1026865 | 326.5708 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Dearborn | 6454 Coleman Street | | Haje El-Zein |
| 1026867 | 617.7541 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Redford | 19910 Seminole | | Patrick J. Syme |
| 1026868 | 708.0483 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Dearborn Hgts | 6850 Plainfield | | Mahmoud Abdulhak |
| 1026869 | 708.0485 | 12/13/2011 | 12/27/2011 | 1/12/2012 | Wayne | Dearborn Hgts | 27221 Timber Trail | | Oussama Bazzi |
| 1026870 | 708.0355 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Detroit | 14322 Auburn | | Martha Ann Marcoux |
| 1026872 | 682.2137 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Detroit | 11241 Charlemagne | | Jocelynn Payne |
| 1026871 | 650.2148 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Hamtramck | 13451 Eureka Street | | Tyisha D. Stewart |
| 1026873 | 618.9149 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Huron Twp | 25308 Petros Dr Unit 89 | | James C. Morrow |
| 1026874 | 703.1153 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Wayne | Hamtramck | 2456 Faber Street | | Norma Bunger |
| 1027008 | 698.0005 | 12/13/2011 | 1/3/2012 | 1/10/2012 | Oakland | Wixom | 1682 Brentwood Dr | | Stephen B. Sodemann |
| 1027009 | 306.2832 | 12/13/2011 | 1/3/2012 | 1/10/2012 | Oakland | Farmington Hills | 29194 Sunridge Unit 45 | | Martin Earnest |
| 1027010 | 426.3385 | 12/13/2011 | 1/3/2012 | 1/10/2012 | Oakland | Oak Park | 13650 Pearson | | Phillip Scott |
| 1027011 | 682.0182 | 12/13/2011 | 12/20/2011 | 1/10/2012 | Oakland | Holly | 722 Hartner Drive | | Joshua D. Banks |
| 1027012 | 671.2981 | 12/13/2011 | 1/3/2012 | 1/10/2012 | Oakland | Waterford | 3725 Percy King | | Deborah K. Riley |
| 1027015 | 200.8145 | 12/13/2011 | 1/3/2012 | 1/10/2012 | Oakland | Oxford | 32 Moyers | | Christopher Bishop |
| 1027014 | 618.7344 | 12/13/2011 | 1/3/2012 | 1/10/2012 | Oakland | Pontiac | 882 Emerson | | Sonia Rodriguez |
| 1027017 | 280.1556 | 12/13/2011 | 1/3/2012 | 1/10/2012 | Oakland | White Lake | 9336 Steephollow | | Michael J. Lowe |
| 1027016 | 200.8734 | 12/13/2011 | 1/3/2012 | 1/10/2012 | Oakland | Southfield | 24910 Glenbrooke Dr Apt 44 Bldg 7 | | Geraldine E McClenic |
| 1027064 | 426.3757 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Macomb | Eastpointe | 16524 Stricker Avenue | | Mia Bradley-Pearson |
| 1027063 | 703.1011 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Macomb | St Clair Shores | 22101 Dorion Street | | James Mills |
| 1027062 | 362.9566 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Macomb | Clinton Twp | 37070 Brynford Unit 459 Bldg 69 | | Kathleen R Hawkins |
| 1027061 | 708.0459 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Macomb | Washington | 59623 Schoenherr Road | | Djusta Gojcaj |
| 1027060 | 401.102 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Macomb | Clinton Twp | 19534 Gaynon Avenue | | Curtis Gillespie Jr |
| 1027059 | 617.848 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Macomb | Warren | 14151 Lowe Drive | | Michael C. Pulis |
| 1027058 | 650.1576 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Macomb | Warren | 2054 Capitol Avenue | | Shirley Y. Tatro |
| 1027057 | 671.3209 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Macomb | Chesterfield Twp. | 51144 South Foster Rd Unit 12 | | Lorna Burke |
| 1027056 | 703.1007 | 12/13/2011 | 12/13/2011 | 1/12/2012 | Macomb | Macomb | 46253 North Avenue | | Jimmy Reynolds |
| 1027055 | 671.254 | 12/13/2011 | 1/3/2012 | 1/12/2012 | Macomb | Warren | 7267 Marian Avenue | | Joel A. Vanderlinden |
| 1027054 | 671.3208 | 12/13/2011 | 12/27/2011 | 1/12/2012 | Macomb | New Baltimore | 51901 Oxford Court | | William A. Cox |
| 1024864 | 627.0095 | 12/12/2011 | 1/2/2012 | 1/10/2012 | Midland | Coleman | 6659 North Coleman Rd | 48618 | Nancy A. Couturier |
| 1024870 | 671.3193 | 12/12/2011 | 1/2/2012 | 1/10/2012 | Midland | Sanford | 377 West Center St | 48657 | Matthew R. Lunsford |
| 1024939 | 200.5816 | 12/12/2011 | 1/2/2012 | 1/10/2012 | Midland | Midland | 205 East Bradford Rd | 48640 | Katharine S. Johnson |
| 1024945 | 575.0113 | 12/12/2011 | 1/2/2012 | 1/18/2012 | Grand Traverse | Traverse City | 2790 Victoria Ct | 49684 | Jeffery F. Boyce |
| 1024981 | 306.3662 | 12/12/2011 | 12/26/2011 | 1/11/2012 | Jackson | Spring Arbor | 123 Marietta Rd | 49283 | Faith Seneff |
| 1025015 | 362.9401 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Marquette | Marquette | 1417 Garfield St | 49855 | Amy Bourdage |
| 1025389 | 275.0422 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Saint Clair | Kimball | 5871 South Bob White Dr | 48074 | Sue Ann Eichen |
| 1025381 | 617.2814 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Mason | Ludington | 918 Pine St | 49431 | Trinja Lucile Henrickson |
| 1025510 | 703.0156 | 12/12/2011 | 1/2/2012 | 1/11/2012 | Jackson | Parma | 7730 McCain Rd | 49269 | Paul R Schmidt |
| 1025533 | 442.0183 | 12/12/2011 | 1/2/2012 | 1/11/2012 | Jackson | Jackson | 2224 West Morrell | 49203 | John R. Moorhead |
| 1025574 | 617.7592 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Washtenaw | Ypsilanti | 1269 Lester Ave | 48198 | John W Mears |
| 1025567 | 671.2534 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Lenawee | Adrian | 2101 Adams St | 49221 | Kenneth E. Cable |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1025575 | 426.3331 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Washtenaw | Saline | 2575 Brassow Rd | 48176 | James D. Skochelak |
| 1025583 | 191.5581 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Washtenaw | Ypsilanti | 2367 Sunnyglen Ave | 48198 | Clyde H. Robinson |
| 1025581 | 241.0938 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Washtenaw | Ypsilanti | 210 South Mansfield St | 48197 | Michael Gleason |
| 1025607 | 306.4417 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Ingham | Mason | 493 East Dexter Trail | 48854 | John Salyer |
| 1026335 | 275.0439 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Wayne | Belleville | 20405 Wilmot Road | | Linda Jennings |
| 1026231 | 379.0197 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Wayne | Redford | 26890 Minock Circle | | Valma L. Francisco |
| 1026232 | 671.3289 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Wayne | Taylor | 9416 Holland | | James Needham |
| 1026301 | 275.0393 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Wayne | Trenton | 2930 Fourth Street | | Cynthia J Adkins |
| 1026300 | 617.998 | 12/12/2011 | 12/12/2011 | 1/12/2012 | Wayne | Detroit | 19475 Redfern | | Alisa M. Taylor |
| 1026299 | 426.3713 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Wayne | Detroit | 4441 Harvard Road | | Albert E. Sullivan |
| 1026298 | 514.042 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Wayne | Detroit | 5783 Barham Street | | Lindiwe S. Vinson |
| 1026274 | 362.7419 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Wayne | Detroit | 14743 Lannette | | Patrick J. Hilton |
| 1026277 | 708.0456 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Wayne | Detroit | 2309 Glynn Court | | Stacey J. Junior |
| 1026280 | 200.2851 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Wayne | Detroit | 18090 Beland Street | | Courtney Carter |
| 1026291 | 191.5586 | 12/12/2011 | 1/2/2012 | 1/12/2012 | Wayne | Dearborn | 5526 Steadman Street | | Ehsan M. Al-Khabir |
| 1026432 | 703.0541 | 12/12/2011 | 1/2/2012 | 1/10/2012 | Oakland | Oak Park | 23080 Radclift St | | Rolando A Rufin |
| 1026431 | 200.5214 | 12/12/2011 | 1/2/2012 | 1/10/2012 | Oakland | Farmington Hills | 28802 Herndonwood Dr | | Gloria Shand-Martin |
| 1026446 | 280.4265 | 12/12/2011 | 1/2/2012 | 1/10/2012 | Oakland | Madison Heights | 27740 Dartmouth St | | Greta Christina Wood |
| 1026445 | 238.9134 | 12/12/2011 | 1/2/2012 | 1/10/2012 | Oakland | Royal Oak | 926 Mayfield | | Mark A. Welch |
| 1026444 | 703.0561 | 12/12/2011 | 1/2/2012 | 1/10/2012 | Oakland | Farmington | 32321 Shiawassee | | Sean L. Gormely |
| 1026443 | 306.4445 | 12/12/2011 | 1/2/2012 | 1/10/2012 | Oakland | White Lake Twp | 11410 Lakehaven Dr | | Craig A. Confer |
| 1026447 | 650.2358 | 12/12/2011 | 1/2/2012 | 1/10/2012 | Oakland | West Bloomfield | 4369 Rolling Pine Dr | | Marjorie Kolin Kanner |
| 1026452 | 671.3201 | 12/12/2011 | 1/2/2012 | 1/10/2012 | Oakland | Berkley | 2428 Princeton | | James J. Howcroft |
| 1026453 | 703.1008 | 12/12/2011 | 1/2/2012 | 1/10/2012 | Oakland | Pontiac | 163 Ogemaw | | Deborah A. Cutter |
| 1026454 | 617.9661 | 12/12/2011 | 1/2/2012 | 1/10/2012 | Oakland | Troy | 915 Kirts Blvd Unit 48 | | Sufian Hannon |
| 1023239 | 703.1017 | 12/11/2011 | 1/1/2012 | 1/12/2012 | Eaton | Eaton Rapids (Eaton) | 2839 Kemler Rd | 48827 | Todd Larson |
| 1023448 | 200.7612 | 12/11/2011 | 1/1/2012 | 1/11/2012 | Clinton | St. Johns | 712 Garfield St | 48879 | William A. Race |
| 1025002 | 275.0453 | 12/11/2011 | 1/1/2012 | 1/11/2012 | Clinton | Bath | 15336 Rickard Lane | 48808 | Marvin F. Fouty |
| 1025365 | 650.2156 | 12/11/2011 | 1/1/2012 | 1/18/2012 | Clinton | Dewitt | 12812 Ontonagon Dr | 48820 | Wendy Ledesma-Wallace |
| 1025367 | 396.0199 | 12/11/2011 | 1/1/2012 | 1/19/2012 | Eaton | Eaton Rapids (Eaton) | 416 Dutton St | 48827 | Michael Williams |
| 1025280 | 280.9731 | 12/10/2011 | 12/31/2011 | 1/11/2012 | Shiawassee | Owosso | 1214 North Hickory St | 48867 | Jerry A. Mills |
| 1022873 | 238.9049 | 12/9/2011 | 12/30/2011 | 1/6/2012 | Missaukee | Cadillac(missaukee) | 10656 West Cadillac Rd | 49601 | Anita J. Tripp |
| 1023792 | 671.3188 | 12/9/2011 | 12/30/2011 | 1/6/2012 | Muskegon | Muskegon | 1444 Palmer | 49442 | Ken Huston |
| 1023795 | 703.1012 | 12/9/2011 | 12/30/2011 | 1/6/2012 | Muskegon | Muskegon | 3096 McDermott St | 49444 | Thomas A. Evans |
| 1023803 | 708.0322 | 12/9/2011 | 12/9/2011 | 1/6/2012 | Muskegon | Muskegon | 2254 Oak Ave | 49442 | Russell W. Nally |
| 1024698 | 703.1006 | 12/9/2011 | 12/30/2011 | 1/6/2012 | Alpena | Alpena | 1270 South Bagley | 49707 | Frank Stemkowski |
| 1024949 | 200.1082 | 12/9/2011 | 12/30/2011 | 1/12/2012 | Mason | Ludington | 6142 West Jagger Rd | 49431 | Melissa C. Rezny |
| 1024954 | 671.2764 | 12/9/2011 | 12/30/2011 | 1/12/2012 | Kalamazoo | Portage | 7192 Crown Pointe Circle | 49024 | Manjerngie Ndebe-Ngovo |
| 1024961 | 280.6945 | 12/9/2011 | 12/30/2011 | 1/11/2012 | Cass | Edwardsburg | 25148 Kenneth | 49112 | Roma Seabolt |
| 1024964 | 306.353 | 12/9/2011 | 12/30/2011 | 1/12/2012 | Kalamazoo | Kalamazoo | 1245 Blakeslee St | 49006 | Linda M. Hawkins |
| 1024970 | 426.3709 | 12/9/2011 | 12/30/2011 | 1/12/2012 | Kalamazoo | Kalamazoo | 626 Alecia Ave | 49004 | Shearl Johnson |
| 1025506 | 682.0855 | 12/9/2011 | 12/30/2011 | 1/6/2012 | Saginaw | Saint Charles | 11061 Prior Rd | 48655 | Maxine B. Lavaley |
| 1025523 | 671.3173 | 12/9/2011 | 12/30/2011 | 1/6/2012 | Saginaw | Saginaw | 1600 Prospect St | 48601 | Barbara A. Weston |
| 1025537 | 617.0369 | 12/9/2011 | 12/30/2011 | 1/6/2012 | Saginaw | Saginaw | 2002 Newberry St | 48602 | Kenneth Newcomb |
| 1025560 | 306.3131 | 12/9/2011 | 12/30/2011 | 1/6/2012 | Saginaw | Merrill | 4045 South Steel Rd | 48637 | Craig McCall |
| 1025737 | 671.3285 | 12/9/2011 | 12/30/2011 | 1/12/2012 | Wayne | Detroit | 15266 Rossini Drive | | Roger H. Atwood |
| 1025744 | 703.0529 | 12/9/2011 | 12/30/2011 | 1/12/2012 | Wayne | Dearborn | 2037 Mayburn | | Sarah J Kerwin |
| 1025742 | 682.1595 | 12/9/2011 | 12/16/2011 | 1/12/2012 | Wayne | Grosse Pointe Farms | 173 McKinley Avenue | | William E Jamieson |
| 1025740 | 671.3002 | 12/9/2011 | 12/30/2011 | 1/12/2012 | Wayne | Detroit | 18292 Monte Vista Street | | Bobby E. Conway |
| 1025739 | 618.6515 | 12/9/2011 | 12/30/2011 | 1/12/2012 | Wayne | Flat Rock (wayne) | 26894 Winslow Drive | | Peter I Baker |
| 1025738 | 617.9897 | 12/9/2011 | 12/30/2011 | 1/12/2012 | Wayne | Plymouth | 48709 Timber Crest Court | | Audrey J. Monaghan |
| 1025769 | 275.0396 | 12/9/2011 | 12/23/2011 | 1/12/2012 | Wayne | Detroit | 8084 Pierson | | Reginald Bridgeforth |
| 1025771 | 275.0454 | 12/9/2011 | 12/23/2011 | 1/12/2012 | Wayne | Detroit | 19195 Concord Street | | Sandra A Heard |
| 1025774 | 275.0463 | 12/9/2011 | 12/30/2011 | 1/12/2012 | Wayne | Detroit | 1419 South Deacon | | Jonathan Woods |
| 1025785 | 275.0464 | 12/9/2011 | 12/30/2011 | 1/12/2012 | Wayne | Detroit | 2544 South Beatrice Street | | Jonathan Woods |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1025808 | 617.8484 | 12/9/2011 | 12/16/2011 | 1/12/2012 | Wayne | Grosse Pointe Park | 801 Pemberton Road | | Andrea L. Andrzejczak |
| 1025887 | 275.0404 | 12/9/2011 | 12/30/2011 | 1/10/2012 | Oakland | Madison Heights | 30236 Barrington Street | | Carlina J Boji |
| 1025890 | 275.04 | 12/9/2011 | 12/30/2011 | 1/10/2012 | Oakland | Southfield | 17300 Cornell Street | | Abraham D Harris |
| 1025930 | 280.8418 | 12/9/2011 | 12/30/2011 | 1/10/2012 | Oakland | Novi | 24364 Bramblewood Dr | | Ngoc Van Nguyen |
| 1026024 | 275.0419 | 12/9/2011 | 12/30/2011 | 1/12/2012 | Macomb | Shelby Twp. | 54711 Shelby Road Apt 46 | | Juan M Tello Jr |
| 1026026 | 618.8903 | 12/9/2011 | 12/30/2011 | 1/12/2012 | Macomb | Harrison Twp. | 27686 Harrison Woods Ln Unit 23 | | Jane F Minor |
| 1026025 | 275.0429 | 12/9/2011 | 12/30/2011 | 1/12/2012 | Macomb | Harrison Twp. | 36928 Jefferson Ave | | Jesse D. Belcovson |
| 1025978 | 306.456 | 12/9/2011 | 12/30/2011 | | Macomb | Romeo | 332 East Gates Street | | Mark Pallisco |
| 1022869 | 200.8245 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Ingham | Lansing | 3417 Lafayette | 48906 | Ramaswamy L Mohan |
| 1023158 | 200.8369 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Washtenaw | Ypsilanti | 2270 Draper Ave | 48197 | Patricia Reynolds |
| 1023177 | 703.1016 | 12/8/2011 | 12/15/2011 | 1/5/2012 | Berrien | Saint Joseph | 1481 Glenwood Dr | 49085 | Lawrence G. Wolfe |
| 1023180 | 306.4535 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Ingham | Lansing | 203 East Mount Hope Ave | 48910 | Christopher K. Garno |
| 1023168 | 241.8627 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Allegan | Plainwell (Allegan) | 509 6th St | 49080 | James Kenneth Hatfield |
| 1023167 | 285.9847 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Berrien | Stevensville | 4115 Cottage Path Unit 13 Unit No:13 | 49127 | Ernest T. Wake |
| 1023182 | 617.7094 | 12/8/2011 | 12/29/2011 | 1/6/2012 | Roscommon | Prudenville | 150 Burrill Dr | 48651 | Sandra K. Fuoss |
| 1023198 | 676.0956 | 12/8/2011 | 12/29/2011 | 1/6/2012 | Roscommon | St. Helen | 1 Crooked Pine | 48656 | Jeffrey N. Sabuda |
| 1023205 | 708.0427 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Washtenaw | Ypsilanti | 7494 Textile Rd | 48197 | Laurie A. Johnson |
| 1023246 | 617.6637 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Ingham | Lansing | 2006 Hyland St | 48915 | Mary M. Shields |
| 1023287 | 650.1948 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Washtenaw | Ypsilanti | 1347 Molner Ct | 48198 | Lori A. Armstrong |
| 1023650 | 650.1334 | 12/8/2011 | 12/29/2011 | 1/11/2012 | Mecosta | Hersey (Mecosta) | 17355 Old Logging Rd | 49639 | Karen Jean Trimner |
| 1023706 | 326.5643 | 12/8/2011 | 12/29/2011 | 1/10/2012 | Midland | Midland | 93 East Gordonville Rd | 48640 | Jerri L. Rohde |
| 1023708 | 285.678 | 12/8/2011 | 12/29/2011 | 1/10/2012 | Midland | Sanford | 956 North 11 Mile Rd | 48657 | Larry E. Skym |
| 1023702 | 191.5541 | 12/8/2011 | 12/29/2011 | 1/10/2012 | Midland | Midland | 2706 Dawn Dr | 48642 | Benjamin W. Walle |
| 1023736 | 285.9424 | 12/8/2011 | 12/29/2011 | 1/6/2012 | Schoolcraft | Manistique | 414 North Houghton Ave | 49854 | Amy J. Powell |
| 1023834 | 200.8769 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Allegan | Saugatuck | 302 Singapore Harbor #2 | 49453 | Steven P. Holt |
| 1023841 | 285.526 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Ottawa | Hudsonville | 7315 Iron Dr | 49426 | John A. Bouma |
| 1023844 | 200.8695 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Ottawa | Holland | 2446 Brookdale Dr | 48424 | Samantha Thurston-Sullivan |
| 1023878 | 617.7486 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Manistee | Bear Lake | 6450 Three Pines Rd | 49614 | Gretchen S Toles |
| 1023876 | 347.0258 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Washtenaw | Ypsilanti | 1650 South Harris Rd | 48198 | Lester Wallen |
| 1023877 | 362.3512 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Saint Clair | Wales | 8237 Lambs Rd | 48027 | Walter Williams |
| 1024424 | 200.8213 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Monroe | Monroe | 315 North Roessler St | 48161 | Laurie A. Thompson |
| 1024474 | 682.1546 | 12/8/2011 | 12/29/2011 | 1/11/2012 | Jackson | Hanover | 12001 Rountree | 49241 | Vernon M. Tucker |
| 1024255 | 617.3362 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Saint Clair | Berlin Twp | 1731 Berville Rd | 48002 | Michael T. Malfitano |
| 1024260 | 426.3735 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Berrien | Coloma | 4766 Arbor Ave Unit 22 | 49038 | Mark E. Becker |
| 1024418 | 617.8809 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Saint Clair | China | 5214 King Rd | 48054 | Dennis E. Coppens |
| 1024358 | 671.3194 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Calhoun | Battle Creek | 539 North Wattles Rd | 49014 | James Baker |
| 1024359 | 703.1073 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Calhoun | Battle Creek | 229 Ardmoor | 49017 | Sandra K. Brown |
| 1024409 | 426.3307 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Saint Clair | Kimball | 6889 Sparling Rd., Kimball, MI & 3897 Krafft Rd., Fort Gratiot, MI 48059 2 Postings | 48074 | Robert H. Sills |
| 1024974 | 671.319 | 12/8/2011 | 12/29/2011 | 1/6/2012 | Bay | Bay City | 713 24th St | 48708 | Dana Wenglikowski |
| 1025160 | 426.3155 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Wayne | Redford | 18622 Beech Daly | | Carl F. Geyer |
| 1025158 | 525.0159 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Wayne | Detroit | 7436 East Brentwood Street | | Claudie Ayers |
| 1025162 | 189.4879 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Wayne | Plymouth | 47443 Walnut Tree Lane | | Orrin J. Tibbits |
| 1025164 | 275.0309 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Wayne | Detroit | 19222 Mapleview Street | | Isaiah Okoh |
| 1025168 | 200.8756 | 12/8/2011 | 12/22/2011 | 1/5/2012 | Wayne | Detroit | 19803 Grandville Avenue | | Melenna Godbee |
| 1025173 | 209.7706 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Wayne | Melvindale | 18065 Harman | | Daniel G. Carver |
| 1025177 | 671.3135 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Wayne | Detroit | 12051 Wayburn | | Suzanne M. Breen |
| 1025181 | 200.4791 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Wayne | Dearborn | 7450 Chase Road | | Talib J. Alsiyaghy |
| 1025204 | 650.1821 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Wayne | Livonia | 28737 Bayberry Park Dr Unit 50 | | Dennis Klemens |
| 1025339 | 283.0957 | 12/8/2011 | 12/29/2011 | 1/10/2012 | Oakland | Waterford | 6065 Southward Avenue | | Roger Wyatt |
| 1025321 | 362.8975 | 12/8/2011 | 12/29/2011 | 1/10/2012 | Oakland | Waterford | 3666 Oakview Road | | David M. Humphrey |
| 1025320 | 708.038 | 12/8/2011 | 12/29/2011 | 1/10/2012 | Oakland | Rochester Hills | 2215 West Auburn Road | | Dionisie E. Rus |
| 1025394 | 362.7688 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Macomb | St. Clair Shores | 23240 Shoreview | | Laura Fisher |
| 1025419 | 682.1401 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Macomb | Richmond | 36800 West Meadowood | | Adam Michael Rush |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1025418 | 650.0603 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Macomb | Lenox Twp. | 25011 30 Mile Road | Clifford J. Trombley |
| 1025417 | 708.003 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Macomb | St Clair Shores | 29900 Greater Mack | Gloria J. Batchik |
| 1025416 | 618.606 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Macomb | New Haven | 57103 Decora Park Blvd Unit 70 | James A Dillman |
| 1025459 | 650.0513 | 12/8/2011 | 12/29/2011 | 1/5/2012 | Macomb | Mt Clemens | 288 Euclid | Alfred C. Bassett |
| 1020095 | 708.0212 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Iosco | Oscoda | 311 Otsego St | 48750 Wesley V. Lammi, Jr. |
| 1021280 | 708.0296 | 12/7/2011 | 12/28/2011 | 1/6/2012 | Oscoda | Mio | 513 South Morenci Ave | 48647 Barbara J. Gould |
| 1021348 | 426.3744 | 12/7/2011 | 12/28/2011 | 1/10/2012 | Newaygo | Grant | 7930 South River Dr | 49327 Diane Marie Beck |
| 1021373 | 306.4396 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Genesee | Clio | 12289 North Lewis Rd | 48420 Gregory Pease |
| 1021379 | 362.79 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Genesee | Grand Blanc | 1129 Lakeview Bldg 21 Unit No:76 | 48439 Bernice Gould |
| 1021497 | 200.5914 | 12/7/2011 | 12/28/2011 | 1/6/2012 | Arenac | Tawas City (Arenac) | 2402 North East Dr | 48763 John A. Fogell |
| 1021745 | 708.0385 | 12/7/2011 | 12/28/2011 | 1/6/2012 | Charlevoix | Boyne Falls | 01940 Valley View Rd | 49713 Lorena M. Newkirk |
| 1021871 | 671.2471 | 12/7/2011 | 12/28/2011 | 1/6/2012 | Gladwin | Beaverton | 20 West Highwood Rd | 48612 Robert Dombrowski |
| 1022014 | 618.7714 | 12/7/2011 | 12/28/2011 | 1/6/2012 | Iron | Iron River (Iron) | 222 Gibbs City Rd | 49935 William L. Litterer |
| 1022037 | 514.0407 | 12/7/2011 | 12/28/2011 | 1/6/2012 | Iron | Crystal Falls | 334 Bible Camp Rd | 49920 Rodney Cary |
| 1022106 | 393.0111 | 12/7/2011 | 12/28/2011 | 1/6/2012 | Muskegon | Muskegon | 894 Hoffman St | 49442 Kristine Creighton Mahan |
| 1022101 | 682.0615 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Genesee | Flint | 717 Huron | 48507 Tina M. Tucker |
| 1022176 | 426.3723 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Kent | Grand Rapids | 952 Park St SW | 49504 Donald Paul Waidelich |
| 1022257 | 708.0433 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Kent | Grand Rapids | 857 Gibson Pl SE | 49507 Andrew D. Veach |
| 1022428 | 200.8628 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Otsego | Gaylord | 1218 Murner Rd | 49735 Albin Wierciak |
| 1022587 | 396.0196 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Genesee | Mount Morris | 825 Maple St | 48458 Nicole Watts |
| 1022666 | 393.067 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Lapeer | Clifford (Lapeer) | 4561 Pleasant St | 48727 Ryan S. Rosebush |
| 1022670 | 708.0516 | 12/7/2011 | 12/28/2011 | 1/6/2012 | Muskegon | Muskegon | 1490 Horton Rd | 49445 Daniel L. Neinas |
| 1022887 | 703.1001 | 12/7/2011 | 12/28/2011 | 1/6/2012 | Muskegon | Muskegon | 7017 Hall Rd | 49442 Roger A. Flater |
| 1022884 | 356.4484 | 12/7/2011 | 12/28/2011 | 1/10/2012 | Huron | Sebewaing | 116 South Beck St | 48759 Jessica Hurley |
| 1022885 | 285.4142 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Kent | Ada (Kent) | 7328 Leonard St NE | 49301 Dale R. Udell |
| 1022886 | 200.8596 | 12/7/2011 | 12/28/2011 | 1/6/2012 | Muskegon | Muskegon | 780 Clark St | 49442 Cary James Harger |
| 1022891 | 238.8942 | 12/7/2011 | 12/28/2011 | 1/10/2012 | Newaygo | Newaygo | 469 Quarterline St | 49337 Carl G. Nelson |
| 1022889 | 708.0294 | 12/7/2011 | 12/21/2011 | 1/6/2012 | Muskegon | Whitehall | 1044 Silver Creek Rd | 49461 Donald C Trask |
| 1023005 | 618.8963 | 12/7/2011 | 12/28/2011 | 1/6/2012 | Charlevoix | Charlevoix | 707 State St | 49720 Eugene Frederick Beer |
| 1023006 | 703.1004 | 12/7/2011 | 12/28/2011 | 1/6/2012 | Cheboygan | Wolverine | 7264 Wolverine Rd | 49799 Andrew B. Brian |
| 1023111 | 280.1054 | 12/7/2011 | 12/28/2011 | 1/10/2012 | Midland | Midland | 1116 Ashman St | 48640 Cherrill E. Keel |
| 1023115 | 393.0671 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Kent | Grand Rapids | 107 Quimby St NE | 48505 Gretchen Zuidema |
| 1023122 | 708.0254 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Livingston | Fowlerville | 9078 Robb Rd | 48836 Robert C. Van Damme |
| 1023136 | 280.3363 | 12/7/2011 | 12/28/2011 | 1/6/2012 | Hillsdale | Reading | 315 Ridge St | 49274 Nancy M. Meade |
| 1023148 | 676.0047 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Kent | Wyoming | 4161 Milan SW | 49509 Carlos I. Martinez |
| 1023150 | 676.0909 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Kent | Grand Rapids | 6647 Madison Ave SE | 49548 Charles Shackelford |
| 1023160 | 617.5985 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Genesee | Clio | 9231 Neff Rd | 48420 Matthew J. Decker |
| 1023184 | 191.5255 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Kent | Grandville | 4100 38th St SW | 49418 Jacqueline Kae Hubers |
| 1023185 | 285.8524 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Genesee | Flint | 1426 Lincoln Dr | 48503 Lucas Gunn |
| 1023187 | 393.0365 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Livingston | Brighton | 9810 Hilton Rd | 48114 David A. Zdyr |
| 1023195 | 200.8037 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Kent | Grand Rapids | 4444 Springmont Dr SE | 49512 Alan Aho |
| 1023201 | 708.0072 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Kent | Grand Rapids | 1017 Sherman St SE | 49506 Willie J. Moncrief |
| 1023235 | 703.0995 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Shiawassee | Durand | 9563 Bennington Rd | 48429 David M. Bradley |
| 1023238 | 346.0014 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Tuscola | Millington | 8971 Barnes Rd | 48746 Russell Hoard Jr. |
| 1023267 | 617.1031 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Genesee | Swartz Creek | 5053 Mark David Dr | 48473 Pamela L Magee |
| 1023273 | 293.0887 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Genesee | Flint | 1181 Heatherwoode Ct | 48532 Michael A. Fischer |
| 1023443 | 650.2297 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Kent | Grand Rapids | 1746 Stilesgate St SE | 49508 Julio R. Reyes |
| 1023587 | 426.3743 | 12/7/2011 | 12/28/2011 | 1/6/2012 | Gogebic | Watersmeet | North 2058 West Moon Lake Rd | 49969 Roy J. Porterfield |
| 1023654 | 650.2211 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Shiawassee | Corunna | 304 North Kingsley St | 48817 Cindy L. Hill |
| 1023721 | 426.2872 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Kent | Grand Rapids | 1336 Arcadia Dr NE | 49525 Bruce Bradley |
| 1023727 | 426.289 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Kent | Grand Rapids | 727 Cass Ave SE | 49503 Timothy Davis |
| 1023839 | 682.0884 | 12/7/2011 | 12/28/2011 | 1/6/2012 | Chippewa | Trout Lake | 33200 West Birch Shores Dr | 49793 Candace Phillips |
| 1023835 | 617.9321 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Genesee | Flint | 517 West Home | 48504 Wise K. Amable |
| 1024479 | 617.9395 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Genesee | Flint | 615 Clinton St | 48507 Christine J. Como-Hawtin |
| 1024481 | 618.7881 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Genesee | Grand Blanc | 11362 Grand Oak Dr | 48439 Patrick B. Tischler |

| 1024448 | 525.0142 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Genesee | Flint | 314 East Dartmouth St | 48505 | Shirley A. Gibson |
| 1024469 | 617.7176 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Genesee | Swartz Creek | 4432 Dye Rd | 48473 | Lonnie G. Underwood |
| 1024473 | 617.7575 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Genesee | Grand Blanc | 5391 Antoinette Dr | 48439 | Stanley T Maslanik |
| 1024485 | 618.9956 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Genesee | Flint | 3402 North Belsay | 48506 | Lisa Ann Bradshaw |
| 1024487 | 650.1121 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Genesee | Davison | 8237 East Richfield Rd | 48423 | Anita F. Carmona |
| 1024488 | 703.0998 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Genesee | Lennon | 12516 Old Miller Rd | 48449 | Stanley Turner |
| 1024103 | 356.454 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Genesee | Linden | 362 Valleyview Dr Unit No:27 | 48451 | Eric O. Peterson |
| 1024109 | 200.5702 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Kent | Grand Rapids | 1119 Lincoln Ave NW | 49504 | Rhonda Sue Patton |
| 1024114 | 285.6412 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Kent | Grand Rapids | 1216 Gladstone Dr SE | 49506 | Steven A. Sanchez |
| 1024122 | 326.5663 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Kent | Grand Rapids | 1625 Willis Ave NW | 49504 | Aaron M. Blasky |
| 1024124 | 426.3359 | 12/7/2011 | 12/28/2011 | 1/4/2012 | Kent | Kentwood | 3167 52nd St | 49512 | Kim R. Upton |
| 1024401 | 617.9556 | 12/7/2011 | 12/28/2011 | 1/6/2012 | Saginaw | Saginaw | 6210 Amanda Dr | 48608 | Donald Patrick Moffett |
| 1024613 | 514.0417 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Detroit | 5864 Harrell | | Clarence E Smith |
| 1024563 | 514.0411 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Wyandotte | 1839 7th Street | | Michael J. Doute |
| 1024562 | 525.0089 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Detroit | 1769 Holden Street | | Rubie Curl-Pinkins |
| 1024564 | 356.451 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Trenton | 4672 Valley Road | | Billy Joe Hinson |
| 1024565 | 326.5659 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Detroit | 5439 Casper Street | | Maria Ledezma |
| 1024566 | 393.0278 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Detroit | 11625 Somerset | | Joy Holmes |
| 1024568 | 426.3378 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Brownstown | 15989 Petros Unit 27 | | Jeffrey Knapp |
| 1024569 | 525.0143 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Inkster | 26158 Stanford Street | | Della M. Pelmore |
| 1024570 | 617.5545 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Wayne | 5315 Moore Street | | Jerry D Paschall |
| 1024614 | 426.3003 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Detroit | 6894 Minock Street | | Jamie Hill |
| 1024615 | 650.2138 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Allen Park | 14625 Le Blanc Avenue | | Martin E. Toth, III |
| 1024617 | 650.2132 | 12/7/2011 | 12/21/2011 | 1/5/2012 | Wayne | Detroit | 14975 Rossini Drive | | Annmarie Altomare |
| 1024619 | 650.1544 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Detroit | 3243 Lockwood Street | | Antonio Flores |
| 1024665 | 671.3197 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Detroit | 114 Sand Bar Lane Unit 1 | | Jerome Morgan |
| 1024667 | 671.3189 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Detroit | 15847 Eastwood Street | | Yolanda Wilson |
| 1024669 | 618.4441 | 12/7/2011 | 12/14/2011 | 1/5/2012 | Wayne | Grosse Pointe | 978 Washington Road | | Sara Kamienski |
| 1024672 | 618.6597 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Detroit | 14118 Eastburn Drive | | Sandra J. Rambus |
| 1024674 | 708.0338 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Detroit | 629 Gladstone Street | | William Galbreth |
| 1024677 | 708.0348 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Northville Twp | 41335 Lagoon Unit 363 | | Jill L. Jonas |
| 1024684 | 671.3178 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Detroit | 14314 Mansfield | | Mary E. Williams |
| 1024681 | 671.3174 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Detroit | 15756 Lauder Street | | George Green, Jr |
| 1024679 | 650.2142 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Wayne | Romulus | 37743 Westvale Street | | Shawn Erb |
| 1024768 | 676.0019 | 12/7/2011 | 12/28/2011 | 1/10/2012 | Oakland | Royal Oak | 1406 Woodsboro | | Craig T. Gossett |
| 1024900 | 682.0482 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Macomb | Macomb | 50245 Pepper Tree Dr Unit 223 | | Michelle M Stief |
| 1024899 | 200.8764 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Macomb | Harrison Twp. | 27970 Hiller Street | | Michael J. Johnson |
| 1024898 | 442.0163 | 12/7/2011 | 12/28/2011 | 1/5/2012 | Macomb | St Clair Shores | 22713 Violet Street | | Brian E. Muawad |
| 1021968 | 708.0343 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Monroe | Temperance | 6672 Hazeldell Dr | 48182 | Michael A. Shankleton |
| 1021986 | 703.0825 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Monroe | Temperance | 1272 Rutledge Dr | 48182 | David J. Northup |
| 1022596 | 426.3366 | 12/6/2011 | 0/0/0000 | 1/4/2012 | Grand Traverse | Interlochen | 11158 Nichols Rd | 49643 | Robert Schleede |
| 1022619 | 676.0955 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Montcalm | Greenville | 404 South Webster St | 48838 | Glenn D. Robinson |
| 1022880 | 199.5661 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Branch | Coldwater | 225 Prairie River Dr | 49036 | Austin H. Dalius, Jr. |
| 1022906 | 618.6442 | 12/6/2011 | 12/27/2011 | 1/4/2012 | Livingston | Howell | 190 Eastdale | 48843 | Belinda Okopski |
| 1023004 | 356.4339 | 12/6/2011 | 12/27/2011 | 1/6/2012 | Alpena | Herron | 9948 M-32 West | 49744 | James Worth |
| 1022907 | 650.193 | 12/6/2011 | 12/6/ | 1/4/2012 | Livingston | Pinckney | 8416 Scotia Rd | 48169 | Jerry J. Oliver |
| 1023116 | 575.0112 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Mason | Ludington | 1332 West Beyer Rd | 49431 | Stephanie L. Joynes |
| 1023131 | 200.8689 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Saint Clair | Smiths Creek | 5065 Burma Rd | 48074 | John Goodwin |
| 1023229 | 372.0148 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Saint Joseph | Sturgis | 66266 North M 66 | 49091 | Richard L. Davidson |
| 1023916 | 396.0155 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Wayne | Redford | 10056 Garfield | | Lamar Daniels |
| 1023917 | 306.4109 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Wayne | Detroit | 16140 West Chicago Street | | Natalee Hewitt |
| 1024047 | 306.426 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Wayne | Canton Twp | 2047 Pinecroft Dr Unit 192 | | Michael W. Gage |
| 1024048 | 306.4539 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Wayne | Harper Woods | 20672 Country Club | | Thomas M. Ellery |
| 1024050 | 280.7618 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Wayne | Dearborn | 3010 McKinley | | Virginia M. Gaedcke |
| 1024049 | 708.0389 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Wayne | Detroit | 17182 Griggs | | William R. Hollingsworth |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1024051 | 200.1207 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Wayne | Romulus | 12221 Hannan Road | William D Garland |
| 1024052 | 714.0001 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Wayne | Westland | 38324 North Jean Court | Oscar C. Balde |
| 1024054 | 618.2891 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Wayne | Southgate | 14566 Mulberry | Bobby A. Wright |
| 1024168 | 617.1132 | 12/6/2011 | 12/27/2011 | 1/3/2012 | Oakland | Ortonville | 767 South Sashabaw Road | Raymond O. Walker |
| 1024167 | 285.9784 | 12/6/2011 | 12/27/2011 | 1/3/2012 | Oakland | Troy | 6330 Malvern Drive | Joseph Savaya |
| 1024166 | 280.5975 | 12/6/2011 | 12/20/2011 | 1/3/2012 | Oakland | Ferndale | 157 Kensington Avenue | Scott R. Langohr |
| 1024142 | 671.2965 | 12/6/2011 | 12/27/2011 | 1/3/2012 | Oakland | White Lake Twp | 480 Melinda Circle | Kimberly M. Romero |
| 1024160 | 326.4118 | 12/6/2011 | 12/27/2011 | 1/3/2012 | Oakland | Southfield | 29256 Rock Creek | Aliyah Caggins |
| 1024161 | 326.5665 | 12/6/2011 | 12/27/2011 | 1/3/2012 | Oakland | Southfield | 28521 Glasgow | Bryan Conaway |
| 1024162 | 671.3186 | 12/6/2011 | 12/27/2011 | 1/3/2012 | Oakland | South Lyon | 54370 Villagewood Dr Unit 40 | Christopher J. Raiti |
| 1024163 | 650.2116 | 12/6/2011 | 12/27/2011 | 1/3/2012 | Oakland | Madison Heights | 26622 Lenox Avenue | Pamela J. O' Dell |
| 1024164 | 708.0339 | 12/6/2011 | 12/27/2011 | 1/3/2012 | Oakland | Southfield | 24669 West Ten Mile Rd Unit 4 | Vivian R. Mcghee |
| 1024165 | 703.1112 | 12/6/2011 | 12/27/2011 | 1/3/2012 | Oakland | Davisburg | 12335 Big Lake Road | Larry D. Eggleston |
| 1024303 | 191.5582 | 12/6/2011 | 12/13/2011 | 1/5/2012 | Macomb | Chesterfield | 29819 Cathy Lane #61 | Paul T. Kebbe |
| 1024304 | 283.0805 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Macomb | Eastpointe | 16505 Juliana Avenue | Lawrence Denson |
| 1024305 | 426.3369 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Macomb | Warren | 30302 Palomino Drive | Erin Quagliani |
| 1024306 | 671.3183 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Macomb | Eastpointe | 23030 Lexington | Jed C. Sprunger |
| 1024308 | 426.2739 | 12/6/2011 | 12/20/2011 | 1/5/2012 | Macomb | St Clair Shores | 24934 Nelson | Patrick Hughes |
| 1024307 | 703.096 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Macomb | Sterling Heights | 39457 Kingsbury Dr | Ryan J. Witek |
| 1024309 | 401.0986 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Macomb | Warren | 28162 Universal Dr Unit 126 | Rebecca Lapuz |
| 1024310 | 200.5192 | 12/6/2011 | 12/27/2011 | 1/5/2012 | Macomb | Warren | 31753 Nelson Drive | Scott Howe |
| 1020230 | 275.0177 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Sanilac | Melvin | 218 West Burnsline Rd | 48454 Russell C. Niehaus |
| 1021274 | 200.8639 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Ottawa | Grand Haven | 15641 Ronny Rd | 49417 Jonathan J. Vander Roest |
| 1021267 | 708.0415 | 12/5/2011 | 0/0/0000 | 1/5/2012 | Ottawa | Coopersville | 787 Fieldstone Dr | 49404 Tim Haselhuhn |
| 1021993 | 200.873 | 12/5/2011 | 12/19/2011 | 1/5/2012 | Ottawa | Spring Lake | 17466-C Dunewood Ct Unit 90 | 49456 Fred W. Warber Jr. |
| 1022066 | 372.0148 | 12/5/2011 | 0/0/0000 | 1/5/2012 | Saint Joseph | Sturgis | 66266 North M 66 | 49091 Richard L. Davidson |
| 1022112 | 241.1916 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Washtenaw | Whittaker | 8024 Talladay Rd | 48190 Christendath Powdhar |
| 1022413 | 231.8497 | 12/5/2011 | 12/26/2011 | 1/4/2012 | Livingston | Pinckney | 2909 West M-36 | 48169 Kyle Ransom |
| 1022421 | 306.4278 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Montcalm | Greenville | 214 West Charles St | 48838 Alicia Mansel |
| 1022463 | 209.7734 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Montcalm | Vestaburg | 9501 East Howard City Edmore Rd | 48891 Janet I. Carl |
| 1022582 | 650.228 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Ingham | Holt | 2213 Coolridge Rd | 48842 Rodney H. Wilson |
| 1022578 | 708.0487 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Ingham | Lansing | 1118 Regent | 48912 Muriel Ann Conlan |
| 1022649 | 682.1249 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Lenawee | Adrian | 1285 Sutton Rd | Casey Forgacs |
| 1023019 | 306.4533 | 12/5/2011 | 12/26/2011 | 1/3/2012 | Oakland | Waterford | 6555 Cloverton | 48329 Stephen J. Habermehl |
| 1023356 | 189.4724 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Wayne | Redford | 19144 Kinloch | David Reohr |
| 1023343 | 650.2291 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Wayne | Detroit | 8849 Plainview Avenue | Inez Williams |
| 1023337 | 514.0409 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Wayne | Westland | 652 Van Sull Street | Paul A. Holt Jr. |
| 1023335 | 514.0406 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Wayne | Detroit | 17185 San Juan Drive | Henry Powers |
| 1023333 | 426.3371 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Wayne | Detroit | 14830 Faust Avenue | Terita Ijokoh |
| 1023330 | 617.9476 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Wayne | Lincoln Park | 3168 Fort Park Blvd | Jennifer R Labadie |
| 1023329 | 617.905 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Wayne | Redford | 15407 Lexington | Jacklyn White |
| 1023328 | 426.3367 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Wayne | Detroit | 11807 Whitehill Street | Gabriele Jones-Honey |
| 1023327 | 426.3025 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Wayne | Brownstown | 22833 Bondie Dr Unit No 53 | David Beizer |
| 1023326 | 671.3172 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Wayne | Redford Twp | 11807 Nathaline | Jeffery Krzaczkowski |
| 1023424 | 241.8164 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Wayne | Canton | 44614 Lowell | Michael Flatley |
| 1023503 | 285.9241 | 12/5/2011 | 12/26/2011 | 1/3/2012 | Oakland | South Lyon | 1022 Paddock Drive Unit 4 | George Falconberry |
| 1023540 | 241.0221 | 12/5/2011 | 12/26/2011 | 1/3/2012 | Oakland | Waterford | 5585 Cleary Drive | Michael J. Traynor |
| 1023499 | 306.4533 | 12/5/2011 | 12/26/2011 | 1/3/2012 | Oakland | Waterford | 6555 Cloverton | Stephen J. Habermehl |
| 1023500 | 222.1974 | 12/5/2011 | 12/26/2011 | 1/3/2012 | Oakland | Southfield | 23746 Plumbrooke Drive | Charlie Dexter |
| 1023502 | 306.3874 | 12/5/2011 | 12/26/2011 | 1/3/2012 | Oakland | Southfield | 18711 Greenwald Drive | Timothy Bryant Jr |
| 1023539 | 514.0369 | 12/5/2011 | 12/26/2011 | 1/3/2012 | Oakland | Holly | 864 Milford Road | Craig A. Harper |
| 1023538 | 671.2997 | 12/5/2011 | 12/26/2011 | 1/3/2012 | Oakland | Southfield | 23680 Village House Dr N Unit 3A Bldg 34 | Veronica M. Blackman |
| 1023600 | 426.3714 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Macomb | Warren | 11345 Sherman Avenue | Krista Lyn Shaw |
| 1023626 | 703.1009 | 12/5/2011 | 12/26/2011 | 1/5/2012 | Macomb | Eastpointe | 24552 Tuscany | Jessica Anne Bauer |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1020115 | 200.6189 | 12/4/2011 | 12/11/2011 | 1/5/2012 | Eaton | Vermontville | 433 West Third St | 49096 | Jerald L. Harris |
| 1021731 | 708.0314 | 12/4/2011 | 12/25/2011 | 1/4/2012 | Clinton | Saint Johns | 1390 West Mead Rd | 48879 | Nicholas R. Mckee |
| 1022075 | 326.4971 | 12/4/2011 | 12/25/2011 | 1/5/2012 | Eaton | Grand Ledge | 1211 Pennington | 48837 | Thomas A. Ebaugh |
| 1022096 | 285.1581 | 12/3/2011 | 12/24/2011 | 1/5/2012 | Calhoun | Battle Creek | 14534 9 Mile Rd | 49014 | Steven C. Hall |
| 1022121 | 280.3355 | 12/3/2011 | 12/24/2011 | 1/5/2012 | Calhoun | Battle Creek | 5911 Violet Lane | 49014 | Keith Meier |
| 1020512 | 708.014 | 12/2/2011 | 0/0/0000 | 1/5/2012 | Van Buren | South Haven | 76212 Evergreen Bluff Dr | 49090 | John C. Brackenbury |
| 1020522 | 682.158 | 12/2/2011 | 12/23/2011 | 1/6/2012 | Missaukee | Lake City | 839 North Al Moses Rd | 49651 | Michelle Cottrell |
| 1020780 | 708.014 | 12/2/2011 | 12/23/2011 | 1/5/2012 | Van Buren | South Haven | 76212 Evergreen Bluff Dr | 49090 | John C. Brackenbury |
| 1020783 | 617.0348 | 12/2/2011 | 12/23/2011 | 1/5/2012 | Van Buren | South Haven | 583 Darling Circle East Unit 15 | 49090 | Kellie Patrice Distefano |
| 1020793 | 241.1531 | 12/2/2011 | 12/23/2011 | 1/5/2012 | Van Buren | Dowagiac (Van Buren) | 66793 Ellen Dr | 49047 | Stacy L. Bandurski |
| 1020802 | 393.054 | 12/2/2011 | 12/23/2011 | 1/6/2012 | Muskegon | Muskegon | 1751 East River Rd | 49445 | Johnny A. Chapman |
| 1021237 | 191.5541 | 12/2/2011 | 0/0/0000 | 1/3/2012 | Midland | Midland | 2706 Dawn Dr | 48642 | Benjamin W. Walle |
| 1021230 | 326.5643 | 12/2/2011 | 0/0/0000 | 1/3/2012 | Midland | Midland | 93 East Gordonville Rd | 48640 | Jerri L. Rohde |
| 1021251 | 200.8624 | 12/2/2011 | 12/23/2011 | 1/4/2012 | Grand Traverse | Interlochen | 10825 Cedar Hedge Trail | 49643 | James M. Thoreson |
| 1021256 | 356.3906 | 12/2/2011 | 12/23/2011 | 1/6/2012 | Hillsdale | Osseo | 4558 Black Rd | 49266 | James A. Momenee |
| 1021254 | 200.8619 | 12/2/2011 | 12/23/2011 | 1/4/2012 | Grand Traverse | Traverse City | 984 Cherry Ridge Dr | 49686 | Donald Buettner |
| 1021523 | 306.0369 | 12/2/2011 | 12/23/2011 | 1/5/2012 | Kalamazoo | Kalamazoo | 1021 Highgate Rd | 49006 | Dudley E. Matthews |
| 1021733 | 238.9125 | 12/2/2011 | 12/23/2011 | 1/4/2012 | Kent | Rockford | 3823 Whirlwind Dr Unit No:40 | 49341 | Clyde D. Hendrickson |
| 1021743 | 514.0312 | 12/2/2011 | 12/23/2011 | 1/4/2012 | Kent | Grand Rapids | 806 Spencer St NE | 49505 | Randy W. Sutterfield |
| 1021737 | 426.1929 | 12/2/2011 | 12/2/2011 | 1/4/2012 | Kent | Grand Rapids | 2617 Highlandview Circle East Unit 7 Unit No:7 | 49506 | Temprance D. Mann |
| 1021748 | 708.0325 | 12/2/2011 | 12/23/2011 | 1/4/2012 | Kent | Wyoming | 2037 Martindale SW | 49509 | Pedro Buitron |
| 1021859 | 682.0653 | 12/2/2011 | 12/23/2011 | 1/4/2012 | Cass | Niles (Cass) | 2436 Lone Elm St | 49120 | James F. Pulaski |
| 1021934 | 682.0588 | 12/2/2011 | 12/23/2011 | 1/4/2012 | Kent | Grand Rapids | 436 Griswold St SE | 49507 | Ronald Reese |
| 1021984 | 682.0605 | 12/2/2011 | 12/23/2011 | 1/4/2012 | Genesee | Flint | 229 West Baker St | 48505 | Billie F. Barnett |
| 1022090 | 310.7826 | 12/2/2011 | 12/23/2011 | 1/5/2012 | Branch | Coldwater | 42 Perkins St | 49036 | Abduljaleel Ahmed |
| 1022708 | 326.5157 | 12/2/2011 | 12/23/2011 | 1/5/2012 | Wayne | Dearborn | 3404 Merrick Street | | Charles Waller, III |
| 1022711 | 285.3308 | 12/2/2011 | 12/23/2011 | 1/5/2012 | Wayne | Wyandotte | 1138 Maple Street | | Roland L Owens |
| 1022818 | 617.987 | 12/2/2011 | 12/23/2011 | 1/5/2012 | Wayne | Detroit | 7477 La Salle Boulevard | | Metri Duley |
| 1022817 | 617.6163 | 12/2/2011 | 12/23/2011 | 1/5/2012 | Wayne | Northville(wayne) | 41584 Waterfall | | Cynthia Stieber |
| 1022814 | 708.0748 | 12/2/2011 | 12/23/2011 | 1/5/2012 | Wayne | Detroit | 9229 Grandmont Avenue | | Leola C. Witcher |
| 1022812 | 326.5168 | 12/2/2011 | 12/23/2011 | 1/5/2012 | Wayne | Lincoln Park | 2074 Reo Avenue | | Arron Cronce |
| 1022810 | 189.4724 | 12/2/2011 | 12/23/2011 | 1/5/2012 | Wayne | Redford | 19144 Kinloch | | David Reohr |
| 1022926 | 617.9447 | 12/2/2011 | 12/23/2011 | 1/5/2012 | Macomb | Sterling Heights | 34435 Hawke Drive | | Thuy T. Nguyen |
| 1022925 | 191.5587 | 12/2/2011 | 12/23/2011 | 1/5/2012 | Macomb | Chesterfield | 25234 Julianna Unit 103 Bldg 28 | | Teresa Paciorek |
| 1022924 | 396.0197 | 12/2/2011 | 12/23/2011 | 1/5/2012 | Macomb | Harrison Twp. | 24665 Orchid Street | | Gina Carpenter |
| 1022923 | 682.0519 | 12/2/2011 | 12/23/2011 | 1/5/2012 | Macomb | Roseville | 19831 Voiland Street | | Dawn Rubert |
| 1022981 | 617.9049 | 12/2/2011 | 12/23/2011 | 1/5/2012 | Macomb | St Clair Shores | 22114 Avalon Street | | John C Adams |
| 1023043 | 618.9712 | 12/2/2011 | 12/23/2011 | 1/3/2012 | Oakland | Bloomfield | 3260 Devon Brook Drive | | Jay W. Adams |
| 1013462 | 426.2557 | 12/1/2011 | 0/0/0000 | 12/8/2011 | Ingham | Lansing | 2316 Forest Ave | 48910 | Doris J. Smith |
| 1019029 | 682.1666 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Ogemaw | West Branch | 2012 Cuyuga Trail | 48661 | Brandon Tracy |
| 1019643 | 618.9979 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Ottawa | Spring Lake | 518 East Savidge St | 49456 | William F. Dove |
| 1019977 | 618.4063 | 12/1/2011 | 12/1/2011 | 12/29/2011 | Mackinac | Moran | W1996 Brevort Lake Rd | 49760 | Nichole Belonga |
| 1020079 | 708.0163 | 12/1/2011 | 12/22/2011 | 1/4/2012 | Jackson | Brooklyn | 114 North King St | 49230 | Rick Russell |
| 1019991 | 200.8655 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Ingham | Lansing | 423 West Barnes Ave | 48910 | Kevin J. Schwemmin |
| 1020085 | 396.0194 | 12/1/2011 | 12/15/2011 | 1/4/2012 | Jackson | Jackson | 1232 First St | 49203 | Helen L. Ross |
| 1020105 | 306.4527 | 12/1/2011 | 12/22/2011 | 1/4/2012 | Jackson | Jackson | 221 East Porter | 49202 | Melody Babbs |
| 1020107 | 306.4379 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Washtenaw | Ypsilanti | 1019 MacArthur Dr | 48198 | Lucy M. Drummer |
| 1020136 | 285.9594 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Oceana | Shelby | 354 South Sunset Terrace | 49455 | Phyllis A Williams |
| 1020137 | 396.0204 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Washtenaw | Ypsilanti Twp | 870 Nash Ave | 48198 | Marylin L. Brown |
| 1020143 | 520.0097 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Monroe | Deerfield (Monroe) | 20780 Deerfield Rd | 49238 | Ella Jean Chubner |
| 1020199 | 676.0887 | 12/1/2011 | 12/22/2011 | 1/4/2012 | Jackson | Jackson | 7161 Jones Rd | 49201 | Paul D. Keel |
| 1020203 | 200.8429 | 12/1/2011 | 12/22/2011 | 1/4/2012 | Grand Traverse | Traverse City | 511 East Depot View Dr #20 | 49686 | Bonnie W. Stirler |
| 1020212 | 200.8449 | 12/1/2011 | 12/22/2011 | 1/5/2012 | Allegan | Holland (Allegan) | 167 East 39th St | 49423 | Mary G. Speet |
| 1020500 | 708.0169 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Ingham | Lansing | 6215 Hilliard Rd | 48911 | Brett W. Miller |

| 1020519 | 575.0111 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Oceana | Hart | 422 North Union St | 49420 | Larry L. Edwards, Jr. |
| 1020520 | 703.0891 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Lenawee | Hudson | 204 North Church St | 49247 | Dana Welton |
| 1020523 | 200.3875 | 12/1/2011 | 0/0/0000 | 1/5/2012 | Ottawa | Jenison | 2680 Mitchell Ct SW | 49428 | Robert H. Van Horn |
| 1020525 | 682.1548 | 12/1/2011 | 12/22/2011 | 1/3/2012 | Midland | Coleman | 106 Marsh St | 48618 | Steve Marsh |
| 1020529 | 285.4317 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Ottawa | Grand Haven | 11837 Reed St | 49417 | Jack Hirdes |
| 1020531 | 550.0056 | 12/1/2011 | 12/22/2011 | 1/6/2012 | Presque Isle | Posen | 14433 Polaski Rd | 49776 | Ronald J. Romel |
| 1020587 | 200.3875 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Ottawa | Jenison | 2680 Mitchell Ct SW | 49428 | Robert H. Van Horn |
| 1020573 | 283.0803 | 12/1/2011 | 12/22/2011 | 1/5/2012 | Allegan | Dorr | 2292 138th Ave | 49323 | Richard M. King |
| 1020578 | 347.0127 | 12/1/2011 | 12/22/2011 | 1/6/2012 | Chippewa | Sault Sainte Marie | 1092 Mission View Lane | 49783 | Daniel Kallberg |
| 1020646 | 200.8641 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Ottawa | Holland | 275 East 32nd St | 48423 | Brian D. Fick |
| 1020670 | 306.4536 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Berrien | Buchanan | 501 Days Ave | 49107 | Jennifer Popielski |
| 1020672 | 671.3168 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Berrien | Stevensville | 2188 Velvet St | 49127 | Mark W. Mabry |
| 1020703 | 285.6085 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Washtenaw | Lima Twp | 843 North Parker Rd | 48130 | Judith L. Leverett |
| 1020715 | 326.5529 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Washtenaw | Ypsilanti | 7258 Royal Troon Dr Unit No:141 | 48197 | Amado Salazar |
| 1020720 | 617.7344 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Ottawa | Spring Lake | 318 Visser St | 49456 | Patricia A. Hill |
| 1020798 | 703.0971 | 12/1/2011 | 12/22/2011 | 1/4/2012 | Shiawassee | Vernon | 206 North Church St | 48476 | Frank Matrau |
| 1021101 | 426.2246 | 12/1/2011 | 12/15/2011 | 12/29/2011 | Montcalm | Edmore | 3190 Fleck Rd | 48829 | Justin Dykhuis |
| 1021108 | 200.8648 | 12/1/2011 | 12/22/2011 | 1/5/2012 | Allegan | Hopkins | 3126 134th Ave | 49328 | Donald L. Hooker |
| 1021115 | 356.3964 | 12/1/2011 | 12/15/2011 | 1/6/2012 | Delta | Gladstone | 902 Minnesota Ave | 49837 | Laura Bradacs |
| 1021241 | 671.3169 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Calhoun | Battle Creek | 119 Peck St | 49017 | Michael L. Vanscoder |
| 1021247 | 708.0246 | 12/1/2011 | 12/22/2011 | 1/5/2012 | Ionia | Ionia | 4460 North State Rd | 48846 | Robert R. Johnson |
| 1021253 | 708.037 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Calhoun | Battle Creek | 21719 Pine Lake Rd | 49014 | Jerry Stacy |
| 1021278 | 200.8634 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Calhoun | Albion ( Calhoun) | 1126 Maple St | 49224 | Barbara J. Flanagan |
| 1021375 | 191.5544 | 12/1/2011 | 12/22/2011 | 1/4/2012 | Jackson | Jackson | 706 Seymour Ave 1 | 49202 | David J. Enz |
| 1021381 | 326.5101 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Ingham | Lansing | 733 Julia St | 48910 | Randy L. Sterrett |
| 1021382 | 200.8645 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Ingham | Lansing | 6017 LaPorte Dr | 48911 | Jill M. Kempf |
| 1022341 | 200.8472 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Wayne | Detroit | 6745 Abington | | Thomas F. Owagbemi |
| 1022344 | 650.2225 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Wayne | Westland | 2203-09 Emerson Street | | Amrik S Mahal |
| 1022345 | 650.2241 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Wayne | Taylor | 6742 Hipp Street | | Michael T. Klapec |
| 1022307 | 404.0181 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Wayne | Dearborn Hgts | 4690 Lincoln Boulevard | | Rosemary Miskelley |
| 1022309 | 525.015 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Wayne | Detroit | 3225 Pasedena Street | | Richard Beard |
| 1022313 | 650.2216 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Wayne | Inkster | 3830 Robinson Court | | Craig Strain |
| 1022316 | 703.115 | 12/1/2011 | 12/15/2011 | 12/29/2011 | Wayne | Detroit | 5803 Woodhall Street | | Brandon Tafurt |
| 1022492 | 650.2242 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Macomb | St Clair Shores | 20500 Cedar Street | | Jessica H. Nylund |
| 1022491 | 650.2233 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Macomb | Roseville | 28045 Kaufman Street | | Matthew S. Barch |
| 1022490 | 650.2011 | 12/1/2011 | 12/22/2011 | 12/29/2011 | Macomb | Harrison Twp. | 27653 Riviera | | Peter C. Cubba |
| 1020585 | 617.5526 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Shiawassee | Owosso | 408 North Hickory St | 48867 | Matthew C. Guetschow |
| 1019612 | 618.9055 | 11/30/2011 | 12/21/2011 | 1/6/2012 | Saginaw | Saginaw | 1490 East Delta Dr | 48638 | Jeffery T. Wagner |
| 1019615 | 703.0958 | 11/30/2011 | 12/21/2011 | 1/6/2012 | Saginaw | Saginaw | 208 Sparling Dr | 48609 | Anne Marie Midcalf |
| 1019618 | 703.0957 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Otsego | Gaylord | 5055 Clubhouse Trail | 49735 | Kenneth M. Goodrich |
| 1019595 | 617.2174 | 11/30/2011 | 12/21/2011 | 1/6/2012 | Muskegon | Bailey | 15162 White Rd | 49303 | Shawn Forner |
| 1019980 | 575.0109 | 11/30/2011 | 12/21/2011 | 1/4/2012 | Grand Traverse | Grawn | 1560 Greenlawn Dr | 49637 | James J. Manley |
| 1019982 | 671.2731 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Genesee | Flint | 3821 Beechwood Ave | 48506 | Jerry D. Skinner |
| 1019985 | 241.3043 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Lapeer | Lapeer | 5974 West Oregon Rd | 48446 | Jeffery Starkings |
| 1020129 | 209.772 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Saint Joseph | Sturgis | 213 3rd St | 49091 | Lorena H. Luna |
| 1020185 | 525.0148 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Calhoun | Battle Creek | 4365 Council Crest Circle | 49014 | Virginia R. Everett |
| 1020188 | 200.5574 | 11/30/2011 | 12/21/2011 | 1/6/2012 | Cheboygan | Afton | 437 East Ostrander Rd | 49705 | Randy Blanchard |
| 1020193 | 200.4421 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Kent | Wyoming | 2334 Holliday Dr SW | 49519 | Jorge Rivera |
| 1020207 | 703.0126 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Calhoun | Battle Creek | 323 Garfield Ave | 49017 | Margaret Haenn Vineyard |
| 1020205 | 627.0049 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Genesee | Grand Blanc | 1079 River Ridge Circle Unit 44 | 48439 | Michael Coomer |
| 1020226 | 676.0938 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Genesee | Clio | 10498 Rene Dr | 48420 | Melvin D. Goldstein |
| 1020495 | 708.0217 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Livingston | Howell | 1174 Stonebrooke Dr Unit 22 | 48843 | Dionne M. Marini |
| 1020496 | 275.0225 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Livingston | Brighton | 522 Victoria Square Unit No:16 | 48116 | Stewart A. Christian |
| 1020498 | 617.9432 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Livingston | Brighton | 5534 Woodruff Shore Dr Unit 20 Unit No:20 | 48116 | Jerold I. Zwas |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1020499 | 617.7363 | 11/30/2011 | 12/21/2011 | 1/4/2012 | Grand Traverse | Traverse City | 508 West Tenth St | 49684 | Sarah A. Lundy |
| 1020502 | 285.1029 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Kent | Grand Rapids | 2906-2908 32nd St SE | 49512 | Janice K. Allington |
| 1020503 | 671.3163 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Kent | Kentwood | 5308 Christie SE | 49508 | Scott Stout |
| 1020504 | 326.5609 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Kent | Comstock Park | 754 Hachmuth Dr NW | 49321 | David M. Frydrych |
| 1020507 | 426.3305 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Lapeer | Metamora | 3780 Lake Lapeer Dr | 48455 | Michael W. Wessels |
| 1020508 | 708.0171 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Kent | Grand Rapids | 1133 Union Ave NE | 49503 | Elisa J. Deromano |
| 1020511 | 708.0174 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Kent | Grand Rapids | 300 Valley Ave NW | 49504 | Rodolfo Andrade |
| 1020514 | 310.4864 | 11/30/2011 | 12/21/2011 | 1/6/2012 | Saginaw | Bridgeport | 6240 McKinley St | 48722 | Chad A. Darabos |
| 1020517 | 275.0405 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Genesee | Otisville | 11030 East Dodge Rd | 48463 | David E. Partlo |
| 1020521 | 285.9844 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Lapeer | Attica | 89 South Youngs Rd | 48412 | Jeanette Coffey |
| 1020524 | 275.0333 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Saint Clair | Clyde | 4912 Maitland Rd | 48049 | Joseph G. Biernasz |
| 1020526 | 200.8467 | 11/30/2011 | 11/30/2011 | 1/6/2012 | Muskegon | Ravenna | 1588 South Moorland Rd | 49451 | Douglas Parrish |
| 1020530 | 617.2661 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Saint Clair | Port Huron | 1333 Arch St | 48060 | Ken Hobden |
| 1020532 | 310.6903 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Shiawassee | Morrice | 1987 West Miller Rd | 48857 | John B. Dempsey Jr. |
| 1020582 | 617.696 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Livingston | Hartland | 4300 Latourette | 48353 | Michael Johns |
| 1020555 | 283.0978 | 11/30/2011 | 11/30/2011 | 12/28/2011 | Livingston | Webberville (Livingston) | 3880 Herrington Rd | 48892 | Donald R. Allen |
| 1020560 | 682.1852 | 11/30/2011 | 12/14/2011 | 12/29/2011 | Manistee | Wellston | 1154 South Tippy Dam Rd | 49689 | Scott E. Boyen |
| 1020564 | 426.1276 | 11/30/2011 | 12/14/2011 | 1/6/2012 | Muskegon | Muskegon | 704 Orchard Ave | 49442 | Hazel Roberson |
| 1020568 | 703.0987 | 11/30/2011 | 12/21/2011 | 1/6/2012 | Muskegon | Twin Lake | 6444 Blue Lake Rd | 49457 | Jason Worley |
| 1020571 | 275.0288 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Saint Clair | East China | 332 Peregrine Dr Unit No:35 | 48054 | Mark Steven Hurlburt |
| 1020579 | 285.8836 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Livingston | Hartland | 10316 Dunham Rd | 48353 | Michael L. Smith |
| 1020650 | 200.8644 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Kent | Grand Rapids | 117 Deloney Ave SW | 49504 | Michael K. Stroh |
| 1020674 | 326.5632 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Saint Clair | East China | 443 Margaret St | 48054 | Brian S. Kowalski |
| 1020781 | 525.0126 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Saint Joseph | Sturgis | 64751 Prairie Lake Rd | 49091 | Dorothy Sowles |
| 1020800 | 393.0476 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Kent | Rockford | 200 Longview Dr | 49341 | Christopher VanTimmeren |
| 1021113 | 200.8599 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Kent | Grand Rapids | 2317 College Ave SE | 49507 | Andrea Granderson Kitomary |
| 1021124 | 326.5616 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Kent | Grand Rapids | 347 Fox St SW | 49507 | Gena Cross |
| 1021236 | 326.5749 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Genesee | Burton | 2136 Scottwood | 48529 | Clinton R. Combs |
| 1021303 | 200.1574 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Genesee | Flushing | 10329 West Coldwater Rd | 48433 | Ronald L. Monroe |
| 1021306 | 285.1951 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Genesee | Grand Blanc | 438 Sandehurst Unit No:97 | 48439 | Stuart T. Shankster |
| 1021308 | 293.0878 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Genesee | Otisville | 8408 North Gale Rd | 48463 | Daniel B. Mathews |
| 1021312 | 326.5612 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Genesee | Flint | 1626 Indiana Ave | 48506 | Janelle D. Dienhart |
| 1021309 | 708.0363 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Genesee | Fenton | 12346 Saint Andrews Way Unit No:79 | 48430 | Ronald E. Hicks |
| 1021327 | 682.1541 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Genesee | Flint | 3507 Sunset Dr | 48503 | Roxana Briscoe |
| 1021324 | 356.45 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Genesee | Flint | 3179 Coralene Rd | 48504 | Sarina Redmond |
| 1021323 | 682.0803 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Genesee | Flushing | 6171 River Rd | 48433 | Joseph L. Rowland |
| 1021332 | 362.79 | 11/30/2011 | 0/0/0000 | 12/28/2011 | Genesee | Grand Blanc | 1129 Lakeview Bldg 21 Unit No:76 | 48439 | Bernice Gould |
| 1021334 | 703.0988 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Genesee | Mount Morris | 8070 North Bray Rd | 48458 | Margie D Miles |
| 1021335 | 708.0235 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Genesee | Flushing | 3363 Ann Dr | 48433 | Churee H. Millstead |
| 1021342 | 671.2681 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Genesee | Flint | 7182 Brittwood Lane | 48507 | Richard Roberts |
| 1021336 | 708.0307 | 11/30/2011 | 12/21/2011 | 12/28/2011 | Genesee | Swartz Creek | 6269 Morrish Rd | 48473 | Mark W. Harper |
| 1021567 | 285.9196 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Wayne | Dearborn | 3751 Huron Street | | James Russell Osborne |
| 1021564 | 617.7977 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Wayne | Taylor | 6763 Fellrath Street | | Robert L Laskey |
| 1021562 | 285.4594 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Wayne | Brownstown Twp | 23340 Stromp Court Unit 5 | | Tricia Aldridge |
| 1021561 | 617.7579 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Wayne | Dearborn | 4996 Kenilworth Street | | Youssef Chehab |
| 1021560 | 650.1489 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Wayne | Detroit | 12820 Dresden Street | | Lonzo Calhoun |
| 1021559 | 393.0047 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Wayne | Detroit | 15706 Maddelein | | Karen D. Posley |
| 1021605 | 285.9497 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Wayne | Wyandotte | 1042 Hazel | | Beryl A Robbins |
| 1021601 | 708.0388 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Wayne | Southgate | 16405 Timothy Drive | | Russell Gaglio |
| 1021598 | 708.0303 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Wayne | Detroit | 7436 Waldo | | Joseph R. Fitrzyk |
| 1021595 | 241.5095 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Wayne | Detroit | 12090 West Rossiter | | Anita A. Robinson |
| 1021592 | 671.3157 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Wayne | Taylor | 8936 Holland Road | | William C. Evans |
| 1021662 | 283.0979 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Wayne | Belleville | 40680 Alden Road | | William R. Neil Jr. |
| 1021664 | 275.0355 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Wayne | Dearborn | 14342 Lanson Avenue | | Nabat Salem Aljahami |
| 1021663 | 200.8629 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Wayne | Detroit | 4720 Wayburn | | Shalonda Gorman |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1021792 | 708.0315 | 11/30/2011 | 12/21/2011 | 1/3/2012 | Oakland | Southfield | 19138 Starlane Street | Acie R Cooper |
| 1021791 | 708.0283 | 11/30/2011 | 12/21/2011 | 1/3/2012 | Oakland | Pontiac | 746 W Margaret Lane Unit 207 | Latiedra Byas |
| 1021790 | 618.0875 | 11/30/2011 | 12/21/2011 | 1/3/2012 | Oakland | Sylvan Lake | 2415 Garland Street | Matthew J Foster |
| 1021789 | 708.0302 | 11/30/2011 | 12/14/2011 | 1/3/2012 | Oakland | Waterford | 470 North Cass Lake Road | Matthew M Alsup |
| 1021788 | 650.2134 | 11/30/2011 | 12/21/2011 | 1/3/2012 | Oakland | Ferndale | 1761 Moorhouse Street | Jamie Holcomb |
| 1021787 | 650.2131 | 11/30/2011 | 12/21/2011 | 1/3/2012 | Oakland | Oak Park | 13741 Borgman Street | Mary Jo Kruse |
| 1021896 | 200.8646 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Macomb | Sterling Heights | 44170 Ivory Way Dr Unit 75 | Victorio C Flores |
| 1021895 | 200.8636 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Macomb | Clinton Twp | 38272 Fairway Court #127 | James S Maison |
| 1021894 | 241.6999 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Macomb | Warren | 29006 Nottingham | Muhanad Anton |
| 1021893 | 200.8649 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Macomb | Sterling Heights | 34459 Hawke Drive | Victoria Yrorita |
| 1021892 | 306.0769 | 11/30/2011 | 12/21/2011 | 12/29/2011 | Macomb | Warren | 11133 Unity Drive | Cheryl Ann Stewart |
| 1019635 | 575.0108 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Manistee | Manistee | 1010 Kosciusko St | 49660 Chad E. Loper |
| 1019653 | 617.7993 | 11/29/2011 | 12/20/2011 | 12/28/2011 | Mecosta | Remus | 580 14 Mile Rd | 49340 Richard Leroy Blodgett |
| 1019949 | 708.0337 | 11/29/2011 | 12/20/2011 | 1/6/2012 | Bay | Bay City | 807 South Water St | 48708 Anthony Vitale |
| 1020494 | 703.0738 | 11/29/2011 | 12/20/2011 | 1/6/2012 | Alpena | Ossineke | 8630 US 23 South | 49766 Jeffrey D. Thornton |
| 1020497 | 617.7055 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Manistee | Manistee | 1312 26th St | 49660 Thomas A. Peppers |
| 1020501 | 703.106 | 11/29/2011 | 12/20/2011 | 1/6/2012 | Chippewa | Eckerman | 33833 Taqua Trail | 49728 Brian K. Randall |
| 1020576 | 671.1192 | 11/29/2011 | 12/20/2011 | 1/6/2012 | Bay | Bay City | 480 North Farley Rd | 48708 Michael McMann |
| 1020685 | 241.5561 | 11/29/2011 | 12/20/2011 | 1/6/2012 | Bay | Bay City | 1307 North Mclellan St | 48708 Amy L. Gemmil |
| 1020688 | 285.9886 | 11/29/2011 | 12/20/2011 | 1/6/2012 | Bay | Pinconning | 1600 North Huron | 48650 Jan M. Haas |
| 1020821 | 525.0147 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Detroit | 914 Longfellow Street | Grace Ann Reed |
| 1020823 | 525.0146 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Detroit | 19508 Greenview Avenue | Curtis Jones |
| 1020825 | 525.0145 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Detroit | 1532 McClellan Street | Earnest Wilson |
| 1020828 | 306.4425 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Wayne | 35741 Kendall Street | Warren J. Braschwitz |
| 1020830 | 671.3224 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Ecorse | 39 Ridge Street | Thomas J. Kondziela |
| 1020833 | 708.0466 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Detroit | 1635 Clements | Tracy R. Hutterson |
| 1020899 | 617.3442 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Detroit | 2003 West Grand Street | Donald Neloms |
| 1020896 | 191.556 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Northville(wayne) | 47010 Main Street | Scott Dehenau |
| 1020894 | 191.547 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Canton | 45053 Coachman Ct Unit 79 Bldg 16 | Gene E. Depriest |
| 1020942 | 671.3164 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Redford Twp | 9986 Virgil | Shamica L. Lamar |
| 1020948 | 525.014 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Detroit | 6520 Colfax Street | Elmo Turner |
| 1020945 | 703.0976 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Westland | 35100 Fairchild Street | Jason W. Gruver |
| 1020953 | 708.0361 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Detroit | 16595 Murray Hill Street | Anjanette Davenport |
| 1020965 | 617.7282 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Detroit | 7820 Mansfield | Linda M. Davenport |
| 1020964 | 617.9263 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Livonia | 9391 Texas Street | James W. Donohoe Jr. |
| 1020963 | 650.2172 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Southgate | 15409 Helen Street | Francis Fleurant |
| 1020961 | 682.1058 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Livonia | 29834 Lamar | Dorothy M. Jones |
| 1020960 | 671.3237 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Detroit | 7410 Buhr | Timothy Elliott |
| 1020958 | 283.0892 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Woodhaven | 22550 Foxcroft | Michael J. Harrison |
| 1020956 | 285.385 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Detroit | 5745 Three Mile Drive | John Campbell |
| 1020968 | 708.0224 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Garden City | 31161 Block | Sheryl L. Jenkins |
| 1020967 | 708.0364 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Detroit | 3523 Military Street | Samuel Martin-Franco |
| 1020955 | 306.455 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Detroit | 18046 Bradford | Doris King |
| 1020966 | 708.0365 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Taylor | 14608 Marvin Street | Gerald Smith |
| 1020970 | 708.0411 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Detroit | 6533 E Jefferson Ave Unit 107 | Jeffrey S Pegues |
| 1020969 | 617.9214 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Detroit | 9126 Rathbone | Ignacio Sanchez |
| 1020971 | 708.0382 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Dearborn | 7720 Chase Road | Makki Taher |
| 1020973 | 650.1662 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Detroit | 13996 Prevost Street | Conti Porter |
| 1020972 | 275.0406 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Wayne | Westland | 32410 Muskegon Court | Marilyn J. Courson |
| 1021081 | 426.3888 | 11/29/2011 | 12/20/2011 | 12/27/2011 | Oakland | West Bloomfield | 6322 Aspen Ridge Blvd Unit 26 | Jamii J. Hitchcock |
| 1021084 | 708.0233 | 11/29/2011 | 12/20/2011 | 12/27/2011 | Oakland | Holly | 408 East Road | John E Kotalik |
| 1021083 | 708.0209 | 11/29/2011 | 12/13/2011 | 12/27/2011 | Oakland | Clawson | 37 Renshaw Avenue | Thomas A Thompson |
| 1021082 | 200.8642 | 11/29/2011 | 12/20/2011 | 12/27/2011 | Oakland | Waterford | 656 Belmonte Dr Unit 89 Apt B | Destiney A Inman |
| 1021087 | 357.0631 | 11/29/2011 | 12/20/2011 | 12/27/2011 | Oakland | Southfield | 21397 Greenview | Delbert Caswell |
| 1021085 | 200.8456 | 11/29/2011 | 12/20/2011 | 12/27/2011 | Oakland | Bloomfield Hills | 2085 Quarton | Jay S. Turner |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1021088 | 356.4501 | 11/29/2011 | 12/13/2011 | 12/27/2011 | Oakland | Rochester Hills | 3097 Martell Avenue | | Kimberly A Olszak |
| 1021089 | 285.9606 | 11/29/2011 | 12/20/2011 | 12/27/2011 | Oakland | Novi | 24420 Willow Lane | | Robert E Battle |
| 1021091 | 401.0889 | 11/29/2011 | 12/20/2011 | 12/27/2011 | Oakland | Madison Heights | 1187 East Dallas | | Daniel S. Hunt |
| 1021090 | 310.6427 | 11/29/2011 | 12/20/2011 | 12/27/2011 | Oakland | Berkley | 4115 Bacon | | Rick S. Kaplan |
| 1021093 | 617.801 | 11/29/2011 | 12/20/2011 | 12/27/2011 | Oakland | Waterford | 1361 Scott Lake Road | | Michelle J. Craig |
| 1021092 | 617.1354 | 11/29/2011 | 12/20/2011 | 12/27/2011 | Oakland | Ortonville | 1559 Zarieda Street | | Kenneth McKendrick |
| 1021095 | 617.9792 | 11/29/2011 | 12/20/2011 | 12/27/2011 | Oakland | Holly | 931 East Rose Street | | Erwin R. Staffne |
| 1021094 | 708.0247 | 11/29/2011 | 12/20/2011 | 12/27/2011 | Oakland | Royal Oak | 133 Hawthorn Avenue | | Erik J. Garland |
| 1021174 | 275.0114 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Macomb | Roseville | 26440 Roberta | | Zvonko Domazet |
| 1021173 | 703.0303 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Macomb | Richmond | 71980 Memphis Ridge Road | | John C. Walendowski |
| 1021152 | 275.0248 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Macomb | Clinton Twp | 17510 Elder Drive | | Matthew G Mylnarek |
| 1021151 | 285.2072 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Macomb | Clinton Twp | 15578 Timbers Edge Dr Unit 67 | | Crystal D Sampson |
| 1021150 | 426.3348 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Macomb | Clinton Twp | 35461 Hickory Woods Dr Ste 8 Unit 112 | | Lynda Adell |
| 1021141 | 682.154 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Macomb | Clinton Twp | 37088 Brynford Unit 451 | | Anthony T. Morgan |
| 1021142 | 617.1938 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Macomb | Chesterfield Twp. | 33701 Schneider Road | | Scott A. Jordan |
| 1021149 | 285.4161 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Macomb | Chesterfield | 34234 Joel Street | | Robert Michael McLean |
| 1021148 | 285.9188 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Macomb | Fraser | 18347 East 13 Mile Road | | Michael P Sterba |
| 1021147 | 200.7146 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Macomb | St Clair Shores | 22931 Recreation St | | John Blaszczyk |
| 1021146 | 617.7294 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Macomb | Washington | 6845 Boulder Pointe Dr Unit 37 | | Benny Z. Sznitka |
| 1021145 | 703.0736 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Macomb | Clinton Twp | 20518 Villa Grande Unit 21 Bldg 6 | | John Heiss |
| 1021144 | 708.0268 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Macomb | Eastpointe | 22400 Firwood | | Scott G Barbish |
| 1021143 | 357.0602 | 11/29/2011 | 12/20/2011 | 12/29/2011 | Macomb | Clinton Twp | 39194 Hayes Unit No 34 | | Esther Patane |
| 1018392 | 514.0403 | 11/28/2011 | 12/19/2011 | 12/29/2011 | Berrien | Coloma | 7421 Gunnar Lane | 49038 | Kara Kay Churchill |
| 1019035 | 708.0153 | 11/28/2011 | 12/19/2011 | 12/29/2011 | Ottawa | Jenison | 1843 Parkwood St | 49428 | James May |
| 1019034 | 306.4549 | 11/28/2011 | 12/19/2011 | 12/28/2011 | Jackson | Jackson | 1035 Clinton Rd | 49202 | William C. Everett |
| 1019040 | 708.0316 | 11/28/2011 | 12/19/2011 | 12/29/2011 | Ottawa | Conklin | 2835 Van Dyke St | 49403 | Pamala J. Van Tuinen |
| 1019056 | 285.9402 | 11/28/2011 | 12/19/2011 | 1/4/2012 | Grand Traverse | Traverse City | 3517 Lone Lookout Rd | 49686 | Jody A. Pringle |
| 1019582 | 326.4262 | 11/28/2011 | 12/19/2011 | 12/29/2011 | Ottawa | Holland | 3497-3499 Butternut Dr | 49424 | Billy J. Key |
| 1020483 | 525.0141 | 11/28/2011 | 12/19/2011 | 12/29/2011 | Wayne | Grosse Pointe Farms | 450 Bournemouth Circle | | Viriginia Albert |
| 1020484 | 426.3288 | 11/28/2011 | 12/19/2011 | 12/29/2011 | Wayne | Livonia | 12108 Cavell Street | | Chelsea A. Hillier |
| 1020485 | 426.335 | 11/28/2011 | 12/19/2011 | 12/29/2011 | Wayne | Livonia | 33421 Hathaway Street | | Joseph F. Fuhrman Jr. |
| 1020515 | 708.0268 | 11/28/2011 | 12/19/2011 | 12/29/2011 | Macomb | Eastpointe | 22400 Firwood | 48021 | Scott G. Barbish |
| 1018755 | 641.0003 | 11/27/2011 | 12/18/2011 | 12/28/2011 | Lapeer | Metamora | 5415 Herd Rd | 48455 | Debra L. Carlson |
| 1018762 | 671.07 | 11/27/2011 | 12/18/2011 | 12/28/2011 | Lapeer | Metamora | 2775 Lake Pleasant Rd | 48455 | Manley D. Pilgrim |
| 1018764 | 708.0175 | 11/27/2011 | 12/18/2011 | 12/28/2011 | Lapeer | Lapeer | 1413 Grant Ct Unit #2 Unit No:2 | 48446 | Loraine E. Hoxie |
| 1019591 | 362.9038 | 11/27/2011 | 12/18/2011 | 12/29/2011 | Van Buren | Decatur | 36664 Country Rd 669 | 49045 | Wanda F Haas |
| 1019955 | 618.9041 | 11/27/2011 | 12/18/2011 | 12/28/2011 | Clinton | Dewitt | 6858 West Cutler Rd | 48820 | Vince D. Cantrell |
| 1019969 | 306.4529 | 11/27/2011 | 12/11/2011 | 12/29/2011 | Eaton | Charlotte | 625 West Broadway Hwy | 48813 | Jessica L. Haughton |
| 1019968 | 708.0054 | 11/27/2011 | 12/18/2011 | 12/29/2011 | Eaton | Vermontville | 160 East First St | 49096 | Bonnie L. Valerio |
| 1019966 | 200.2549 | 11/27/2011 | 12/4/2011 | 12/29/2011 | Eaton | Lansing (Eaton) | 5004 Plum Hollow | 48917 | Patrick D. Cole |
| 1019964 | 326.5557 | 11/27/2011 | 12/18/2011 | 12/29/2011 | Eaton | Lansing (Eaton) | 331 Julian Ave | 48917 | David C. Robertson |
| 1019573 | 306.2458 | 11/26/2011 | 12/17/2011 | 1/5/2012 | Ionia | Belding (Ionia) | 403 East Ann St | 48809 | Jason Tribe |
| 1020084 | 708.0172 | 11/26/2011 | 12/17/2011 | 1/5/2012 | Ionia | Ionia | 411 Hill St | 48846 | Kami Plaster |
| 1018390 | 200.862 | 11/25/2011 | 12/16/2011 | 12/29/2011 | Kalamazoo | Kalamazoo | 516 Gayle Ave | 49048 | George W. Hayward |
| 1018476 | 671.2957 | 11/25/2011 | 12/16/2011 | 12/29/2011 | Kalamazoo | Kalamazoo | 1420 Huntington Ave | 49048 | Jennifer Degrow |
| 1019049 | 617.9431 | 11/25/2011 | 12/16/2011 | 1/6/2012 | Dickinson | Norway | 531 16th Ave | 49870 | Daniel L. Wheeler |
| 1019588 | 285.678 | 11/25/2011 | 0/0/0000 | 12/27/2011 | Midland | Sanford | 956 North 11 Mile Rd | 48657 | Larry E. Skym |
| 1019587 | 650.2218 | 11/25/2011 | 12/16/2011 | 12/28/2011 | Genesee | Flint | 733 Westcombe Ave | 48503 | James Noe |
| 1019586 | 618.8552 | 11/25/2011 | 12/16/2011 | 12/28/2011 | Genesee | Burton | 1343 Bristol Rd | 48529 | Gary F. Hutchison |
| 1019585 | 618.2699 | 11/25/2011 | 12/16/2011 | 12/28/2011 | Livingston | Brighton | 5153 Prairie View | 48116 | Charles P. Roberts |
| 1019584 | 426.3344 | 11/25/2011 | 12/16/2011 | 12/28/2011 | Livingston | Howell | 4765 New Haven Dr Unit No:25 | 48843 | Horace A. Simpson |
| 1019571 | 671.3229 | 11/25/2011 | 12/16/2011 | 12/28/2011 | Livingston | Pinckney | 2700 Haycreek Dr Unit No:15 | 48169 | Janet Packard |
| 1019594 | 617.9616 | 11/25/2011 | 12/16/2011 | 12/28/2011 | Genesee | Flint | 531 South Lynch St | 48503 | Amy M. Ford |
| 1019597 | 708.0289 | 11/25/2011 | 12/9/2011 | 12/28/2011 | Genesee | Davison | 10055 North Hunt Ct | 48423 | Matthew A. Banks |
| 1019592 | 396.0174 | 11/25/2011 | 12/16/2011 | 12/28/2011 | Genesee | Davison | 11122 Alexandria Lane | 48423 | Nicholas S. Rainwater |

| 1019593 | 326.4449 | 11/25/2011 | 12/16/2011 | 12/28/2011 | Genesee | Flushing | 424 Deland Rd | 48433 | Rebecca Ann Fisher |
|---|---|---|---|---|---|---|---|---|---|
| 1019637 | 708.0304 | 11/25/2011 | 12/16/2011 | 12/28/2011 | Kent | Ada (Kent) | 7779 36th St SE | 49301 | David S. Reeves |
| 1019633 | 671.3134 | 11/25/2011 | 12/16/2011 | 12/28/2011 | Kent | Grand Rapids | 1106 Crescent St NE | 49503 | Karla J. Lambert |
| 1019645 | 617.9652 | 11/25/2011 | 12/16/2011 | 12/29/2011 | Wayne | Southgate | 13779 Peach St | 48195 | Richard H Nagy |
| 1019657 | 338.0022 | 11/25/2011 | 12/16/2011 | 1/6/2012 | Chippewa | Sault Sainte Marie | 6249 South Riverside Dr | 49783 | James H. Carr |
| 1020311 | 396.0195 | 11/25/2011 | 12/16/2011 | 12/29/2011 | Wayne | Lincoln Park | 4172 Duplex | | Dennis A. Savaloja |
| 1020312 | 396.0175 | 11/25/2011 | 12/16/2011 | 12/29/2011 | Wayne | Livonia | 9572 Arcola | | Donald G. Andrus |
| 1020315 | 231.8518 | 11/25/2011 | 12/16/2011 | 12/29/2011 | Wayne | Detroit | 7708 Beaverland | | Michael O. Moshier |
| 1020318 | 617.9652 | 11/25/2011 | 12/16/2011 | 12/29/2011 | Wayne | Southgate | 13779 Peach Street | | Richard Nagy |
| 1020399 | 209.5649 | 11/25/2011 | 12/16/2011 | 12/27/2011 | Oakland | Beverly Hills | 15618 Kirkshire Avenue | | Thomas Kegel |
| 1020400 | 617.3 | 11/25/2011 | 12/16/2011 | 12/27/2011 | Oakland | Royal Oak | 811 Hilldale Drive | | Carl E. Erickson |
| 1018964 | 617.9734 | 11/24/2011 | 12/15/2011 | 1/4/2012 | Grand Traverse | Traverse City | 10247 Fishers Run Unit 27 Unit No:27 | 49684 | Leslie A. Irish |
| 1018971 | 703.0781 | 11/24/2011 | 12/15/2011 | 1/4/2012 | Grand Traverse | Traverse City | 1309 Peninsula Ct | 49686 | Beth A. Klauer |
| 1018983 | 708.0158 | 11/24/2011 | 12/15/2011 | 1/4/2012 | Grand Traverse | Traverse City | 833 Bates St | 49686 | Sandy Le Forie |
| 1019572 | 326.4616 | 11/24/2011 | 12/15/2011 | 12/22/2011 | Saint Clair | Port Huron | 2620 Conner St | 48060 | Susan M. McClaren |
| 1019580 | 708.0274 | 11/24/2011 | 12/15/2011 | 12/22/2011 | Washtenaw | Plymouth (Washtenaw) | 9052 Joy Rd | 48170 | Jeffery Steward |
| 1019590 | 362.9196 | 11/24/2011 | 12/15/2011 | 12/22/2011 | Monroe | Petersburg | 15535 Morocco Rd | 49270 | Michael D. Hummel |
| 1019589 | 280.1946 | 11/24/2011 | 12/15/2011 | 12/22/2011 | Monroe | Temperance | 10466 Lewis Ave | 48182 | Tereasa D. Williams |
| 1019583 | 550.0053 | 11/24/2011 | 12/15/2011 | 1/6/2012 | Alpena | Alpena | 911 South Fifth Ave | 49707 | Stacey A. Griffith |
| 1019570 | 238.9019 | 11/24/2011 | 12/15/2011 | 12/22/2011 | Saint Clair | Port Huron | 1425 14th St | 48060 | Melissa Dobson |
| 1019609 | 426.3346 | 11/24/2011 | 12/1/2011 | 12/22/2011 | Saint Clair | Marysville | 60 Carolina Ave | 48040 | Pam Pung |
| 1019611 | 617.7203 | 11/24/2011 | 12/15/2011 | 12/22/2011 | Washtenaw | Ypsilanti | 948 Maplewood Ave | 48198 | Christopher J. Westbrooks |
| 1019608 | 426.2513 | 11/24/2011 | 12/15/2011 | 12/22/2011 | Washtenaw | Milan | 271 Hurd St | 48160 | David D. Faussett |
| 1019600 | 617.9645 | 11/24/2011 | 12/15/2011 | 12/22/2011 | Ingham | Williamston | 2451 Bravender Rd | 48895 | James Collier |
| 1019599 | 502.0081 | 11/24/2011 | 12/15/2011 | 12/22/2011 | Ingham | Lansing | 823/825 North Capitol | 48906 | Adrienne M. Smorra |
| 1019598 | 442.0178 | 11/24/2011 | 12/15/2011 | 12/22/2011 | Ingham | Lansing | 1009 Britten Ave | 48910 | Sandra J Vuillemot |
| 1015937 | 708.0227 | 11/23/2011 | 12/14/2011 | 12/22/2011 | Otsego | Gaylord | 544 East Sheldon St | 49735 | Michael A. Watson |
| 1015950 | 708.0236 | 11/23/2011 | 12/14/2011 | 1/6/2012 | Charlevoix | East Jordan | 8576 Ferry Rd | 49727 | Donald D. Olsen |
| 1015988 | 703.0912 | 11/23/2011 | 11/23/2011 | 1/6/2012 | Charlevoix | Charlevoix | 9526 Stonebrook Unit 3 | 49720 | Charles W. McMullin Jr. |
| 1016600 | 231.4507 | 11/23/2011 | 12/14/2011 | 12/22/2011 | Tuscola | Fairgrove | 61 North Hinson | 48733 | Steven Stec |
| 1016635 | 708.0259 | 11/23/2011 | 12/14/2011 | 1/6/2012 | Arenac | Alger | 683 Winterset Dr | 48610 | Edward Turkowski |
| 1016652 | 356.4253 | 11/23/2011 | 12/14/2011 | 1/6/2012 | Arenac | AuGres | 1874 South Swenson Rd | 48703 | Michelle Manor |
| 1017785 | 275.0327 | 11/23/2011 | 12/14/2011 | 12/21/2011 | Lapeer | Lapeer | 780 Peppermill Circle | 48446 | Claudia Willis |
| 1017864 | 275.034 | 11/23/2011 | 12/14/2011 | 12/21/2011 | Lapeer | Imlay City | 184 Lynn Ct | 48444 | Nathan Tietz |
| 1018001 | 671.2927 | 11/23/2011 | 12/14/2011 | 1/6/2012 | Muskegon | Muskegon | 2443 Pennsylvania Ave | 49445 | Michael D. Peterson |
| 1017996 | 209.7661 | 11/23/2011 | 12/14/2011 | 12/27/2011 | Midland | Midland | 600 West Stewart Rd | 48640 | Matthew L. Smith |
| 1018038 | 200.7817 | 11/23/2011 | 0/0/0000 | 12/21/2011 | Kent | Grand Rapids | 939 Griggs St SE | 49507 | Jayna Hinkle |
| 1018310 | 200.8359 | 11/23/2011 | 12/14/2011 | 12/21/2011 | Kent | Grand Rapids | 1436 Lafayette NE | 49505 | Gregory J. Stearns |
| 1018457 | 306.4548 | 11/23/2011 | 12/14/2011 | 12/21/2011 | Genesee | Flint | 3211 O'Leary Rd | 48504 | Gloria D. Parker |
| 1018459 | 200.7282 | 11/23/2011 | 12/14/2011 | 12/21/2011 | Kent | Byron Center | 7252 Eastern Ave | 49315 | Ford M Ablett |
| 1018462 | 326.5559 | 11/23/2011 | 12/14/2011 | 12/21/2011 | Kent | Grand Rapids | 4151 West Saxony Dr SE Unit 29 Unit No:29 | 49508 | Heather L. Fuerstnau |
| 1018465 | 708.0298 | 11/23/2011 | 12/14/2011 | 12/21/2011 | Kent | Grand Rapids | 4511 Wilkshire Ave SW | 49548 | David Munoz |
| 1018481 | 326.4658 | 11/23/2011 | 12/14/2011 | 12/21/2011 | Livingston | Gregory (Livingston) | 13050 Hadley Rd | 48137 | Aaron R. Croff |
| 1018567 | 617.8664 | 11/23/2011 | 12/14/2011 | 12/21/2011 | Kent | Grand Rapids | 963 North Park Ct NE | 49525 | Joseph M. Daniels |
| 1018766 | 326.5543 | 11/23/2011 | 12/14/2011 | 12/21/2011 | Livingston | Brighton | 3258 Pine Creek Dr | 48114 | Jason Paul |
| 1018771 | 708.0152 | 11/23/2011 | 12/14/2011 | 1/6/2012 | Wexford | Cadillac | 337 Marble St | 49601 | Walter L Stump |
| 1018769 | 306.2092 | 11/23/2011 | 12/14/2011 | 12/22/2011 | Tuscola | Vassar | 8748 Ormes Rd | 48678 | Cory Mays |
| 1018758 | 326.5123 | 11/23/2011 | 12/14/2011 | 12/21/2011 | Shiawassee | New Lothrop | 10201 Allan Rd | 48460 | Daniel C. Klier |
| 1018889 | 306.4426 | 11/23/2011 | 12/14/2011 | 12/21/2011 | Kent | Grand Rapids | 2925 Vineland Ave SE | 49508 | Marilyn Scott |
| 1018970 | 326.5518 | 11/23/2011 | 12/14/2011 | 12/22/2011 | Calhoun | Marshall | 11253 Wildwood Dr | 49068 | Christopher G. Campbell |
| 1018978 | 617.9795 | 11/23/2011 | 12/14/2011 | 1/6/2012 | Muskegon | Muskegon | 4288 Lake Harbor Rd | 49441 | Ruth A. Walkotten |
| 1019004 | 326.5587 | 11/23/2011 | 12/14/2011 | 12/21/2011 | Kent | Grand Rapids | 1040 Patton Ave NW | 49504 | Chris Van Meurs |
| 1019001 | 191.555 | 11/23/2011 | 12/14/2011 | 12/21/2011 | Kent | Grand Rapids | 339 Page St NE | 49505 | Marianne T. Brandt |
| 1019005 | 396.0198 | 11/23/2011 | 12/14/2011 | 12/21/2011 | Kent | Byron Center | 8945 Homerich Ave SW | 49315 | Michael Bruin |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1019009 | 426.3358 | 11/23/2011 | 12/14/2011 | 12/21/2011 | Kent | Ada (Kent) | 6311 Winter Run Unit 15 Unit No:15 | 49301 | Christopher D. Vaandrager |
| 1019012 | 650.0095 | 11/23/2011 | 12/14/2011 | 12/21/2011 | Kent | Grand Rapids | 1405 Plymouth Ave SE | 49506 | Kimberly M Tribble |
| 1019061 | 200.8115 | 11/23/2011 | 12/14/2011 | 12/21/2011 | Genesee | Fenton | 707 South Adelaide St | 48430 | Christopher D. Warner |
| 1019761 | 326.5011 | 11/23/2011 | 12/14/2011 | 12/22/2011 | Wayne | Detroit | 5221 Grayton | | Daniel K.A. Asare |
| 1019765 | 617.8842 | 11/23/2011 | 12/14/2011 | 12/22/2011 | Wayne | Westland | 29222 Manchester St Unit 32 | | Jason R Caltabiano |
| 1019758 | 326.4501 | 11/23/2011 | 12/14/2011 | 12/22/2011 | Wayne | Redford | 26032 Dover | | Travis D. Burge |
| 1019799 | 617.9066 | 11/23/2011 | 12/14/2011 | 12/22/2011 | Wayne | Belleville | 46655 Weimer Drive | | Raymond F Dau |
| 1019796 | 671.3149 | 11/23/2011 | 12/14/2011 | 12/22/2011 | Wayne | Redford | 18604 Kinloch | | Gilberto T. Martinez |
| 1019794 | 703.0973 | 11/23/2011 | 12/14/2011 | 12/22/2011 | Wayne | Wyandotte | 4109 20th Street | | Christopher M. Lee |
| 1019810 | 650.2039 | 11/23/2011 | 12/14/2011 | 12/22/2011 | Wayne | Lincoln Park | 2166 Detroit Avenue | | Charles L. Elkins |
| 1019813 | 650.2155 | 11/23/2011 | 12/14/2011 | 12/22/2011 | Wayne | Redford | 9969 Royal Grand | | Nicholas Daniel Gaina |
| 1019896 | 426.258 | 11/23/2011 | 12/14/2011 | 12/27/2011 | Oakland | Oak Park | 13031 Rosemary | | Neshele A. Godfrey |
| 1019895 | 426.3339 | 11/23/2011 | 12/14/2011 | 12/27/2011 | Oakland | Madison Heights | 311 West Barrett Avenue | | Robert T. Nault |
| 1019894 | 525.0139 | 11/23/2011 | 12/14/2011 | 12/27/2011 | Oakland | Farmington Hills | 35258 White Pine Trl Unit 225 Bldg 153 | | David Fyffe |
| 1019898 | 650.2135 | 11/23/2011 | 12/14/2011 | 12/27/2011 | Oakland | South Lyon | 304 Winchester Street | | Azur Ezekel De-Manuel |
| 1019897 | 650.2136 | 11/23/2011 | 12/14/2011 | 12/27/2011 | Oakland | Oak Park | 13740 Talbot Street | | Dmitriy Goldman |
| 1019903 | 650.2128 | 11/23/2011 | 12/14/2011 | 12/27/2011 | Oakland | Hazel Park | 46 West Bernhard Avenue | | Darryl Watkins |
| 1019902 | 650.213 | 11/23/2011 | 12/14/2011 | 12/27/2011 | Oakland | Southfield | 24321 Tamarack Circle | | James J. Barkell |
| 1019904 | 650.2123 | 11/23/2011 | 12/14/2011 | 12/27/2011 | Oakland | West Bloomfield | 5285 Green Road | | Nick Shamoun |
| 1019906 | 650.211 | 11/23/2011 | 12/14/2011 | 12/27/2011 | Oakland | Pontiac | 591 1st Avenue | | Mary Lou Odneal |
| 1019905 | 650.2119 | 11/23/2011 | 12/14/2011 | 12/27/2011 | Oakland | Madison Heights | 26088 Hampden Street | | Christopher James Hathaway |
| 1019908 | 682.1955 | 11/23/2011 | 12/14/2011 | 12/27/2011 | Oakland | Clarkston | 7270 Dark Lake Drive | | Michael Scott Melton |
| 1019907 | 708.0349 | 11/23/2011 | 12/14/2011 | 12/27/2011 | Oakland | Oxford | 3232 Indian Lake Road | | Craig A Steimel |
| 1020022 | 221.7177 | 11/23/2011 | 12/14/2011 | 12/22/2011 | Macomb | Chesterfield | 31128 Golden Oaks Court | | Thomas J. Hutchens |
| 1020020 | 650.221 | 11/23/2011 | 12/14/2011 | 12/22/2011 | Macomb | Clinton Twp | 37231 Glenbrook Dr Unit 30 | | Robert J. Agnello |
| 1020019 | 326.4586 | 11/23/2011 | 12/14/2011 | 12/22/2011 | Macomb | St Clair Shores | 27911 Roy Street | | James B. Emerick |
| 1020041 | 426.3318 | 11/23/2011 | 12/14/2011 | 12/22/2011 | Macomb | Warren | 25458 Gunston Avenue | | Randall S. Martin |
| 1020040 | 426.3317 | 11/23/2011 | 12/14/2011 | 12/22/2011 | Macomb | Chesterfield | 49414 Monte Road | | Robert Cherry |
| 1018024 | 275.0328 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Saint Clair | Kimball | 1502 Mayer Rd | 48074 | David A. Mahalak |
| 1018291 | 617.9773 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Manistee | Brethren | 13723 Graf Rd | 49619 | Stephen W. Rutana |
| 1018814 | 191.5134 | 11/22/2011 | 12/13/2011 | 12/20/2011 | Oakland | Southfield | 20325 Roseland | 48076 | Timeka Summerour |
| 1019184 | 618.7681 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Wayne | Redford | 12870 Dixie Street | | Louise Rembert |
| 1019182 | 200.8659 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Wayne | Dearborn Hgts | 24104 Hass Avenue | | Joan Pultorak |
| 1019180 | 703.0555 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Wayne | Canton | 48894 Greenwich Circle | | Aziz Jiryes Naser |
| 1019179 | 306.0562 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Wayne | Detroit | 9283 Pinehurst Street | | Barbara Glover |
| 1019178 | 306.4273 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Wayne | Dearborn | 1755 North Lafayette Street | | Tawny J. Thomson |
| 1019177 | 426.3362 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Wayne | Garden City | 28521 Bridge | | Amy Hoag |
| 1019175 | 708.0342 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Wayne | Redford | 18530 Indian | | Richard L Belanger |
| 1019174 | 708.0056 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Wayne | Allen Park | 15137 Cicotte Avenue | | David J. Diehl |
| 1019171 | 703.0965 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Wayne | Westland | 35587 Thames Street | | Jeremy Williams |
| 1019166 | 393.0507 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Wayne | Brownstown Twp | 23639 Liddle Street | | John E. Kinney |
| 1019221 | 362.8608 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Wayne | Rockwood | 18977 St. Louis Street #195 | | Linda S. Conroy |
| 1019224 | 326.558 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Wayne | Inkster | 27061 Lucerne Drive | | Jacqueline D. Evans |
| 1019228 | 326.5575 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Wayne | Detroit | 11269 Somerset Avenue | | Keith Dickerson |
| 1019231 | 326.2776 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Wayne | Detroit | 22170 Pickford | | Ralph A Hoyer |
| 1019233 | 306.4524 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Wayne | Westland | 34616 Sheridan | | Michael D. Barna |
| 1019238 | 310.8998 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Wayne | Grosse Pointe Farms | 422 Belanger Street | | Thomas E Keane |
| 1019445 | 191.5134 | 11/22/2011 | 12/13/2011 | 12/20/2011 | Oakland | Southfield | 20325 Roseland | | Timeka Summerour |
| 1019414 | 280.1921 | 11/22/2011 | 12/13/2011 | 12/20/2011 | Oakland | Royal Oak | 4109 Benjamin Ave #6 Unit 14 | | Janet L. Palmer |
| 1019413 | 708.0154 | 11/22/2011 | 12/13/2011 | 12/20/2011 | Oakland | White Lake | 9386 Mandon | | Linda Johnson |
| 1019412 | 708.0146 | 11/22/2011 | 12/13/2011 | 12/20/2011 | Oakland | Oxford | 1021 Keble Court | | Cassandra A. Perry |
| 1019411 | 362.9028 | 11/22/2011 | 12/13/2011 | 12/20/2011 | Oakland | Southfield | 19601 Raleigh Circle S Apt 40 Bldg 6 | | Sylvia C. Clarfelt |
| 1019410 | 703.0775 | 11/22/2011 | 12/13/2011 | 12/20/2011 | Oakland | Troy | 3793 Oxley Drive | | Richard M Weir |
| 1019409 | 362.9032 | 11/22/2011 | 12/13/2011 | 12/20/2011 | Oakland | Hazel Park | 23123 Reynolds | | Elizabeth Bardowell |
| 1019408 | 703.0739 | 11/22/2011 | 12/13/2011 | 12/20/2011 | Oakland | Troy | 2565 Taylor Drive | | Linda Wallace |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1019407 | 617.9754 | 11/22/2011 | 12/13/2011 | 12/20/2011 | Oakland | Oak Park | 24130 Rosewood Street | | Sean P. Kennedy |
| 1019406 | 682.0836 | 11/22/2011 | 12/13/2011 | 12/20/2011 | Oakland | Hazel Park | 326 West Hayes | | Carol Vanantwerp |
| 1019405 | 682.0885 | 11/22/2011 | 12/13/2011 | 12/20/2011 | Oakland | Oak Park | 15241 Leslie Street | | Lois J. Freeman |
| 1019404 | 703.0961 | 11/22/2011 | 12/13/2011 | 12/20/2011 | Oakland | Southfield | 26294 Summerdale Dr Unit 74 | | Jacqueline R. Crawford |
| 1019476 | 703.0955 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Macomb | Washington | 9037 Prestwick Court Unit 89 | | Teresa Gjurashaj |
| 1019477 | 514.0404 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Macomb | Macomb | 50512 Koss Drive | | Michael R. Williams |
| 1019478 | 396.0191 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Macomb | Roseville | 19142 Iowa Street | | Alan Alexander |
| 1019479 | 362.1296 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Macomb | Clinton Twp | 17176 Merryweather | | Alan J. Watson |
| 1019480 | 617.9179 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Macomb | Bruce Twp. | 12934 Boardwalk Drive | | Jason R. Jacklyn |
| 1019481 | 703.0772 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Macomb | St Clair Shores | 22122 Stephens Street | | Kathleen A. Schulz |
| 1019499 | 650.0531 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Macomb | Eastpointe | 24534 Marine Avenue | | Louis Burdi |
| 1019482 | 200.865 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Macomb | Clinton Twp | 36047 Weideman | | Laura J Moore |
| 1019500 | 708.0121 | 11/22/2011 | 12/13/2011 | 12/22/2011 | Macomb | Warren | 3978 Shannon Dr Unit No 11 | | Hadley J. Hudak |
| 1016700 | 200.8419 | 11/21/2011 | 12/12/2011 | 12/21/2011 | Grand Traverse | Kingsley | 3344 Jackson Rd | 49649 | Joseph P. Lee |
| 1017083 | 708.0417 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Ingham | Lansing | 1310 North Chestnut St | 48906 | James E. Crites |
| 1017081 | 708.0375 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Ingham | Lansing | 626 West Genesee St | 48933 | Brian L. Hossink |
| 1017100 | 238.9021 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Ottawa | Zeeland | 9875 Fillmore St | 49464 | Glenn M. Rotman |
| 1017405 | 401.0619 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Saint Clair | Port Huron | 1907 Riverside Dr | 48060 | James L. Warren |
| 1017670 | 703.1035 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Washtenaw | Ann Arbor | 1860 Maple North Rd | 48103 | Anthony S. Haines |
| 1017671 | 275.0377 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Saint Clair | Port Huron | 3865 Knapp Ave | 48060 | Linda L. Palmateer |
| 1018301 | 280.9459 | 11/21/2011 | 12/5/2011 | 12/22/2011 | Emmet | Petoskey | 223 Ann | 49770 | L Lorena Voss |
| 1018680 | 525.0138 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Wayne | Detroit | 20030 Griggs Street | | Ora L. Lee |
| 1018697 | 396.0167 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Wayne | Detroit | 14819 Maddelein | | Madelyn Battles |
| 1018743 | 275.0338 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Wayne | Taylor | 8030 Paradee Road | | Martin J White |
| 1018657 | 525.0136 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Wayne | Detroit | 20256 Hanna Street | | Rosia L. Booker |
| 1018660 | 525.0135 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Wayne | Detroit | 20210 Faust Avenue | | Oscar L. Batchelor |
| 1018662 | 241.5789 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Wayne | Taylor | 24715 Mary | | James C. Frazier |
| 1018665 | 362.9341 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Wayne | Detroit | 17199 Santa Barbara Drive | | Keisha Bryant |
| 1018667 | 401.1024 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Wayne | Detroit | 13620 Meyers Road | | Carrie Mae Hervey |
| 1018670 | 618.4857 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Wayne | Westland | 32548 Judy | | Joseph C Miscavage |
| 1018683 | 310.9443 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Wayne | Detroit | 5200-5204 Lawndale | | John C. DeFrancisco |
| 1018686 | 525.0137 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Wayne | Detroit | 20490 Griggs Street | | Leon McAdory |
| 1018689 | 617.9438 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Wayne | Dearborn Hgts | 1303 North Gulley Road | | Rola Hammoud |
| 1018700 | 708.0301 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Wayne | Westland | 30439 Gladys Avenue | | Geraldine M Messano |
| 1018853 | 326.5547 | 11/21/2011 | 12/12/2011 | 12/20/2011 | Oakland | Southfield | 21134 Midway Avenue | | Theresa Juco |
| 1018854 | 356.1 | 11/21/2011 | 12/12/2011 | 12/20/2011 | Oakland | White Lake | 3533 Ormond Road | | Gary L. Griffith |
| 1018855 | 708.0141 | 11/21/2011 | 12/12/2011 | 12/20/2011 | Oakland | Ferndale | 325 East Drayton Street | | Carl Bartman |
| 1018916 | 617.7212 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Macomb | Macomb | 20193 Navaho Trail | | Randolph M. Lewis |
| 1018915 | 306.2907 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Macomb | St Clair Shores | 21321 Saint Gertrude St | | Robert C. Buschmohle |
| 1018917 | 650.2118 | 11/21/2011 | 12/12/2011 | 12/22/2011 | Macomb | Warren | 29351 Ohmer Drive | | Ferial Slewah |
| 1015955 | 650.2111 | 11/20/2011 | 12/11/2011 | 12/21/2011 | Clinton | Saint Johns | 803 East Gibbs St | 48879 | Amy L. Anderson |
| 1016627 | 231.7244 | 11/20/2011 | 12/11/2011 | 12/21/2011 | Clinton | Laingsburg | 10184 Hollister Rd | 48848 | Dan Baird |
| 1016686 | 283.0938 | 11/20/2011 | 12/11/2011 | 12/22/2011 | Eaton | Charlotte | 1379 Fairview Hwy | 48813 | Karen A. Welsh |
| 1017656 | 682.1314 | 11/20/2011 | 12/11/2011 | 1/5/2012 | Ionia | Muir | 11337 Jessup Rd | 48860 | Chad A. Brown |
| 1016703 | 617.2075 | 11/19/2011 | 12/10/2011 | 12/22/2011 | Barry | Plainwell | 12228 Southgate Dr | 49080 | Russell Scobey |
| 1014232 | 231.813 | 11/18/2011 | 12/9/2011 | 12/22/2011 | Kalamazoo | Kalamazoo | 1904 Sheridan Dr | 49001 | Troy Thompson |
| 1014240 | 231.787 | 11/18/2011 | 12/9/2011 | 12/22/2011 | Kalamazoo | Portage | 822 Idaho Ave | 49024 | Stacy L. Little |
| 1015284 | 393.0208 | 11/18/2011 | 12/9/2011 | 12/22/2011 | Van Buren | Covert | 76440 County Rd 376 | 49043 | Viola V. Pierce |
| 1015857 | 200.8412 | 11/18/2011 | 12/9/2011 | 12/21/2011 | Shiawassee | Owosso | 312 State St | 48867 | C. Paul Hornus |
| 1015957 | 426.3284 | 11/18/2011 | 12/9/2011 | 12/22/2011 | Van Buren | Breedsville | 41 North Pine St | 49027 | David M. Miller |
| 1015978 | 682.0023 | 11/18/2011 | 12/9/2011 | 12/22/2011 | Kalamazoo | Climax | 15553 East S Ave | 49034 | Eric Woods |
| 1016401 | 221.7176 | 11/18/2011 | 12/9/2011 | 12/21/2011 | Shiawassee | Byron | 11691 Lehring Rd | 48418 | Shell A. Phelps |
| 1016399 | 703.0734 | 11/18/2011 | 12/9/2011 | 12/21/2011 | Shiawassee | Owosso | 704 East Oliver St | 48867 | Susan K. Blight |
| 1016521 | 426.3356 | 11/18/2011 | 12/9/2011 | 12/16/2011 | Muskegon | Muskegon | 2262 Stein St | 49441 | Stephen P. Way |
| 1016598 | 200.8359 | 11/18/2011 | 0/0/0000 | 12/21/2011 | Kent | Grand Rapids | 1436 Lafayette NE | 49505 | Gregory James Stearns |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1016542 | 575.0106 | 11/18/2011 | 12/9/2011 | 12/21/2011 | Grand Traverse | Traverse City | 3811 Hammond Rd East Unit 6 Unit No:6 | 49686 Katie A. Michalec |
| 1016612 | 231.8479 | 11/18/2011 | 12/9/2011 | 12/16/2011 | Wexford | Cadillac | 209 Jonathan Dr | 49601 Mark O. Pettibone |
| 1016620 | 231.8453 | 11/18/2011 | 12/9/2011 | 12/16/2011 | Chippewa | Sault Sainte Marie | 903 Swinton St | 49783 Bruce G. Constable |
| 1016659 | 280.3633 | 11/18/2011 | 12/9/2011 | 12/21/2011 | Livingston | Brighton | 6295 Kinyon Dive | 48116 Timothy James Batzer |
| 1016662 | 280.6185 | 11/18/2011 | 12/9/2011 | 12/21/2011 | Livingston | South Lyon (Livingston) | 12660 Woodpine Dr Unit 26 Unit No:26 | 48178 Raymond A. Quiroz |
| 1016668 | 671.2504 | 11/18/2011 | 12/9/2011 | 12/21/2011 | Kent | Grand Rapids | 639 Curve St SW | 49503 Adilza Gomez Anderson |
| 1016693 | 239.0465 | 11/18/2011 | 12/9/2011 | 12/16/2011 | Gogebic | Ironwood | 223 West Ridge St | 49938 Erick N. Erickson |
| 1016711 | 238.9037 | 11/18/2011 | 12/9/2011 | 12/21/2011 | Kent | Grand Rapids | 332 Dickinson St SE | 49507 Ken Elliott |
| 1016723 | 238.8801 | 11/18/2011 | 12/9/2011 | 12/21/2011 | Kent | Grand Rapids | 4519 Bremer St SW | 49418 Jorge Calduch |
| 1016744 | 285.6318 | 11/18/2011 | 12/9/2011 | 12/16/2011 | Wexford | Selma Township | 2939 South 35 1/2 Rd | 49601 Stephen D. Debolt |
| 1016751 | 676.0945 | 11/18/2011 | 12/9/2011 | 12/22/2011 | Montcalm | Carson City (Montcalm) | 314 West Sherman St | 48811 Stella A. Miller |
| 1016993 | 404.0185 | 11/18/2011 | 12/9/2011 | 12/21/2011 | Shiawassee | Bancroft | 6262 State Rd | 48414 Paul R. Stewart II |
| 1016994 | 708.0384 | 11/18/2011 | 12/9/2011 | 12/21/2011 | Genesee | Flushing | 126 South Mckinley Rd | 48433 Jennifer L. Thompson |
| 1017087 | 393.0673 | 11/18/2011 | 12/9/2011 | 12/21/2011 | Kent | Grand Rapids | 729 5th St NW | 49504 Dan Robinson |
| 1017088 | 617.9599 | 11/18/2011 | 12/9/2011 | 12/22/2011 | Saint Clair | Casco | 10196 Meisner Rd | 48064 Gary L. Anders |
| 1017085 | 703.031 | 11/18/2011 | 12/9/2011 | 12/21/2011 | Genesee | Burton | 1180 Allen St | 48529 George H. Kirby II |
| 1017112 | 703.0351 | 11/18/2011 | 12/9/2011 | 12/16/2011 | Saginaw | Saginaw | 1528 Stanley St | 48602 Ronald Ebel |
| 1017288 | 617.9004 | 11/18/2011 | 12/9/2011 | 12/21/2011 | Kent | Grand Rapids | 1614 Sylvan Ave SE | 49506 Mary L. Jackson |
| 1017303 | 283.0984 | 11/18/2011 | 12/9/2011 | 12/21/2011 | Kent | Grand Rapids | 345 NE Diamond Ave | 49503 Marvin Hairston |
| 1018222 | 285.3707 | 11/18/2011 | 12/9/2011 | 12/22/2011 | Wayne | Trenton | 2754 5th Street | Ricky Stark |
| 1018223 | 426.3352 | 11/18/2011 | 12/9/2011 | 12/22/2011 | Wayne | Detroit | 14614-14616 Monica | Cary L. Vanderbilt |
| 1018225 | 617.9613 | 11/18/2011 | 12/9/2011 | 12/22/2011 | Wayne | Detroit | 18510 Caldwell Street | Opal A. Hamilton |
| 1018258 | 238.9018 | 11/18/2011 | 12/9/2011 | 12/22/2011 | Wayne | Woodhaven | 19360 Arlington Court | Michael S. Bash |
| 1018145 | 231.8164 | 11/18/2011 | 12/9/2011 | 12/22/2011 | Wayne | Detroit | 12926 Payton Street | Paris White |
| 1018338 | 708.0468 | 11/18/2011 | 12/9/2011 | 12/20/2011 | Oakland | Pontiac | 69 Burt Avenue | Sarah Staton |
| 1018339 | 326.4395 | 11/18/2011 | 12/9/2011 | 12/20/2011 | Oakland | Berkley | 3625 Ellwood Avenue | Sarah Hoffman |
| 1018340 | 618.6335 | 11/18/2011 | 12/9/2011 | 12/20/2011 | Oakland | West Bloomfield | 4188 Old Dominion Dr | Ezra George Jr |
| 1018341 | 285.9274 | 11/18/2011 | 12/9/2011 | 12/20/2011 | Oakland | Davisburg | 11664 Old Oaks Dr Unit 2 | Matthew G. Marcell |
| 1018409 | 275.0209 | 11/18/2011 | 12/9/2011 | 12/22/2011 | Macomb | St Clair Shores | 19813 Avalon St | Lindsey R. Beckett |
| 1018407 | 426.3745 | 11/18/2011 | 12/9/2011 | 12/22/2011 | Macomb | Warren | 21164 Blackmar | Krista Lyn Shaw |
| 1013501 | 708.023 | 11/17/2011 | 12/8/2011 | 12/16/2011 | Leelanau | Suttons Bay | 1031 South Bayview Trail | 49682 Karen S. Lautner |
| 1014647 | 617.9567 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Ogemaw | West Branch | 3913 West Rose City Rd | 48661 Phyllis M. Jones |
| 1014839 | 703.0831 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Monroe | Monroe | 708 East Hurd Rd | 48162 Richard P. Johnson |
| 1015285 | 708.0113 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Berrien | Benton Harbor | 2224 Randall Rd | 49022 George P. Lambe |
| 1015295 | 362.5071 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Washtenaw | Ypsilanti | 7135 Hogan Dr | 48197 John A. Hacker |
| 1015365 | 671.2869 | 11/17/2011 | 11/17/2011 | 12/15/2011 | Ingham | Holt | 1841 Aurelius Rd | 48842 Steven S. Cole |
| 1015872 | 401.1067 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Allegan | Allegan | 2021 Lincoln Rd | 49010 Justin J. Bupp |
| 1015926 | 401.1065 | 11/17/2011 | 12/8/2011 | 1/4/2012 | Grand Traverse | Traverse City | 2991 Brown Bridge Rd | 49686 Lynda M Twardowski |
| 1015936 | 671.3203 | 11/17/2011 | 12/8/2011 | 12/21/2011 | Jackson | Jackson | 301 East Meadow Hts | 49203 Scott M. Killgrove |
| 1015941 | 401.0967 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Ottawa | Zeeland | 1520 Castlemaine Dr Unit 40 | 49464 Nisa M Arnold Huyser |
| 1015939 | 708.0279 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Berrien | Berrien Springs | 1861 East Snow Rd | 49103 Daniel D. Brown |
| 1015970 | 703.0908 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Monroe | Monroe | 621 Cass St | 48161 Joe Duran Jr. |
| 1015994 | 401.1081 | 11/17/2011 | 12/1/2011 | 12/15/2011 | Allegan | Caledonia Allegan | 4578 Horseshoe Lane Unit 2 Unit No:2 | 49316 Michael D. Anderson |
| 1016078 | 703.0886 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Ingham | Mason | 3245 Tomlinson Rd | 48854 James J. Wedell |
| 1016070 | 671.3141 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Ingham | Haslett | 1400 Haslett Rd | 48840 Cynthia L. Huffman |
| 1016063 | 238.8603 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Ingham | Eaton Rapids | 4169 Quest Dr | 48827 Michael S. DeLong |
| 1016086 | 708.0067 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Ingham | Lansing | 5014 Kessler Dr | 48910 Harold Eugene Finney |
| 1016126 | 285.8812 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Berrien | Benton Harbor | 551 East Empire St | 49022 Gregory Shane Franks |
| 1016397 | 671.3127 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Lenawee | Adrian | 3317 Carson Hwy | 49221 Sharon A. Williams |
| 1016392 | 356.4119 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Lenawee | Adrian | 337 South Main St | 49221 Tobias T. Hammang |
| 1016403 | 293.0876 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Monroe | Temperance | 2325 Devonshire | 48182 Theodore S. Woodfill |
| 1016516 | 514.0398 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Ingham | Holt | 2094 Auburn Ave | 48842 Donald J. Wilson |
| 1016607 | 671.3136 | 11/17/2011 | 12/8/2011 | 12/21/2011 | Jackson | Jackson | 4200 Jane Dr | 49201 Clarence White |
| 1017516 | 238.9035 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Wayne | Detroit | 8254 Sussex Street | Nicole Womack |
| 1017519 | 238.885 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Wayne | Detroit | 20495 Mackay Street | Angelo Hayes |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1017549 | 682.4114 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Wayne | Flat Rock (wayne) | 23123 Meadows Avenue | | Shawn T. Farrell |
| 1017552 | 671.2999 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Wayne | Dearborn | 5110 Kenilworth Street | | Abdulkader Elkadri |
| 1017637 | 708.0412 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Wayne | Detroit | 5114 Central Street | | Maria G Abreu |
| 1017695 | 239.0529 | 11/17/2011 | 12/8/2011 | 12/20/2011 | Oakland | Rochester Hills | 3093 Devondale | | Joseph Russ |
| 1017696 | 708.0371 | 11/17/2011 | 12/8/2011 | 12/20/2011 | Oakland | West Bloomfield | 7129 Westchester Rd Unit 77 Bldg 11 | | Kirill Ostapenko |
| 1017819 | 280.1974 | 11/17/2011 | 12/8/2011 | 12/15/2011 | Macomb | Richmond | 67733 South Forest | | Michael J. Cooper |
| 1015274 | 671.3128 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Kent | Wyoming | 3743 Ariebill Ct SW | 49509 | Jose Costa, Sr. |
| 1015277 | 617.2819 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Kent | Wyoming | 19195 Saint Johns | 49519 | Peggy K. Magnuson |
| 1011779 | 356.4343 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Benzie | Interlochen (Benzie) | 19195 Saint Johns | 49643 | Helena Kay Bower Josephus |
| 1013524 | 426.3729 | 11/16/2011 | 12/7/2011 | 12/21/2011 | Iosco | East Tawas | 931 North US 23 | 48730 | Angela A. Hewitt |
| 1013559 | 362.9112 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Otsego | Gaylord | 3700 Misty Dawn Lane | 49735 | Charles J. Crego Jr. |
| 1014250 | 200.7906 | 11/16/2011 | 12/7/2011 | 12/20/2011 | Newaygo | White Cloud | 8909 East 5 Mile Rd | 49349 | Terry Smith |
| 1014253 | 671.318 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Genesee | Mount Morris | 8450 North Genesee Rd | 48458 | Jimmy R. Vandyke |
| 1014303 | 231.7821 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Genesee | Grand Blanc | 2172 Prairie View | 48439 | Juan M. Robles |
| 1015073 | 285.776 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Kent | Wyoming | 3181 Charlesgate Ave SW | 49509 | David Hurtado Jr. |
| 1015273 | 708.024 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Kent | Grand Rapids | 562 Milwaukee Ave NW | 49504 | Juan C. Ponce |
| 1015369 | 225.0977 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Livingston | Howell | 303 North State St | 48843 | Edward Vandervennet Jr. |
| 1015373 | 579.0037 | 11/16/2011 | 12/7/2011 | 12/16/2011 | Muskegon | Muskegon | 4251 Braeburn Ct | 49441 | Sylvester Anthony |
| 1015636 | 401.107 | 11/16/2011 | 12/7/2011 | 12/16/2011 | Cheboygan | Cheboygan | 5192 West US 23 | 49721 | James L Demeter |
| 1015640 | 708.025 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Shiawassee | Owosso | 610 Pine St | 48867 | Donald A. Lester |
| 1015853 | 708.0244 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Calhoun | Battle Creek | 127 North 21st St | 49015 | Travis A. Graham |
| 1015850 | 703.0263 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Calhoun | Homer | 23174 H Dr South | 49245 | Clifford O'Dell |
| 1015851 | 650.21 | 11/16/2011 | 11/30/2011 | 12/14/2011 | Kent | Grand Rapids | 1029 Sheldon Ave SE | 49507 | Alex Fernandez |
| 1015864 | 241.8462 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Genesee | Linden | 5173 Pine Lake Forest Unit No:29 | 48451 | Charles J. Birt |
| 1015871 | 200.7576 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Cass | Niles (Cass) | 1325 Amherst Rd | 49120 | James F Welter |
| 1015870 | 326.5515 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Genesee | Flint | 5901 Glenn | 48505 | Anthony Barney |
| 1015869 | 306.3145 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Genesee | Flushing | 8047 Coldwater Rd | 48433 | Michael Labadie |
| 1015876 | 703.0911 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Genesee | Fenton | 902 Eagle Dr East Unit 77 | 48430 | Jean Lorraine Camp |
| 1015877 | 200.821 | 11/16/2011 | 11/30/2011 | 12/14/2011 | Genesee | Flint | 2422 Hoff St | 48506 | Rhonda B. Maes |
| 1015880 | 283.0971 | 11/16/2011 | 12/7/2011 | 12/16/2011 | Gladwin | Beaverton | 112 West Knox St | 48612 | Leslie L. Moore |
| 1015873 | 703.0569 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Genesee | Flint | 1634 Cromwell Ave | 48503 | Elizabeth J. Heffner |
| 1015885 | 401.1068 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Kent | Grand Rapids | 1818 Herrick Ave NE | 49505 | Angie McGinn |
| 1015894 | 426.3342 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Kent | Grand Rapids | 2799 Bryanwood Dr NW | 49544 | Thomas A. Trasky |
| 1015896 | 671.314 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Kent | Grand Rapids | 1349 Emerald Ave NE | 49505 | Christine McClellan |
| 1015912 | 326.5527 | 11/16/2011 | 12/7/2011 | 12/16/2011 | Muskegon | Muskegon | 1381 Kenneth St | 49442 | Michael E. Brown |
| 1015900 | 708.0127 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Kent | Wyoming | 1632 Martindale Ave SW | 49509 | Javier Fortino Bonilla |
| 1015905 | 708.0258 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Kent | Rockford | 10411 Angel Lake Rd NE | 49341 | David Wudkewych |
| 1015907 | 275.0249 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Saint Clair | Port Huron | 3330 Gratiot | 48060 | Brian S. DePuey |
| 1015992 | 280.117 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Calhoun | Battle Creek | 23 Grand Blvd | 49015 | Carl L. Sleeper |
| 1016064 | 708.0464 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Kent | Grand Rapids | 533 Norwood Ave SE | 49506 | Wade Taatjes |
| 1016117 | 650.2083 | 11/16/2011 | 12/7/2011 | 12/16/2011 | Saginaw | Saginaw | 2408 Cooper Ave | 48602 | Denise L Dowdell |
| 1016601 | 618.5036 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Genesee | Linden | 3475 Four Lakes Ave | 48451 | Eric T. Nagel |
| 1016625 | 200.8408 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Genesee | Flint | 606 Lafayette | 48503 | Rebecca A. Haughey |
| 1016632 | 703.071 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Genesee | Swartz Creek | 1376 Houston Dr | 48473 | Julie T. Lenz |
| 1016631 | 650.1618 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Genesee | Swartz Creek | 2466 Golfway Dr | 48473 | Bridget A. Demo |
| 1016681 | 671.2935 | 11/16/2011 | 12/7/2011 | 12/14/2011 | Genesee | Mount Morris | 6181 Palmetto Dr | 48458 | Melinda Bonner |
| 1016807 | 275.02 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Wayne | Detroit | 12675 Griggs | | Keith Lee |
| 1016902 | 326.5538 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Wayne | Detroit | 6487 Plainview Avenue | | James Jones |
| 1016901 | 618.9895 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Wayne | Dearborn Hgts | 4102 Polk | | Brian D Oliver |
| 1016900 | 671.3147 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Wayne | Taylor | 6125 Oldham Street | | David A. Bubnas |
| 1016897 | 671.3146 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Wayne | Westland | 30540 Steinhauer Street | | Timothy Skardoutos |
| 1016915 | 231.845 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Wayne | Wyandotte | 273 2nd Street | | David J. Diaz |
| 1016958 | 671.3013 | 11/16/2011 | 11/16/2011 | 12/15/2011 | Wayne | Livonia | 33158 Allen | | Beth A. Conway |
| 1016957 | 231.7739 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Wayne | Harper Woods | 19134 Huntington Avenue | | Ronald W. Crenshaw Jr |
| 1017051 | 617.8161 | 11/16/2011 | 12/7/2011 | 12/20/2011 | Oakland | Oakland Twp | 3698 Tremonte Cir Unit 86 | | Robert H. Jackier |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1017050 | 671.2895 | 11/16/2011 | 12/7/2011 | 12/20/2011 | Oakland | Oxford | 480 Sunset Boulevard | | Michael A. Cloutier |
| 1017132 | 703.0893 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Macomb | Macomb | 21790 Ambassador Drive | | Mircea C. Vulcu |
| 1017133 | 671.2936 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Macomb | Roseville | 26461 Belanger Street | | Kelly J. Barnard |
| 1017134 | 191.5547 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Macomb | Sterling Heights | 39088 Augusta Avenue | | Michael Elia |
| 1017135 | 231.7854 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Macomb | Warren | 29020 Birchcrest Drive | | James D. Michael |
| 1017136 | 280.9409 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Macomb | Clinton Twp | 35557 Baron Court | | Heag Lay |
| 1017137 | 650.2139 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Macomb | Sterling Heights | 15026 Rivendell Drive | | Timothy J. Lance |
| 1017138 | 650.1608 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Macomb | St Clair Shores | 21906 Revere Street | | James G. Kline |
| 1017139 | 682.0935 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Macomb | Roseville | 15221 Frazho Road | | Henry A. Dahma |
| 1017140 | 708.013 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Macomb | Roseville | 27072 Collingwood Street | | Lorelei A. Lewis |
| 1017141 | 708.0216 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Macomb | Roseville | 28711 Victor | | Kimberley A. Gesing |
| 1017142 | 426.2157 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Macomb | Mt Clemens | 39 Rosebud Lane Unit No 51 | | Irene A. Pituch |
| 1017143 | 426.3301 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Macomb | St Clair Shores | 22829 East 13 Mile Road | | Frank Fowler |
| 1017144 | 426.3354 | 11/16/2011 | 12/7/2011 | 12/15/2011 | Macomb | Sterling Heights | 11146 Grenada Drive | | Robert A. Dunn |
| 1013594 | 691.0019 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Monroe | Milan (Monroe) | 435 O'Brian Unit No:36 | 48160 | Juanita Jacobs |
| 1014268 | 682.047 | 11/15/2011 | 12/6/2011 | 12/21/2011 | Grand Traverse | Traverse City | 1621 Comanche St | 49686 | Jeff A. Cockfield |
| 1014781 | 650.158 | 11/15/2011 | 12/6/2011 | 12/14/2011 | Livingston | Brighton Twp | 10212 Skeman Rd | 48114 | Deborah S. Glantz |
| 1015279 | 682.1467 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Saint Clair | Marine City | 307 West Blvd | 48039 | David W. Denham |
| 1015276 | 627.0042 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Saint Clair | Port Huron | 3189 Hidden Valley Dr | 48060 | Erik Beckman |
| 1015271 | 671.3131 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Saint Clair | Marysville | 116 Saint Clair Blvd | 48040 | Jeffrey A. Roser |
| 1015303 | 200.7912 | 11/15/2011 | 12/6/2011 | 12/14/2011 | Cass | Niles (Cass) | 1380 Barron Lake Rd | 49120 | Nathan M Smith |
| 1015848 | 703.0277 | 11/15/2011 | 12/6/2011 | 12/16/2011 | Bay | Bay City | 1203 Elm St | 48706 | Sandra K. Harding |
| 1015845 | 682.1052 | 11/15/2011 | 12/6/2011 | 12/16/2011 | Bay | Pinconning | 3659 North Huron | 48650 | Faye A. Kolka |
| 1015842 | 280.6199 | 11/15/2011 | 12/6/2011 | 12/16/2011 | Bay | Linwood | 480 West Prevo Rd | 48634 | Pamela A. Bermudez |
| 1016216 | 379.0195 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Grosse Pointe Park | 888 Trombley | | Jeffrey W. Doan |
| 1016218 | 326.552 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Detroit | 11316 Beaverland Avenue | | Myron D. Lewis |
| 1016220 | 306.147 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Detroit | 13230 Vassar Avenue | | Wilma J. Cage |
| 1016242 | 703.1013 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Woodhaven | 20558 Vreeland Road | | Clarence R. Sawmiller |
| 1016239 | 225.5298 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Livonia | 36226 Meadowbrook | | Kimberly L. Hurst |
| 1016236 | 285.8168 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Detroit | 15015 Griggs | | David L Smith |
| 1016233 | 285.8829 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Redford | 11355 Sioux Street | | Kirk G. Johnson |
| 1016231 | 285.9509 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Detroit | 11522 Laing Street | | James E Malczewski |
| 1016223 | 280.7895 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Detroit | 460 New Town | | Carol Logan |
| 1016228 | 231.8477 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Redford | 13926 Brady | | Lutisha Smith |
| 1016310 | 650.1362 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Dearborn | 2834 Homeplace | | Todd J. Cavender |
| 1016308 | 426.3343 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Romulus | 16999 Brandt St Unit No1 | | Jeffrey A. Taylor |
| 1016307 | 618.7416 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Wyandotte | 2464 18th Street | | Douglas Reiman |
| 1016306 | 617.0115 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Dearborn Hgts | 25841 Hanover Street | | Don Carlo |
| 1016297 | 368.0074 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Detroit | 8309-11 Rathbone | | Anthony Kuczek |
| 1016294 | 682.1667 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Detroit | 7070 Rowan Street | | Javier Leal |
| 1016291 | 703.0777 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Detroit | 4836 Courville Street | | Bernard McBride |
| 1016288 | 708.0284 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Rockwood | 35632 Erie Drive | | Michael D McShane |
| 1016285 | 362.9048 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Dearborn | 5525 Jonathon | | Sabah El-Jaafari |
| 1016282 | 671.3139 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Taylor | 10824 Michael | | Robert B. Ambrose |
| 1016279 | 682.0925 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Dearborn Hgts | 6692 Parkway Circle | | Rafic Jergess |
| 1016276 | 396.0156 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Taylor | 27022 California | | Michele I. Bielby |
| 1016274 | 671.3142 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Romulus | 6560 Gloria | | Jeraldine Scott |
| 1016244 | 708.0092 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Taylor | 5842 Clippert Street | | Jennifer L. Lack |
| 1016248 | 708.0248 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Brownstown Twp | 27471 Mill Creek Unit 8 | | James M. Boucher |
| 1016251 | 708.027 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Detroit | 19625 Spencer Street | | Terri Robertson |
| 1016254 | 708.0287 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Wayne | Plymouth | 11667 Chandler | | Villson Veseli |
| 1016458 | 362.8971 | 11/15/2011 | 12/6/2011 | 12/13/2011 | Oakland | Madison Heights | 255 East Lincoln Avenue | | James Holcomb |
| 1016457 | 426.3298 | 11/15/2011 | 12/6/2011 | 12/13/2011 | Oakland | Clarkston | 6416 Church Street | | Kimberley A. Gertz |
| 1016456 | 426.3302 | 11/15/2011 | 12/6/2011 | 12/13/2011 | Oakland | Troy | 248 Kenyon Drive | | Jeffrey D. Kabacinski |
| 1016455 | 426.3315 | 11/15/2011 | 12/6/2011 | 12/13/2011 | Oakland | Royal Oak | 230 Orchard View Drive | | Richard A. Strehlke |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1016454 | 617.5784 | 11/15/2011 | 12/6/2011 | 12/13/2011 | Oakland | Rochester | 625 Rewold Drive | | Ross Poppleton |
| 1016453 | 618.9765 | 11/15/2011 | 12/6/2011 | 12/13/2011 | Oakland | Waterford | 1074 Lakeview Street | | Todd Wagner |
| 1016452 | 650.176 | 11/15/2011 | 12/6/2011 | 12/13/2011 | Oakland | Pontiac | 224 Pioneer Drive | | Erica L. Traylor |
| 1016451 | 682.0804 | 11/15/2011 | 12/6/2011 | 12/13/2011 | Oakland | Rochester Hills | 535 Mary Ellen Road | | Kurt W. Schwandt |
| 1016450 | 708.0271 | 11/15/2011 | 12/6/2011 | 12/13/2011 | Oakland | Ferndale | 2191 Mapledale Street | | Walter L Hiller |
| 1016448 | 191.5543 | 11/15/2011 | 12/6/2011 | 12/13/2011 | Oakland | Troy | 4083 Morningdale Drive | | Daniel Saroki |
| 1016447 | 703.0867 | 11/15/2011 | 12/6/2011 | 12/13/2011 | Oakland | Farmington Hills | 30712 Ramblewood Club Unit 25 | | Sharon L. Smith |
| 1016446 | 617.0416 | 11/15/2011 | 12/6/2011 | 12/13/2011 | Oakland | Milford | 735 Union | | Melissa Bishop |
| 1016445 | 703.09 | 11/15/2011 | 12/6/2011 | 12/13/2011 | Oakland | Waterford Twp | 220 Pine Tree Ridge Dr Unit 85 Bldg 22 | | Beth L. Maxfield |
| 1016558 | 708.0242 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Macomb | Macomb Twp. | 21134 Young Drive | | Kevin Stawecki |
| 1016547 | 671.3138 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Macomb | Clinton Twp | 21174 Hillcrest | | Kelley Barton |
| 1016546 | 671.255 | 11/15/2011 | 12/6/2011 | 12/15/2011 | Macomb | Clinton Twp | 19733 Stafford Street | | Chad Gornowich |
| 1013539 | 200.2895 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Ottawa | Holland | 703 Lillian St | 49424 | Anthony J. Hernandez |
| 1013551 | 200.5603 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Ottawa | Holland | 3076 Memorial Dr | 49424 | Marty Mulder |
| 1014140 | 426.2557 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Ingham | Lansing | 2316 Forest Ave | 48910 | Doris J. Smith |
| 1014221 | 231.8358 | 11/14/2011 | 12/5/2011 | 12/16/2011 | Wexford | Cadillac | 623 Washington St | 49601 | Chad Vanhaitsma |
| 1014215 | 650.1857 | 11/14/2011 | 0/0/0000 | 12/15/2011 | Saint Clair | Algonac | 413 Ruskin Dr | 48001 | William M. Gifford |
| 1014284 | 231.8126 | 11/14/2011 | 11/21/2011 | 12/14/2011 | Livingston | Pinckney | 5295 Crestover | 48169 | Scott J. Ripley |
| 1014313 | 231.8468 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Ottawa | Coopersville | 35 Mill St | 49404 | Jayson Umlor |
| 1014522 | 703.0964 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Saint Clair | Clyde | 4430 Cribbins Rd | 48049 | Marsha A. Keeler |
| 1014532 | 703.089 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Ingham | Lansing | 3539 Inverary | 48911 | Keith D. Bell |
| 1014535 | 231.7357 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Saint Clair | Yale | 15099 Speaker Rd | 48097 | Harold R Browning, Sr. |
| 1014538 | 703.0956 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Washtenaw | Ypsilanti | 1156 Buick Ave | 48198 | Geraldine E Jernigan |
| 1014645 | 671.2049 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Lenawee | Onsted | 10867 Slee Rd | 49265 | Steven L. Nortley |
| 1014779 | 199.517 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Ingham | Haslett | 5767 Green Rd | 48840 | Dennis E Moran |
| 1015469 | 393.063 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Wayne | Westland | 1609 Berkshire Street | | Adelia P. Mendryga |
| 1015468 | 362.9591 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Wayne | Livonia | 20254 Angling Road | | Albert James Dailey |
| 1015465 | 393.0662 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Wayne | Detroit | 20131 Spencer Street | | Ronald D. Ellerbe |
| 1015438 | 225.182 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Wayne | Westland | 32101 Anita Drive | | Rose M Allen |
| 1015431 | 708.0103 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Wayne | Detroit | 6100 30th Street | | Leona R Flowers |
| 1015425 | 426.334 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Wayne | Detroit | 8195 Parkland | | Julian L. Hall |
| 1015422 | 650.216 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Wayne | Redford | 11379 Hazelton | | Sarah Lynn Albert |
| 1015419 | 708.0396 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Wayne | Detroit | 10035 Greensboro Street | | Daniel Mensah |
| 1015415 | 525.0133 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Wayne | Dearborn | 7855 Bingham Street | | Virginia Bak |
| 1015412 | 191.3309 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Wayne | Wyandotte | 3600 15th Street | | Brian Cokley |
| 1015409 | 525.0128 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Wayne | Detroit | 10443 Greensboro Street | | Bernice Williams |
| 1015403 | 525.0132 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Wayne | Allen Park | 15031 Belmont Avenue | | Stephen G. Skluzak |
| 1015396 | 708.0061 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Wayne | Dearborn Hgts | 4180 Academy Street | | Janette M. Valentine |
| 1015684 | 310.5481 | 11/14/2011 | 12/5/2011 | 12/13/2011 | Oakland | Madison Heights | 29466 Shirley Avenue | | Karen Liinangi |
| 1015686 | 201.2 | 11/14/2011 | 12/5/2011 | 12/13/2011 | Oakland | Commerce Twp | 368 West Beechdale Street | | Jay Wilkinson |
| 1015686 | 231.8107 | 11/14/2011 | 12/5/2011 | 12/13/2011 | Oakland | Waterford | 2320 Hedge Avenue | | James Shotwell |
| 1015687 | 280.2635 | 11/14/2011 | 12/5/2011 | 12/13/2011 | Oakland | Commerce Twp | 9681 Listeria Street | | Thomas L. Wilder IV |
| 1015688 | 356.4289 | 11/14/2011 | 12/5/2011 | 12/13/2011 | Oakland | Novi | 23617 Stonehenge Blvd Apt 54 | | James W. Matteson |
| 1015689 | 514.04 | 11/14/2011 | 12/5/2011 | 12/13/2011 | Oakland | Troy | 1710 Banmoor Drive | | Donald L. Morley |
| 1015690 | 617.6567 | 11/14/2011 | 12/5/2011 | 12/13/2011 | Oakland | Hazel Park | 1463 East Granet Avenue | | Cynthia Allaire-Tubert |
| 1015691 | 671.2928 | 11/14/2011 | 12/5/2011 | 12/13/2011 | Oakland | Southfield | 27090 Berkshire Drive | | Yul B. Johnson |
| 1015692 | 708.0064 | 11/14/2011 | 12/5/2011 | 12/13/2011 | Oakland | Hazel Park | 22624 Poplar | | Charles R. Hill Jr. |
| 1015693 | 650.2149 | 11/14/2011 | 12/5/2011 | 12/13/2011 | Oakland | Waterford | 2962 Voorheis Road | | James R Decker |
| 1015694 | 241.5132 | 11/14/2011 | 12/5/2011 | 12/13/2011 | Oakland | West Bloomfield | 5405 West Maple Road | | Ardiana Ivanovic |
| 1015808 | 617.9636 | 11/14/2011 | 12/5/2011 | 12/15/2011 | Macomb | Centerline | 7380 Menge | | Brandon A. Cunningham |
| 1012039 | 650.2068 | 11/13/2011 | 12/4/2011 | 12/15/2011 | Eaton | Charlotte | 642 West Henry St | 48813 | Trinity B. Jenson |
| 1013486 | 200.8613 | 11/13/2011 | 12/4/2011 | 12/15/2011 | Eaton | Charlotte | 638 West Henry St | 48813 | William J. Jr. Bradford |
| 1013489 | 650.2056 | 11/13/2011 | 12/4/2011 | 12/15/2011 | Eaton | Lansing (Eaton) | 125 Theo Ave | 48917 | Pamela Brock |
| 1013492 | 200.2258 | 11/13/2011 | 12/4/2011 | 12/14/2011 | Clinton | Bath | 13849 Mead Creek Unit 32 | 48808 | Bradley S. Bertsch |
| 1013532 | 682.0913 | 11/13/2011 | 12/4/2011 | 12/15/2011 | Eaton | Eaton Rapids (Eaton) | 8063 Columbia Hwy | 48827 | John Keith Pierce |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1014753 | 231.8446 | 11/12/2011 | 11/12/2011 | 12/15/2011 | Calhoun | East Leroy | 223 Culp Dr | 49051 | Scott E. Reynolds |
| 1011206 | 682.1109 | 11/11/2011 | 12/2/2011 | 12/15/2011 | Kalamazoo | Kalamazoo | 2455 South 26th St | 49048 | Ralph E. Dinkel |
| 1011786 | 225.2817 | 11/11/2011 | 12/2/2011 | 12/15/2011 | Van Buren | Grand Junction | 51828 County Rd 384 | 49056 | Lavetta J. Kazda |
| 1011906 | 703.074 | 11/11/2011 | 12/2/2011 | 12/15/2011 | Van Buren | Paw Paw | 28221 Kristina Circle South | 49079 | Stephen C. Jach |
| 1013341 | 326.5489 | 11/11/2011 | 12/2/2011 | 12/14/2011 | Kent | Grand Rapids | 750 Hake St NE | 49503 | Lashonda S. Harris |
| 1013457 | 708.0111 | 11/11/2011 | 12/2/2011 | 12/14/2011 | Kent | Grand Rapids | 1407 Powers Ave NW | 49504 | Juliet M. Fullerton |
| 1013464 | 191.5539 | 11/11/2011 | 12/2/2011 | 12/14/2011 | Kent | Caledonia | 3285 100th St | 49316 | Krystina Pham Timmers |
| 1013470 | 671.3104 | 11/11/2011 | 12/2/2011 | 12/14/2011 | Kent | Wyoming | 4618 Deepwood Ct SW | 49509 | Harvey Lee Duncan |
| 1013475 | 221.0938 | 11/11/2011 | 12/2/2011 | 12/14/2011 | Kent | Wyoming | 951 Kentfield SW St | 49509 | Randall Dean Ames |
| 1013478 | 326.5491 | 11/11/2011 | 12/2/2011 | 12/14/2011 | Shiawassee | Owosso | 1009 North Hickory St | 48867 | Roger B. Nelson |
| 1013480 | 530.0185 | 11/11/2011 | 12/2/2011 | 12/14/2011 | Kent | Sparta | 12189 Reyburn Dr | 49345 | Rose A. Hockey |
| 1013482 | 682.1023 | 11/11/2011 | 12/2/2011 | 12/14/2011 | Shiawassee | Morrice | 126 Walker Dr | 48857 | Darla M. Bentley |
| 1013502 | 682.0562 | 11/11/2011 | 12/2/2011 | 12/15/2011 | Kalamazoo | Kalamazoo | 7389 Tawas Ave | 49009 | Amy A. Harville |
| 1013900 | 191.554 | 11/11/2011 | 12/2/2011 | 12/15/2011 | Emmet | Petoskey | 2036 Intertown Rd | 49770 | Amy Matelski-Stark |
| 1013909 | 575.0114 | 11/11/2011 | 12/2/2011 | 12/15/2011 | Manistee | Manistee | 228 Sixth Ave | 49660 | John E. DeCou, III |
| 1014241 | 426.0239 | 11/11/2011 | 12/2/2011 | 12/14/2011 | Kent | Grand Rapids | 1125 Thomas St SE | 48506 | Varinia Del Barrio |
| 1014237 | 200.6717 | 11/11/2011 | 12/2/2011 | 12/15/2011 | Ionia | Portland | 831 Green St | 48875 | Christopher M. Hansen |
| 1014895 | 241.6332 | 11/11/2011 | 12/2/2011 | 12/14/2011 | Wayne | Wayne | 5202 Fletcher Street | | JoAnn Phillips |
| 1014896 | 200.8172 | 11/11/2011 | 12/2/2011 | 12/14/2011 | Wayne | Taylor | 10561 Birch Street | | Nicholas Hurd |
| 1015014 | 238.9052 | 11/11/2011 | 12/2/2011 | 12/14/2011 | Wayne | Livonia | 33891 Pondview Cir Unit 18 | | Barbara L. Mclaughlin |
| 1015009 | 703.0963 | 11/11/2011 | 12/2/2011 | 12/14/2011 | Wayne | Romulus | 28853 Whitby Dr Unit 129 Bldg 3 | | Alberta D. Williams |
| 1015006 | 426.0089 | 11/11/2011 | 12/2/2011 | 12/14/2011 | Wayne | Detroit | 11175 Beaconsfield | | Myra L. Jefferson |
| 1015003 | 426.282 | 11/11/2011 | 12/2/2011 | 12/14/2011 | Wayne | Wyandotte | 1841 16th Street | | Larry M. Armes |
| 1015106 | 650.0968 | 11/11/2011 | 12/2/2011 | 12/13/2011 | Oakland | Lake Orion | 3127 Sunnyside Ct 64-D | | Kevin B. Foley, Jr. |
| 1015107 | 426.2474 | 11/11/2011 | 12/2/2011 | 12/13/2011 | Oakland | Southfield | 27045 Everett Street | | Sherwin A. Raminick |
| 1015109 | 231.8427 | 11/11/2011 | 11/18/2011 | 12/13/2011 | Oakland | West Bloomfield | 5534 Northcote Lane | | Tamica C Lofton |
| 1015108 | 231.8169 | 11/11/2011 | 12/2/2011 | 12/13/2011 | Oakland | Farmington Hills | 33412 Arnold | | David E Craddock |
| 1015210 | 310.8196 | 11/11/2011 | 12/2/2011 | 12/15/2011 | Macomb | St Clair Shores | 21722 O'Conner | | Adila Ismail-Talerico |
| 1015209 | 231.839 | 11/11/2011 | 12/2/2011 | 12/15/2011 | Macomb | Warren | 23162 Hill Avenue | | Alfred Black |
| 1015208 | 362.9588 | 11/11/2011 | 12/2/2011 | 12/15/2011 | Macomb | Sterling Heights | 39659 Holiday Drive | | Kimberly A. Glasgow |
| 1015207 | 231.7527 | 11/11/2011 | 12/2/2011 | 12/15/2011 | Macomb | Macomb Twp. | 46080 Snowbird Drive | | Rhonda Lee Snooks |
| 1015206 | 426.3297 | 11/11/2011 | 12/2/2011 | 12/15/2011 | Macomb | Roseville | 20064 Homeland Street | | Wilson T. Stork |
| 1015205 | 525.0144 | 11/11/2011 | 12/2/2011 | 12/15/2011 | Macomb | St Clair Shores | 30224 Champine Street | | Virginia Kohler |
| 1011783 | 426.2867 | 11/10/2011 | 12/1/2011 | 12/9/2011 | Leelanau | Traverse City (Leelanau) | 10245 East Carter | 49684 | William T. Lee |
| | | | | | | | | | |
| 1011793 | 703.0576 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Washtenaw | Ann Arbor | 1402 Fox Pointe Circle Unit 33 Unit No:33 | 48108 | Ali J. Ridha |
| 1011917 | 200.6937 | 11/10/2011 | 12/1/2011 | 12/15/2011 | Ottawa | Coopersville | 14247 State Rd | 49404 | Victor Aguirre |
| 1012018 | 618.8915 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Ingham | Mason | 1565 Tuttle Rd | 48854 | Bernard A. Balmes, Jr. |
| 1012109 | 200.8347 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Ottawa | Holland | 13228 Sequoia St | 49424 | Eng Chanthavong |
| 1012198 | 200.7934 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Ingham | Okemos | 2594 Woodhill Dr Unit 45 | 48864 | Elizabeth A. Woodbury |
| 1012447 | 682.0579 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Ingham | East Lansing | 220 Mac Ave Unit No:19 | 48823 | Jared S. Rapp |
| 1012480 | 708.008 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Oceana | Hart | 3840 West Taylor Rd | 49420 | Deborah L. Mull |
| 1012696 | 393.0659 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Monroe | Monroe | 223 Jerome | 48161 | Alberta Brinson |
| 1012716 | 189.5086 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Monroe | Monroe | 3440 Pearl Dr | 48162 | Shane K. Foster |
| 1012725 | 356.447 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Monroe | La Salle (Monroe) | 12131 North Shores Blvd | 48145 | John P. Ushman |
| 1012830 | 306.2709 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Ottawa | Spring Lake | 208 South St | 49456 | Daniel T. Newell |
| 1012837 | 200.8617 | 11/10/2011 | 11/10/2011 | 12/8/2011 | Ottawa | Grand Haven | 17169 Ferris St | 49417 | Becky A. Seckler |
| 1012844 | 285.6347 | 11/10/2011 | 12/1/2011 | 12/15/2011 | Allegan | Plainwell (Allegan) | 1009 2nd Division | 49080 | Vicki Kathryn Thayer |
| 1012856 | 579.0054 | 11/10/2011 | 11/17/2011 | 12/8/2011 | Ingham | East Lansing | 518 Hillcrest Ave | 48823 | Gabriel K. Kwong |
| 1012857 | 617.0389 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Berrien | Coloma | 7151 North Coloma Rd | 49038 | Kenneth L. Grove |
| 1012849 | 708.0107 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Berrien | New Buffalo | 1000 West Buffalo B-8 Unit No:8 | 49117 | Judith Greetis |
| 1012862 | 347.0257 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Berrien | Berrien Springs | 2831 Snow Rd | 49103 | Donald Baker |
| 1012879 | 401.1062 | 11/10/2011 | 0/0/0000 | 12/15/2011 | Allegan | Allegan | 1731 Waters Pointe Dr Unit 9 Unit No:9 | 49010 | Kevin R Weed |
| 1012873 | 618.0788 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Washtenaw | Ypsilanti | 120 Glenwood Ave | 48198 | Ronald Kimlin |
| 1012880 | 708.0033 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Washtenaw | Willis | 8538 Mckean | 48191 | Robert N. Parsons |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1012880 | 650.2032 | 11/10/2011 | 11/17/2011 | 12/8/2011 | Washtenaw | Ypsilanti | 7431 Knollwood Dr | 48197 | John D. Sexsmith |
| 1013185 | 362.9037 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Berrien | Benton Harbor | 3901 North M-63 | 49022 | Kenneth E Daugherty, Sr. |
| 1013192 | 617.2058 | 11/10/2011 | 12/1/2011 | 12/15/2011 | Allegan | Allegan | 335 Monroe St | 49010 | Fredrick T. Moore |
| 1013359 | 396.0182 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Berrien | Niles | 2129 Lewis Dr | 49120 | David W. Kenney |
| 1013361 | 703.0828 | 11/10/2011 | 11/10/2011 | 12/8/2011 | Berrien | Benton Harbor | 7075 Pine Rd | 49022 | Brian F. Stephens |
| 1013459 | 200.2687 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Ingham | Williamston | 91 Feldspar Dr | 48895 | Benjamin J. Slayter |
| 1013456 | 514.0408 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Saint Clair | Port Huron | 1707 20th St | 48060 | Maynard GP Elstermann |
| 1013454 | 200.8626 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Monroe | Lambertville (Monroe) | 7986 Douglas Rd | 48144 | Carelton G. Carver Jr. |
| 1013472 | 650.2047 | 11/10/2011 | 11/10/2011 | 12/8/2011 | Ingham | Lansing | 2201 Webster St | 48911 | Rebecca Long |
| 1013473 | 306.4241 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Ingham | Lansing | 530 Butler Blvd North | 48915 | Timmie T. Smith |
| 1013474 | 671.3074 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Ingham | Lansing | 1104 Dakin St | 48912 | Bonnie Jean Eddy |
| 1013466 | 671.3113 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Monroe | Carleton | 14330 Sumpter Rd | 48117 | Robert K. Federick |
| 1013485 | 708.0206 | 11/10/2011 | 12/1/2011 | 12/14/2011 | Jackson | Grass Lake | 400 East Michigan Ave | 49240 | Lucas R. Thrasher |
| 1013488 | 310.5145 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Berrien | Coloma | 7780 Hagar Shore Rd | 49038 | Angela M. Smith |
| 1013493 | 191.554 | 11/10/2011 | 0/0/0000 | 12/8/2011 | Emmet | Petoskey | 2036 Intertown Rd | 49770 | Amy Matelski-Stark |
| 1013496 | 306.4139 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Ingham | Lansing | 1520 West Mount Hope Ave | 48910 | Reggie L. Reser |
| 1013519 | 200.6717 | 11/10/2011 | 0/0/0000 | 12/15/2011 | Ionia | Portland | 831 Green St | 48875 | Christopher M. Hansen |
| 1013537 | 703.0709 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Ingham | Stockbridge | 302 South Clinton St | 49285 | Robert M. Doolin |
| 1013653 | 393.0661 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Ingham | Lansing | 928 Pierce St | 48910 | Linda A. Crawford |
| 1014460 | 362.9464 | 11/10/2011 | 12/1/2011 | 12/8/2011 | Wayne | Dearborn | 6650 Maple Street | | Adnan M. Hussein |
| 1014628 | 310.9588 | 11/10/2011 | 12/1/2011 | 12/13/2011 | Oakland | Clawson | 905 Phillips Avenue | | Stephanie A. Frash |
| 1014627 | 617.9709 | 11/10/2011 | 12/1/2011 | 12/13/2011 | Oakland | Commerce Twp | 3563 Cranberry Drive | | Mike DeCarlo |
| 1010971 | 362.8703 | 11/9/2011 | 11/30/2011 | 12/8/2011 | Calhoun | Battle Creek | 34 South 28th St | 49015 | Ted Gaskell |
| 1010229 | 200.7746 | 11/9/2011 | 11/30/2011 | 12/8/2011 | Otsego | Gaylord | 2333 Cabin Cove Unit 14 | 49735 | Albert R Shipley |
| 1010693 | 682.1087 | 11/9/2011 | 11/30/2011 | 12/8/2011 | Otsego | Gaylord | 487 Michaywe Dr | 49735 | Kevin McKinley |
| | | | | | | | | | |
| 1010801 | 426.3024 | 11/9/2011 | 11/30/2011 | 12/13/2011 | Newaygo | Fremont | 6434 South Bluebird Dr East Unit 1 Unit No:1 | 49412 | Joseph Frendo |
| 1010818 | 682.1071 | 11/9/2011 | 11/30/2011 | 12/9/2011 | Gladwin | Gladwin | 909 South Hockaday | 48624 | Pamela K. George |
| 1010813 | 682.146 | 11/9/2011 | 11/30/2011 | 12/9/2011 | Charlevoix | Boyne City | 1241 Lakeshore Dr | 49712 | Cheryl Gifford |
| 1010830 | 356.4232 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Iosco | East Tawas | 601 Tawas St | 48730 | Timothy W. Fuller |
| 1010972 | 682.0862 | 11/9/2011 | 11/30/2011 | 12/8/2011 | Calhoun | Homer | 201 East Adams St | 49245 | Kimberly S. Newell |
| 1011125 | 617.6288 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Kent | Lowell | 807 West Main St | 49331 | Brandon Barry Hamilton |
| 1011293 | 222.2001 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Kent | Grand Rapids | 367 Himes St SE | 49548 | Anthony Harris |
| 1011336 | 393.0669 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Kent | Grand Rapids | 312 Dean St NE | 49505 | Robert R. Sharp |
| 1011342 | 703.0959 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Kent | Wyoming | 3424 Robin Ave SW | 49509 | Jason Seeley |
| 1011351 | 703.0894 | 11/9/2011 | 11/30/2011 | 12/9/2011 | Arenac | AuGres | 500 South Main St | 48703 | Heather R Ballien |
| 1011366 | 682.1346 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Genesee | Flint | 4308 Crosby Rd | 48506 | Raymond A. Gorney |
| 1011395 | 708.0376 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Mecosta | Mecosta | 9591 10 Mile Rd | 49332 | Manny M. Baez |
| 1011478 | 326.4757 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Mecosta | Barryton | 117 Marion Ave | 49305 | Neal A. Dyer |
| 1011483 | 310.995 | 11/9/2011 | 11/30/2011 | 12/13/2011 | Newaygo | Fremont | 6846 Western Ave Pkwy | 49412 | Robert Wildfong |
| 1011570 | 682.0527 | 11/9/2011 | 11/30/2011 | 12/9/2011 | Saginaw | Saginaw | 3594 Whisper Lane | 48603 | Robert Rocha |
| 1011931 | 671.3107 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Genesee | Grand Blanc | 8289 Loon Lane | 48439 | Jennifer Galli |
| 1011929 | 404.0186 | 11/9/2011 | 11/30/2011 | 12/8/2011 | Tuscola | Unionville | 8141 Cottage Dr | 48767 | Douglas Bourgeois |
| 1011938 | 703.0259 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Genesee | Flint | 6383 Torrey Rd | 48507 | Charles Lillieberg |
| 1012101 | 671.2397 | 11/9/2011 | 11/30/2011 | 12/9/2011 | Saginaw | Frankenmuth | 8180 Roedel Rd | 48734 | Robert J. Rogner |
| 1012214 | 618.8102 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Kent | Grand Rapids | 2027 Kalamazoo Ave SE | 49507 | Brenda Marie McElwee |
| 1012446 | 671.3112 | 11/9/2011 | 11/16/2011 | 12/7/2011 | Lapeer | Lapeer | 1869 Fish Lake Rd | 48446 | William J. Powers |
| 1012450 | 708.0119 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Livingston | Pinckney | 4150 Patterson Lake Rd | 48169 | Jerry N. Grannis |
| 1012453 | 200.4936 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Kent | Byron Center | 2815 Ridgecrest St SW | 49315 | Michael R. Neuens |
| 1012464 | 200.8589 | 11/9/2011 | 11/30/2011 | 12/9/2011 | Muskegon | Muskegon | 2721 8th St | 49444 | Dana Heidelberg |
| 1012462 | 306.4505 | 11/9/2011 | 11/30/2011 | 12/8/2011 | Montcalm | Greenville | 393 West Pine Dr | 48838 | D'Ryhona L. Cody |
| 1012459 | 191.4203 | 11/9/2011 | 11/30/2011 | 12/8/2011 | Montcalm | Stanton | 973 South Sheridan | 48888 | Jeffery L. Cardis |
| 1012574 | 617.2735 | 11/9/2011 | 11/30/2011 | 12/8/2011 | Calhoun | Battle Creek | 539 Wentworth Ave | 49015 | Andrea M. Thorpe |
| 1012568 | 326.5463 | 11/9/2011 | 11/30/2011 | 12/8/2011 | Tuscola | Vassar | 524 Butler St | 48768 | Daniel D. Peche |
| 1012759 | 200.8608 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Cass | Dowagiac | 319 Pokagon St | 49047 | David E. Elliott |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1012770 | 650.2062 | 11/9/2011 | 11/30/2011 | 12/9/2011 | Muskegon | Fruitport | 110 West Beech St | 49415 | Melvina Swieringa |
| 1012791 | 682.061 | 11/9/2011 | 11/30/2011 | 12/8/2011 | Saint Clair | Port Huron | 204 14th St | 48060 | Marjorie Bingle |
| 1012784 | 650.2064 | 11/9/2011 | 11/9/2011 | 12/9/2011 | Muskegon | Muskegon | 472 South Mill Iron Rd | 49442 | Norman R. McFarren Jr. |
| 1012800 | 650.2026 | 11/9/2011 | 11/30/2011 | 12/8/2011 | Calhoun | Battle Creek | 8078 C Dr North | 49014 | Henry Michael Keiser |
| 1012894 | 306.4475 | 11/9/2011 | 11/30/2011 | 12/9/2011 | Arenac | Alger | 6267 North Forest Lake | 48610 | Kenneth H. Trembath |
| 1012899 | 396.0159 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Genesee | Flint | 3021 Brandon | 48503 | Christine Desco |
| 1012895 | 285.6247 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Genesee | Grand Blanc | 8102 Dungarvin Dr | 48439 | Denise L. Duhon |
| 1012901 | 617.2877 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Genesee | Davison | 2518 Solarwood Dr | 48423 | Linda Lee Hetherington |
| 1012906 | 650.1115 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Genesee | Flint | 3519 East Carpenter Rd | 48506 | Kelly LaBean |
| 1013181 | 200.6947 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Genesee | Fenton | 1011 North Oak St | 48430 | Randall William Lang |
| 1013195 | 189.4711 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Kent | Wyoming | 1142 Joosten St SW | 49509 | Johnny Wade |
| 1013198 | 442.018 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Kent | Kentwood | 3338 Breton Valley Dr SE | 49512 | Mohammed Haneefuddin |
| 1013200 | 200.2359 | 11/9/2011 | 11/16/2011 | 12/7/2011 | Kent | Grand Rapids | 873 5th St NW | 49504 | David L. Hundley |
| 1013207 | 708.0112 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Kent | Byron Center | 1257 64th St SW | 49315 | Lan T. Nguyen |
| 1013205 | 200.8616 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Kent | Grand Rapids | 3812 Timberwood Dr SW | 49534 | Eduardo Acosta |
| 1013223 | 650.2043 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Genesee | Swartz Creek | 7359 Cross Creek Dr Unit No:240 | 48473 | Richard D. Walker |
| 1013353 | 708.0126 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Genesee | Flint | 1074 Schumacher | 48507 | Annette Renee Swain |
| 1013349 | 650.2046 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Genesee | Flint | 3514 Norwood Dr | 48503 | Nicole M. Young |
| 1013810 | 285.5278 | 11/9/2011 | 11/30/2011 | 12/8/2011 | Wayne | Livonia | 14254 Berwick | | Richard P. Davis |
| 1013840 | 326.527 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Wayne | Detroit | 19520 Annott Street | | Junius Hawkins |
| 1013839 | 285.2526 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Wayne | Dearborn | 4328 Schaefer Road Unit No 28 | | Mervat Chami |
| 1013873 | 617.5081 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Wayne | Brownstown | 17976 Petunia Drive | | Charles D. Long |
| 1013871 | 708.0019 | 11/9/2011 | 11/30/2011 | 12/8/2011 | Wayne | Detroit | 12093 Ward | | Delron Rembert |
| 1013870 | 326.5469 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Wayne | Detroit | 19451 Healy | | LaKeisha Wimberly |
| 1013869 | 682.1208 | 11/9/2011 | 11/30/2011 | 12/7/2011 | Wayne | Detroit | 9903 Abington Avenue | | Eric Wolf |
| 1013983 | 191.5552 | 11/9/2011 | 11/30/2011 | 12/13/2011 | Oakland | Hazel Park | 585 West Annabelle Avenue | | Christopher J Shiepis |
| 1013984 | 191.5555 | 11/9/2011 | 11/30/2011 | 12/13/2011 | Oakland | Rochester Hills | 3300 Crooks Road | | Tammy Walker |
| 1013985 | 362.9178 | 11/9/2011 | 11/30/2011 | 12/13/2011 | Oakland | Royal Oak | 4118 Devon Road | | Cynthia L. Elizondo |
| 1013987 | 708.0063 | 11/9/2011 | 11/30/2011 | 12/13/2011 | Oakland | Farmington Hills | 21216 Waldron | | William M. Cianciolo |
| 1013986 | 396.0169 | 11/9/2011 | 11/30/2011 | 12/13/2011 | Oakland | Novi | 24826 Joseph Drive | | Michael F. Frank |
| 1014076 | 708.0098 | 11/9/2011 | 11/30/2011 | 12/8/2011 | Macomb | Clinton Twp | 20664 Dunham Unit 21 | | Hana Marasaj |
| 1014075 | 708.0095 | 11/9/2011 | 11/30/2011 | 12/8/2011 | Macomb | Roseville | 28909 Maple Street | | Stacey L. Garrett |
| 1014074 | 650.2065 | 11/9/2011 | 11/30/2011 | 12/8/2011 | Macomb | Warren | 11257 Toepfer Road | | Kenneth Winters |
| 1014073 | 191.5391 | 11/9/2011 | 11/30/2011 | 12/8/2011 | Macomb | Shelby Twp. | 2385 Collins Avenue | | Christopher Robbins |
| 1010819 | 682.1451 | 11/8/2011 | 0/0/0000 | 12/7/2011 | Shiawassee | Owosso | 5048 South Cook Rd | 48847 | Jerry E. Willard |
| 1011101 | 708.0036 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Grand Traverse | Grawn | 5684 Vance Rd | 49637 | Robert Eaton |
| 1011287 | 306.4332 | 11/8/2011 | 11/29/2011 | 12/8/2011 | Monroe | Monroe | 612 Rosewood Ave | 48162 | Beth A. Oley |
| 1011382 | 708.0327 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Livingston | Pinckney | 9753 Rolling Greens Unit No:50 | 48169 | Steven Murillo |
| 1011488 | 682.1409 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Shiawassee | Owosso | 7503 South M 52 | 48867 | Steven W. Bentley |
| 1011584 | 682.0834 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Shiawassee | Byron | 218 North Ann St | 48418 | Westly R. Bittner |
| 1011790 | 708.0277 | 11/8/2011 | 11/29/2011 | 12/8/2011 | Saint Joseph | Sturgis | 333 North Lakeview St | 49091 | Miguel Munoz |
| 1011907 | 326.4954 | 11/8/2011 | 11/29/2011 | 12/15/2011 | Ionia | St. Ionia | 645 West Washington St | 48846 | Corey M. Page |
| 1012442 | 200.861 | 11/8/2011 | 11/29/2011 | 12/8/2011 | Branch | Coldwater | 229 Donnell Dr | 49036 | Harold Stork |
| 1012455 | 514.024 | 11/8/2011 | 11/29/2011 | 12/8/2011 | Emmet | Mackinaw City(emmet) | 402 West Etherington | 49701 | John R. House |
| 1012764 | 650.2038 | 11/8/2011 | 11/29/2011 | 12/8/2011 | Macomb | Saint Clair Shores (Macomb) | 21437 East 13 Mile Rd | 48082 | Julia Calandra |
| 1012765 | 191.554 | 11/8/2011 | 11/8/2011 | 12/1/2011 | Emmet | Petoskey | 2036 Intertown Rd | 49770 | Amy Matelski-Stark |
| 1013115 | 285.8657 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Detroit | 11320 Roxbury | | Theresa G Boggerty-Stone |
| 1013113 | 708.0094 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | River Rouge | 62 Maple Street | | Billy Joe Johnson |
| 1013110 | 708.0211 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Detroit | 7685 Vaughan Street | | Frank A Hurt |
| 1013108 | 708.0101 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Belleville | 19900 Haggerty Road | | Rod G. Porter |
| 1013106 | 708.0219 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Grosse Pointe Woods | 1490 Anita Avenue | | Thomas M. Puffpaff |
| 1013105 | 442.0167 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Detroit | 18242 Monte Vista | | Karen Y. Griffin |
| 1013104 | 617.5687 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Taylor | 22160 Kensington Street | | Karen L. Labelle |
| 1013103 | 650.2027 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Westland | 1021 Berkshire | | Edward M. Krzeminski |
| 1013102 | 650.2035 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Romulus | 28812 Cullen Drive Unit 211 | | Karen J. Lang |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1013101 | 650.204 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Garden City | 1553 Farmington Road | Robert F. Amsler | |
| 1013100 | 200.8612 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Riverview | 18790 Koester Street | Josue Flores | |
| 1013099 | 200.8618 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Grosse Ile | 25505 Fifth Street | Richard Sligay | |
| 1013096 | 189.4702 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Livonia | 28184 North Clements Cir | Kujtim Dashi | |
| 1013093 | 200.7227 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Brownstown Twp | 24826 Brentwood Drive | Maria DeLourdes Cabadas | |
| 1013092 | 200.8584 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Detroit | 16874 Asbury Park | Sheila White | |
| 1013090 | 209.7616 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Detroit | 9325 Kentucky Street | Charless Young | |
| 1013088 | 280.0097 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Detroit | 6110 Marseilles | Antionette D. Jackson | |
| 1013087 | 280.0015 | 11/8/2011 | 11/15/2011 | 12/7/2011 | Wayne | Detroit | 15617 Rossini | Ronald Martin | |
| 1013086 | 426.3329 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Harper Woods | 19701 Woodside | Darren L. Harville | |
| 1013084 | 499.0009 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Trenton | 3359 Middlefield Drive | Scott P. Osborne | |
| 1013081 | 671.1081 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Detroit | 4339 Kensington Avenue | Latoya K. Simpson | |
| 1013079 | 671.3114 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Taylor | 8822 Katherine | Sacharissa Suthers | |
| 1013078 | 671.3115 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Detroit | 18821 Dwyer | Lois K. Nelson | |
| 1013077 | 671.3117 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Detroit | 16845 Rockdale | Latonya Meade | |
| 1012996 | 617.9706 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Detroit | 687 Atkinson Street | Andrew S Mitchell | |
| 1012995 | 617.9704 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Detroit | 18667 Wisconsin | Bernidetta Mixon | |
| 1012993 | 708.0319 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Detroit | 18534 Wexford Street | Anthony Allam | |
| 1012992 | 671.3087 | 11/8/2011 | 11/29/2011 | 12/7/2011 | Wayne | Brownstown | 18132 Winwood Court | Steve Heimberger | |
| 1013270 | 708.0425 | 11/8/2011 | 11/29/2011 | 12/6/2011 | Oakland | Royal Oak | 101 Curry Ave #218 Unit 9 | Travis Williams | |
| 1013269 | 708.0266 | 11/8/2011 | 11/29/2011 | 12/6/2011 | Oakland | Auburn Hills | 2466 Richwood Road | Yonghong Xie | |
| 1013268 | 682.0816 | 11/8/2011 | 11/29/2011 | 12/6/2011 | Oakland | Southfield | 24420 Connecticut Drive | Donald J. Ferrebee | |
| 1013267 | 207.8126 | 11/8/2011 | 11/29/2011 | 12/6/2011 | Oakland | Birmingham | 415 Wellesley Street | Kevin M. Lynch | |
| 1013266 | 200.8602 | 11/8/2011 | 11/29/2011 | 12/13/2011 | Oakland | White Lake | 8790 Eastway Drive | Ljubisa Nestorovski | |
| 1013265 | 326.4624 | 11/8/2011 | 11/29/2011 | 12/6/2011 | Oakland | Oak Park | 10051 Albany Street | Frank Gorges | |
| 1013264 | 499.0008 | 11/8/2011 | 11/29/2011 | 12/6/2011 | Oakland | Ferndale | 1637 Leroy Street | Eric D. Lamkin | |
| 1013263 | 426.3334 | 11/8/2011 | 11/29/2011 | 12/6/2011 | Oakland | Southfield | 30117 Sparkleberry Dr Unit 16 | Donna G. Williams | |
| 1013262 | 396.0177 | 11/8/2011 | 11/29/2011 | 12/6/2011 | Oakland | Hazel Park | 1451 East Madge Avenue | Joseph Parchman | |
| 1013261 | 362.9313 | 11/8/2011 | 11/29/2011 | 12/6/2011 | Oakland | Waterford | 2934 Shawnee Lane | Daniel Bowen | |
| 1013260 | 708.02 | 11/8/2011 | 11/29/2011 | 12/13/2011 | Oakland | Clarkston | 5585 Saint Andrew Unit No 34 | James J. Schmidt | |
| 1013259 | 708.0161 | 11/8/2011 | 11/29/2011 | 12/13/2011 | Oakland | Pontiac | 113 West Sheffield Avenue | George Firman | |
| 1013258 | 650.2029 | 11/8/2011 | 11/29/2011 | 12/6/2011 | Oakland | Madison Heights | 27120 Palmer Street | Michael J. Schlaack | |
| 1013257 | 650.203 | 11/8/2011 | 11/29/2011 | 12/6/2011 | Oakland | Pontiac | 206 South Merrimac Street | Dale Rowe | |
| 1013256 | 650.2063 | 11/8/2011 | 11/29/2011 | 12/13/2011 | Oakland | Southfield | 23223 Mapleridge Drive | R.S. Love | |
| 1013378 | 671.3111 | 11/8/2011 | 11/29/2011 | 12/8/2011 | Macomb | Sterling Heights | 11942 Danforth | Jeffrey Sandora | |
| 1013379 | 326.4638 | 11/8/2011 | 11/29/2011 | 12/8/2011 | Macomb | Clinton Twp | 16872 Kingsbrooke Dr Unit 105 Bldg 17 | Veronica Whitlow | |
| 1013380 | 241.2329 | 11/8/2011 | 11/29/2011 | 12/8/2011 | Macomb | Warren | 20736 Ehlert Avenue | Gregory C. Saenz | |
| 1013382 | 650.2025 | 11/8/2011 | 11/29/2011 | 12/8/2011 | Macomb | Eastpointe | 22110 Schroeder Avenue | James S Zuehlke Jr. | |
| 1013381 | 650.0921 | 11/8/2011 | 11/29/2011 | 12/8/2011 | Macomb | Sterling Heights | 3389 Bates Drive | Fadel Sana | |
| 1013383 | 703.025 | 11/8/2011 | 11/29/2011 | 12/8/2011 | Macomb | Fraser | 33445 Duncan | Rafael Ochoa | |
| 1013384 | 650.2038 | 11/8/2011 | 11/29/2011 | 12/8/2011 | Macomb | St Clair Shores | 21437 East 13 Mile Road | Julia L. Calandra | |
| 1010823 | 356.4389 | 11/7/2011 | 11/28/2011 | 12/7/2011 | Jackson | Parma | 6648 Brown Rd | David M. Zemer | 49269 |
| 1010800 | 285.8553 | 11/7/2011 | 11/28/2011 | 12/8/2011 | Sanilac | Croswell | 206 Black River Rd | Nancy L. Garcia | 48422 |
| 1010821 | 617.7563 | 11/7/2011 | 11/14/2011 | 12/8/2011 | Ingham | Lansing | 811 Baker St | Tamara M. Trutt | 48910 |
| 1010864 | 275.0198 | 11/7/2011 | 11/28/2011 | 12/8/2011 | Washtenaw | Ypsilanti | 432 South Washington | Keith Duane Lee | 48197 |
| 1010968 | 326.4993 | 11/7/2011 | 11/28/2011 | 12/7/2011 | Jackson | Jackson | 535 West Ganson | Michelle L. Aguilar | 49201 |
| 1011203 | 225.3201 | 11/7/2011 | 11/28/2011 | 12/8/2011 | Manistee | Bear Lake | 12033 Tenth St | Thomas L. Garber | 49614 |
| 1011296 | 200.4632 | 11/7/2011 | 11/28/2011 | 12/8/2011 | Saint Clair | Clay Twp | 9315 Maynard Rd | Justin Budd | 48001 |
| 1011908 | 356.4474 | 11/7/2011 | 11/28/2011 | 12/8/2011 | Calhoun | Albion ( Calhoun) | 106 West North St | Beth Graham | 49224 |
| 1012299 | 650.1536 | 11/7/2011 | 11/28/2011 | 12/7/2011 | Wayne | Livonia | 20130 Angling Street | Marie Simons | |
| 1012295 | 275.0375 | 11/7/2011 | 11/28/2011 | 12/7/2011 | Wayne | Detroit | 18479 Sunderland Road | Leona Woods | |
| 1012293 | 241.6284 | 11/7/2011 | 11/28/2011 | 12/7/2011 | Wayne | Canton | 6760 Brookshire | Lori K. Poma | |
| 1012291 | 326.3646 | 11/7/2011 | 11/28/2011 | 12/7/2011 | Wayne | Westland | 2085 Ackley Ave Unit 289 | Robert Byrd X2 | |
| 1012290 | 326.3646 | 11/7/2011 | 11/28/2011 | 12/7/2011 | Wayne | Westland | 2085 Ackley Ave Unit 288 | Robert Byrd X2 | |
| 1012289 | 703.004 | 11/7/2011 | 11/28/2011 | 12/7/2011 | Wayne | Northville(wayne) | 16839 Dover Dr Unit No140 | Jonathon Peter Gaines | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1012288 | 682.0531 | 11/7/2011 | 11/28/2011 | 12/7/2011 | Wayne | Detroit | 13909 Fordham Street | | Sylvia Jackson |
| 1012286 | 362.9025 | 11/7/2011 | 11/28/2011 | 12/7/2011 | Wayne | Lincoln Park | 1844 Arlington | | Shane A. Hrbal |
| 1012287 | 530.0179 | 11/7/2011 | 11/28/2011 | 12/7/2011 | Wayne | Southgate | 14162 Fordline Street | | Danielle M. Fricke |
| 1012393 | 426.329 | 11/7/2011 | 11/28/2011 | 12/7/2011 | Wayne | Detroit | 17138 Indiana Street | | Joyce Elizabeth Neal |
| 1012391 | 618.9911 | 11/7/2011 | 11/28/2011 | 12/7/2011 | Wayne | Inkster | 28350 Parkwood Street | | Vance Hardy |
| 1012324 | 703.0543 | 11/7/2011 | 11/28/2011 | 12/7/2011 | Wayne | Woodhaven | 22704 Provincial Street | | Joseph Welch |
| 1012320 | 671.2549 | 11/7/2011 | 11/28/2011 | 12/7/2011 | Wayne | Detroit | 19000 Puritan | | Clareece Rosin |
| 1012317 | 326.5462 | 11/7/2011 | 11/28/2011 | 12/7/2011 | Wayne | Detroit | 17324 Northrop Street | | Christopher Salvador |
| 1012517 | 682.1566 | 11/7/2011 | 11/28/2011 | 12/6/2011 | Oakland | Waterford | 4903 Coshocton | | Kirsten S. Walts |
| 1012518 | 708.0047 | 11/7/2011 | 11/28/2011 | 12/6/2011 | Oakland | White Lake | 699 West Oxhill Drive | | Debra A Pociecha |
| 1012519 | 362.9454 | 11/7/2011 | 11/28/2011 | 12/6/2011 | Oakland | Bloomfield Hills | 5969 Hickory Tree Trail | | Norma Alanouf |
| 1012520 | 708.0193 | 11/7/2011 | 11/28/2011 | 12/6/2011 | Oakland | Novi | 41651 Mitchell Rd Unit 65 Bldg 12 | | William Moss Jr |
| 1012635 | 502.0076 | 11/7/2011 | 11/28/2011 | 12/8/2011 | Macomb | Chesterfield | 52580 Robins Nest Drive | | Jeffery S. Stillwell |
| 1012627 | 703.0495 | 11/7/2011 | 11/28/2011 | 12/8/2011 | Macomb | Clinton Twp | 38746 Golfview Unit 26 Bldg 4 | | Carol Naumann |
| 1012626 | 703.0251 | 11/7/2011 | 11/28/2011 | 12/8/2011 | Macomb | Warren | 30759 Pinto Drive | | Kevin E. Swaim |
| 1010670 | 671.3101 | 11/6/2011 | 11/27/2011 | 12/7/2011 | Clinton | Saint Johns | 3898 Parks Rd | 48879 | Kevin A. Scott |
| 1011427 | 401.1 | 11/5/2011 | 11/26/2011 | 12/8/2011 | Calhoun | Battle Creek | 210 North Princeton | 49014 | Robert Przystas |
| 1010840 | 682.057 | 11/4/2011 | 11/25/2011 | 12/2/2011 | Saginaw | Saginaw | 2335 North Mason St | 48602 | Joshua R. Schreur |
| 1007929 | 401.0766 | 11/4/2011 | 11/25/2011 | 12/8/2011 | Kalamazoo | Vicksburg | 355 East West Ave | 49097 | Bruce J. Frederick |
| 1008266 | 703.0887 | 11/4/2011 | 11/25/2011 | 12/8/2011 | Kalamazoo | Galesburg | 479 South 35th St | 49053 | Bonnie Jeane Gardner |
| 1008273 | 708.0151 | 11/4/2011 | 11/18/2011 | 12/8/2011 | Kalamazoo | Kalamazoo | 628 West North St | 49007 | Aaron Sanders |
| 1008450 | 362.3259 | 11/4/2011 | 11/25/2011 | 12/8/2011 | Van Buren | Gobles | 10359 North M40 Hwy | 49055 | Anthony Gettys |
| 1008887 | 347.0245 | 11/4/2011 | 11/25/2011 | 12/8/2011 | Kalamazoo | Portage | 5812 Dakota Ave | 49024 | David C. Flowers |
| 1008937 | 362.9297 | 11/4/2011 | 11/25/2011 | 12/8/2011 | Van Buren | Bloomingdale (Van Buren) | 15231 County Rd 665 | 49026 | Jeff L. Dean |
| 1009592 | 650.2129 | 11/4/2011 | 11/25/2011 | 12/8/2011 | Montcalm | Crystal | 762 Belding St | | Shelley A. Gallagher |
| 1009634 | 682.0585 | 11/4/2011 | 11/25/2011 | 12/7/2011 | Shiawassee | Owosso | 827 Broadway Ave | 48867 | Shannon K. Eilithorpe |
| 1009869 | 191.5318 | 11/4/2011 | 11/25/2011 | 12/8/2011 | Kalamazoo | Kalamazoo | 308 Norway Ave | 49007 | Terry L. Gleason |
| 1010059 | 191.55 | 11/4/2011 | 11/25/2011 | 12/15/2011 | Ionia | Belding (Ionia) | 6978 Whites Bridge Rd | 48809 | Dennis H. Harris |
| 1010064 | 241.9233 | 11/4/2011 | 11/25/2011 | 12/15/2011 | Ionia | Hubbardston (Ionia) | 533 South Washington St | 48845 | Robert A. Jones |
| 1010244 | 708.0058 | 11/4/2011 | 11/25/2011 | 12/8/2011 | Van Buren | Paw Paw | 35404 51st Ave | 49079 | Wenda Sue Comai |
| 1010660 | 708.0234 | 11/4/2011 | 11/25/2011 | 12/2/2011 | Muskegon | Muskegon Heights | 3316 Hoyt St | 49444 | Heather S. LeaTrea |
| 1010677 | 671.3075 | 11/4/2011 | 11/25/2011 | 12/8/2011 | Kalamazoo | Kalamazoo | 126 Inkster Ave | 49001 | William D. Martin, Jr. |
| 1010674 | 326.5443 | 11/4/2011 | 11/25/2011 | 12/8/2011 | Kalamazoo | Kalamazoo | 607 Reed St | 49001 | Susan Smith |
| 1010672 | 200.8603 | 11/4/2011 | 11/25/2011 | 12/8/2011 | Saint Clair | Wales | 9406 Marquette | 48027 | Eric N. White |
| 1010681 | 708.0049 | 11/4/2011 | 11/25/2011 | 12/8/2011 | Kalamazoo | Kalamazoo | 9551 West L Ave | 49009 | Marsha Ghent |
| 1010685 | 682.1515 | 11/4/2011 | 11/25/2011 | 12/7/2011 | Livingston | Hartland Twp | 11374 Clyde Rd | 48430 | Michael G. Simonds |
| 1010690 | 708.0091 | 11/4/2011 | 11/25/2011 | 12/8/2011 | Kalamazoo | Vicksburg | 1116 Zachary St | 49097 | Greg Collier |
| 1010802 | 326.4818 | 11/4/2011 | 11/4/2011 | 12/8/2011 | Kalamazoo | Kalamazoo | 428 Fairfax Ave | 49001 | Chad M. Doubblestein |
| 1010806 | 356.4391 | 11/4/2011 | 11/25/2011 | 12/7/2011 | Kent | Grand Rapids | 748 Ethel Ave | 49506 | Bernadette Majewski |
| 1010809 | 520.0104 | 11/4/2011 | 11/25/2011 | 12/2/2011 | Muskegon | Muskegon | 3926 Swanson Ct | 49444 | George Henry Pressler Jr. |
| 1010804 | 356.3835 | 11/4/2011 | 11/25/2011 | 12/2/2011 | Muskegon | Muskegon | 2440 Kent Ave | 49442 | Brandon J. Gunia |
| 1010815 | 708.0077 | 11/4/2011 | 11/25/2011 | 12/2/2011 | Muskegon | Nunica (Muskegon) | 8625 Pontaluna Rd | 49448 | Billy J. Stewart |
| 1010817 | 393.0641 | 11/4/2011 | 11/25/2011 | 12/8/2011 | Saint Clair | Port Huron | 1819 Oak | 48060 | Donald Neaton |
| 1010824 | 617.9445 | 11/4/2011 | 11/25/2011 | 12/2/2011 | Saginaw | Saginaw | 1675 Bel Air St | 48604 | Georgie O. Hopper III |
| 1010859 | 306.2375 | 11/4/2011 | 11/25/2011 | 12/7/2011 | Kent | Kent City | 13578 Fruit Ridge Ave | 49330 | Robert Jordan |
| 1011618 | 285.5349 | 11/4/2011 | 11/25/2011 | 12/7/2011 | Wayne | Westland | 31152 Gladys | | Patrick D. McAuliffe |
| 1011615 | 326.537 | 11/4/2011 | 11/25/2011 | 12/7/2011 | Wayne | Harper Woods | 20522 Hunt Club Drive | | Sean O'Donnell |
| 1011640 | 682.0598 | 11/4/2011 | 11/25/2011 | 12/7/2011 | Wayne | Canton | 44625 Cranbrook Court | | Melody Blackman Sims |
| 1011846 | 671.2892 | 11/4/2011 | 11/25/2011 | 12/6/2011 | Oakland | Clarkston | 5446 Frankwill Avenue | | David Valdez |
| 1011862 | 671.1053 | 11/4/2011 | 11/25/2011 | 12/6/2011 | Oakland | Madison Heights | 27069 Brettonwoods | | Vasile Saracut |
| 1011864 | 708.0341 | 11/4/2011 | 11/25/2011 | 12/6/2011 | Oakland | Novi | 25957 Petros Boulevard | | Gretta R. McNeal |
| 1011863 | 671.2896 | 11/4/2011 | 11/25/2011 | 12/6/2011 | Oakland | Oak Park | 13740 Labelle Street | | Karen D. Carlson |
| 1011966 | 703.0895 | 11/4/2011 | 11/25/2011 | 12/8/2011 | Macomb | Chesterfield | 31711 Twin Oaks Drive | | Amanda J. Gordon |
| 1011972 | 326.5091 | 11/4/2011 | 11/25/2011 | 12/8/2011 | Macomb | St. Clair Shores | 25001 Wood | | Michael Harrington |
| 1011971 | 326.2289 | 11/4/2011 | 11/25/2011 | 12/8/2011 | Macomb | Roseville | 26683 Oakland | | Roger H. Torvik |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1007130 | 671.3126 | 11/3/2011 | 11/24/2011 | 12/1/2011 Mackinac | McMillian (Mackinac) | North 10140 CR-135 Hwy 33 Unit No:4 | | 49853 | Paul H. Malinowski |
| 1007214 | 682.0757 | 11/3/2011 | 11/24/2011 | 12/1/2011 Gratiot | Riverdale (Gratiot) | 11300 West Van Buren Rd | | 48877 | James W. Bannister |
| 1007934 | 201.249 | 11/3/2011 | 11/24/2011 | 12/2/2011 Menominee | Menominee | 2813 16th St | | 49858 | William P. Saunier |
| 1008110 | 396.0186 | 11/3/2011 | 11/24/2011 | 12/1/2011 Gratiot | Elwell | 8580 Olive Rd | | 48832 | Jarred Waldron |
| 1008346 | 676.0177 | 11/3/2011 | 11/24/2011 | 12/1/2011 Ottawa | Zeeland | 1124 88th Ave | | 49464 | Gerald Eric Puckett |
| 1008369 | 326.5121 | 11/3/2011 | 11/24/2011 | 12/1/2011 Berrien | Benton Harbor | 1494 Miami Rd | | 49022 | Charles E. Martin |
| 1008505 | 231.8457 | 11/3/2011 0/0/0000 | | 12/1/2011 Ingham | Lansing | 3300 Karen St | | 48911 | Augusta Giles |
| 1008870 | 393.0213 | 11/3/2011 | 11/24/2011 | 12/1/2011 Ottawa | Fruitport (Ottawa) | 19175 130th Ave | | 49415 | Gayle Mergener |
| 1008897 | 676.0879 | 11/3/2011 | 11/24/2011 | 12/1/2011 Ingham | Mason | 412 North Barnes | | 48854 | Pamela Darice Derby |
| 1008939 | 682.144 | 11/3/2011 | 11/24/2011 | 12/2/2011 Roscommon | Prudenville | 267 Pheasant Way | | 48651 | Jason L. Lucas |
| 1008938 | 200.856 | 11/3/2011 | 11/24/2011 | 12/1/2011 Oceana | Hesperia | 7844 East Saint Huberts Trail | | 49421 | Paul J. Jones |
| 1008943 | 671.3085 | 11/3/2011 | 11/24/2011 | 12/1/2011 Ottawa | Hudsonville | 6790 City View Dr | | 48426 | Jon Schrotenboer |
| 1009038 | 708.0353 | 11/3/2011 | 11/17/2011 | 12/2/2011 Menominee | Menominee | 3313 23rd St | | 49858 | Jody M. Kakuk |
| 1009379 | 618.7326 | 11/3/2011 | 11/24/2011 | 12/6/2011 Huron | Caseville | 4622 Trail Rd | | 48725 | Clifford J. Trombley |
| 1009371 | 285.9007 | 11/3/2011 | 11/24/2011 | 12/1/2011 Ingham | Lansing | 117 South Grace St | | 48917 | Darryl Walker |
| 1009554 | 221.6201 | 11/3/2011 | 11/24/2011 | 12/1/2011 Ottawa | Holland | 107 Manley St | | 49424 | Raul A. Espinosa |
| 1009564 | 231.8468 | 11/3/2011 | 11/3/2011 | 12/1/2011 Ottawa | Coopersville | 35 Mill St | | 49404 | Jayson Umlor |
| 1009572 | 682.1447 | 11/3/2011 | 11/24/2011 | 12/1/2011 Ottawa | Coopersville | 151 Ann St | | 49404 | Mickel E. Millard |
| 1009584 | 617.9451 | 11/3/2011 | 11/24/2011 | 12/1/2011 Washtenaw | Ypsilanti | 1910 Carlisle Ct Unit 257 | | 48198 | Lisa C. Alarcon |
| 1009593 | 671.3089 | 11/3/2011 | 11/24/2011 | 12/1/2011 Allegan | Wayland | 83 141st Ave | | 49348 | James H. Brophy |
| 1009588 | 708.0125 | 11/3/2011 | 11/24/2011 | 12/1/2011 Ottawa | Grand Haven | 10870 North Cedar Dr | | 49417 | Robert R. Paulus |
| 1009630 | 275.0197 | 11/3/2011 | 11/24/2011 | 12/1/2011 Washtenaw | Ypsilanti | 917 Jefferson | | 48197 | Keith Duane Lee |
| 1009689 | 682.048 | 11/3/2011 | 11/24/2011 | 12/1/2011 Ingham | Holt | 2027 Cedar St | | 48842 | Ryan Anderson |
| 1009891 | 617.6525 | 11/3/2011 | 11/24/2011 | 12/1/2011 Berrien | Niles | 2824 South 3rd St | | 49120 | Quante Anderson |
| 1009901 | 326.5297 | 11/3/2011 | 11/24/2011 | 12/1/2011 Lenawee | Jasper | 8433 Geneva St | | 49248 | Alejandro F. Soto |
| 1009904 | 618.523 | 11/3/2011 | 11/24/2011 | 12/1/2011 Berrien | Harbert | 13868 Peach St | | 49115 | Kristina B. Alden |
| 1009912 | 393.0192 | 11/3/2011 | 11/24/2011 | 12/1/2011 Saint Clair | Port Huron | 2731 Omar St Unit 8 Bldg B | | 48060 | Tammy Lacey |
| 1009916 | 618.9922 | 11/3/2011 | 11/24/2011 | 12/1/2011 Berrien | Niles | 1508 Fulkerson Rd | | 49120 | Bryan D. Deitrich |
| 1010177 | 280.4944 | 11/3/2011 | 11/24/2011 | 12/1/2011 Monroe | Carleton | 9720 Lazy Oak Dr | | 48117 | Keith J. Laub |
| 1010179 | 514.0399 | 11/3/2011 | 11/24/2011 | 12/1/2011 Monroe | Monroe | 14243 South Dixie Hwy | | 48161 | Royal A. Wood Jr. |
| 1010237 | 200.8463 | 11/3/2011 | 11/24/2011 | 12/1/2011 Barry | Delton | 10226 Brickyard Rd | | 49046 | Edward J. Greene |
| 1010239 | 293.0874 | 11/3/2011 | 11/24/2011 | 12/1/2011 Ingham | Lansing | 738 Sparrow Ave | | 48910 | William C. Malone |
| 1010242 | 617.4223 | 11/3/2011 | 11/24/2011 | 12/1/2011 Ingham | Lansing | 2920-2922 Truman Circle | | 48910 | Bernard P. Wood |
| 1010243 | 682.1724 | 11/3/2011 | 11/24/2011 | 12/7/2011 Jackson | Jackson | 618 Orange St | | 49202 | Dennis M. Fick |
| 1010278 | 671.3092 | 11/3/2011 | 11/24/2011 | 12/2/2011 Bay | Bay City | 1218 Michigan | | 48708 | Brian D. Spicer |
| 1010284 | 671.3102 | 11/3/2011 | 11/24/2011 | 12/2/2011 Bay | Linwood | 1280 West Anderson Rd | | 48634 | Albert J. Stender |
| 1011071 | 200.7922 | 11/3/2011 | 11/24/2011 | 12/1/2011 Wayne | Livonia | 32720 Norfolk Street | | | Robert K Burnett |
| 1011073 | 209.7698 | 11/3/2011 | 11/24/2011 | 12/1/2011 Wayne | Allen Park | 6532 Norwood | | | Kevin S. Heath |
| 1011076 | 650.1883 | 11/3/2011 | 11/24/2011 | 12/1/2011 Wayne | Canton | 6642 Burnham Drive | | | Matthew Newell |
| 1011079 | 617.8179 | 11/3/2011 | 11/24/2011 | 12/1/2011 Wayne | Allen Park | 9950 Colwell Avenue | | | Bryan P. Divergilio |
| 1010998 | 671.2613 | 11/3/2011 | 11/24/2011 | 12/1/2011 Wayne | Detroit | 5727 Oldtown Street | | | Linda P. Ross |
| 1011003 | 650.1829 | 11/3/2011 | 11/24/2011 | 12/1/2011 Wayne | Detroit | 4288 Allendale | | | Kimberly McGary |
| 1011004 | 703.0935 | 11/3/2011 | 11/24/2011 | 12/1/2011 Wayne | Detroit | 16172 Parkside Street | | | LaCarla M. Willett |
| 1011164 | 682.0529 | 11/3/2011 | 11/24/2011 | 12/6/2011 Oakland | Hazel Park | 463 West George Avenue | | | Sandra M. Hamlin |
| 1011239 | 426.3158 | 11/3/2011 | 11/24/2011 | 12/1/2011 Macomb | Chesterfield Twp. | 51639 Hale Lane 180 | | | John E. Koger |
| 1011240 | 650.1886 | 11/3/2011 | 11/24/2011 | 12/1/2011 Macomb | Eastpointe | 21723 Gascony Avenue | | | Barry M. McGough |
| 1006429 | 575.0104 | 11/2/2011 | 11/23/2011 | 12/1/2011 Otsego | Gaylord | 1730 Gere's South | | 49735 | Mary R. Shelson |
| 1007118 | 393.0654 | 11/2/2011 | 11/23/2011 | 11/30/2011 Benzie | Honor | 4057 Indian Hill Rd | | 49640 | Judith L. Dean |
| 1007495 | 682.1365 | 11/2/2011 | 11/23/2011 | 11/30/2011 Lapeer | Lapeer | 1083 Lancaster Unit 6 | | 48446 | Terry Martin Swailes Jr. |
| 1007891 | 415.003 | 11/2/2011 | 11/23/2011 | 11/30/2011 Lapeer | North Branch | 1588 North Branch Rd | | 48461 | Michael Brown |
| 1007943 | 393.0475 | 11/2/2011 | 11/23/2011 | 11/30/2011 Lapeer | Columbiaville | 4432 Pine St | | 48421 | Timothy W. Matz |
| 1008272 | 682.1285 | 11/2/2011 | 11/23/2011 | 11/30/2011 Kent | Lowell | 423 Foreman St | | 49331 | Gerard L. Tolsma |
| 1008341 | 682.0586 | 11/2/2011 | 11/23/2011 | 12/2/2011 Muskegon | Muskegon | 4510 Dangl Rd | | 49444 | Glenn Ingersoll |
| 1008363 | 393.0619 | 11/2/2011 | 11/23/2011 | 11/30/2011 Kent | Grand Rapids | 243 Palmer St NE | | 49505 | Nathan Labozzetta |
| 1008455 | 209.7649 | 11/2/2011 | 11/23/2011 | 11/30/2011 Kent | Grand Rapids | 107 Diamond Ave SE | | 49506 | Luz Mireya Gonzalez |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1008456 | 306.2853 | 11/2/2011 | 11/23/2011 | 12/1/2011 | Kalkaska | Fife Lake | 13315 Coster Rd SW | 49633 | Mark A. Magee |
| 1008854 | 293.0519 | 11/2/2011 | 11/16/2011 | 11/30/2011 | Iosco | Oscoda | 5515 North US 23 | 48750 | Doris J. Ruthenberg |
| 1008856 | 200.8576 | 11/2/2011 | 11/23/2011 | 12/2/2011 | Charlevoix | East Jordan | 424 Griffin Rd | 49727 | Bascom Brown Jr. |
| 1008863 | 293.0793 | 11/2/2011 | 11/23/2011 | 12/1/2011 | Sanilac | Minden City | 630 Bay City Forestville | 48456 | Cody Mausolf |
| 1008861 | 326.5361 | 11/2/2011 | 11/23/2011 | 12/2/2011 | Saginaw | Saginaw | 2725 Capehart | 48601 | Michele A. Lawson |
| 1008873 | 617.956 | 11/2/2011 | 11/23/2011 | 12/2/2011 | Muskegon | Bailey | 15925 White Rd | 49303 | Jonathan R. Rickert |
| 1008877 | 238.8843 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Kent | Grand Rapids | 505 Cherry St Unit 517 | 49503 | Sandra V. Jones |
| 1008885 | 426.302 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Kent | Grand Rapids | 1035 Alger SE | 49507 | Gregory S. Ohlman |
| 1008881 | 200.8591 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Kent | Grand Rapids | 1418 Jennings St SE | 49507 | Michael S. McGuire |
| 1008889 | 671.3078 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Kent | Wyoming | 4749 Valleyridge Ave SW | 49519 | Travis Jansma |
| 1009008 | 650.2145 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Genesee | Flushing | 311 Labian Dr | 48433 | Nicholas Bigger |
| 1009015 | 703.0749 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Genesee | Swartz Creek | 6483 Lennon Rd | 48473 | Stacey K. Castles |
| 1009029 | 703.0778 | 11/2/2011 | 11/23/2011 | 12/1/2011 | Marquette | Ishpeming | 3088 County Rd GGT | 49849 | Robert R Black |
| 1009086 | 426.287 | 11/2/2011 | 11/23/2011 | 12/2/2011 | Muskegon | Muskegon | 2985 Scenic Dr | 49445 | Bruce A. Craigie |
| 1009305 | 617.5483 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Lapeer | Metamora | 5803 Metamora Rd | 48455 | Jeffrey Royster |
| 1009303 | 426.3015 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Lapeer | Lapeer | 689 Mellish | 48446 | Gregory Frezza |
| 1009375 | 401.0065 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Livingston | Brighton | 4823 Brookwood Meadows Dr | 48116 | Charles Van Allen |
| 1009372 | 200.8594 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Livingston | Hartland | 11588 Broadview St | 48353 | Rebecca A. Hultberg |
| 1009384 | 682.0513 | 11/2/2011 | 11/23/2011 | 12/1/2011 | Manistee | Kaleva | 9222 Johnson Rd | 49645 | William Chatterton, Jr. |
| 1009380 | 708.0082 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Livingston | Fowlerville | 8078 Majestic Blvd Unit 18 Unit No:18 | 48836 | Sarah L. Snyder |
| 1009511 | 293.0871 | 11/2/2011 | 11/23/2011 | 12/1/2011 | Calhoun | Battle Creek | 58 Keith Dr | 49017 | Yvette L. Gudger |
| 1009517 | 671.3081 | 11/2/2011 | 11/23/2011 | 12/1/2011 | Calhoun | Battle Creek | 319 Hilliard St | 49014 | Jeffrey A. Wirtz |
| 1009545 | 650.1778 | 11/2/2011 | 11/16/2011 | 11/30/2011 | Genesee | Swartz Creek | 5285 Wyndemere Square | 48473 | Gregory L. Dobson |
| 1009605 | 285.2196 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Kent | Wyoming | 3351 Oriole Ave SW | 49509 | Brenda J. Houseman |
| 1009682 | 200.8604 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Kent | Wyoming | 1144 De Boer St SW | 49509 | Odilon Perea |
| 1009683 | 285.6141 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Kent | Rockford | 11107 Crooked Lake Rd NE | 49341 | Alexander Jacob Sasak |
| 1009684 | 650.2019 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Kent | Grand Rapids | 3152 Villa Ridge Dr SE Unit 109 | 49512 | Joanna Dombrowski |
| 1009866 | 671.3072 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Kent | Wyoming | 1481 40th St SW | 49509 | Mark A. Howell |
| 1009878 | 708.0009 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Kent | Lowell | 11489 Fulton St East | 49331 | Benjamin Colter |
| 1009876 | 682.1108 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Kent | Grand Rapids | 124 Graceland St NE | 49505 | Nikoa Wollen |
| 1009871 | 671.3097 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Kent | Grand Rapids | 1023 Helen St NE | 49503 | Roel Reyes-Mazariego |
| 1009880 | 708.0068 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Kent | Wyoming | 26 Avonlea St SW | 49548 | Goffe Gumbs |
| 1009923 | 617.9836 | 11/2/2011 | 11/23/2011 | 12/2/2011 | Saginaw | Saginaw | 1905 Prospect St | 48601 | Gary D. Wright |
| 1009930 | 627.0091 | 11/2/2011 | 11/23/2011 | 12/2/2011 | Saginaw | Bridgeport | 3140 South Airport Rd | 48722 | Ronald T. Verhaeghe II |
| 1010063 | 280.3335 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Genesee | Davison | 3119 North Irish Rd | 48423 | Anita E. Maynard |
| 1010189 | 579.0095 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Genesee | Mount Morris | 7395 Red Maple Unit 1 Unit No:1 | 48458 | Steven Oyler |
| 1010197 | 617.9932 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Genesee | Fenton | 4477 Wood Duck Ct Unit 64 | 48430 | Jason Spencer |
| 1010195 | 617.2047 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Genesee | Fenton | 13300 Lakeshore Dr | 48430 | Lisa M. Peters |
| 1010203 | 671.308 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Genesee | Davison | 715 Moore St | 48423 | Melissa L. Bishop |
| 1010215 | 682.1272 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Genesee | Davison | 632 North Genesee St | 48423 | Terry Dewrock |
| 1010218 | 682.1517 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Genesee | Genesee | 4537 East Stanley Rd | 48437 | James Breckon |
| 1010232 | 356.4402 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Genesee | Swartz Creek | 6360 Lennon Rd | 48473 | Elizabeth Booth |
| 1010369 | 514.0395 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Wayne | Wyandotte | 2031 15th Street | | Gloria J. Busch |
| 1010373 | 671.183 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Wayne | Redford | 24980 Midland | | Andrew G. Sutton |
| 1010372 | 650.1867 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Wayne | Canton Twp | 44434 Newburyport Dr Apt 1059 Bldg 12 | | Brenda L. Hirth |
| 1010371 | 326.561 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Wayne | Dearborn Hgts | 18120 Powers Avenue | | Karen Hubbard |
| 1010374 | 401.1072 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Wayne | Taylor | 22109 Brian Street | | Sonya Y. Vann |
| 1010376 | 617.9953 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Wayne | Livonia | 30100 Hathaway Avenue | | Rebecca A Trafford |
| 1010377 | 627.0063 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Wayne | Grosse Pointe | 937 Barrington Road | | Charles R. Lewis |
| 1010379 | 617.953 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Wayne | Romulus | 21863 Springhill Street | | Thomas Olsen |
| 1010534 | 426.3711 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Wayne | Detroit | 7556 Emily | | James Walls |
| 1010524 | 426.3013 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Wayne | Gibraltar | 14104 Watersway Dr Unit 37-C | | Tammy Rossi |
| 1010468 | 671.3153 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Wayne | Detroit | 9184 Avis | | Juan Manuel Garcia |
| 1010466 | 285.928 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Wayne | Detroit | 11219 Wayburn | | Lynda Howard |
| 1010465 | 199.5617 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Wayne | Westland | 38615 Florence Street | | Christian Powers |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1010463 | 514.0255 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Wayne | Inkster | 28497 Parkwood Street | Phillip Dillon |
| 1010462 | 326.4662 | 11/2/2011 | 11/23/2011 | 11/30/2011 | Wayne | Wayne | 34573 Glenwood Road | Curtis E. Neino |
| 1010628 | 703.0786 | 11/2/2011 | 11/23/2011 | 12/6/2011 | Oakland | Waterford | 5551 Lake Vista Drive | Joyce A Matney |
| 1010627 | 682.1266 | 11/2/2011 | 11/23/2011 | 12/6/2011 | Oakland | Ortonville | 1791 Hayes | Dwite C. Hill |
| 1010626 | 708.0097 | 11/2/2011 | 11/23/2011 | 12/6/2011 | Oakland | Rochester Hills | 685 Longford Drive | Steven Dolland |
| 1010625 | 379.0196 | 11/2/2011 | 11/23/2011 | 12/6/2011 | Oakland | Addison Twp. | 1185 Snowflake Court | Cheri L. Deluca |
| 1010624 | 306.4311 | 11/2/2011 | 11/23/2011 | 12/6/2011 | Oakland | Southfield | 17390 Roxbury | Sharon Preston |
| | | | | | | | | |
| 1010560 | 682.0853 | 11/2/2011 | 11/23/2011 | 12/6/2011 | Oakland | Royal Oak | 2420 Parmenter Blvd #207 Unit 35 Bldg 2 | Erin E Allen |
| 1010745 | 682.1385 | 11/2/2011 | 11/23/2011 | 12/1/2011 | Macomb | Warren | 6828 Paige Avenue | Constance C. Kramer |
| 1010746 | 356.4471 | 11/2/2011 | 11/23/2011 | 12/1/2011 | Macomb | St Clair Shores | 22477 Ardmore Park | Ronald Stone |
| 1010747 | 347.0264 | 11/2/2011 | 11/23/2011 | 12/1/2011 | Macomb | Eastpointe | 24924 Mabray Avenue | James Kuykendall |
| 1010748 | 326.5442 | 11/2/2011 | 11/23/2011 | 12/1/2011 | Macomb | Eastpointe | 22435 Virginia | David B. Knoche |
| 1010749 | 191.4706 | 11/2/2011 | 11/23/2011 | 12/1/2011 | Macomb | Eastpointe | 23221 Raven Avenue | Blanche Robles |
| 1010750 | 650.2023 | 11/2/2011 | 11/23/2011 | 12/1/2011 | Macomb | Warren | 7535 Studebaker Avenue | Candice Baker |
| 1010751 | 708.0108 | 11/2/2011 | 11/23/2011 | 12/1/2011 | Macomb | Sterling Heights | 36182 Weber Drive | Carolyn A. Leonardi |
| 1010752 | 708.004 | 11/2/2011 | 11/23/2011 | 12/1/2011 | Macomb | Warren | 3517 Arden Drive | Mark J Madden |
| 1010753 | 426.3158 | 11/2/2011 | 11/2/2011 | 12/1/2011 | Macomb | Chesterfield Twp. | 51639 Hale Lane180 | John E Koger |
| 1010754 | 617.5279 | 11/2/2011 | 11/23/2011 | 12/1/2011 | Macomb | Sterling Heights | 36855 Kyro Court | Faiza S. Sheikh |
| 1007666 | 671.2865 | 11/1/2011 | 11/23/2011 | 12/1/2011 | Monroe | Monroe | 1150 South Raisinville | 48161 Mary E. Walden |
| 1007663 | 200.5691 | 11/1/2011 0/0/0000 | | 12/1/2011 | Monroe | Monroe | 15531 Orchard Meadows Unit 5 | 48161 Stephanie J. Krupinski |
| 1008155 | 362.3318 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Monroe | Temperance | 9309 Douglas Rd | 48182 Rebecca A. Pasko |
| 1008458 | 231.8423 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Livingston | Brighton | 2496 Doris Dr | 48114 Michael B. Diskin |
| 1008529 | 209.7641 | 11/1/2011 | 11/22/2011 | 12/1/2011 | Ionia | Ionia | 1029 Mccord Rd | 48846 Michael McLenithan |
| 1008857 | 671.3076 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Livingston | Pinckney | 2567 Universal Dr | 48169 Russell De Witt |
| 1008922 | 682.0967 | 11/1/2011 | 11/22/2011 | 12/1/2011 | Ionia | Belding (Ionia) | 408 Woodland St | 48809 Kimberly L. Nielsen |
| 1009493 | 617.4546 | 11/1/2011 | 11/22/2011 | 12/2/2011 | Bay | Bay City | 900 West Ohio St | 48706 James K Leggett |
| 1009863 | 617.3359 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Belleville | 45224 Paris Drive | Carl R Edwards, Jr. |
| 1009861 | 703.0745 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Detroit | 5727 Radnor | Lorine Elliott |
| 1009859 | 708.009 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Romulus | 5932 Colorado Street | Jessie Lee Morris |
| 1009856 | 708.0104 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Livonia | 29108 Lyndon Street | Richard Kring |
| 1009853 | 708.0257 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Westland | 2701 Hawley Boulevard Unit 254 | Baljit Bains |
| 1009848 | 708.0114 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Westland | 7395 North Hix Road | Vasile Burnea |
| 1009846 | 708.0096 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Belleville | 9833 Fairbanks Street | John B. Toye |
| 1009842 | 708.007 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Dearborn | 5265 Middlesex Street | Hussein El-Alie |
| 1009838 | 617.0728 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Detroit | 3131 South Ethel Street | Stanley Ruffin |
| 1009836 | 426.2541 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Detroit | 20012 Ilene Street | Jacqueline Rutherford |
| 1009828 | 617.9791 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Detroit | 15874 Northlawn | Willie J Cuff Jr |
| 1009825 | 671.3103 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Detroit | 1642 Campau Farms Bldg 17 Unit 87 | W.C. Calloway |
| 1009785 | 401.106 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Livonia | 9135 Gillman | Joshua D Wagner |
| 1009783 | 221.3132 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Belleville | 389 Light Tower Court | Willie B. Sims |
| 1009774 | 708.0131 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Sumpter Twp | 20790 Wilmot | Lynn R. Johnson |
| 1009771 | 708.0122 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Dearborn | 3 Branford Lane | Amy Swis |
| 1009768 | 708.0117 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Belleville | 9689 Van Buren Street | Matthew Doss |
| 1009750 | 241.0188 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Belleville | 43827 Timberview Drive | Curtis H Nelson III |
| 1009746 | 426.3289 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Detroit | 15621 Normandy Street | Andre N. Reynolds |
| 1009742 | 426.0295 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Inkster | 2280 Spring Hill | Jerome W. Gee |
| 1009740 | 671.315 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Detroit | 7509 Archdale Street | Scott G. McDonald |
| 1009736 | 682.0669 | 11/1/2011 | 11/22/2011 | 11/30/2011 | Wayne | Detroit | 19176 Verona | Deborah Moore |
| 1010049 | 703.0751 | 11/1/2011 | 11/22/2011 | 11/29/2011 | Oakland | Royal Oak | 620 South Minerva Ave | Nathaniel Keller |
| 1010048 | 703.0746 | 11/1/2011 | 11/22/2011 | 11/29/2011 | Oakland | Commerce Twp | 3231 Chambourne Street | Jeanette M Head |
| 1010046 | 618.5454 | 11/1/2011 | 11/22/2011 | 11/29/2011 | Oakland | Highland | 4471 Hunters Ridge | Patrick K Lee |
| 1010045 | 671.31 | 11/1/2011 | 11/22/2011 | 11/29/2011 | Oakland | Springfield Twp | 8758 South Shore Dr Unit No 4 | John F. Chalmers |
| 1009999 | 326.5367 | 11/1/2011 | 11/22/2011 | 11/29/2011 | Oakland | Commerce Twp | 2380 North Pontiac Trail | Jenny U. Jacobs |
| 1009989 | 708.034 | 11/1/2011 | 11/22/2011 | 11/29/2011 | Oakland | Rochester Hills | 1077 Hackberry Circle | Barbara E Lampley |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1009988 | 708.0275 | 11/1/2011 | 11/22/2011 | 11/29/2011 | Oakland | Beverly Hills | 32360 Westlady Drive | | Robert R. Brand |
| 1009987 | 306.311 | 11/1/2011 | 11/22/2011 | 11/29/2011 | Oakland | Oak Park | 10140 Troy Street | | Kahtan Slewa |
| 1009986 | 708.0053 | 11/1/2011 | 11/22/2011 | 11/29/2011 | Oakland | Berkley | 1928 Cummings Avenue | | Steven M Hill |
| 1009945 | 362.9051 | 11/1/2011 | 11/22/2011 | 11/29/2011 | Oakland | Southfield | 23506 Lahser Road Unit 17 | | Victoria Brown |
| 1009944 | 671.3159 | 11/1/2011 | 11/22/2011 | 11/29/2011 | Oakland | Farmington Hills | 25054 Castlereigh Drive | | Alexander Bogherie, II |
| 1010101 | 426.2634 | 11/1/2011 | 11/22/2011 | 12/1/2011 | Macomb | Warren | 2547 Girard Street | | Kathleen A Baerston |
| 1010100 | 241.9961 | 11/1/2011 | 11/22/2011 | 12/1/2011 | Macomb | Eastpointe | 18125 Empire Avenue | | Andre Coleman |
| 1010099 | 671.2757 | 11/1/2011 | 11/22/2011 | 12/1/2011 | Macomb | Sterling Heights | 3501 Denson Drive | | Carrie Surgener |
| 1010098 | 671.2883 | 11/1/2011 | 11/22/2011 | 12/1/2011 | Macomb | Fraser | 18009 East 13 Mile Road | | Michael Russell |
| 1010097 | 671.2827 | 11/1/2011 | 11/22/2011 | 12/1/2011 | Macomb | Armada | 73998 Jefferson | | Stephen W. Barr |
| 1010096 | 682.1327 | 11/1/2011 | 11/22/2011 | 12/1/2011 | Macomb | Sterling Heights | 8395 Crestview | | Norbert C. Martz |
| 1006063 | 372.0137 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Jackson | Jackson | 5652 Juniper Dr | 49201 | Sandra M. Cornell |
| 1007226 | 682.0781 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Lenawee | Cement City (lenawee)) | 315 Potter St | 49233 | John R. James II |
| 1007257 | 346.0013 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Mecosta | Stanwood | 8375 West Royal Rd | 49346 | Brian P. Joldersma |
| 1007508 | 209.7629 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Cass | Cassopolis | 27181 White St | 49031 | Charles E. Allen |
| 1007521 | 280.3028 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Isabella | Weidman | 3815 North Woodruff Rd | 48893 | Frederick J. Levendoski |
| 1007491 | 285.9487 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Ingham | Lansing | 1707 Forbes | 48915 | Orlando Suttles |
| 1007630 | 401.1042 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Jackson | Clarklake | 3247 Jefferson Rd | 49234 | Gary Patterson |
| 1007765 | 703.0881 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Allegan | Fennville | 6386 124th Ave | 49408 | Gerald L. Harvey |
| 1007884 | 650.1856 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Livingston | Pinckney | 21860 Celestial Circle | 48169 | Kyle W. Knoll |
| 1007911 | 393.0621 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Jackson | Michigan Center | 4001 McArthur | 49203 | Larry G. Mohr |
| 1008257 | 708.0166 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Ingham | Lansing | 114 Russell St | 48906 | Claude Ramey |
| 1008677 | 618.9128 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Macomb | Macomb | 56835 Winding Creek Dr | 48042 | Ludovic Picard |
| 1008876 | 200.8582 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Calhoun | Battle Creek | 200 Honey Lane | 49015 | Mark Hopper |
| 1008882 | 293.0872 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Calhoun | Marshall | 9220 17 Mile Rd | 49068 | Robert L. Deforest |
| 1008949 | 618.3691 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Calhoun | Albion ( Calhoun) | 1890 Van Wert Rd | 49224 | Pilar Rivera III |
| 1009161 | 708.0074 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Wayne | Dearborn | 3314 Walnut | | John R Lang |
| 1009158 | 708.0069 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Wayne | Garden City | 32949 Bock Street | | Ryan Hanna |
| 1009155 | 682.0868 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Wayne | Detroit | 17335 Albion Street | | Andray M. Garrett |
| 1009151 | 671.3077 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Wayne | Southgate | 14332 Kennebec Street | | Gary R. Zmijewski |
| 1009148 | 618.8782 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Wayne | Wyandotte | 3344 21st Street | | Keith P. Anderson |
| 1009146 | 525.0124 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Wayne | Livonia | 29149 Hathaway Street | | Mary Ellen Crans |
| 1009141 | 347.0284 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Wayne | Westland | 2561 Nichols Court Unit 280 | | Antonio Chisolm |
| 1009138 | 209.7673 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Wayne | Romulus | 16505 South Huron River Drive | | Gary J. Cole |
| 1009124 | 708.0076 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Wayne | Canton | 1835 Preserve Blvd Unit 11 | | Eduardo Mario Flores |
| 1009122 | 617.9637 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Wayne | Northville(wayne) | 16943 Courville Dr Unit 96 | | Justin A. Hebda |
| 1009121 | 231.7867 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Wayne | Dearborn | 5280 Bingham Street | | Hameed Alzeyady |
| 1009120 | 199.4671 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Wayne | New Boston Wayne | 19446 Sterling Street | | Danielle R. Gunner |
| 1009119 | 362.9413 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Wayne | Detroit | 742 Delaware Street Unit 29 | | Annette Allen |
| 1009229 | 362.936 | 10/31/2011 | 11/21/2011 | 11/30/2011 | Wayne | Grosse Ile | 10196 Nancys Blvd Unit 17 | | Don P. Donlon |
| 1009267 | 682.138 | 10/31/2011 | 11/21/2011 | 11/29/2011 | Oakland | Farmington Hills | 33651 Oak Point Circle | | Carlos A Godoy |
| 1009266 | 708.0055 | 10/31/2011 | 11/21/2011 | 11/29/2011 | Oakland | Royal Oak | 4120 Coolidge Highway | | Erica Fergerson |
| 1009265 | 708.0066 | 10/31/2011 | 11/21/2011 | 11/29/2011 | Oakland | Lake Orion | 857 Markdale Street | | Mark J. Putman |
| 1009264 | 708.0073 | 10/31/2011 | 11/21/2011 | 11/29/2011 | Oakland | Novi | 21158 East Glen Haven Cir Unit 129 Bldg 26 | | Christopher J Bezaire |
| 1009263 | 200.6869 | 10/31/2011 | 11/21/2011 | 11/29/2011 | Oakland | Holly | 9875 Buckhorn Lake Road | | Randall W. Lang |
| 1009262 | 617.0257 | 10/31/2011 | 11/21/2011 | 11/29/2011 | Oakland | Oak Park | 15230 Northfield Boulevard | | Roberta Smith |
| 1009261 | 682.1475 | 10/31/2011 | 11/21/2011 | 11/29/2011 | Oakland | Waterford | 5969 Meadowgreene Drive | | John Oathout IV |
| 1009335 | 682.0911 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Macomb | Warren | 25338 Wagner Avenue | | Carrie Ann Chapman |
| 1009326 | 671.1309 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Macomb | Warren | 7267 Prospect | | Paul R. Gac |
| 1009325 | 362.8134 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Macomb | Clinton Twp | 36797 Harwick Court | | Joseph Demaria |
| 1009324 | 224.6329 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Macomb | New Baltimore | 47969 Jefferson Avenue | | Joseph E. Gosselin |
| 1009323 | 682.1418 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Macomb | Eastpointe | 22471 Normandy | | Able A. Sanchez Jr. |
| 1009322 | 671.292 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Macomb | Clinton Twp | 20120 Brian Court | | Nancy Lundy |
| 1009311 | 275.0409 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Macomb | St Clair Shores | 28305 Shock | | Kenneth Anglin |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1009310 | 275.0408 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Macomb | St Clair Shores | 22511 Alexander Street | | Brent K. Rogers |
| 1009309 | 426.3017 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Macomb | Harrison Twp. | 39660 Prentiss | | Justin R. Gardner |
| 1009308 | 618.9128 | 10/31/2011 | 11/21/2011 | 12/1/2011 | Macomb | Macomb Twp. | 56835 Winding Creek Drive | | Ludovic Picard |
| 1005134 | 401.0872 | 10/30/2011 | 0/0/0000 | 12/1/2011 | Eaton | Charlotte | 1253 Battle Creek Rd | 48813 | Jeffrey J. Vanderschaaf |
| 1005132 | 285.6953 | 10/30/2011 | 0/0/0000 | 12/1/2011 | Eaton | Eaton Rapids (Eaton) | 103 Meath Rd | 48827 | Judith Lee Gibson |
| 1005608 | 200.8561 | 10/30/2011 | 11/20/2011 | 12/1/2011 | Sanilac | Brown City | 4322 First St | 48416 | Clinton C. Morris |
| 1006059 | 200.8287 | 10/30/2011 | 11/20/2011 | 11/30/2011 | Clinton | Lansing (Clinton) | 1562 Bennett Rd | 48906 | Matthew M. Marfio |
| 1006313 | 283.0847 | 10/30/2011 | 11/20/2011 | 11/30/2011 | Lapeer | Fostoria (Lapeer) | 847 West Castle Rd | 48435 | Jason A. Buckman |
| 1006483 | 191.5474 | 10/30/2011 | 11/20/2011 | 12/1/2011 | Eaton | Olivet | 9256 Marshall Rd | 49076 | Michael J. Miller |
| 1006337 | 627.0081 | 10/30/2011 | 11/6/2011 | 12/1/2011 | Eaton | Lansing (Eaton) | 4035 Bridgeport Dr | 48911 | Sandra Kay Croom |
| 1006391 | 426.301 | 10/30/2011 | 11/20/2011 | 11/30/2011 | Lapeer | Metamora | 4692 Red Oak Dr | 48455 | Kevin B. Buck |
| 1006955 | 703.0707 | 10/30/2011 | 11/20/2011 | 12/1/2011 | Eaton | Lansing (Eaton) | 105 Woodhaven Dr | 48917 | Vivian L. Speck |
| 1006949 | 209.7703 | 10/30/2011 | 11/20/2011 | 11/30/2011 | Clinton | Dewitt | 13411 Turner Rd | 48820 | Tamela S. Bergey |
| 1006954 | 617.0378 | 10/30/2011 | 11/20/2011 | 11/30/2011 | Lapeer | Metamora | 410 Helen Ct | 48455 | James E. Robbins |
| 1006952 | 617.9976 | 10/30/2011 | 11/20/2011 | 12/1/2011 | Eaton | Potterville | 610 Laurens Way Unit 19 | 48876 | Mark D. Vandeventer |
| 1007220 | 404.0113 | 10/30/2011 | 11/20/2011 | 11/30/2011 | Clinton | Saint Johns | 2211 North Lowell Rd | 48879 | Lorraine M. Bedaine |
| 1008262 | 682.1027 | 10/29/2011 | 11/19/2011 | 12/1/2011 | Ionia | Ionia | 448 East Washington St | 48846 | Janette L. Rash |
| 1008265 | 682.1661 | 10/29/2011 | 11/19/2011 | 12/1/2011 | Ionia | Belding (Ionia) | 5620 Montcalm | 48809 | Brian Perry |
| 1004955 | 682.1129 | 10/28/2011 | 11/18/2011 | 12/1/2011 | Kalamazoo | Kalamazoo | 5046 Mt Olivet Rd. | 49004 | Marlowe C. Marshall |
| 1005071 | 618.7841 | 10/28/2011 | 11/18/2011 | 12/1/2011 | Kalamazoo | Kalamazoo | 611 Collins St | 49001 | Christina L. Borr |
| 1005081 | 391.0003 | 10/28/2011 | 11/18/2011 | 12/1/2011 | Van Buren | Paw Paw | 34515 North Riverview Dr | 49079 | John T. Connelly |
| 1006286 | 703.0038 | 10/28/2011 | 11/18/2011 | 11/30/2011 | Mecosta | Big Rapids | 20621 Ross Pkwy | 49307 | Chris L. Rybak |
| 1006458 | 617.8231 | 10/28/2011 | 11/18/2011 | 12/1/2011 | Kalamazoo | Kalamazoo | 9877 W H Ave | 49009 | Brendan T. Adams |
| 1006432 | 200.8564 | 10/28/2011 | 11/18/2011 | 12/1/2011 | Van Buren | Bangor | 43011 66th St | 49013 | Thomas Ellis |
| 1006545 | 200.8623 | 10/28/2011 | 11/18/2011 | 12/2/2011 | Muskegon | Muskegon | 3013 Glendale St | 49444 | Duane A. Johnson |
| 1006551 | 200.8104 | 10/28/2011 | 11/18/2011 | 11/29/2011 | Midland | Sanford | 1046 North Meridian Rd | 48657 | Anthony Zablocki |
| 1006993 | 617.9991 | 10/28/2011 | 11/18/2011 | 11/30/2011 | Kent | Grand Rapids | 2449 Arundel Rd SE | 49506 | Robert K. Spindle |
| 1007128 | 306.4394 | 10/28/2011 | 0/0/0000 | 11/30/2011 | Shiawassee | Durand | 505 West Brand St | 48429 | Patrick J. O'Connor |
| 1007222 | 200.8141 | 10/28/2011 | 11/18/2011 | 11/30/2011 | Shiawassee | Corunna | 450 East Oliver St | 48817 | John S. Bradford |
| 1007252 | 671.3066 | 10/28/2011 | 11/18/2011 | 12/1/2011 | Kalamazoo | Kalamazoo | 1009 Mohawk St | 49006 | Richard L. Gill |
| 1007281 | 401.1057 | 10/28/2011 | 11/18/2011 | 12/1/2011 | Kalamazoo | Kalamazoo | 2417 Acorn Lane | 49008 | Paul M Mailloux |
| 1007481 | 326.5269 | 10/28/2011 | 11/18/2011 | 12/1/2011 | Montcalm | Stanton | 221 West Bellevue St | 48888 | Anthony L. O'Bryan |
| 1007658 | 362.9168 | 10/28/2011 | 11/18/2011 | 12/2/2011 | Saginaw | Saginaw | 1451 Hemmeter Rd | 48603 | George R. Hogg III |
| 1007655 | 703.0892 | 10/28/2011 | 11/18/2011 | 11/30/2011 | Genesee | Mount Morris | 3495 Tamarack Trail | 48458 | Derek J. Berry |
| 1007651 | 285.6245 | 10/28/2011 | 11/18/2011 | 11/30/2011 | Genesee | Flint | 2508 East Second St | 48503 | Earnest Tucker, Jr. |
| 1007650 | 671.2863 | 10/28/2011 | 11/18/2011 | 11/30/2011 | Genesee | Linden | 3379 Lahring Rd | 48451 | Dennis P. Benn |
| 1007642 | 200.738 | 10/28/2011 | 11/18/2011 | 12/2/2011 | Muskegon | Muskegon | 2279 Cress Creek Dr | 49444 | Carl A Johnson III |
| 1007633 | 326.5535 | 10/28/2011 | 11/18/2011 | 12/1/2011 | Kalamazoo | Kalamazoo | 308 Solon St | 49006 | Benjamin N. Barton |
| 1007807 | 708.021 | 10/28/2011 | 11/4/2011 | 11/30/2011 | Kent | Grand Rapids | 1701 Coit Ave NE | 49505 | Eric M. Zukin |
| 1007868 | 708.0336 | 10/28/2011 | 11/4/2011 | 11/30/2011 | Kent | Kentwood | 223 48th St | 49548 | John Rocafort |
| 1007904 | 671.2873 | 10/28/2011 | 11/18/2011 | 12/1/2011 | Branch | Coldwater | 127 Wright St | 49036 | Alejandro Munoz |
| 1008434 | 231.5365 | 10/28/2011 | 11/18/2011 | 12/1/2011 | Macomb | Saint Clair Shores (Macomb) | 21619 Visnaw St | 48081 | Jane Sirhan |
| 1008629 | 682.1622 | 10/28/2011 | 11/18/2011 | 11/30/2011 | Wayne | Garden City | 29512 Chester Street | | Randy Echols |
| 1008615 | 703.0889 | 10/28/2011 | 11/18/2011 | 11/30/2011 | Wayne | Detroit | 16110 Lindsay Street | | Jennine Williams |
| 1008612 | 682.1652 | 10/28/2011 | 11/18/2011 | 11/30/2011 | Wayne | Detroit | 13644 Castleton | | Kimberly J. Howard |
| 1008609 | 682.1495 | 10/28/2011 | 11/18/2011 | 11/30/2011 | Wayne | Westland | 34843 Florence Street | | Brian Habbert |
| 1008586 | 199.5667 | 10/28/2011 | 11/18/2011 | 11/30/2011 | Wayne | Dearborn | 3514 Dudley Street | | Ryan K. Nickel |
| 1008583 | 362.9315 | 10/28/2011 | 11/18/2011 | 11/30/2011 | Wayne | Detroit | 15710 Hubbell Street | | Marcus Collins |
| 1008580 | 682.1452 | 10/28/2011 | 11/18/2011 | 11/30/2011 | Wayne | Livonia | 15196 Berwick Street | | Amy M. Lang |
| 1008577 | 682.1363 | 10/28/2011 | 11/18/2011 | 11/30/2011 | Wayne | Detroit | 10444 Morang Drive | | Marlon D. Rucker |
| 1008696 | 401.0677 | 10/28/2011 | 11/18/2011 | 12/1/2011 | Macomb | Warren | 24160 Beierman | | Mark A Bell |
| 1008695 | 326.5137 | 10/28/2011 | 11/18/2011 | 12/1/2011 | Macomb | Clinton Twp | 36616 Capper | | Lisa Porada |
| 1008694 | 682.0227 | 10/28/2011 | 11/18/2011 | 12/1/2011 | Macomb | Roseville | 25248 Send Street | | Sandra K. Rodgers |
| 1008761 | 222.1993 | 10/28/2011 | 11/18/2011 | 12/1/2011 | Macomb | Shelby Twp. | 49729 W Central Park Unit 39 | | Matthew C. Groszko |
| 1008760 | 682.0964 | 10/28/2011 | 11/18/2011 | 12/1/2011 | Macomb | Warren | 25734 Crimson Court Unit 20 | | Monica Franklyn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1008759 | 231.5365 | 10/28/2011 | 11/18/2011 | 12/1/2011 | Macomb | St Clair Shores | 21619 Visnaw Street | Jane Sirhan |
| 1008778 | 200.8673 | 10/28/2011 | 11/18/2011 | 11/29/2011 | Oakland | Rochester Hills | 1432 Otter Drive | Richard F Meyers |
| 1008807 | 708.0162 | 10/28/2011 | 11/18/2011 | 11/29/2011 | Oakland | Southfield | 20958 Negaunee | John C. Persons |
| 1008840 | 618.9766 | 10/28/2011 | 11/18/2011 | 11/29/2011 | Oakland | Royal Oak | 2420 Dallas | Jessica Vance |
| 1003160 | 200.8534 | 10/27/2011 | 11/17/2011 | 11/25/2011 | Roscommon | Prudenville | 1913 Turkey | 48651 Douglas Woodward |
| 1004185 | 426.3738 | 10/27/2011 | 11/17/2011 | 12/2/2011 | Menominee | Spalding | W 3776 US 2-41 | 49886 Ann Kleiman |
| 1004416 | 209.7652 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Oceana | Hart | 250 North 144th Ave | 49420 Mckinley L. Cory |
| 1005058 | 682.1521 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Berrien | Niles | 1601 Superior St | 49120 Richard A. Jones |
| 1005446 | 682.0963 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Berrien | Coloma | 7133 Willobee St | 49038 Joseph E. Kohlhoff |
| 1005448 | 703.0586 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Berrien | Benton Harbor | 793 Waukonda Ave | 49022 Dawn M. Stainbrook |
| 1005715 | 362.8266 | 10/27/2011 | 11/3/2011 | 12/1/2011 | Ottawa | Jenison | 1168 Port Sheldon St | 49428 Adam D. Howe |
| 1005719 | 200.8563 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Ottawa | Hudsonville | 5271 Port Sheldon St | 49426 Rachel Ledesma |
| 1005716 | 691.0018 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Ottawa | Spring Lake | 15130 Snowberry Ct Unit No:37 | 49456 Kathleen Sue Riemersma |
| 1005738 | 708.0028 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Berrien | Saint Joseph | 2846 Lincoln | 49085 Ferris John Pierson |
| 1005779 | 703.0179 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Lenawee | Adrian | 4410 Evergreen Dr | 49221 Gerald A. Fitzgibbon |
| 1005787 | 575.0103 | 10/27/2011 | 11/17/2011 | 12/7/2011 | Grand Traverse | Kingsley | 8299 Kingsley Rd | 49649 Rhonda L. Elliott |
| 1005809 | 200.7111 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Ingham | Lansing | 701 Julia St | 48910 Sherman D. Manley |
| 1005811 | 682.1655 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Berrien | Coloma | 5868 Coloma Rd | 49038 Eric Mullins |
| 1005812 | 682.1481 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Ingham | Lansing | 1917 West Miller | 48911 Xeng Her |
| 1006046 | 682.1664 | 10/27/2011 | 11/10/2011 | 12/1/2011 | Lenawee | Adrian | 117 Park St | 49221 Anita L. Torres |
| 1006062 | 676.093 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Ingham | Lansing | 3305 Cooley Dr | 48911 Eduardo Suniga |
| 1006061 | 200.4291 | 10/27/2011 | 11/17/2011 | 12/7/2011 | Grand Traverse | Traverse City | 2611 Green Meadows Dr, Unit 18 | 49684 Ann V Haynes |
| 1006064 | 326.4685 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Lenawee | Tecumseh | 6040 North Adrian Hwy | 49286 Robert D. Salts |
| 1006065 | 426.2646 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Monroe | Temperance | 7648 Fir Dr | 48182 John M. Kolvick |
| 1006066 | 200.7498 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Ottawa | Grand Haven | 14170 120th Ave | 49417 Kenneth Welling |
| 1006067 | 326.5392 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Ottawa | Zeeland | 338 North Jefferson St | 49464 Isaac Pedraza |
| 1006068 | 708.0027 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Ottawa | Zeeland | 10517 Mary Ann St | 49464 Jennifer S. Kunkle |
| 1006090 | 682.1084 | 10/27/2011 | 11/17/2011 | 12/2/2011 | Roscommon | Roscommon | 557 South St | 48653 Robert E. Weirich |
| 1006316 | 285.6361 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Montcalm | Sheridan | 458 Mitchell Lake Dr | 48884 Roger A Warner |
| 1006456 | 200.8502 | 10/27/2011 | 10/27/2011 | 12/1/2011 | Barry | Nashville | 9565 Guy Rd | 49073 Eric D. Czajka |
| 1006497 | 200.5529 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Washtenaw | Ypsilanti | 1531 Levona St | 48198 William E. Shelton |
| 1006495 | 393.0651 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Ingham | Lansing | 911 Cleo St | 48915 William D. Shuster |
| 1006487 | 682.1643 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Berrien | Buchanan | 316 Claremont St | 49107 Marshall F. Hayes Jr. |
| 1006477 | 200.8574 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Berrien | Buchanan | 312 North Detroit | 49107 Sylvia Bowen |
| 1006357 | 617.9069 | 10/27/2011 | 11/17/2011 | 11/30/2011 | Jackson | Michigan Center | 10 Madison Dr | 49254 Jerry Roe, Jr. |
| 1006339 | 525.0094 | 10/27/2011 | 11/17/2011 | 11/30/2011 | Jackson | Concord | 582 Mill St | 49237 Nelson H. Vance |
| 1006384 | 401.0648 | 10/27/2011 | 11/10/2011 | 12/1/2011 | Ottawa | Allendale | 9660 56th Ave | 49401 David M. Dyk |
| 1006434 | 703.0581 | 10/27/2011 | 11/17/2011 | 12/2/2011 | Hillsdale | North Adams | 714 East Main St | 49262 Dorothy R. Easterwood |
| 1006549 | 682.1686 | 10/27/2011 | 11/17/2011 | 11/30/2011 | Livingston | Brighton | 5955 High Pointe Ct Unit 28 | 48116 Nancy Warner |
| 1006558 | 703.0704 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Manistee | Manistee | 2613 Lakeshore Rd | 49660 Victoria A. Mickle |
| 1006560 | 708.0176 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Montcalm | Sidney | 2894 West Sidney Rd | 48885 Matthew R. Packer |
| 1006800 | 708.0147 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Berrien | Benton Harbor | 781 Mc Alister Ave | 49022 Monica Brown |
| 1006815 | 682.0761 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Berrien | Niles | 1548 Cherry St | 49120 Carrie M. Sibley |
| 1006978 | 682.14 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Ionia | Lake Odessa | 1110 & 1112 Jordan Lake Ave 2 Postings | 48849 Marshall W. Horstman |
| 1007101 | 514.0217 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Lenawee | Adrian | 980 Vine St | 49221 Charlotte E. Hillard |
| 1007124 | 617.9727 | 10/27/2011 | 11/17/2011 | 11/30/2011 | Cass | Dowagiac | 51327 Atwood Rd | 49047 Dawn King |
| 1007125 | 191.5448 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Ingham | Lansing | 2212 Pattengill Ave | 48910 Tarik Enustun |
| 1007117 | 283.0945 | 10/27/2011 | 11/17/2011 | 11/30/2011 | Cass | Dowagiac | 25126 Gage St | 49047 James R. Sylvester |
| 1007185 | 326.5495 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Ingham | Lansing | 940 Dakin | 48912 Larri L. Gabrion |
| 1007203 | 617.7843 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Washtenaw | Ypsilanti | 561 Woodlawn Ave | 48198 Christian B Roux |
| 1007267 | 326.4867 | 10/27/2011 | 11/17/2011 | 12/2/2011 | Bay | Bay City | 1007 Chase St | 48708 Lynette M. Vanakker |
| 1007489 | 682.0756 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Branch | Coldwater | 103 North Clay St | 49036 Ronald A. Swift |
| 1008005 | 682.1298 | 10/27/2011 | 11/17/2011 | 11/30/2011 | Wayne | Detroit | 7717 Rosemont | William Hopersberger |
| 1008001 | 682.1012 | 10/27/2011 | 11/17/2011 | 11/30/2011 | Wayne | Dearborn Hgts | 8617 Rockland Street | Jody Ann Barr |
| 1007999 | 356.3287 | 10/27/2011 | 11/17/2011 | 11/30/2011 | Wayne | Detroit | 20525 Tracy | John L Gatewood |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1007991 | 704.0001 | 10/27/2011 | 11/17/2011 | 11/30/2011 | Wayne | Dearborn | 3615 Heritage Pkwy Unit 84 Bldg 14 | | Helen Burgess |
| 1007989 | 682.0821 | 10/27/2011 | 11/17/2011 | 11/30/2011 | Wayne | Lincoln Park | 1704 Michigan Boulevard | | Dean E. Vann |
| 1008182 | 617.9544 | 10/27/2011 | 11/17/2011 | 11/29/2011 | Oakland | West Bloomfield | 7815 Bywater | | Lauri A. Mallonen |
| 1008181 | 682.1355 | 10/27/2011 | 11/17/2011 | 11/29/2011 | Oakland | Pontiac | 70 South Marshall Street | | Robert A. Ragland Jr |
| 1008198 | 708.0278 | 10/27/2011 | 11/17/2011 | 11/29/2011 | Oakland | West Bloomfield | 6661 East Dartmoor Road | | Leah Manning |
| 1008203 | 671.306 | 10/27/2011 | 11/17/2011 | 11/29/2011 | Oakland | Walled Lake | 1543 Highmeadow Drive | | Maureen M. Yessian |
| 1008278 | 671.2837 | 10/27/2011 | 11/17/2011 | 12/1/2011 | Macomb | Clinton Twp | 37201 Willow Lane Unit No 2 | | G. Timothy Moore |
| 1002972 | 310.7848 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Iosco | Tawas City | 104 Tenth Ave | 48763 | Sandra S. Brugger |
| 1003177 | 525.0129 | 10/26/2011 | 11/16/2011 | 12/1/2011 | Otsego | Gaylord | 3650 Parmater Rd | 49735 | Patricia M. Howe |
| 1003797 | 401.1048 | 10/26/2011 | 11/9/2011 | 12/1/2011 | Montmorency | Lewiston | 2640 Mantz St | 49756 | Christopher Stark |
| 1003823 | 617.9978 | 10/26/2011 | 10/26/2011 | 11/29/2011 | Newaygo | Fremont | 726 North Darling Ave | 49412 | Kurt D. Brant |
| 1004548 | 326.4558 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Genesee | Flint | 1316 Bent Dr | 48504 | Katina Rochelle Logan |
| 1004826 | 280.1959 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Genesee | Flint | 2941 Leith St | 48506 | Lori A. Cranmore |
| 1004922 | 357.0604 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Kent | Rockford | 6838 Goldenrod Dr | 49341 | Michael Gates |
| 1005097 | 225.4593 | 10/26/2011 | 11/16/2011 | 12/2/2011 | Saginaw | Saginaw | 1441 Birchfield | 48609 | Leo W. Wilcox |
| 1005151 | 703.0131 | 10/26/2011 | 11/16/2011 | 12/1/2011 | Isabella | Remus (Isabella) | 11255 West River Rd | 49340 | Lydia M. Bierschbach |
| 1005612 | 356.4462 | 10/26/2011 | 11/16/2011 | 12/2/2011 | Muskegon | Twin Lake | 4670 Oak Rd | 49457 | James W. Rusco |
| 1005613 | 682.1162 | 10/26/2011 | 11/16/2011 | 12/2/2011 | Muskegon | Ravenna | 11550 Apple Ave | 49451 | Melissa M. Dilts |
| 1005723 | 682.1709 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Livingston | Fowlerville | 3366 Hogback Rd | 48836 | Shayn D. Crabtree |
| 1005759 | 617.7395 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Genesee | Grand Blanc | 1114 Lakeshore Circle Unit 23 | 48439 | Kelly M. Freeman |
| 1005762 | 618.8557 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Genesee | Flint | 1201 Boston Ave | 48503 | Larry L. Schutt |
| 1005804 | 200.864 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Kent | Grand Rapids | 419 Brenner St NE | 49503 | Lawrence R. Gingrich |
| 1005814 | 356.4461 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Kent | Alto | 7539 Tannon Trail SE | 49302 | Daniel M. Mahoney |
| 1006055 | 200.8373 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Kent | Alto | 6640 Fairoaks Dr SE | 49302 | Todd W Radashaw |
| 1006069 | 682.0951 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Kent | Grandville | 3660 Cheyenne Dr SW | 49418 | Doug Wissink |
| 1006060 | 671.3069 | 10/26/2011 | 11/16/2011 | 12/2/2011 | Saginaw | Saginaw | 1513 Cedar | 48601 | Josie M. Sherman |
| 1006080 | 426.7425 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Shiawassee | Perry | 500 Wild Oak Lane | 48872 | Leslie Brown |
| 1006074 | 426.2649 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Kent | Kentwood | 3160 Poplar Creek Dr SE Number 104 Unit No:4 | 49512 | Jacquelyn L. Lewis |
| 1006078 | 650.097 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Lapeer | Imlay City | 8041 Church Rd | 48444 | Adam A. Thomson |
| 1006087 | 285.605 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Livingston | Howell | 1223 Curzon Unit 19 | 48843 | Andrea L. Maurice |
| 1006082 | 326.1194 | 10/26/2011 | 11/16/2011 | 12/1/2011 | Tuscola | Millington | 8975 Birch Run Rd | 48450 | Paul R. Zumbach |
| 1006288 | 200.2351 | 10/26/2011 | 11/2/2011 | 11/23/2011 | Kent | Grand Rapids | 1950 Rupert St NE | 49525 | Rita D. Razmus |
| 1006312 | 200.6523 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Kent | Byron Center | 7346 Whistlehill Ct SW | 49315 | Adam E. Shier |
| 1006310 | 200.5982 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Kent | Grand Rapids | 1527 Turner Ave NW | 49504 | Aneatra T. Williams |
| 1006323 | 708.0005 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Kent | East Grand Rapids | 2052 Englewood Dr SE | 49506 | Jennifer Assaley |
| 1006320 | 326.5414 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Kent | Grand Rapids | 1053 Beechwood St NE | 49505 | Nicholas Wagner |
| 1006314 | 200.8581 | 10/26/2011 | 11/9/2011 | 11/23/2011 | Kent | Wyoming | 335 Wilbur St SE | 49548 | Kenneth Kerkstra |
| 1006354 | 285.4769 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Genesee | Clio | 4185 East Vienna Rd | 48420 | Jennifer L. Cook |
| 1006362 | 326.5412 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Genesee | Burton | 1263 Adams Rd | 48509 | Jesse Hipps |
| 1006433 | 682.1185 | 10/26/2011 | 11/16/2011 | 12/1/2011 | Saint Clair | Fort Gratiot | 3885 Carrigan Rd | 48059 | Thomas G. Hawkins |
| 1006541 | 199.5704 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Kent | Sparta | 157 Vine St | 49345 | Renee E. Rossell |
| 1006537 | 200.8609 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Kent | Grand Rapids | 951 Ballard St SE | 49507 | Gloria J. Flowers |
| 1006543 | 200.5952 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Kent | Grand Rapids | 3655 Merrimont Ct SE | 49512 | Tina M. Schappa |
| 1006546 | 200.8585 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Kent | Grand Rapids | 7535 Woodvale St SE | 49546 | Markus Wagner |
| 1006805 | 241.0621 | 10/26/2011 | 11/16/2011 | 12/2/2011 | Saginaw | Saginaw | 2741 Hampshire St | 48601 | Kisha R. Johnson |
| 1006820 | 442.0179 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Genesee | Flint | 4302 Ogema Ave | 48507 | David Doolan |
| 1006988 | 617.1112 | 10/26/2011 | 10/26/2011 | 11/23/2011 | Genesee | Grand Blanc | 7345 Green Valley Dr | 48439 | Joel F. Grahn |
| 1007105 | 650.0332 | 10/26/2011 | 11/16/2011 | 12/1/2011 | Emmet | Petoskey | 5723 Walloon Meadows Circle Unit 2 | 49770 | Todd P. Rohrback |
| 1007321 | 525.0123 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Wayne | Detroit | 4039 Whitney Street | | Sandi Garrett |
| 1007320 | 362.8871 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Wayne | Redford | 15410 Wakenden | | Dawn L Burczycki |
| 1007319 | 682.0742 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Wayne | Harper Woods | 20623 Lancaster Street | | Marc C. Berry |
| 1007318 | 703.0589 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Wayne | Harper Woods | 18720 Elkhart Street | | James W. Ureel |
| 1007324 | 525.013 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Wayne | Detroit | 19612 Ryan Road | | Christine Thomas |
| 1007322 | 708.0309 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Wayne | Detroit | 19900 Monte Vista | | Edward Burney Jr. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1007327 | 682.1307 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Wayne | Lincoln Park | 877 Moran | | Robert D. Trimble | |
| 1007529 | 200.8651 | 10/26/2011 | 11/16/2011 | 11/29/2011 | Oakland | Franklin | 30033 Hickory Lane | | Roberto Leao | |
| 1007433 | 708.0059 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Wayne | Livonia | 20313 Mayfield Street | | Stephen Pelloni | |
| 1007434 | 708.006 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Wayne | River Rouge | 384 Polk Street | | Felicio Mcwillie | |
| 1007408 | 703.08 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Van Buren Twp | | 6296 Sandal Wood Dr Unit 8 | | Matthew R Best | |
| 1007404 | 708.0136 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Wayne | Westland | 2442 Stieber | | Shannon D. Smith | |
| 1007401 | 525.0111 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Wayne | Detroit | 16719 Biltmore Street | | Jessie L. Williams | |
| 1007397 | 682.1672 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Wayne | Wyandotte | 438 North Drive | | Antonio Carranza | |
| 1007425 | 200.8611 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Wayne | Detroit | 5701 Tarnow Street | | Sergio Mercado | |
| 1007424 | 393.0653 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Wayne | Detroit | 16889 Vaughan Street | | Wade K. Smith | |
| 1007422 | 280.1856 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Wayne | Redford | 9902 Sioux Street | | Dennis Farris | |
| 1007420 | 708.0051 | 10/26/2011 | 11/16/2011 | 11/23/2011 | Wayne | Dearborn Hgts | 5379 Campbell Street | | Christopher Bradbury | |
| 1007561 | 426.2892 | 10/26/2011 | 11/16/2011 | 11/29/2011 | Oakland | Farmington | 22705 Power Road | | Wendy L. Blachford | |
| 1007583 | 682.0771 | 10/26/2011 | 11/16/2011 | 11/29/2011 | Oakland | Farmington | 22820 Floral Street | | Marilyn Sempoksi | |
| 1007584 | 682.1512 | 10/26/2011 | 11/16/2011 | 11/29/2011 | Oakland | Waterford | 5887 Andersonville Road | | Christine E. Ebel | |
| 1007585 | 682.0758 | 10/26/2011 | 11/16/2011 | 11/29/2011 | Oakland | Southfield | 20720 Winchester Street | | Mildred Lyle | |
| 1007586 | 326.5421 | 10/26/2011 | 11/16/2011 | 11/29/2011 | Oakland | Clarkston | 4832 Sashabaw Road | | Jeffrey M. Long | |
| 1007587 | 209.7539 | 10/26/2011 | 11/16/2011 | 11/29/2011 | Oakland | Farmington Hills | 35058 Valley Forge Drive | | Carolyn High | |
| 1007597 | 682.157 | 10/26/2011 | 11/16/2011 | 11/29/2011 | Oakland | Holly | 3357 Pond Ridge Drive | | Richard J. Martinez | |
| 1007598 | 703.0703 | 10/26/2011 | 11/16/2011 | 11/29/2011 | Oakland | Berkley | 2222 Dorothea | | John R Leonard | |
| 1007714 | 200.6848 | 10/26/2011 | 11/16/2011 | 12/1/2011 | Macomb | Chesterfield | 28239 Raleigh Cresent Dr Unit 53 | | Cynthia Jarzembowski | |
| 1007713 | 362.9409 | 10/26/2011 | 11/16/2011 | 12/1/2011 | Macomb | Chesterfield | 29550 Cotton Road | | Dolores M. Gaskell | |
| 1007705 | 326.4608 | 10/26/2011 | 11/16/2011 | 12/1/2011 | Macomb | Roseville | 25367 Pearl Street | | Gerald W Hewitt, IV | |
| 1007683 | 362.905 | 10/26/2011 | 11/16/2011 | 12/1/2011 | Macomb | Eastpointe | 14761-63 Stephens Drive | | Cosimo A D'Aleo | |
| 1002192 | 356.4373 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Manistee | Kaleva | 7925 Lenz | 49645 | Norma L. Johnson | |
| 1004497 | 200.8633 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Monroe | Dundee (Monroe) | 323 Midway St | 48131 | Daniel P. Comstock | |
| 1005154 | 586.0017 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Marquette | Marquette | 145 East Main St | 49855 | Travis D. Westra | |
| 1005449 | 682.125 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Cass | Dowagiac | 54290 M-51 | 49047 | Dorothy L. Allen | |
| 1005465 | 682.1575 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Montcalm | Trufant | 181 Watt St | 49347 | Timothy J. Radaz | |
| 1005712 | 617.7234 | 10/25/2011 | 11/15/2011 | 12/2/2011 | Wexford | Cadillac | 7675 East 30 3/4 Rd | 49601 | Paul A. Somerville | |
| 1005725 | 682.103 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Saint Clair | Clay Twp | 7819 Lake Dr | 48001 | David John Wheeler | |
| 1005734 | 682.1188 | 10/25/2011 | 11/15/2011 | 12/2/2011 | Bay | Bentley | 153 West Saganing | 48613 | Chad M. Wascher | |
| 1005777 | 275.0285 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Saint Clair | Port Huron | 3151 Stone St | 48060 | Berty Lou Zauner | |
| 1005776 | 393.0648 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Saint Clair | Port Huron | 27 Taylor St | 48060 | Betty J. Haunstein | |
| 1006728 | 401.105 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Southgate | 14880 Forest Street | | Frank L. Picklesimer | |
| 1006726 | 426.2639 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Detroit | 19361 Albion Street | | Carlos E. Johnson | |
| 1006717 | 426.2644 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Redford | 14932 Sumner | | Brent D. Nieb | |
| 1006715 | 426.2641 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Brownstown | 18170 Townsend Court | | John D. Heim | |
| 1006713 | 401.1045 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Redford | 18260 Negaunee | | Christina M. Hartsell | |
| 1006712 | 401.0709 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Detroit | 20461 Lauder | | Danny J. Love Sr. | |
| 1006711 | 396.0163 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Trenton | 4533 Valley Road | | Mark Revesz | |
| 1006708 | 426.3007 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Dearborn | 3160 Hollywood Drive | | Ronald LaCasse, Sr. | |
| 1006706 | 426.2645 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Van Buren Twp | 42846 Patty Lane Unit 87 | | Matthew J. Hoover | |
| 1006697 | 285.0135 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Melvindale | 17429 Wood | | Louis C Gilmore | |
| 1006696 | 703.067 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Livonia | 28408 Cleveland Street | | Pamela A. Wilson | |
| 1006694 | 708.0032 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Westland | 38066 Sherwood Apt 63 Bldg 17 | | Edward John Murdock | |
| 1006625 | 555.0121 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Lincoln Park | 1022 Detroit Street | | Amber Dietrich | |
| 1006629 | 525.0118 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Detroit | 19359 Pelkey Street | | Genever Watson | |
| 1006633 | 362.9019 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Dearborn Hgts | 5653 Norborne Street | | Chirinne Ghandour | |
| 1006636 | 306.4256 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Flat Rock (wayne) | 27231 West Mockingbird Dr Unit 30 | | Ryan Connor | |
| 1006640 | 617.5161 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Detroit | 12922 Saint Marys | | Gail Martin | |
| 1006643 | 275.0272 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Southgate | 13316 Argyle | | Donna Johnson | |
| 1006649 | 708.0297 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Detroit | 10318 Britain | | Cassandra L Robinson | |
| 1006679 | 671.307 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Detroit | 15322 Whitcomb Street | | Gloria I. Graydon | |
| 1006680 | 671.3045 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Southgate | 16639 Windemere Circle | | Joseph D. Howell | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1006681 | 671.3044 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Westland | 38648 Florence Street | | Roy Rader |
| 1006683 | 326.5405 | 10/25/2011 | 11/8/2011 | 11/23/2011 | Wayne | Detroit | 15900 Mansfield Street | | James Coggins |
| 1006682 | 356.441 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Detroit | 3320 Spinnaker Lane Unit 99 Apt 18D | | Francis Grabowski |
| 1006687 | 306.4519 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Redford Twp | 17310 Lennane | | Christopher R. Arnold |
| 1006685 | 326.5389 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Detroit | 22122 Roxford Street | | Helen S. Blakely-Soto |
| 1006688 | 703.0556 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Dearborn | 3322 Mckinley Street | | Trisha A. Domke |
| 1006692 | 650.1098 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Romulus | 16759 Glasgow Court Unit 56 | | Lorimer Weathers Sr. |
| 1006690 | 393.064 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Belleville | 43473 South Timberview Drive | | Carlotta Simmons-May |
| 1006689 | 682.1424 | 10/25/2011 | 11/15/2011 | 11/23/2011 | Wayne | Detroit | 20410 Veach | | Kirby S. Merrell |
| 1006904 | 708.0039 | 10/25/2011 | 11/15/2011 | 11/22/2011 | Oakland | Birmingham | 1085 Wimbleton Dr Unit 4 Bldg A | | Aaron Matthew Craft |
| 1006903 | 708.0034 | 10/25/2011 | 11/15/2011 | 11/22/2011 | Oakland | Ferndale | 3230 Harris | | Dolores T Parrish |
| 1006902 | 241.8358 | 10/25/2011 | 11/15/2011 | 11/22/2011 | Oakland | Wixom | 2306 Wenona Drive | | Matthew D. Martin |
| 1006901 | 310.7212 | 10/25/2011 | 11/15/2011 | 11/22/2011 | Oakland | Commerce Twp | 884 Glengary Road | | Michael Hobbs |
| 1006900 | 426.059 | 10/25/2011 | 11/15/2011 | 11/22/2011 | Oakland | Waterford | 3531 Percy King Road | | Michael C. Boyer |
| 1006898 | 426.2647 | 10/25/2011 | 11/15/2011 | 11/22/2011 | Oakland | Hazel Park | 1539 East Evelyn | | Ronnie Stone |
| 1006896 | 708.0026 | 10/25/2011 | 11/15/2011 | 11/22/2011 | Oakland | Ferndale | 311 Edgewood | | Ronald G. Danielson |
| 1006894 | 650.1551 | 10/25/2011 | 11/15/2011 | 11/22/2011 | Oakland | Ferndale | 466 Pearson Street | | David L. Tomilenko |
| 1006893 | 426.2643 | 10/25/2011 | 11/15/2011 | 11/22/2011 | Oakland | Farmington Hills | 23010 Springbrook Drive | | Douglas M. Waker |
| 1006891 | 671.3058 | 10/25/2011 | 11/15/2011 | 11/22/2011 | Oakland | Ortonville | 3702 Seymour Lake Road | | David J. Lajb |
| 1006890 | 426.2752 | 10/25/2011 | 11/15/2011 | 11/22/2011 | Oakland | Pontiac | 240 Nelson Street | | Earleene Armstrong |
| 1006889 | 671.2048 | 10/25/2011 | 11/15/2011 | 11/22/2011 | Oakland | Pontiac | 156 Cadillac Street | | Mailon Loyd Robinson |
| 1006887 | 326.5411 | 10/25/2011 | 11/15/2011 | 11/22/2011 | Oakland | Royal Oak | 4449 West 14 Mile Road | | Rik A. Peterson |
| 1006884 | 326.5402 | 10/25/2011 | 11/15/2011 | 11/22/2011 | Oakland | Troy | 5395 Rochester Road | | Dave Thomas |
| 1006837 | 682.121 | 10/25/2011 | 11/15/2011 | 11/22/2011 | Oakland | Southfield | 29837 Spring River Drive | | Gerald Ryan |
| 1007008 | 671.1077 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Macomb | Warren | 3953 Marlene | | Maurice Ellerbe |
| 1007009 | 326.5396 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Macomb | Warren | 8715 Lozier Avenue | | David J. Roznowski |
| 1007010 | 280.7342 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Macomb | St Clair Shores | 26120 Cubberness Street | | Gregory Alexander |
| 1007011 | 200.8573 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Macomb | Eastpointe | 22747 Piper Street | | Doris J. Rowe |
| 1007012 | 617.8971 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Macomb | Shelby Twp. | 45900 Dequindre | | Katherine E. Miller |
| 1007013 | 617.9973 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Macomb | Richmond | 28820 Armada Ridge Road | | John P. Walper |
| 1007014 | 650.2114 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Macomb | Sterling Heights | 5884 Acorn Lane Unit No 4 | | Victoria C. Chammas |
| 1007018 | 200.5343 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Macomb | Mt Clemens | 66 Smith Street | | Benjamin Pedrie |
| 1007017 | 280.1535 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Macomb | Centerline | 8385 Bernice | | Edward James Czarniak |
| 1007016 | 401.1049 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Macomb | Fraser | 31641 Fraser Dr Unit 4 Bldg A | | Jamie M. Kauffman |
| 1007015 | 650.2115 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Macomb | St Clair Shores | 22852 Allen Ct Apt 150 Bldg 14 | | Mary C Orloff |
| 1007019 | 285.4799 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Macomb | Sterling Heights | 4970 Dickson | | Nawaf Hermiz |
| 1007020 | 285.6122 | 10/25/2011 | 11/15/2011 | 12/1/2011 | Macomb | Shelby Twp. | 56784 Pinecone Boulevard | | Hatmone Selmani |
| 1003621 | 682.1685 | 10/24/2011 | 11/14/2011 | 11/23/2011 | Mecosta | Morley | 19180 1 Mile Rd | 49336 | Julie Hall |
| 1004326 | 306.4056 | 10/24/2011 | 11/14/2011 | 12/1/2011 | Allegan | Allegan | 318 Delano St | 49010 | William Obuchowski |
| 1004424 | 362.8941 | 10/24/2011 | 11/14/2011 | 12/1/2011 | Washtenaw | Ypsilanti | 429 South Huron St | 48197 | Jeremy Chevalier |
| 1004781 | 189.4632 | 10/24/2011 | 11/14/2011 | 12/2/2011 | Delta | Escanaba | 4366 State Hwy M35 | 49829 | Steve Buikema |
| 1004814 | 682.1643 | 10/24/2011 | 10/24/2011 | 11/24/2011 | Berrien | Buchanan | 316 Claremont St | 49107 | Marshall F. Hayes Jr. |
| 1005145 | 293.0875 | 10/24/2011 | 11/14/2011 | 12/1/2011 | Ingham | Lansing | 3024 Colchester | 48906 | Gilda Faye Richardson |
| 1005599 | 285.6993 | 10/24/2011 | 11/14/2011 | 11/22/2011 | Oakland | Leonard | 965 Freedom Lane | 48367 | Pamela J. Brace |
| 1005887 | 671.2847 | 10/24/2011 | 11/14/2011 | 11/23/2011 | Wayne | Detroit | 18925 Russell | | William Moore Sr. |
| 1005889 | 671.2627 | 10/24/2011 | 11/14/2011 | 11/23/2011 | Wayne | Woodhaven | 19117 Hyde Park Court | | Robert A. Boufford |
| 1005891 | 525.0134 | 10/24/2011 | 11/14/2011 | 11/23/2011 | Wayne | Detroit | 19332 Westphalia Street | | Velma G. Jones |
| 1005893 | 326.5385 | 10/24/2011 | 11/14/2011 | 11/23/2011 | Wayne | Redford | 12891 Lenore | | Daniel Parrish Jr. |
| 1005899 | 200.8562 | 10/24/2011 | 11/14/2011 | 11/23/2011 | Wayne | Riverview | 17584 Reno Street | | Steven M. Girardin |
| 1005895 | 326.2206 | 10/24/2011 | 11/14/2011 | 11/23/2011 | Wayne | Lincoln Park | 526 Park Avenue | | Robert Shirlen, III |
| 1005910 | 225.5252 | 10/24/2011 | 11/14/2011 | 11/23/2011 | Wayne | Detroit | 17378 Griggs Street | | Benson R Wheeler |
| 1005909 | 682.1704 | 10/24/2011 | 11/14/2011 | 11/23/2011 | Wayne | Romulus | 15787 Brandt Street | | Curtis Placek |
| 1005907 | 239.052 | 10/24/2011 | 11/14/2011 | 11/23/2011 | Wayne | Detroit | 20522 Tracey | | Darsella D. Biles |
| 1005905 | 617.9368 | 10/24/2011 | 11/14/2011 | 11/23/2011 | Wayne | Dearborn Hgts | 26710 Clairview | | John B. Stewart |
| 1005904 | 191.5456 | 10/24/2011 | 11/14/2011 | 11/23/2011 | Wayne | Westland | 38551 Lawrence Court | | Jaime Lyn Lollio |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1005902 | 191.5519 | 10/24/2011 | 11/14/2011 | 11/23/2011 | Wayne | Dearborn | 15315 Prospect | | Randah Derbass |
| 1006003 | 326.5531 | 10/24/2011 | 11/14/2011 | 11/23/2011 | Wayne | Detroit | 5780 Balfour | | Bonita J. Dillard |
| 1006004 | 617.9422 | 10/24/2011 | 11/14/2011 | 11/23/2011 | Wayne | Dearborn Hgts | 5148 Princess | | Jermaine A. Alston |
| 1006102 | 627.0017 | 10/24/2011 | 11/14/2011 | 11/22/2011 | Oakland | Bloomfield | 2388 Klingensmith | | Khaled Toma |
| 1006101 | 209.7646 | 10/24/2011 | 11/14/2011 | 11/22/2011 | Oakland | Hazel Park | 119 East Coy Avenue | | Kevin J. Palka |
| 1006100 | 682.1597 | 10/24/2011 | 11/14/2011 | 11/22/2011 | Oakland | Pontiac | 104 Spokane Drive | | Amanda Adler |
| 1006103 | 618.9085 | 10/24/2011 | 11/14/2011 | 11/22/2011 | Oakland | Davisburg | 10450 Bigelow | | Thomas A. Cook |
| 1006104 | 285.6142 | 10/24/2011 | 11/14/2011 | 11/22/2011 | Oakland | Farmington Hills | 32330 Briarcrest Court | | Gary A Feinberg |
| 1006138 | 326.5242 | 10/24/2011 | 11/14/2011 | 11/22/2011 | Oakland | Pontiac | 578 East Mansfield Avenue | | Thomas Parks |
| 1006140 | 285.6993 | 10/24/2011 | 11/14/2011 | 11/22/2011 | Oakland | Leonard | 965 Freedom Lane | | Pamela J. Brace |
| 1006169 | 671.306 | 10/24/2011 | 11/14/2011 | 11/22/2011 | Oakland | Walled Lake | 1543 Highmeadow Drive | | Maureen M. Yessian |
| 1006217 | 617.357 | 10/24/2011 | 11/14/2011 | 12/1/2011 | Macomb | East Detroit (macomb) | 22056 Piper Avenue | | Chris Aulwes |
| 1006202 | 708.0008 | 10/24/2011 | 11/14/2011 | 12/1/2011 | Macomb | Clinton Twp | 34328 Rhode Island Street | | Curtis D Bender |
| 1006201 | 671.3053 | 10/24/2011 | 11/14/2011 | 12/1/2011 | Macomb | New Baltimore | 52580 D. W. Seaton Drive | | Frank G. Tresnak |
| 1006200 | 676.0929 | 10/24/2011 | 11/14/2011 | 12/1/2011 | Macomb | St Clair Shores | 24936 Harmon | | Steven Jines |
| 1006199 | 682.1001 | 10/24/2011 | 11/14/2011 | 12/1/2011 | Macomb | Roseville | 19114 Colorado | | Lynette M. Chinchilla |
| 1006198 | 682.1569 | 10/24/2011 | 11/14/2011 | 12/1/2011 | Macomb | Armada | 78888 Romeo Plank Road | | Michael Jarrett |
| 1006197 | 682.1594 | 10/24/2011 | 11/14/2011 | 12/1/2011 | Macomb | Roseville | 19136 Wilfred | | Angela M. Bungard |
| 1002191 | 306.4342 | 10/23/2011 | 11/13/2011 | 12/1/2011 | Eaton | Lansing (Eaton) | 7332 Chellmar Dr Unit 48 | 48917 | Carol Nosal |
| 1002688 | 617.5917 | 10/23/2011 | 11/13/2011 | 11/23/2011 | Clinton | Grand River Ave (Clinton) | 9200 Grand River Ave | 48837 | Maggie Parwey |
| 1003239 | 415.0031 | 10/23/2011 | 11/13/2011 | 11/23/2011 | Lapeer | Imlay City | 875 North Van Dyke Rd | 48444 | Trinidad Paredes |
| 1003647 | 514.0344 | 10/23/2011 | 11/13/2011 | 12/1/2011 | Eaton | Potterville | 402 West Cherry St | 48876 | Bradley J Boyce |
| 1003766 | 239.0497 | 10/23/2011 | 11/13/2011 | 11/23/2011 | Clinton | Bath | 5389 Ann Dr | 48808 | Joseph Peters |
| 1003782 | 200.2006 | 10/23/2011 | 11/13/2011 | 12/1/2011 | Eaton | Lansing (Eaton) | 424 Dutch Hill Dr | 48917 | John P. Gibbs |
| 1003795 | 285.6953 | 10/23/2011 | 11/13/2011 | 12/1/2011 | Eaton | Eaton Rapids (Eaton) | 103 Meath Rd | 48827 | Judith Lee Gibson |
| 1003789 | 671.3043 | 10/23/2011 | 11/13/2011 | 11/23/2011 | Lapeer | Almont | 122 Maple St | 48003 | Andrew G. Kopp |
| 1003819 | 401.0872 | 10/23/2011 | 11/13/2011 | 12/1/2011 | Eaton | Charlotte | 1253 Battle Creek Rd | 48813 | Jeffrey J. Vanderschaaf |
| 1004221 | 275.0255 | 10/23/2011 | 11/13/2011 | 12/1/2011 | Sanilac | Lexington | 6233 Buena Vista Rd | 48450 | Cindy L. Tomlinson |
| 1004341 | 275.0283 | 10/23/2011 | 11/13/2011 | 11/23/2011 | Lapeer | Brown City (Lapeer) | 8457 Cade Rd | 48416 | Shirley A. Hurst |
| 1004338 | 676.0957 | 10/23/2011 | 11/13/2011 | 11/23/2011 | Lapeer | Metamora | 3659 Rock Valley Rd | 48455 | Bill D. Underwood |
| 1001591 | 191.5318 | 10/21/2011 | 0/0/0000 | 12/1/2011 | Kalamazoo | Kalamazoo | 308 Norway Ave | 49007 | Terry L. Gleason |
| 1001595 | 703.0856 | 10/21/2011 | 11/11/2011 | 12/1/2011 | Kalamazoo | Kalamazoo | 1623 Lane Blvd | 49001 | Dewayne Decker |
| 1002335 | 200.8283 | 10/21/2011 | 10/28/2011 | 12/1/2011 | Van Buren | Bangor | 22099 County Rd 681 | 49013 | David Paul Miller |
| 1003061 | 200.8555 | 10/21/2011 | 11/11/2011 | 12/1/2011 | Kalamazoo | Kalamazoo | 1710 Princeton | 49007 | Tiffany R. Ayers |
| 1003171 | 356.4433 | 10/21/2011 | 11/11/2011 | 12/1/2011 | Kalamazoo | Kalamazoo | 231 North Dartmouth St | 49006 | Anthony G. Intgroen |
| 1003286 | 617.6506 | 10/21/2011 | 11/11/2011 | 12/1/2011 | Van Buren | Bangor | 121 Randolph St | 49013 | Elizabeth A. Werner |
| 1003504 | 362.9222 | 10/21/2011 | 11/11/2011 | 12/1/2011 | Kalamazoo | Kalamazoo | 2437 East Main St | 49048 | Bruce M. Black |
| 1003754 | 391.0003 | 10/21/2011 | 11/11/2011 | 11/17/2011 | Van Buren | Paw Paw | 34515 North Riverview Dr | 49079 | John T. Connelly |
| 1003800 | 671.2812 | 10/21/2011 | 11/11/2011 | 11/23/2011 | Kent | Grand Rapids | 128 Honeoye SE | 49509 | Scott Wiley |
| 1003809 | 200.8525 | 10/21/2011 | 11/11/2011 | 11/18/2011 | Muskegon | Twin Lake | 156 East Tyler Rd | 49457 | Jamie Marie Ferris |
| 1003817 | 200.8558 | 10/21/2011 | 11/11/2011 | 11/18/2011 | Muskegon | Muskegon | 2086 Center St | 49442 | Tiffany Riley |
| 1003844 | 617.9646 | 10/21/2011 | 11/11/2011 | 12/1/2011 | Kalamazoo | Vicksburg | 13563 South 36th St | 49097 | Ronald D. McKenzie Jr. |
| 1003846 | 426.2567 | 10/21/2011 | 11/11/2011 | 12/1/2011 | Kalamazoo | Portage | 5806 Deerfield St | 49024 | Christopher J. Jager |
| 1003851 | 362.9105 | 10/21/2011 | 11/11/2011 | 12/1/2011 | Kalamazoo | Kalamazoo | 4176 Stony Ave | 49004 | Jim A Beatty |
| 1003860 | 356.3144 | 10/21/2011 | 11/11/2011 | 12/1/2011 | Kalamazoo | Kalamazoo | 2768 Barney Ct | 49004 | Angel A. Ayala |
| 1003923 | 393.0648 | 10/21/2011 | 0/0/0000 | 11/17/2011 | Saint Clair | Port Huron | 27 Taylor St | 48060 | Betty J. Haunstein |
| 1003968 | 617.9923 | 10/21/2011 | 11/11/2011 | 11/23/2011 | Shiawassee | Owosso | 4801 Pittsburg Rd | 48867 | Michael Palermo |
| 1004198 | 682.1129 | 10/21/2011 | 10/21/2011 | 11/17/2011 | Kalamazoo | Kalamazoo | 5046 Mt Olivet Rd. | 49004 | Marlowe C. Marshall |
| 1004208 | 703.0533 | 10/21/2011 | 11/11/2011 | 12/1/2011 | Kalamazoo | Kalamazoo | 520 Pearl St | 49001 | Patrick Glocheski |
| 1004212 | 703.0795 | 10/21/2011 | 11/11/2011 | 11/23/2011 | Kent | Grand Rapids | 1216 Jackson St NW | 49504 | Daniel L. Haynes |
| 1004215 | 362.9095 | 10/21/2011 | 11/11/2011 | 11/18/2011 | Muskegon | Muskegon | 1680 Wolf Lake Rd | 49442 | Brian S. Ellcey |
| 1004318 | 362.9431 | 10/21/2011 | 11/11/2011 | 11/23/2011 | Kent | Sand Lake | 17333 Country Lane | 49343 | Deborah I. Baessler |
| 1004413 | 275.0285 | 10/21/2011 | 0/0/0000 | 11/17/2011 | Saint Clair | Port Huron | 3151 Stone St | 48060 | Berty Lou Zauner |
| 1005276 | 617.8758 | 10/21/2011 | 11/11/2011 | 11/23/2011 | Wayne | Detroit | 6827 Brace Street | | Rebecca McKay |
| 1005303 | 618.8605 | 10/21/2011 | 11/11/2011 | 11/23/2011 | Wayne | Detroit | 8200 East Jefferson Ave 1811 Unit 194 | | David Ballew |

| 1005296 | 199.5659 | 10/21/2011 | 11/11/2011 | 11/23/2011 | Wayne | Detroit | 4038-40 Pingree | | Timothy Lipkin |
|---|---|---|---|---|---|---|---|---|---|
| 1005335 | 362.8931 | 10/21/2011 | 11/11/2011 | 11/23/2011 | Wayne | Detroit | 7615-7617 Giese Street | | Stanley Craig |
| 1005336 | 618.9704 | 10/21/2011 | 11/11/2011 | 11/23/2011 | Wayne | Detroit | 14542 Griggs | | Victoria Lynn Harper |
| 1005362 | 708.0226 | 10/21/2011 | 11/11/2011 | 11/23/2011 | Wayne | Allen Park | 17045 Anne Avenue | | Michael E. Brown |
| 1005359 | 671.3071 | 10/21/2011 | 11/11/2011 | 11/23/2011 | Wayne | Detroit | 2442 Lamothe | | Rosa B. Davenport |
| 1005548 | 617.9411 | 10/21/2011 | 11/11/2011 | 11/22/2011 | Oakland | Farmington Hills | 30475 Salisbury Street | | Barbara A. Hawes |
| 1005626 | 682.1031 | 10/21/2011 | 11/11/2011 | 12/1/2011 | Macomb | Roseville | 30604 Oak Ridge Manor Unit 2 | | Angeline Morabito |
| 1001972 | 617.111 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Ottawa | Holland | 554 West 19th St | 49423 | Gerard J. Perales, Jr. |
| 1002185 | 209.7622 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Berrien | Niles | 2312 Westfield Dr | 49120 | Steve Roberts |
| 1002188 | 200.8306 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Berrien | Benton Harbor | 1583 Carolyn Dr Unit 14 | 49022 | Charlette Y. Pugh Tall |
| 1002334 | 682.1313 | 10/20/2011 | 0/0/0000 | 11/17/2011 | Oceana | Shelby | 383 Maple St | 49455 | Wayne Hoffman |
| 1002349 | 682.1316 | 10/20/2011 | 11/10/2011 | 11/23/2011 | Crawford | Grayling | 6917 Nottingham Dr | 49738 | John Tremmel |
| 1002353 | 575.0101 | 10/20/2011 | 11/10/2011 | 11/18/2011 | Leelanau | Traverse City (Leelanau) | 6066 South West Bay Shore Dr | 49684 | Caleb J. Drow |
| 1002355 | 617.9593 | 10/20/2011 | 11/10/2011 | 11/18/2011 | Leelanau | Northport | 12788 East Woolsey Lake Rd | 49670 | Danny W. Giroux |
| 1002554 | 326.5353 | 10/20/2011 | 11/10/2011 | 11/23/2011 | Jackson | Jackson | 221 Lark Dr | 49203 | Brian J. Goodwin |
| 1002553 | 356.4457 | 10/20/2011 | 11/3/2011 | 11/17/2011 | Berrien | Niles | 521 Clark St | 49120 | Cynthia Scherrer |
| 1002550 | 682.0689 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Barry | Delton | 7918 South M43 Hwy | 49046 | Georgia Kline |
| 1002546 | 682.0869 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Allegan | Plainwell (Allegan) | 1099 5th St | 49080 | Brian Bergman |
| 1002576 | 356.216 | 10/20/2011 | 11/10/2011 | 11/23/2011 | Jackson | Hanover | 9151 Hanover Rd | 49242 | Robert Wes Pinkerton |
| 1002587 | 396.0158 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Ogemaw | Prescott | 5740 South Sage Lake Rd | 48756 | Patricia A. Sheppard |
| 1002588 | 310.0206 | 10/20/2011 | 0/0/0000 | 11/17/2011 | Washtenaw | Ypsilanti | 1221 East Cross St | 48198 | Raymond T. Moody |
| 1002687 | 200.8316 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Allegan | Dorr | 4014 30th St | 49323 | Michael G. Smith |
| 1002944 | 682.169 | 10/20/2011 | 11/10/2011 | 12/7/2011 | Grand Traverse | Traverse City | 1439 Coyote Crossing | 49686 | Michael Heimbach Jr. |
| 1002952 | 575.0099 | 10/20/2011 | 11/10/2011 | 11/22/2011 | Huron | Elkton (Huron) | 4905 Clark St | 48731 | Brian K. Savage |
| 1002964 | 191.5526 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Ingham | Lansing | 307-309 Regent St | 48912 | Christopher K. Garno |
| 1003073 | 671.3086 | 10/20/2011 | 11/10/2011 | 11/23/2011 | Livingston | Brighton | 4385 Deeside Dr Unit No:63 | 48116 | Emily M. Jarrett |
| 1003201 | 306.4435 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Washtenaw | Ypsilanti | 511 Second St | 48197 | Emma L. Wilson |
| 1003214 | 682.1675 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Allegan | Allegan | 1780 Riverbend Dr | 49010 | Kenneth J. Wrobleski |
| 1003217 | 682.1674 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Berrien | Saint Joseph | 814 Lions Park Dr | 49085 | David Splese |
| 1003244 | 200.8528 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Ottawa | Nunica | 13974 State Rd | 49448 | Donald L. Chittenden |
| 1003254 | 200.8553 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Ottawa | West Olive | 16875 Pierce St | 49460 | Jill M. Goodwin |
| 1003262 | 617.9575 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Ottawa | Hudsonville | 7004 Rosewood Ct | 49426 | Matthew Gorter |
| 1003285 | 241.9702 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Allegan | Holland (Allegan) | 4751 61st St | 49423 | Ann Ogden |
| 1003501 | 191.553 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Ingham | Lansing | 317 South Hayford Ave | 48912 | Christopher K. Garno |
| 1003498 | 191.5531 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Ingham | Lansing | 1812 Lyons Ave | 48910 | Christopher K. Garno |
| 1003512 | 618.1397 | 10/20/2011 | 11/10/2011 | 11/23/2011 | Livingston | Howell | 2035 Norton Rd | 48843 | Steven A. Hough |
| 1003507 | 200.7503 | 10/20/2011 | 11/10/2011 | 11/23/2011 | Livingston | Hartland | 10432 Fawn Ridge Trail Unit 5 | 48353 | Adam McCausland |
| 1003515 | 426.2884 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Washtenaw | Ypsilanti | 6272 Madrona Dr | 48197 | Michael J. Concannon |
| 1003619 | 209.7733 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Berrien | Niles | 1992 Baldwin Dr | 49120 | Corrine Jackson |
| 1003535 | 708.0006 | 10/20/2011 | 11/10/2011 | 11/23/2011 | Livingston | Whitmore Lake, | 11870 Humphrey Rd | 48189 | Kathleen A. Glass |
| 1003637 | 617.6008 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Calhoun | Battle Creek | 197 Apple Hill Lane | 49017 | Karan Simon |
| 1003639 | 191.5476 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Ionia | Belding (Ionia) | 210 Vincent St | 48809 | Carolyn J. Yang |
| 1003640 | 502.0061 | 10/20/2011 | 11/10/2011 | 11/18/2011 | Bay | Bay City | 2236 Kara Dr | 48706 | Lola M. Barry |
| 1003633 | 671.2831 | 10/20/2011 | 11/10/2011 | 11/23/2011 | Jackson | Jackson | 4470 East South St | 49201 | Barbara J. Morrison |
| 1003644 | 671.3051 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Saint Joseph | Burr Oak | 241 Burr Oak Rd | 49030 | Dale D. Deter |
| 1003772 | 671.3042 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Washtenaw | Ypsilanti | 1907 Harmon St | 48198 | Rodney K. Corwin |
| 1003770 | 617.9985 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Lenawee | Adrian | 322 East Beecher St | 49221 | Dwayne K. Moore |
| 1003767 | 326.5352 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Washtenaw | Ypsilanti | 540 Woodlawn Ave | 48198 | William P. Wilson |
| 1003781 | 676.0035 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Monroe | Lambertville (Monroe) | 2559 Smith Rd | 48144 | Thomas Jones |
| 1003838 | 239.0388 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Ingham | Lansing | 3724 Weger Pl | 48910 | Angela M. Cantu |
| 1003841 | 401.0998 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Ingham | Lansing | 838 Edison Ave | 48910 | Frances E. Dennis |
| 1003843 | 617.959 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Ingham | Lansing | 2907 Lafayette Ave | 48906 | Lynette A. Tweddle |
| 1003850 | 671.3052 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Ingham | East Lansing | 5370 Burcham | 48823 | Hector L. Ramos-Roman |
| 1003874 | 617.9579 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Ingham | Lansing | 222 West Randolph | 48906 | Tomas G. Gonzalez |
| 1003991 | 682.1123 | 10/20/2011 | 11/10/2011 | 11/17/2011 | Branch | Bronson | 549 Gilead Lake Rd | 49028 | Jonathan Pippenger |

| 1004667 | 682.0558 | 10/20/2011 | 11/10/2011 | 11/17/2011 Wayne | Grosse Pointe Park | 980-982 Beaconsfield | | Malcolm T. Prophit |
| 1004671 | 617.0084 | 10/20/2011 | 11/10/2011 | 11/17/2011 Wayne | Inkster | 310 Beech Daly Road | | Faris Sharba |
| 1004734 | 200.8332 | 10/20/2011 | 11/10/2011 | 11/17/2011 Wayne | Southgate | 18560 Rudgate Unit 55 Bldg 10 | | Michael L Bathgate |
| 1004732 | 650.0884 | 10/20/2011 | 11/10/2011 | 11/17/2011 Wayne | Canton | 1451 Walnut Ridge Circle | | Mark A. Jenkins |
| 1004768 | 703.0605 | 10/20/2011 | 11/10/2011 | 11/23/2011 Wayne | Wayne | 34226 Harroun Street | | Sean Schenk |
| 1004894 | 362.9121 | 10/20/2011 | 11/10/2011 | 11/22/2011 Oakland | Bloomfield Hills | 7425 Lahser Road | | James H. Held |
| 1004893 | 362.9472 | 10/20/2011 | 11/10/2011 | 11/22/2011 Oakland | Ferndale | 2835 Burdette | | Kevin Horton |
| 1004892 | 326.5513 | 10/20/2011 | 11/10/2011 | 11/22/2011 Oakland | Farmington Hills | 21600 Whittington | | Barry D. McCarter |
| 1004970 | 682.1462 | 10/20/2011 | 11/10/2011 | 11/17/2011 Macomb | Sterling Heights | 39633 Rambler | | Michael D Sobolewski |
| 1004969 | 275.0282 | 10/20/2011 | 11/10/2011 | 11/17/2011 Macomb | New Baltimore | 31119 Rothbury Way | | Margaret Holly Farris |
| 1004968 | 650.1846 | 10/20/2011 | 11/10/2011 | 11/17/2011 Macomb | Eastpointe | 24544 Johnston Avenue | | Sharon L. Maiorano |
| 1004967 | 362.9418 | 10/20/2011 | 11/10/2011 | 11/17/2011 Macomb | Chesterfield | 29314 Shirah | | Nicholas Burgess |
| 1004966 | 682.0788 | 10/20/2011 | 11/10/2011 | 11/17/2011 Macomb | St Clair Shores | 22901 Englehardt Street | | Paul B. Collins |
| 1004965 | 682.0654 | 10/20/2011 | 11/10/2011 | 11/17/2011 Macomb | Eastpointe | 22806 Rein Avenue | | Steven J. Novak |
| 1000265 | 326.5291 | 10/19/2011 | 11/9/2011 | 11/17/2011 Sanilac | Peck | 721 West Harrington Rd | 48466 | Betty Sisco |
| 1000867 | 650.2003 | 10/19/2011 | 11/9/2011 | 11/18/2011 Arenac | Omer | 412 North Main St | 48749 | Dale A. Compau |
| 1000892 | 362.6 | 10/19/2011 | 11/9/2011 | 11/22/2011 Newaygo | Newaygo | 454 Sarrell | 49337 | Vernon D. Hole |
| 1001527 | 703.065 | 10/19/2011 | 11/9/2011 | 11/16/2011 Genesee | Goodrich | 8024 Seneca | 48438 | Paulette N. Aninos |
| 1001528 | 703.0666 | 10/19/2011 | 11/9/2011 | 11/16/2011 Genesee | Flint | 1912 Oxley Dr | 48504 | Dennis Barnett |
| 1001934 | 682.0606 | 10/19/2011 | 11/9/2011 | 11/16/2011 Kent | Grand Rapids | 2042 Prospect Ave NE | 49505 | William R. Wells |
| 1001944 | 356.4435 | 10/19/2011 | 11/9/2011 | 11/18/2011 Muskegon | Muskegon | 74 West Dale Ave | 49441 | Patrick M. Kitchen |
| 1001954 | 200.8548 | 10/19/2011 | 11/9/2011 | 11/16/2011 Kent | Grand Rapids | 1312 Eastern Ave SE | 49507 | Eunice Mayfield |
| 1002148 | 617.9487 | 10/19/2011 | 11/9/2011 | 11/22/2011 Huron | Caseville | 6630 Russell Dr | 48725 | Nancy Lynn Stoltz |
| 1002162 | 200.8019 | 10/19/2011 | 11/9/2011 | 11/18/2011 Muskegon | Montague | 7101 West Old Channel Trail | 49437 | Robert Kleinsteiber |
| 1002172 | 671.2792 | 10/19/2011 | 11/9/2011 | 11/16/2011 Kent | Grand Rapids | 328 Glenhaven Ave NW | 49504 | Nicole Tuttle |
| 1002361 | 426.2559 | 10/19/2011 | 11/9/2011 | 11/17/2011 Sanilac | Ubly | 7053 Tyre Rd | 48475 | Jamie Cummings |
| 1002362 | 682.1644 | 10/19/2011 | 11/9/2011 | 11/17/2011 Montmorency | Hillman | 24111 Jonathon St | 49746 | Samantha Banks |
| 1002458 | 650.0777 | 10/19/2011 | 11/9/2011 | 11/17/2011 Isabella | Mount Pleasant | 617 Vernon | 48858 | Ken P. Hubbell |
| 1002551 | 285.5997 | 10/19/2011 | 11/9/2011 | 11/16/2011 Kent | Wyoming | 2911 Woodward Ave SW | 49509 | Wendy Evangelista |
| 1002540 | 222.2003 | 10/19/2011 | 11/9/2011 | 11/18/2011 Saginaw | Burt | 13145 Larkspur | 48417 | Terry Shannon |
| 1002544 | 326.535 | 10/19/2011 | 11/9/2011 | 11/18/2011 Saginaw | Saginaw | 1814 South Wheeler St | 48602 | Natalie Trevino |
| 1002541 | 326.3932 | 10/19/2011 | 11/9/2011 | 11/16/2011 Kent | Grand Rapids | 74 Sutton St SW | 49507 | Santos Rizo |
| 1002558 | 671.3037 | 10/19/2011 | 11/9/2011 | 11/16/2011 Genesee | Burton | 6298 Potter Rd | 48509 | Roberto Villareal |
| 1002560 | 682.0623 | 10/19/2011 | 11/9/2011 | 11/16/2011 Lapeer | Lapeer | 1672 West Oregon St | 48446 | Dean J. Stout |
| 1002579 | 200.5328 | 10/19/2011 | 11/9/2011 | 11/23/2011 Lapeer | Lapeer | 757 Golf Rd | 48446 | Jason S. Haarz |
| 1002590 | 241.9338 | 10/19/2011 | 11/9/2011 | 11/16/2011 Kent | Grand Rapids | 3277 Townsend Ave NE | 49525 | Timothy Savickas |
| 1002591 | 275.0332 | 10/19/2011 | 11/9/2011 | 11/16/2011 Lapeer | Attica | 3342 Slattery | 48412 | Deborah A. Loudt |
| 1002629 | 189.4714 | 10/19/2011 | 11/9/2011 | 11/16/2011 Genesee | Montrose | 13200 Marshall Rd | 48457 | William D. Wise |
| 1002663 | 650.2028 | 10/19/2011 | 11/9/2011 | 11/18/2011 Saginaw | Saginaw | 2329 Hanchett St | 48602 | Jason Wenzel |
| 1002660 | 326.5497 | 10/19/2011 | 11/9/2011 | 11/16/2011 Genesee | Flint | 4054 Conroy Dr | 48506 | Paul A. Zuwala |
| 1002689 | 200.8303 | 10/19/2011 | 11/9/2011 | 11/18/2011 Saginaw | Saginaw | 3195 Monticello Lane | 48603 | Erich V. Smith |
| 1002695 | 200.8543 | 10/19/2011 | 11/9/2011 | 11/16/2011 Livingston | Pinckney | 21920 Thornton Dr | 48169 | Peter V. Maxfield |
| 1002700 | 285.2936 | 10/19/2011 | 11/9/2011 | 11/16/2011 Livingston | Gregory (Livingston) | 3899 Gregory Rd | 48137 | Anthony P. Huyck |
| 1002712 | 682.1668 | 10/19/2011 | 11/9/2011 | 11/16/2011 Lapeer | Lapeer | 2446 Arrowhead Dr | 48446 | Matthew J. Lotridge |
| 1002922 | 191.5517 | 10/19/2011 | 11/9/2011 | 11/16/2011 Livingston | Fenton (Livingston) | 11051 East Rd 1 | 48430 | Kimberly Bracken |
| 1002921 | 200.702 | 10/19/2011 | 11/9/2011 | 11/16/2011 Shiawassee | Ovid (Shiawassee) | 849 North Warren Rd | 48866 | Thomas C Helms, II |
| 1002716 | 283.0962 | 10/19/2011 | 11/2/2011 | 11/18/2011 Delta | Gladstone | 5148 Sharkey 199 Lane | 49837 | Paulette A. O'Rourke |
| 1002714 | 200.7505 | 10/19/2011 | 11/9/2011 | 11/18/2011 Cheboygan | Afton | 7734 Osmun Rd | 49705 | James A. Northrop Jr. |
| 1002927 | 617.0565 | 10/19/2011 | 11/9/2011 | 11/17/2011 Manistee | Manistee | 9040 Guenthardt Rd | 49660 | Karen J. Lind |
| 1002924 | 200.8535 | 10/19/2011 | 11/9/2011 | 11/16/2011 Shiawassee | Bancroft | 506 West Maple Ave | 48414 | Sarah A. Keihl |
| 1002937 | 191.5473 | 10/19/2011 | 11/9/2011 | 11/17/2011 Montcalm | Riverdale | 10911 East Lake Montcalm Rd | 48877 | Hazel Irene Kloeckner |
| 1002960 | 617.9977 | 10/19/2011 | 11/9/2011 | 11/17/2011 Mason | Custer | 562 South Main St | 49405 | Vicki L. Hansen |
| 1002956 | 200.8533 | 10/19/2011 | 11/9/2011 | 11/17/2011 Saint Clair | Grant Township(stclair) | 6836 Wildcat Rd | 48032 | Cornelius Schinkel |
| 1002955 | 200.8293 | 10/19/2011 | 11/9/2011 | 11/17/2011 Saint Joseph | Marcellus (st. Joseph) | 10620 Cranberry St | 49067 | Ralph E. Smith |
| 1002966 | 200.8549 | 10/19/2011 | 11/2/2011 | 11/18/2011 Muskegon | Muskegon | 2395 Windy Ridge Dr Unit 2 | 49442 | Amanda Lynn White |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1003066 | 241.833 | 10/19/2011 | 11/9/2011 | 11/17/2011 | Saint Clair | Burtchville | 3950 Metcalf Rd | 48059 | Andrew R. Anderson |
| 1003076 | 617.6526 | 10/19/2011 | 11/9/2011 | 11/17/2011 | Saint Clair | Clyde | 3280 Rabidue Rd | 48049 | Mark S. Cohrs |
| 1003068 | 708.0088 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Kent | Grand Rapids | 1344 Broadway Ave NW | 49504 | Timothy R. Shaw |
| 1003070 | 285.5828 | 10/19/2011 | 11/9/2011 | 11/17/2011 | Saint Clair | Saint Clair | 2095 Hunters Park West | 48079 | Brian M. Paret |
| 1003220 | 326.5319 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Genesee | Clio | 11480 North Bray Rd | 48420 | Jeffrey M. Riddle |
| 1003237 | 326.2627 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Kent | Grand Rapids | 648 Prospect Ave NE | 49503 | Gregory A. Grill |
| 1003265 | 401.0487 | 10/19/2011 | 11/2/2011 | 11/17/2011 | Saint Joseph | Three Rivers | 17334 Mackinaw | 49093 | Terry R. Raver |
| 1003483 | 200.5865 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Kent | Grand Rapids | 733 Blustone Ct SE Unit 7 | 49548 | Kawan M. Mills |
| 1003491 | 200.8557 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Kent | Kentwood | 5790 Sable Ridge Dr SE Unit 53 | 49508 | Cabot S. Rodney |
| 1003487 | 200.8547 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Kent | Wyoming | 1155 Rathbone St | 49509 | Brenda Santiago |
| 1003497 | 682.1679 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Kent | Kentwood | 2963 Wingate Dr SE | 49512 | Young Phan |
| 1003500 | 703.0671 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Kent | Grand Rapids | 3558 Carlton | 49525 | Suzanne Schrauben |
| 1003492 | 426.2571 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Kent | Alto | 7473 Mccords Ave SE | 49302 | Jeanette Gorham |
| 1003503 | 708.0013 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Kent | Kentwood | 5537 Madison Ave SE | 49548 | Brenda L. Williams |
| 1003519 | 200.5588 | 10/19/2011 | 11/9/2011 | 11/23/2011 | Kent | Caledonia | 8613 South Jasonville Ct SE Unit 158 | 49316 | Martina Colic |
| 1003832 | 326.5342 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Genesee | Burton | 1232 Vassar Rd | 48509 | Stanley Lester Jr. |
| 1003863 | 200.5625 | 10/19/2011 | 10/19/2011 | 11/16/2011 | Genesee | Davison | 4507 North Gale Rd | 48423 | Robert Young |
| 1004038 | 393.0663 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Wayne | Detroit | 16800 Winthrop St | | Isaac Pickens X2 |
| 1004035 | 326.5002 | 10/19/2011 | 11/9/2011 | 11/17/2011 | Wayne | Detroit | 104 Mount Vernon Street | | Erikka C. Cullum |
| 1004033 | 326.4585 | 10/19/2011 | 11/9/2011 | 11/17/2011 | Wayne | Detroit | 4815 Farmbrook Street | | Sarah Shepheard |
| 1004032 | 326.3603 | 10/19/2011 | 11/9/2011 | 11/17/2011 | Wayne | Detroit | 8907 Artesian Street | | Solita G. Barginere |
| 1004031 | 617.1196 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Wayne | Detroit | 22414 South Kane Street | | Delitha Gambrell |
| 1004029 | 617.1518 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Wayne | Westland | 1734 Gloria Street | | John Heinonen Jr. |
| 1004042 | 617.6262 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Wayne | Dearborn Hgts | 4121 Vassar Street | | Maria Mcintosh |
| 1004039 | 393.0663 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Wayne | Detroit | 16810 Winthrop St | | Isaac Pickens X2 |
| 1004045 | 708.026 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Wayne | Livonia | 18173 Deering | | Michael Duesbout |
| 1004057 | 703.0672 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Wayne | Belleville | 208 Aberdeen Ct Unit 101 | | David R Myers |
| 1004061 | 703.0674 | 10/19/2011 | 10/19/2011 | 11/16/2011 | Wayne | Westland | 6050 North Karle | | Peggy Stoddard |
| 1004064 | 708.0011 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Wayne | Taylor | 11741 Mortenview Drive | | James W Hall |
| 1004073 | 285.0403 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Wayne | Livonia | 29613 Pickford Street | | Michael J. McMurdie |
| 1004075 | 225.4961 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Wayne | Garden City | 28646 Birchlawn | | William Hill |
| 1004074 | 617.9996 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Wayne | Redford | 18802 Centralia | | Roberto M. Colone |
| 1004179 | 617.9595 | 10/19/2011 | 11/9/2011 | 11/16/2011 | Wayne | Belleville | 45670 Victoria Street | | Jerry Campbell |
| 1004256 | 617.8718 | 10/19/2011 | 11/9/2011 | 11/22/2011 | Oakland | Bloomfield Hills | 1177 Timberview Trl Unit 128 | | Constantine Kokas |
| 1004255 | 617.9989 | 10/19/2011 | 11/9/2011 | 11/22/2011 | Oakland | Royal Oak | 3615 Greenway Avenue | | Lucas S. Pagalos |
| 1004259 | 618.8008 | 10/19/2011 | 11/9/2011 | 11/22/2011 | Oakland | Waterford | 3555 Oakshire Avenue | | Garry F Crake, Jr. |
| 1004258 | 618.9972 | 10/19/2011 | 11/9/2011 | 11/22/2011 | Oakland | Commerce Twp | 5675 Lancaster Lane | | Michael J Iatrou |
| 1004257 | 617.644 | 10/19/2011 | 11/9/2011 | 11/22/2011 | Oakland | Auburn Hills | 2343 Phillips Drive | | G. Corey Worrell |
| 1004260 | 618.2249 | 10/19/2011 | 11/9/2011 | 11/22/2011 | Oakland | Madison Heights | 646 East Hudson | | Simon Youhana |
| 1004264 | 401.0627 | 10/19/2011 | 11/9/2011 | 11/22/2011 | Oakland | Waterford | 5584 Walling Drive | | Jarred Wallace |
| 1004351 | 617.6449 | 10/19/2011 | 11/9/2011 | 11/17/2011 | Macomb | Roseville | 30502 Utica Unit 30 | | Brandon Dalessandro |
| 1004349 | 682.1619 | 10/19/2011 | 11/9/2011 | 11/17/2011 | Macomb | Warren | 3828 Michael Avenue | | James C. Warneck |
| 1004350 | 617.2337 | 10/19/2011 | 11/9/2011 | 11/17/2011 | Macomb | Sterling Heights | 38660 Pinebrook Drive | | Han Yong Chang |
| 1004352 | 617.8826 | 10/19/2011 | 11/9/2011 | 11/17/2011 | Macomb | Clinton Twp | 21820 Drexel Street | | Daniel J. Romans |
| 1001961 | 231.8756 | 10/18/2011 | 11/8/2011 | 11/18/2011 | Bay | Bay City | 1317 North Johnson St | 48708 | Eric N. McKellar |
| 1001997 | 617.9175 | 10/18/2011 | 11/8/2011 | 11/17/2011 | Isabella | Shepherd | 146 East Orchard Ave | 48883 | Ronald J. Van Liew |
| 1002103 | 356.1906 | 10/18/2011 | 11/8/2011 | 11/18/2011 | Bay | Bay City | 3401 Wilder Rd | 48706 | Sharon Neitzel |
| 1002184 | 280.5624 | 10/18/2011 | 11/8/2011 | 11/18/2011 | Bay | Bay City | 4813 Baxman Rd | 48706 | Lewis Dill |
| 1002538 | 703.0353 | 10/18/2011 | 11/8/2011 | 11/17/2011 | Ionia | Belding (Ionia) | 9231 Belding Rd | 48809 | Derek J. Bruff |
| 1002556 | 671.3041 | 10/18/2011 | 11/8/2011 | 11/18/2011 | Bay | Bay City | 1105 19th St | 48708 | John W. Mateos |
| 1002709 | 682.1682 | 10/18/2011 | 11/8/2011 | 11/17/2011 | Branch | Bronson | 845 Dutch School Rd | 49028 | Brett A. Audette |
| 1002954 | 200.8579 | 10/18/2011 | 11/8/2011 | 11/17/2011 | Emmet | Harbor Springs | 2416 East Hathaway Rd | 49740 | Ronald J. Madigan |
| 1003163 | 682.1103 | 10/18/2011 | 11/8/2011 | 11/18/2011 | Bay | Bay City | 417 Marsac St | 48708 | Louise Warsaw |
| 1003332 | 650.1237 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Grosse Pointe | 18910 - 18914 Chester | | Bridget F Horton |
| 1003336 | 200.8531 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Dearborn | 4336 Schaefer Unit 32 | | Keith W. Bryan |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1003339 | 200.8532 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Lincoln Park | 1471 Washington | Jon Karell |
| 1003346 | 191.5507 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Wayne | 4456 Adams Circle | Bonnie L. Parendo |
| 1003396 | 326.5085 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Highland Park | 56 Puritan | Dorene Brown |
| 1003451 | 426.3281 | 10/18/2011 | 11/1/2011 | 11/16/2011 | Wayne | Southgate | 12712 Irene Street | Jack D. Steffey |
| 1003450 | 306.0764 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Highland Park | 141 Tennyson Street | Shannon B. Parr |
| 1003425 | 617.9959 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Livonia | 16948 Farmington Rd Unit 31 Bldg 3 | Angela Lepera |
| 1003423 | 617.9927 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Detroit | 6530 Rutland Street | Juanita B Hawkins |
| 1003421 | 285.6688 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Canton | 6702 Barrie Drive | Charlene R. Warner |
| 1003420 | 200.8524 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Detroit | 18670 Stahelin Avenue | Brenda A. Williams |
| 1003419 | 617.9908 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Dearborn Hgts | 5670 North Vernon Street | Ola El-Samman |
| 1003418 | 617.9979 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Detroit | 16728 Stout | Charlene Highsaw |
| 1003416 | 617.9993 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Northville(wayne) | 41373 Leidel Court 369 | Daniel J Tobin |
| 1003414 | 650.1187 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Livonia | 33423 Nancy Street | Robert N. Burkholder |
| 1003407 | 200.8379 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Redford | 9350 Hemingway | Harlond Beverly Sr. |
| 1003404 | 209.6046 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Dearborn Hgts | 8625 Norborne | Mary Lou Ploch |
| 1003401 | 231.7867 | 10/18/2011 | 10/18/2011 | 11/16/2011 | Wayne | Dearborn | 5280 Bingham Street | Hameed Alzeyady |
| 1003394 | 326.5311 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Allen Park | 15785 Angelique | John T. Capo |
| 1003392 | 326.5366 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Lincoln Park | 1562 Grant | James B. Dean |
| 1003398 | 306.4305 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Canton | 6544 Sturbridge Lane | Aaron M. Young |
| 1003453 | 525.0122 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Detroit | 1616 Clairmount Street | Daisy L. Donovan |
| 1003452 | 514.0394 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Plymouth | 42985 River Bend Drive #9 | James M. Roddy |
| 1003454 | 617.8383 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Detroit | 18401 Faust | Jawana Perkins |
| 1003455 | 617.9564 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Detroit | 19203 Ilene | Aaron S. Warfield |
| 1003456 | 617.9573 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Dearborn Hgts | 26526 Warrington | Christina L. Ramsey |
| 1003458 | 650.1376 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Redford | 18307 Brady | Curtis B. Clarke |
| 1003457 | 617.9639 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Detroit | 7294 American Street | Laquisha D. Turner |
| 1003459 | 191.5512 | 10/18/2011 | 11/8/2011 | 11/16/2011 | Wayne | Dearborn | 4963 Orchard Avenue | Ali Mohammed Saleh |
| 1003595 | 682.1687 | 10/18/2011 | 11/8/2011 | 11/17/2011 | Macomb | Clinton Twp | 37681 Groesbeck | Augustine Bokano II |
| 1003594 | 618.4753 | 10/18/2011 | 10/18/2011 | 11/17/2011 | Macomb | Romeo | 129 Church Street | Karen T. St Pierre |
| 1003593 | 209.7711 | 10/18/2011 | 11/8/2011 | 11/17/2011 | Macomb | St Clair Shores | 22608 Lake Drive | Carol Ann Dreger |
| 1003592 | 207.7965 | 10/18/2011 | 11/8/2011 | 11/17/2011 | Macomb | Sterling Heights | 39328 Sturbridge Drive | Bashar Polis |
| 1003582 | 617.9894 | 10/18/2011 | 11/8/2011 | 11/17/2011 | Macomb | St Clair Shores | 22001 Cedar Street | Hazel Archer |
| 1003581 | 617.9866 | 10/18/2011 | 11/8/2011 | 11/17/2011 | Macomb | Macomb | 22353 Harris Court | Stephen A Sepich |
| 1003580 | 200.8538 | 10/18/2011 | 11/8/2011 | 11/17/2011 | Macomb | Macomb Twp. | 23233 Mission Valley Unit 41 | Bridance R. Kissman |
| 1003579 | 617.7827 | 10/18/2011 | 11/8/2011 | 11/17/2011 | Macomb | Harrison Twp. | 26784 South River Road | David L. Wilson |
| 1003578 | 199.5757 | 10/18/2011 | 10/18/2011 | 11/17/2011 | Macomb | Eastpointe | 22059 Nevada Avenue | Peter R Dehooghe |
| 1003577 | 306.4492 | 10/18/2011 | 11/8/2011 | 11/17/2011 | Macomb | Clinton Twp | 19844 Blackfoot Dr Unit 74 | Susan Hass |
| 1003576 | 356.2812 | 10/18/2011 | 11/8/2011 | 11/17/2011 | Macomb | Eastpointe | 22850 Petersburg Street | Nellie Marie Tiggs |
| 1003575 | 525.0131 | 10/18/2011 | 11/8/2011 | 11/17/2011 | Macomb | Clinton Twp | 16632 Walcliff Street | Mary A. Lucia |
| 1003549 | 617.5782 | 10/18/2011 | 11/8/2011 | 11/17/2011 | Macomb | New Baltimore | 32079 Oakcrest Drive | Audra Glodich |
| 1003653 | 222.1854 | 10/18/2011 | 11/8/2011 | 11/15/2011 | Oakland | Royal Oak | 3902 Mark Orr | Kathryn L. Gregory |
| 1003654 | 200.8319 | 10/18/2011 | 11/8/2011 | 11/15/2011 | Oakland | Pontiac | 192 West Hopkins | Michael Carver |
| 1003697 | 306.442 | 10/18/2011 | 11/8/2011 | 11/15/2011 | Oakland | Fenton (oakland) | 15085 Eddy Lake Road | Joseph F. Callan |
| 1003699 | 191.5506 | 10/18/2011 | 11/8/2011 | 11/15/2011 | Oakland | West Bloomfield | 5933 Perrytown Court | Iman Zako |
| 1003698 | 191.5503 | 10/18/2011 | 11/8/2011 | 11/15/2011 | Oakland | Troy | 22 Birchwood Drive | Kolja Gojcaj |
| 1003700 | 708.0106 | 10/18/2011 | 11/8/2011 | 11/15/2011 | Oakland | Lathrup Village | 17596 Meadowood Avenue | Allen Bennett |
| 1003701 | 200.8536 | 10/18/2011 | 11/8/2011 | 11/15/2011 | Oakland | Royal Oak | 1809 East Fourth Street | Richard G Retelle |
| 1003708 | 682.1627 | 10/18/2011 | 11/8/2011 | 11/15/2011 | Oakland | Waterford | 2950 Mott Avenue | Christopher Schwartz |
| 1003709 | 682.1383 | 10/18/2011 | 11/8/2011 | 11/15/2011 | Oakland | Madison Heights | 833 East Harwood Avenue | Paul E. A. Hinkelman |
| 1003710 | 326.5364 | 10/18/2011 | 11/8/2011 | 11/15/2011 | Oakland | Southfield | 23720 Lahser Rd Unit 36 | Amina Kidd |
| 1003711 | 200.8544 | 10/18/2011 | 11/8/2011 | 11/15/2011 | Oakland | Ortonville | 2700 Bird Road | Lynn M. Montney-Mason |
| 1003712 | 617.9581 | 10/18/2011 | 11/8/2011 | 11/15/2011 | Oakland | Wixom | 1966 Teaneck Circle | Floridalma Barreira |
| 1003713 | 617.9961 | 10/18/2011 | 11/8/2011 | 11/15/2011 | Oakland | Oak Park | 14590 Balfour | Steven H. Selik |
| 1003714 | 617.957 | 10/18/2011 | 11/8/2011 | 11/15/2011 | Oakland | Holly | 872 Deer Run Lake Unit 86 | Ian Fleming |
| 1003715 | 617.561 | 10/18/2011 | 11/8/2011 | 11/15/2011 | Oakland | Pontiac | 576 Upland Avenue | Cheryl Kern |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1003717 | 200.8457 | 10/18/2011 | 11/8/2011 | 11/15/2011 | Oakland | Waterford | 1572 Alma Avenue | | Julie A. Bunker |
| 1003716 | 200.8552 | 10/18/2011 | 11/8/2011 | 11/15/2011 | Oakland | Clarkston | 10300 Reese Road | | Sandra A. Slater |
| 1000865 | 426.2579 | 10/17/2011 | 11/7/2011 | 11/17/2011 | Ottawa | Grand Haven | 10869 Osborn St | 49417 | Jeff E. English |
| 1001926 | 682.0512 | 10/17/2011 | 11/7/2011 | 11/17/2011 | Ingham | Lansing | 4211 Walton | 48910 | Juan Ruballos |
| 1001936 | 682.0685 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Livingston | Brighton | 7866 State St | 48116 | Naomi Chambell |
| 1001999 | 426.2554 | 10/17/2011 | 11/7/2011 | 11/17/2011 | Saint Clair | Casco | 9804 St Clair Hwy. | 48064 | Kevin S. Hickey |
| 1002338 | 200.4597 | 10/17/2011 | 11/7/2011 | 11/17/2011 | Emmet | Levering | 6572 East Levering Rd | 49755 | Heather Arnold |
| 1002773 | 618.979 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Wayne | Trenton | 4812 Valley Road | | Nicholas D' Alimonte |
| 1002745 | 708.022 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Wayne | Detroit | 19174 Hickory Street | | Patrick Duncan |
| 1002744 | 200.8309 | 10/17/2011 | 10/17/2011 | 11/16/2011 | Wayne | Livonia | 8854 Roslyn Street | | Barton T. Foster |
| 1002742 | 708.0198 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Wayne | Dearborn Hgts | 7290 Silvery Lane | | Bridgette M. Olariu |
| 1002779 | 671.2798 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Wayne | Dearborn | 7629 Miller Road | | Khalil Dabajeh |
| 1002782 | 189.4704 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Wayne | Romulus | 5927 Dexter Street | | Radu G. Bortis |
| 1002785 | 617.9511 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Wayne | Detroit | 14875 Marlowe Street | | Andre J. Bell |
| 1002789 | 285.8022 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Wayne | Dearborn Hgts | 24925 Van Buren | | Steve Fawaz |
| 1002792 | 275.0339 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Wayne | Detroit | 18480 Prairie Street | | David Dorking |
| 1002803 | 671.304 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Wayne | Detroit | 19768 Mansfield | | Yvonda D. Martin |
| 1002808 | 426.2692 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Wayne | Grosse Pointe | 394 Lakeland Street | | Robert Stewart |
| 1002811 | 326.4191 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Wayne | Detroit | 19367 Grandville Avenue | | Naomi Griffieth |
| 1002815 | 326.5344 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Wayne | Detroit | 7677 Plainview | | Latonya Westry |
| 1002818 | 426.2414 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Wayne | Redford | 11364 Royal Grand | | Denisa Smith |
| 1002821 | 617.2305 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Wayne | Livonia | 11792 Farmington Rd Unit 89 Bldg 10 | | Eric Anes |
| 1002825 | 617.5995 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Wayne | Detroit | 20256 Greenlawn Street | | Kris Coleman |
| 1002829 | 283.0913 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Wayne | Dearborn | 7815 Oakman Boulevard | | Basita M. Daklalah |
| 1002832 | 293.0712 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Wayne | Westland | 8737 Ingram | | Robert E. Watson |
| 1002834 | 326.4178 | 10/17/2011 | 10/24/2011 | 11/16/2011 | Wayne | Dearborn | 24534 Chicago Street | | Matthew Malek |
| 1002852 | 241.0715 | 10/17/2011 | 11/7/2011 | 11/16/2011 | Wayne | Detroit | 22265 Wyman | | Teresa Doss |
| 1003059 | 708.0099 | 10/17/2011 | 11/7/2011 | 11/15/2011 | Oakland | Southfield | 24670 Santa Barbara | | Floyd Nelson |
| 1003012 | 306.4363 | 10/17/2011 | 11/7/2011 | 11/15/2011 | Oakland | Oak Park | 24071 Jerome | | Robert M. Mapp |
| 1003004 | 617.7233 | 10/17/2011 | 11/7/2011 | 11/15/2011 | Oakland | Troy | 2821 Wisconsin Road | | Shirley S Stratton |
| 1003014 | 618.9835 | 10/17/2011 | 11/7/2011 | 11/15/2011 | Oakland | Waterford | 1852 Colonial Village Way #4 Unit 135 | | Brian Maas |
| 1003013 | 189.5074 | 10/17/2011 | 11/7/2011 | 11/15/2011 | Oakland | Highland | 3821 Kingsway Drive | | Kevin J. Gilman |
| 1003015 | 671.2074 | 10/17/2011 | 11/7/2011 | 11/15/2011 | Oakland | Leonard | 1741 Lakeville Road | | Jackie Lee Hughes Jr |
| 1003016 | 617.5731 | 10/17/2011 | 11/7/2011 | 11/15/2011 | Oakland | Pontiac | 206 Chippewa Road | | Andrea D. McGhee |
| 1003040 | 326.4571 | 10/17/2011 | 11/7/2011 | 11/15/2011 | Oakland | Highland | 2867 White Lake Road | | Ricardo L. Swiecki |
| 1003104 | 650.1809 | 10/17/2011 | 11/7/2011 | 11/17/2011 | Macomb | Eastpointe | 24244 Rein Avenue | | Carl Angelilli, Jr. |
| 1003091 | 682.0594 | 10/17/2011 | 11/7/2011 | 11/17/2011 | Macomb | Warren | 22014 Lafever | | Daniel McLain |
| 1003095 | 362.8901 | 10/17/2011 | 11/7/2011 | 11/17/2011 | Macomb | Macomb Twp. | 21692 Summerfield Drive | | William M. Aluia |
| 1000354 | 618.836 | 10/16/2011 | 11/6/2011 | 11/17/2011 | Eaton | Grand Ledge | 8325 West Willow Hwy | 48837 | Dorothy M. Schelter |
| 1000357 | 671.3009 | 10/16/2011 | 0/0/0000 | 11/17/2011 | Eaton | Eaton Rapids (Eaton) | 11712 Bunker Hwy | 48827 | Michael E. Cook |
| 1000874 | 671.3021 | 10/16/2011 | 11/6/2011 | 11/17/2011 | Eaton | Lansing (Eaton) | 5033 Westhaven Blvd | 48917 | Ernesto R. Fuentes |
| 1000876 | 618.9839 | 10/16/2011 | 11/6/2011 | 11/17/2011 | Eaton | Lansing (Eaton) | 3901 Bayview Dr | 48911 | Michael B. Washington |
| 1002451 | 682.0729 | 10/16/2011 | 11/6/2011 | 11/16/2011 | Shiawassee | Ovid (Shiawassee) | 257 Elm Rd | 48866 | Harvey Holden |
| 1001519 | 703.0649 | 10/15/2011 | 11/5/2011 | 11/16/2011 | Shiawassee | Owosso | 205 Oakwood Ave | 48867 | Cheryl Carlson |
| 998645 | 200.8455 | 10/14/2011 | 11/4/2011 | 11/17/2011 | Kalamazoo | Vicksburg | 11452 South 32nd St | 49097 | Tony R. Herrin |
| 999669 | 401.1014 | 10/14/2011 | 11/4/2011 | 11/17/2011 | Kalamazoo | Portage | 1317 Woodland Dr | 49024 | Ana M. Gaillat |
| 999698 | 617.475 | 10/14/2011 | 11/4/2011 | 11/17/2011 | Kalamazoo | Kalamazoo | 407 Myrtle St | 49007 | Marc Davis |
| 999693 | 426.3001 | 10/14/2011 | 11/4/2011 | 11/17/2011 | Kalamazoo | Kalamazoo | 8400 Copper Harbor | 49009 | David A. VanderRoest |
| 999715 | 209.738 | 10/14/2011 | 11/4/2011 | 11/17/2011 | Kalamazoo | Kalamazoo | 1430 East Cork St | 49001 | Brenda Love |
| 1000113 | 426.3736 | 10/14/2011 | 11/4/2011 | 11/17/2011 | Van Buren | Lawton | 421 East First St | 49065 | Judith Adams |
| 1000261 | 618.9071 | 10/14/2011 | 11/4/2011 | 11/17/2011 | Van Buren | Paw Paw | 34055 40th St | 49079 | James T. Anderson |
| 1000895 | 401.104 | 10/14/2011 | 11/4/2011 | 11/10/2011 | Isabella | Blanchard (isabella) | 6741 South Coldwater | 49310 | Chad L. Chaney |
| 1000906 | 708.0116 | 10/14/2011 | 11/4/2011 | 11/17/2011 | Kalamazoo | Kalamazoo | 8039 West Long Lake Dr | 49048 | Monique Dale |
| 1001038 | 200.8033 | 10/14/2011 | 11/4/2011 | 11/18/2011 | Muskegon | Muskegon | 1039 East Giles | | Stuart A. Brown |
| 1001254 | 222.1796 | 10/14/2011 | 11/4/2011 | 11/18/2011 | Muskegon | Muskegon | 1068 Drexel Rd | | Kimmy J. Hall |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1001397 | 682.1137 | 10/14/2011 | 11/4/2011 | 11/16/2011 | Genesee | Flint | 3391 Augusta | 48532 | Matthew Wolf |
| 1001506 | 682.0499 | 10/14/2011 | 11/4/2011 | 11/17/2011 | Calhoun | Athens | 335 West Burr Oak | 49011 | David C. Halder |
| 1001523 | 326.4759 | 10/14/2011 | 11/4/2011 | 11/17/2011 | Saint Joseph | Three Rivers | 1203 Elm St | 49093 | David E. Turner II |
| 1002261 | 241.8404 | 10/14/2011 | 11/4/2011 | 11/17/2011 | Wayne | Grosse Pointe Woods | 2082 Vernier | | Dina Sintakis |
| 1002267 | 401.0433 | 10/14/2011 | 11/4/2011 | 11/16/2011 | Wayne | Melvindale | 17446 Robert Street | | Bryan R. Bain |
| 1002287 | 676.0936 | 10/14/2011 | 11/4/2011 | 11/16/2011 | Wayne | Flat Rock (wayne) | 27966 Bluebird Drive Unit 84 | | Bryant Angel |
| 1002286 | 520.0055 | 10/14/2011 | 11/4/2011 | 11/16/2011 | Wayne | Detroit | 18248 Pennington Drive | | Sharon R. Holloway |
| 1002281 | 682.0613 | 10/14/2011 | 11/4/2011 | 11/16/2011 | Wayne | Detroit | 15492 Spring Garden Street | | Freddie L. Cooley |
| 1002397 | 618.9112 | 10/14/2011 | 11/4/2011 | 11/15/2011 | Oakland | Ferndale | 845 Spencer Street | | Zachary R. Glaza |
| 1002398 | 671.2789 | 10/14/2011 | 11/4/2011 | 11/15/2011 | Oakland | Pontiac | 515 Omar Street | | Ronald L. Brown |
| 1002487 | 426.2529 | 10/14/2011 | 11/4/2011 | 11/17/2011 | Macomb | Richmond | 34947 Chickadee Ridge Unit 38 Bldg 19 | | Daniel M. Stockton |
| 997245 | 426.3016 | 10/13/2011 | 11/3/2011 | 11/11/2011 | Leelanau | Northport | 421 South Shabwasung Unit No:4 | 49670 | Mary Jane Vansicklen |
| 997491 | 189.4745 | 10/13/2011 | 11/3/2011 | 11/11/2011 | Roscommon | Houghton Lake | 113 Brad North Chris Dr | 48629 | Terri L Roeder |
| 998979 | 280.6343 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Ottawa | Coopersville | 670 West Randall | 49404 | Patricia L. Vanklompenberg |
| 998984 | 618.2513 | 10/13/2011 | 11/3/2011 | 11/11/2011 | Roscommon | Saint Helen | 6978 East West Branch Rd | 48656 | Thomas L. White |
| 999649 | 708.0003 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Berrien | Benton Harbor | 1094 Monroe St | 49022 | Monica Brown |
| 999648 | 671.3005 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Monroe | Monroe | 15064 South Telegraph Rd | 48161 | Carson E. Mullins |
| 999644 | 306.4482 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Berrien | Coloma | 7353 Little Paw Paw Lake | 49038 | Bonnie Marie Fowler |
| 999653 | 618.9786 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Berrien | Niles | 118 North 10th St | 49120 | Rachel L. Robbins |
| 999692 | 200.8513 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Ingham | Lansing | 1911 Reo Rd | 48910 | Marcus D. Funches |
| 999719 | 703.0579 | 10/13/2011 | 11/3/2011 | 11/16/2011 | Jackson | Jackson | 5480 Milo Dr | 49201 | Sandra A. Frey-Latta |
| 999744 | 682.1634 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Isabella | Mount Pleasant | 7540 East Baseline Rd | 48858 | Wendy Jones |
| 999750 | 618.9782 | 10/13/2011 | 11/3/2011 | 11/15/2011 | Midland | Sanford | 5399 North Water Rd | 48657 | Douglas G. Preuss |
| 999815 | 671.2767 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Ogemaw | Prescott | 3153 Henderson Lake Rd | 48756 | Kenneth D. Sheehan |
| 1000109 | 617.9958 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Washtenaw | Ypsilanti | 430 South Adams St | 48197 | Lavenia E. Lincoln |
| 1000167 | 191.5496 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Gratiot | Alma | 5040 West Jefferson | 48801 | Bryon K. Rogers |
| 1000169 | 703.0071 | 10/13/2011 | 10/13/2011 | 11/10/2011 | Lenawee | Adrian | 814 Erie St | 49221 | George H. Clark |
| 1000230 | 682.1638 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Monroe | Monroe | 19 West Vine St | 48162 | Arthur M. Davis III |
| 1000227 | 356.4447 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Monroe | Monroe | 248 Crampton Dr | 48162 | Julie A Sachs |
| 1000240 | 200.4781 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Montcalm | Greenville | 2450 South Greenville Rd | 48838 | Bruce J. Jacobs |
| 1000236 | 199.2276 | 10/13/2011 | 10/13/2011 | 11/15/2011 | Midland | Midland | 1469 South Meridian Rd | 48640 | Michael A. Rounds |
| 1000258 | 617.9926 | 10/13/2011 | 11/3/2011 | 11/16/2011 | Grand Traverse | Traverse City | 5055 Porsche Dr | 49684 | Judy K. Bryant |
| 1000256 | 650.1997 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Washtenaw | Ypsilanti | 6740 Loon Hollow Ct | 48197 | Gregory L. Bentham |
| 1000284 | 617.8811 | 10/13/2011 | 11/3/2011 | 11/17/2011 | Allegan | Martin | 1310 6th St | 49070 | Paul L. Drewyor |
| 1000273 | 671.3025 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Washtenaw | Ypsilanti | 7199 Spy Glass Lane Unit 122 | 48197 | Tezra Gause |
| 1000279 | 676.0151 | 10/13/2011 | 11/3/2011 | 11/17/2011 | Allegan | Otsego | 301 South 16th St | 49078 | Robert D. Broadhurst |
| 1000294 | 650.2009 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Washtenaw | Saline | 598 Lambkins Unit 10 | 48176 | Troy D. Milkey |
| 1000338 | 703.0074 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Calhoun | Battle Creek | 203 North Ridgeway Dr | 49015 | Todd Nicholas |
| 1000577 | 650.1999 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Lenawee | Hudson | 308 Seward St | 49247 | Tyler J. Cox |
| 1000578 | 671.3014 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Lenawee | Tecumseh | 504 Red Maple Dr | 49286 | Randy M. Hutchison, Sr. |
| 1000618 | 708.0024 | 10/13/2011 | 11/3/2011 | 11/16/2011 | Cass | Vandalia | 14867 Birch Lakeshore Dr | 49095 | Phillip D. Dudeck |
| 1000629 | 682.1635 | 10/13/2011 | 10/20/2011 | 11/18/2011 | Wexford | Cadillac | 906 Wheeler St | 49601 | Daniel R. Paddock II |
| 1000631 | 617.9951 | 10/13/2011 | 11/3/2011 | 11/18/2011 | Wexford | Mesick | 121 Nelson St | 49668 | Carole F. Ketchum |
| 1000647 | 285.9357 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Berrien | New Buffalo | 20 West Mechanic St Unit 10 Unit No:10 | 49117 | Gary D. Pagendick |
| 1000761 | 362.8148 | 10/13/2011 | 11/3/2011 | 11/17/2011 | Ionia | Belding (Ionia) | 1021 Pleasant St | 48809 | Scott E. Gladding |
| 1000580 | 326.5322 | 10/13/2011 | 11/3/2011 | 11/16/2011 | Jackson | Jackson | 404 Colfax St | 49203 | Monica L. Higgs |
| 1000846 | 326.5337 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Washtenaw | Ypsilanti | 1287 Crestwood Ave | 48198 | Wendy V. Martin |
| 1000861 | 703.0582 | 10/13/2011 | 11/3/2011 | 11/16/2011 | Jackson | Parma | 13210 West Michigan Ave | 49269 | Jeffrey T. Baird |
| 1000863 | 285.8604 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Ingham | Lansing | 2935 East Westchester Rd | 48911 | William Pearce |
| 1000862 | 442.0165 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Ingham | Lansing | 135 South Clemens Ave | 48912 | Christopher Garno |
| 1000856 | 682.1651 | 10/13/2011 | 11/3/2011 | 11/16/2011 | Jackson | Jackson | 110 East Prospect St | 49203 | Mayola Alvarado |
| 1000868 | 285.9848 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Ingham | Haslett | 623 Emily Lane | 48840 | Keith A Harrison |
| 1000879 | 326.5335 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Ingham | Lansing | 2407 Fairfax St | 48910 | Olivia B. Kost |
| 1000881 | 650.1191 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Washtenaw | Ypsilanti | 4555 Connor Ct Unit 54 | 48197 | Natiq Kareem |
| 1000890 | 393.0644 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Ingham | Lansing | 1227 Kimberly Dr | 48912 | Laura M. Nageotte |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1000886 | 671.3032 | 10/13/2011 | 10/20/2011 | 11/10/2011 | Ingham | Lansing | 3407 Ridgefield Rd | 48906 | Chad Johnson |
| 1000896 | 306.448 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Ingham | Williamstown Twp | 328 East Grand River | 48895 | Aaron J. McNier |
| 1001759 | 708.0081 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Wayne | Detroit | 4528 Kensington Avenue | | Leroy Strong III |
| 1001758 | 426.3328 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Wayne | Detroit | 9341 Abington Avenue | | Richard C. Wilson |
| 1001649 | 617.9334 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Wayne | Flat Rock (wayne) | 29361 Tamarack | | Mary Ellen Bolinger |
| 1001798 | 703.0669 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Macomb | Warren | 13659 Julius | | Lois G Beauchamp |
| 1001800 | 283.077 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Macomb | Roseville | 19108 Eastland Street | | Bruce Ogletree |
| 1001848 | 189.4651 | 10/13/2011 | 11/3/2011 | 11/15/2011 | Oakland | Farmington Hills | 29761 Minglewood Lane | | Tracy Prentiss |
| 1001881 | 426.3324 | 10/13/2011 | 11/3/2011 | 11/15/2011 | Oakland | Southfield | 28106 Fairfax | | Maureen Scanlan |
| 1001893 | 191.5134 | 10/13/2011 | 11/3/2011 | 11/15/2011 | Oakland | Southfield | 20325 Roseland | | Timeka Summerour |
| 1003266 | 682.1638 | 10/13/2011 | 11/3/2011 | 11/10/2011 | Monroe | Monroe | 19 West Vine Street | | Arthur M. Davis III |
| 998124 | 617.0342 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Alcona | Curran | 2657 Lakehill Dr | 48728 | Kevin W. Podpora |
| 998127 | 200.7698 | 10/12/2011 | 11/2/2011 | 11/18/2011 | Charlevoix | Boyne City | 3188 Sumner Rd | 49712 | Kenneth M. Goike |
| 998626 | 326.5239 | 10/12/2011 | 11/2/2011 | 11/10/2011 | Otsego | Gaylord | 2872 Pine Grove Rd | 49735 | Michael S. Lube |
| 998890 | 514.0376 | 10/12/2011 | 11/2/2011 | 11/10/2011 | Ontonagon | Bruce Crossing | 12575 M28 East | 49912 | Larry A. Ross |
| 999109 | 682.0428 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Kent | Grand Rapids | 125 SW 40th St | 49548 | Nolan Rowe |
| 999007 | 671.2288 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Genesee | Flint | 3154 Augusta St | 48532 | Debra L. Dipillo |
| 999222 | 326.4269 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Genesee | Flint | 1116 Lafayette St | 48503 | Shalanda M. Golden |
| 999641 | 618.9002 | 10/12/2011 | 11/2/2011 | 11/10/2011 | Tuscola | Caro | 1630 East Deckerville | 48723 | Kathleen M. Diaz |
| 999654 | 362.7824 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Genesee | Burton | 2126 Christner | 48519 | Curtis L. Gear |
| 999659 | 426.2009 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Genesee | Grand Blanc | 8440 Fenton Rd | 48439 | Diane M. Hawley |
| 999672 | 285.6076 | 10/12/2011 | 11/2/2011 | 11/16/2011 | Grand Traverse | Traverse City | 860 Reads Run | 49684 | Robert W. Robinson |
| 999678 | 682.122 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Kent | Grand Rapids | 5868 Wind Brook Ave SE | 49508 | Frederick Stankus |
| 999680 | 356.4443 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Lapeer | Columbiaville | 4190 Marathon Rd | 48421 | Dean Dishman |
| 999681 | 671.195 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Kent | Gowen | 16175 Williams Woods Dr | 49326 | David L. Sheldon |
| 999703 | 200.7889 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Kent | Grand Rapids | 30 Holland Ave NE | 49503 | Matthew Helak |
| 999746 | 200.8282 | 10/12/2011 | 11/2/2011 | 11/11/2011 | Muskegon | Muskegon | 1418 Sanford St | 49441 | Victoria Lenox |
| 999748 | 682.1213 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Kent | Grand Rapids | 1111 Watkins SE | 49507 | Sherry L. Storie |
| 999988 | 618.9986 | 10/12/2011 | 10/19/2011 | 11/18/2011 | Gladwin | Beaverton | 2772 Knox Rd | 48613 | Jason L. Baldridge |
| 999992 | 618.9985 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Livingston | Brighton | 728 Spencer St | 48116 | Joannee Debruhl |
| 1000019 | 356.4439 | 10/12/2011 | 0/0/0000 | 11/9/2011 | Livingston | Genoa Township | 5434 Walnut Hills Dr | 48116 | Thomas S. Klekner |
| 1000022 | 362.7876 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Livingston | Howell | 5757 Lange Rd | 48843 | Thomas F. Bauer |
| 1000023 | 682.1642 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Shiawassee | Durand | 112 East Fauble St | 48429 | Joshua Vorhies |
| 1000104 | 356.1865 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Cass | Vandalia | 17355 Paradise Lake Rd | 49095 | Cidju A. Emir |
| 1000174 | 200.8033 | 10/12/2011 | 10/12/2011 | 11/11/2011 | Muskegon | Muskegon | 1039 East Giles | 49445 | Stuart A. Brown |
| 1000194 | 222.1796 | 10/12/2011 | 10/12/2011 | 11/11/2011 | Muskegon | Muskegon | 1068 Drexel Rd | 49441 | Kimmy J. Hall |
| 1000196 | 356.445 | 10/12/2011 | 11/2/2011 | 11/10/2011 | Saint Clair | Fort Gratiot | 4325 Carrigan Rd | 48059 | Delbert A. Owens |
| 1000209 | 676.0918 | 10/12/2011 | 11/2/2011 | 11/10/2011 | Saint Clair | Fort Gratiot | 3770 Pollina Ave | 48059 | Brian King |
| 1000200 | 362.7388 | 10/12/2011 | 11/2/2011 | 11/10/2011 | Saint Clair | Clyde Township | 3115 McLain | 48049 | Zane L Batton |
| 1000239 | 617.9933 | 10/12/2011 | 11/2/2011 | 11/10/2011 | Calhoun | Homer | 105 Clinton St | 49245 | Tiffany N. Lepeak |
| 1000248 | 225.4137 | 10/12/2011 | 11/2/2011 | 11/18/2011 | Saginaw | Saginaw | 4580 Clunie St | 48638 | Bonnie Kreager |
| 1000245 | 283.0958 | 10/12/2011 | 11/2/2011 | 11/10/2011 | Saint Joseph | White Pigeon | 11647 US 12 | 49099 | Cindy Baldwin |
| 1000251 | 356.4425 | 10/12/2011 | 11/2/2011 | 11/18/2011 | Saginaw | Saginaw | 1510 West Moore Rd | 48601 | Tammy S. Cassow |
| 1000253 | 682.1223 | 10/12/2011 | 11/2/2011 | 11/18/2011 | Saginaw | Saginaw | 901 Stinson | 48604 | Lori Sollose |
| 1000305 | 514.0215 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Kent | Grand Rapids | 3466 Fulton St | 49546 | Herm Michael Perdok |
| 1000297 | 200.8475 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Kent | Grand Rapids | 721 Harlan Ave NE | 49503 | Timothy Lee Hiemstra |
| 1000345 | 682.1614 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Kent | Kentwood | 4250 Jefferson Ave SE | 49548 | Marina Garcia |
| 1000360 | 209.7003 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Genesee | Fenton | 925 Third St | 48430 | Robert L. Gase, Jr. |
| 1000366 | 326.4665 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Genesee | Davison | 801 Moore | 48423 | Jason E. Alfaro |
| 1000580 | 618.8407 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Genesee | Flint | 3635 Lynn St | 48503 | Douglas R. Smiley |
| 1000581 | 650.2007 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Genesee | Swartz Creek | 5097 Walden Dr | 48473 | Angela Nunn |
| 1000582 | 676.0919 | 10/12/2011 | 10/19/2011 | 11/9/2011 | Genesee | Flint | 1612 Crescent Dr | 48503 | Trachelle Young |
| 1000584 | 682.1601 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Genesee | Davison | 9094 Spring Brook Circle Unit 31 Bldg 10 | 48423 | Ambrosio Alfaro |
| 1000610 | 617.8514 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Kent | Rockford | 5650 Kies St NE | 49341 | Valerie F. Brown |
| 1000609 | 426.2577 | 10/12/2011 | 11/2/2011 | 11/10/2011 | Branch | Bronson | 927 Coyote Lane | 49028 | Allan W. Cossairt |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1000612 | 682.1373 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Kent | Grand Rapids | 4205 Burton St SE | 49546 Todd Vela |
| 1000621 | 618.9148 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Kent | Grand Rapids | 1852 Union Ave SE | 49507 Sarah Cameron |
| 1000746 | 200.8169 | 10/12/2011 | 11/2/2011 | 11/10/2011 | Emmet | Petoskey | 3141 Greenfield Dr | 49770 Martin Manker |
| 1000759 | 225.5064 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Genesee | Burton | 2211 Morris Ave | 48529 Frances Velissarios |
| 1001118 | 285.806 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Wayne | Dearborn | 5444 Orchard Avenue | Nehmat Naji |
| 1001112 | 650.2033 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Wayne | Detroit | 13810 Bringard Drive | Jimmie George |
| 1001115 | 650.1041 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Wayne | Livonia | 36579 Dowling Street | Jerry R. Dziuban |
| 1001063 | 426.3313 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Wayne | Detroit | 19545 Schoenherr Street | Gregory Tukes |
| 1001066 | 326.5457 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Wayne | Detroit | 10430 Roxbury | Kelley Anderson |
| 1001065 | 326.4464 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Wayne | Detroit | 13144 Mendota Street | Donna Littlejohn |
| 1001100 | 310.9836 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Wayne | Dearborn Hgts | 6492 Drexel Street | Todd Vega |
| 1001097 | 326.5346 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Wayne | Taylor | 9301 Westpoint Street | Tracy J. Stimac |
| 1001092 | 514.0392 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Wayne | Detroit | 10959 Worden Street | Marcus Jackson |
| 1001089 | 671.3031 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Wayne | Detroit | 11635 Riad Street | Helena L. Turner |
| 1001071 | 708.0195 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Wayne | Detroit | 20235 Asbury Park | Ida Belle Austin |
| 1001069 | 393.0657 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Wayne | Detroit | 15294 Fordham | Leroy Allen |
| 1001103 | 525.012 | 10/12/2011 | 11/2/2011 | 11/10/2011 | Wayne | Inkster | 27043 Kitch Street | Leon Conerly |
| 1001107 | 650.2041 | 10/12/2011 | 11/2/2011 | 11/9/2011 | Wayne | Dearborn | 2434 Home Place | Craig B. Badynee |
| 1001337 | 617.809 | 10/12/2011 | 11/2/2011 | 11/15/2011 | Oakland | Madison Heights | 27731 Park Court | Thomas Courneya Jr |
| 1001336 | 676.0062 | 10/12/2011 | 11/2/2011 | 11/15/2011 | Oakland | Lathrup Village | 27350 Bloomfield Drive | Willie Banks |
| 1001311 | 617.5371 | 10/12/2011 | 11/2/2011 | 11/15/2011 | Oakland | Pontiac | 145 West Rutgers Avenue | Jeffery S. Drumm |
| 1001310 | 650.2034 | 10/12/2011 | 11/2/2011 | 11/15/2011 | Oakland | West Bloomfield Twp. | 6906 Pebble Park Cir Unit 119 | Arnold L. Fine |
| 1001309 | 650.2037 | 10/12/2011 | 11/2/2011 | 11/15/2011 | Oakland | Madison Heights | 26755 Brush Street | Michael W. Brown |
| 1001308 | 310.9522 | 10/12/2011 | 11/2/2011 | 11/15/2011 | Oakland | Pontiac | 775 Kenilworth | Harry T. Brown |
| 1001307 | 650.2012 | 10/12/2011 | 11/2/2011 | 11/15/2011 | Oakland | Oak Park | 10320 Saratoga | Faiz Ayar |
| 1001306 | 650.2031 | 10/12/2011 | 11/2/2011 | 11/15/2011 | Oakland | Waterford | 2751 Chadwick Drive | John K. Million |
| 1001305 | 191.5502 | 10/12/2011 | 11/2/2011 | 11/15/2011 | Oakland | Southfield | 29419 Stellamar Drive | Roderick Graves |
| 1001304 | 514.0339 | 10/12/2011 | 11/2/2011 | 11/15/2011 | Oakland | Oak Park | 14441 Northfield Boulevard | Louis Konopko |
| 1001303 | 671.3015 | 10/12/2011 | 11/2/2011 | 11/15/2011 | Oakland | Clarkston | 7177 Chapel View Drive | Brian R. Wight |
| 1001302 | 283.0854 | 10/12/2011 | 11/2/2011 | 11/15/2011 | Oakland | Davisburg | 4191 Parker Road | Patrick G. Kaiser |
| 1001301 | 306.2298 | 10/12/2011 | 11/2/2011 | 11/15/2011 | Oakland | Huntington Woods | 25120 East Roycourt | Harvey L. Finkelberg |
| 998572 | 356.3804 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Monroe | Erie | 10701 Telegraph Rd | 48133 Thomas J. Porter |
| 998601 | 200.8374 | 10/11/2011 | 11/1/2011 | 11/8/2011 | Midland | Saint Louis Midland | 3486 West Kent Rd | 48880 Tanya S. Wheeler |
| 998612 | 356.4438 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Monroe | Carleton | 12544 Sumpter Rd | 48117 Angela L. Austin |
| 998614 | 617.9724 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Monroe | Erie | 11680 Strasburg | 48133 Kevin E. Rouse |
| 999227 | 285.9738 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Montcalm | Crystal | 11480 Stanton Rd | 48818 Kelly Smith |
| 999571 | 200.4038 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Saint Clair | Kimball | 1934 Leland Rd | 48074 Regina Crull |
| 999481 | 682.1636 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Cass | Edwardsburg | 23198 South St | 49112 Robert D. Huneryager |
| 1000017 | 338.0021 | 10/11/2011 | 11/1/2011 | 11/11/2011 | Chippewa | Pickford | 23760 South Rocky Point Rd | 49774 G. Thomas Charon |
| 1000111 | 362.7119 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Emmet | Petoskey | 2292 Camp Daggett Rd | 49770 Cindy Lee Fletcher |
| 1000417 | 347.025 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Detroit | 14101 Penrod Street | James Kelly |
| 1000418 | 221.2965 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Dearborn | 5927 Kendal St. | Kevin E. Mariani |
| 1000419 | 207.4582 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Inkster | 26580 Monticello Street | Idell B. White |
| 1000420 | 671.3094 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Detroit | 19231 St. Louis | Staten F. Heard |
| 1000446 | 671.2773 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Dearborn | 2921 Bennett Street | Amanda L. Lafferty |
| 1000444 | 682.1649 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Detroit | 6388 Heyden Avenue | Danielle R Cook |
| 1000439 | 682.0551 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Allen Park | 6608 Balfour | Steve Wisely |
| 1000434 | 676.092 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Wyandotte | 2205 23rd Street | Brandi A. Balutis |
| 1000447 | 189.4713 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Dearborn | 219 North Rosevere Avenue | Joel Hernandez |
| 1000450 | 306.4488 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Redford | 14038 Seminole | Philip W. Fell |
| 1000452 | 426.2801 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Detroit | 11078 Chelsea | Beverly Adams |
| 1000456 | 671.181 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Detroit | 4159 Lincoln | Annette Bates |
| 1000460 | 671.1929 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Detroit | 18118 Strasburg | Lynnette Marshall |
| 1000526 | 285.6671 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Detroit | 18700 Westphalia Street | Carla Williams |
| 1000506 | 671.1669 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Livonia | 14815 Bassett Street | Kevin A. Cioch |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1000504 | 650.2002 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Westland | 2619 Caledonia Court | Crystal E. Dufresne |
| 1000502 | 650.1977 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Dearborn Hgts | 7174 Amboy Street | Zeinab Sobh |
| 1000500 | 650.1956 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Belleville | 9774 Sawgrass Court Unit 59 | Jenny H. Josey |
| 1000498 | 617.9947 | 10/11/2011 | 10/25/2011 | 11/9/2011 | Wayne | Gibraltar | 30300 Marr Street | Mark O Giroux |
| 1000496 | 617.9945 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Detroit | 14890 Piedmont Street | Evelyn Littles |
| 1000495 | 617.0138 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Westland | 858 Forest | Stephen R. Buck |
| 1000493 | 514.039 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Detroit | 4835 Kensington | John Watts |
| 1000491 | 514.031 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Westland | 32219 Melton Street | Elizabeth B. Noble |
| 1000489 | 426.1481 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Belleville | 46870 Bemis Road | Tony Spires |
| 1000488 | 356.3612 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Westland | 7740 Maple Drive | Darryl Travis |
| 1000487 | 326.5304 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Detroit | 13853 Rossini Drive | Eric Robinson |
| 1000486 | 326.5301 | 10/11/2011 | 11/1/2011 | 11/9/2011 | Wayne | Taylor | 15227 Cooper Street | Paul Herdell |
| 1000731 | 362.9637 | 10/11/2011 | 11/1/2011 | 11/8/2011 | Oakland | Bloomfield Hills | 2408 Wildbrook Run | Glenn G Engel |
| 1000730 | 514.0261 | 10/11/2011 | 11/1/2011 | 11/8/2011 | Oakland | Farmington Hills | 23011 Tulane | Ronald M. Prince |
| 1000729 | 326.4629 | 10/11/2011 | 11/1/2011 | 11/8/2011 | Oakland | Clawson | 316 West Tacoma | Deanna Meyerrose |
| 1000727 | 326.5295 | 10/11/2011 | 11/1/2011 | 11/8/2011 | Oakland | Southfield | 19101 Goldwin | Susan K. Brown |
| 1000726 | 222.1918 | 10/11/2011 | 11/1/2011 | 11/8/2011 | Oakland | Rochester Hills | 223 Bedlington Drive | Patricia J. Smalley |
| 1000724 | 676.0115 | 10/11/2011 | 11/1/2011 | 11/8/2011 | Oakland | Birmingham | 1722 Pine Street | Linda Layton |
| 1000733 | 682.1613 | 10/11/2011 | 11/1/2011 | 11/8/2011 | Oakland | Village Of Oxford | 31 Dayton Street | Brian R. Hamilton |
| 1000736 | 200.8521 | 10/11/2011 | 11/1/2011 | 11/8/2011 | Oakland | Clarkston | 6724 Longhurst Drive | Stanley J. Marshalek |
| 1000735 | 617.9944 | 10/11/2011 | 11/1/2011 | 11/8/2011 | Oakland | Farmington Hills | 31993 West 12 Mile Road 209 Unit 22 | Steven James Alley |
| 1000734 | 617.9948 | 10/11/2011 | 11/1/2011 | 11/8/2011 | Oakland | Madison Heights | 27369 Barrington | Matthew Hamel |
| 1000785 | 617.1094 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Macomb | Macomb | 19222 Lamplighter Trail | Thomas A. Nahas |
| 1000784 | 200.8461 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Macomb | Washington | 57792 Abraham Drive | Charles A. Wallace |
| 1000783 | 241.7342 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Macomb | St Clair Shores | 30267 Taylor Street | Jonathon A. Janes |
| 1000782 | 682.1174 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Macomb | Shelby Twp. | 8201 Crawford | Matthew Holt |
| 1000781 | 200.8515 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Macomb | Sterling Heights | 11300 Judy Drive | Norman VanSparrentak |
| 1000780 | 209.764 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Macomb | Warren | 32935 Gallo Lane Unit 1 | Robert Dixon |
| 1000779 | 283.078 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Macomb | Warren | 7575 Theut Avenue | Laura Norkiewicz |
| 1000778 | 306.4487 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Macomb | Eastpointe | 22439 Cushing Avenue | Angela Green |
| 1000777 | 326.4628 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Macomb | Warren | 8103 Essex | Charles Langlois |
| 1000776 | 326.4704 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Macomb | Roseville | 27503 O'Neil Street | Joan M. Regan |
| 1000775 | 356.4449 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Macomb | Warren | 7224 Westminster Avenue | Nicole Cano-Michael |
| 1000774 | 426.7423 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Macomb | Sterling Heights | 14882 Rivercrest | Bettina Plumhoff |
| 1000773 | 671.3018 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Macomb | Eastpointe | 15512 Collinson | Jermaine Richardson |
| 1000772 | 671.303 | 10/11/2011 | 11/1/2011 | 11/10/2011 | Macomb | Clinton Twp | 35087 Ellen | Charles M. Seyfferth |
| 998369 | 283.0407 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Washtenaw | Ann Arbor | 1810 Warren Rd | 48105 David S. Breakey |
| 998366 | 239.053 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Ingham | Delhi Township | 4438 East Norwood St | 48842 Michael Holforty |
| 998461 | 703.0575 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Ingham | Lansing | 6229 Hilliard | 48911 Jason D. Southwell |
| 998534 | 310.5336 | 10/10/2011 | 10/31/2011 | 11/9/2011 | Jackson | Jackson | 202 West McDevitt Ave | 49203 James A. Pittman |
| 998568 | 671.2963 | 10/10/2011 | 10/31/2011 | 11/9/2011 | Jackson | Pleasant Lake | 4305 East Berry Rd | Michael L. Fitzgerald |
| 998617 | 326.5092 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Ottawa | Hudsonville | 4138 Widgeon Lane | 49426 Carl Stanford |
| 998627 | 356.4426 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Washtenaw | Ann Arbor | 3605 Vorhies Rd | 48104 William J. Godfrey |
| 998662 | 280.8832 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Ottawa | Grand Haven | 14706 Park Ave | 49417 Fred Warber, Jr. |
| 998822 | 401.1058 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Ingham | Lansing | 858 East Greenlawn Ave | 48910 Thomas M. Waldofsky |
| 998875 | 209.759 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Berrien | Benton Harbor | 460 Onondaga Rd | 49022 Eneldani Toni Doswell |
| 998878 | 682.152 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Lenawee | Tecumseh | 3081 Crabtree Dr | 49286 Debora Ann Andrews |
| 998893 | 275.0111 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Saint Clair | Clyde | 4263 North Rd | 48049 Michael C. Wesch |
| 999000 | 627.0082 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Ingham | Holt | 4845 Wilcox Rd | 48842 William E. Rodgers, Jr. |
| 999009 | 280.9864 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Washtenaw | Ypsilanti | 2419 Carriage Way | 48197 Jerome C. Jones |
| 999115 | 426.31 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Washtenaw | Ypsilanti | 6236 Mapleview Lane | 48197 Chantel Weatherly |
| 999915 | 191.5489 | 10/10/2011 | 10/31/2011 | 11/9/2011 | Wayne | Hamtramck | 12044 Klinger Street | Bozena Michalik |
| 999954 | 426.2826 | 10/10/2011 | 10/31/2011 | 11/9/2011 | Wayne | Detroit | 7724 West 7 Mile Road | Karim Binno |
| 999929 | 682.1632 | 10/10/2011 | 10/31/2011 | 11/9/2011 | Wayne | Detroit | 2497 Highland Street | Ronald Goolsby |
| 999927 | 617.9931 | 10/10/2011 | 10/31/2011 | 11/9/2011 | Wayne | Detroit | 17187 Oakland Street | Sybil Kirkman |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 999922 | 650.1957 | 10/10/2011 | 10/31/2011 | 11/9/2011 | Wayne | Hamtramck | 3280-3282 Belmont Street | | Abdul Noor |
| 999919 | 671.3096 | 10/10/2011 | 10/31/2011 | 11/9/2011 | Wayne | Detroit | 3238 Military Street | | Fannie D. Stephens |
| 1000076 | 356.4453 | 10/10/2011 | 10/31/2011 | 11/8/2011 | Oakland | Davisburg | 4500 Hillsboro | | Terri Ostrand |
| 1000079 | 682.1631 | 10/10/2011 | 10/31/2011 | 11/8/2011 | Oakland | Lake Orion | 382 Oak Lane | | Brian Owen |
| 1000078 | 222.1757 | 10/10/2011 | 10/31/2011 | 11/8/2011 | Oakland | Southfield | 21440 Glenmorra Street | | Christopher White |
| 1000077 | 280.6749 | 10/10/2011 | 10/31/2011 | 11/8/2011 | Oakland | White Lake | 83 Oak Place | | Danny E. Martin |
| 1000131 | 682.1617 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Macomb | Shelby Twp. | 5046 Paladin Dr Unit 87 | | Donald P Glees Jr |
| 1000130 | 671.3006 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Macomb | Warren | 22476 Oaklane | | William L. Arndt |
| 1000129 | 617.9854 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Macomb | Sterling Heights | 34620 Moravian | | Brandy L Gennari |
| 1000128 | 347.0261 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Macomb | Shelby Twp. | 45497 Gable Inn Street | | Jeffrey F Plante |
| 1000127 | 671.2749 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Macomb | Eastpointe | 21827 Donald | | Matt Milatz |
| 1000126 | 682.1623 | 10/10/2011 | 10/31/2011 | 11/10/2011 | Macomb | Harrison Twp. | 29540 South River Road | | William Maurer |
| 997248 | 426.3021 | 10/9/2011 | 10/30/2011 | 11/9/2011 | Clinton | East Lansing (Clinton) | 6387 Timberview Unit 30 | 48823 | Eric Ross |
| 998140 | 200.8504 | 10/9/2011 | 10/30/2011 | 11/10/2011 | Eaton | Charlotte | 210 North Cochran Ave | 48813 | Craig S. Dewitt |
| 998135 | 200.8466 | 10/9/2011 | 10/30/2011 | 11/10/2011 | Eaton | Lansing (Eaton) | 4809 Gull Rd Apartment 20 | 48917 | Madelyne M. Bokovoy |
| 998130 | 200.849 | 10/9/2011 | 10/30/2011 | 11/9/2011 | Clinton | Fowler | 10201 West Parks | 48835 | Gerald L. Wohlfert |
| 998462 | 393.0138 | 10/9/2011 | 10/16/2011 | 11/10/2011 | Eaton | Dimondale | 6339 Creyts Rd | 48821 | Lori A. Schmitt |
| 998570 | 617.7647 | 10/9/2011 | 10/30/2011 | 11/10/2011 | Van Buren | Bangor | 119 Lincoln Ave | 49013 | Jack E Goff |
| 998583 | 347.026 | 10/9/2011 | 10/30/2011 | 11/10/2011 | Van Buren | Gobles | 25024 Chaty Lane Unit 16 Unit No:16 | 49055 | Kevin R. Tackett |
| 998894 | 356.4432 | 10/8/2011 | 10/29/2011 | 11/9/2011 | Shiawassee | Elsie (Shiawassee) | 4119 Carland Rd | 48831 | Elizabeth Goad |
| 995934 | 306.4496 | 10/7/2011 | 10/28/2011 | 11/10/2011 | Kalamazoo | Kalamazoo | 1707 Clinton Ave | 49001 | Michelle A. Van Horn |
| 996387 | 649.0005 | 10/7/2011 | 10/28/2011 | 11/10/2011 | Van Buren | Benton Harbor (Van Buren) | 93981 Madison Ave | 49022 | Mark Vandenberg |
| 996405 | 356.4423 | 10/7/2011 | 10/28/2011 | 11/10/2011 | Kalamazoo | Kalamazoo | 5277 South 34th St | 49048 | John A. Rankin |
| 997971 | 200.8345 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Kent | Grand Rapids | 4155 Burton St SE | 49546 | Tim Keberlein |
| 997981 | 401.0925 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Kent | Grand Rapids | 1121 Westmoor Dr NW | 49504 | Mark Wisneski |
| 997994 | 401.1034 | 10/7/2011 | 10/14/2011 | 11/4/2011 | Hillsdale | Camden | 208 Dwight St | 49232 | Christopher Hill |
| 998007 | 401.1043 | 10/7/2011 | 10/28/2011 | 11/10/2011 | Saint Joseph | Three Rivers | 20625 M60 | 49093 | Deborah B. Yeath |
| 998068 | 682.1018 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Genesee | Davison | 6054 Rich St | 48423 | Aaron J. Boyd |
| 998080 | 682.1572 | 10/7/2011 | 10/28/2011 | 11/17/2011 | Ionia | Ionia | 1102 Yeomans St | 48846 | Glenn Allen Vos |
| 998126 | 356.4428 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Cass | Union | 14610 US Hwy 12 | 49130 | Christine Tidwell |
| 998345 | 682.113 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Cass | Edwardsburg | 22305 Christiana St | 49112 | Michael Mays |
| 998557 | 618.2971 | 10/7/2011 | 10/28/2011 | 11/10/2011 | Kalamazoo | Galesburg | 14374 East L Ave | 49053 | Todd M Skinner |
| 998553 | 200.8131 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Kent | Wyoming | 806 35th St South West | 49509 | Steven Thomas Vandusen |
| 998549 | 200.8009 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Kent | Grand Rapids | 521 Spring Ave NE | 49503 | Pamela Webb |
| 998546 | 200.8371 | 10/7/2011 | 10/28/2011 | 11/4/2011 | Muskegon | Muskegon | 2969 Oak Lane | 49444 | Richard Allen Frost |
| 998541 | 401.1051 | 10/7/2011 | 10/28/2011 | 11/10/2011 | Kalamazoo | Kalamazoo | 1703 Turwill Lane | 49006 | Christine E. Spada |
| 998538 | 200.8493 | 10/7/2011 | 10/28/2011 | 11/10/2011 | Kalamazoo | Kalamazoo | 700 Laurel Wood St Unit 43 | 49009 | Wallace C. Grossman |
| 998562 | 275.0362 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Genesee | Flint | 915 North Chevrolet Ave | 48504 | Bernard Drew |
| 998564 | 200.8367 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Kent | Grand Rapids | 766 5th St NW | 49504 | Adelso Rojas-Hernandez |
| 998566 | 703.06 | 10/7/2011 | 10/28/2011 | 11/4/2011 | Muskegon | Ravenna | 14475 Apple Ave | 49451 | Edward Taylor |
| 998602 | 200.8489 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Kent | Grand Rapids | 3368-A Devonwood Hills NE Unit 115 | 49525 | Victoria J. Maginity |
| 998596 | 200.8385 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Kent | Grand Rapids | 5360 Meadow Run Dr SW | 49509 | Douglas C. Fox |
| 998589 | 200.8383 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Kent | Wyoming | 2552 Windview St SW | 49519 | Arlie S. Mabry |
| 998577 | 200.8376 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Kent | Grand Rapids | 1812 Union Ave SE | 49507 | Jose F. Valle |
| 998604 | 200.8509 | 10/7/2011 | 10/14/2011 | 11/9/2011 | Kent | Grand Rapids | 249 Spencer St NE | 49505 | Adam M. Baranek |
| 998613 | 326.5268 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Kent | Kentwood | 1328 Cavanagh St SE | 49508 | Christopher Nyenhuis |
| 998994 | 617.9144 | 10/7/2011 | 10/28/2011 | 11/10/2011 | Emmet | Harbor Springs | 6097 North Lakeshore Dr Unit 3 Unit No:3 | 49740 | Debra Crane |
| 998998 | 682.0998 | 10/7/2011 | 10/28/2011 | 11/4/2011 | Saginaw | Saginaw | 2253 Taft St | 48602 | Joseph M. Cox |
| 999559 | 401.1007 | 10/7/2011 | 10/28/2011 | 11/8/2011 | Oakland | New Hudson | 55401 Pontiac Trail | | Fredrick Butterfield |
| 999558 | 401.1028 | 10/7/2011 | 10/7/2011 | 11/8/2011 | Oakland | Royal Oak | 922 Bauman Avenue | | Patricia J. Aubertin |
| 999557 | 426.1327 | 10/7/2011 | 10/28/2011 | 11/8/2011 | Oakland | Rochester | 297 Vreeland | | Patricia M. Thomas |
| 999556 | 356.4288 | 10/7/2011 | 10/28/2011 | 11/8/2011 | Oakland | Farmington | 32105 Valley View Street | | Peter G. Sanderson |
| 999555 | 617.0356 | 10/7/2011 | 10/28/2011 | 11/8/2011 | Oakland | Southfield | 27156 Marshall | | Terrance Eaddy |
| 999367 | 671.3093 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Wayne | Detroit | 16865 Salem | | Michael A. Ferrarotti |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 999365 | 671.3088 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Wayne | Detroit | 18839 Schoenherr Street | | Lorraine Jones |
| 999360 | 708.0143 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Wayne | Detroit | 16762 Rutherford Road | | Geary Gunter II |
| 999356 | 200.8507 | 10/7/2011 | 10/28/2011 | 11/10/2011 | Wayne | Taylor | 25431 Baker Street | | Cheri Lynn Davidson |
| 999347 | 426.2708 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Wayne | Dearborn Hgts | 23517 Tireman | | Vijay K. Joneja |
| 999346 | 209.7555 | 10/7/2011 | 10/28/2011 | 11/10/2011 | Wayne | Dearborn | 4571 Korte Street | | Thelma L Woolfolk |
| 999343 | 280.3482 | 10/7/2011 | 10/28/2011 | 11/10/2011 | Wayne | Redford | 18275 Norborne | | Martin Anderson |
| 999341 | 285.5451 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Wayne | Detroit | 14075 Marlowe | | Camille Chappell |
| 999339 | 356.4365 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Wayne | Flat Rock (wayne) | 22937 Sherry | | James R. Craig |
| 999337 | 200.8506 | 10/7/2011 | 10/28/2011 | 11/10/2011 | Wayne | Redford | 19435 Indian | | Beth Anne DeRyckere |
| 999335 | 682.1142 | 10/7/2011 | 10/28/2011 | 11/10/2011 | Wayne | Taylor | 8315 Oak Street | | Scott Hutchins |
| 999400 | 326.4981 | 10/7/2011 | 10/28/2011 | 11/9/2011 | Wayne | Garden City | 29807 Dover Street | | Mark W. Meadus |
| 999598 | 356.2799 | 10/7/2011 | 10/28/2011 | 11/10/2011 | Macomb | Roseville | 28200 Academy | | Michael C. Dominick |
| 995221 | 200.8483 | 10/6/2011 | 10/27/2011 | 11/4/2011 | Roscommon | Houghton Lake | 148 Oak Marr Dr | 48629 | Brenda Lynn Kemmis |
| 996389 | 618.2038 | 10/6/2011 | 10/27/2011 | 11/9/2011 | Clare | Clare | 2032 East Elm Rd | 48617 | Rebecca E. Sabara |
| 996436 | 682.117 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Monroe | South Rockwood | 13330 Beaubien St | 48179 | Dennis Guinn |
| 996429 | 356.4397 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Monroe | Monroe | 15576 Eastwood | 48161 | Larry J. Barbier |
| 996487 | 356.4422 | 10/6/2011 | 10/13/2011 | 11/3/2011 | Lenawee | Adrian | 825 East Front St | 49221 | Kevin L. Upton |
| 996735 | 618.4665 | 10/6/2011 | 10/27/2011 | 11/4/2011 | Antrim | Mancelona | 8626 Golfview | 49659 | Joseph M. Snider |
| 996736 | 356.4421 | 10/6/2011 | 10/13/2011 | 11/3/2011 | Berrien | Benton Harbor | 169 West May St | 49022 | Deborah L. Ellis |
| 996801 | 618.2902 | 10/6/2011 | 10/27/2011 | 11/4/2011 | Hillsdale | Hillsdale | 3620 South Hillsdale Rd | 49242 | Ricky A. McNair |
| 996913 | 393.0581 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Ottawa | Grand Haven | 14923 Sharon Ave | 49417 | Beth A. Stygstra |
| 997023 | 356.4412 | 10/6/2011 | 10/13/2011 | 11/3/2011 | Washtenaw | Ypsilanti | 1041 Nash Ave | 48198 | Anna Pearl Heater |
| 997015 | 306.4344 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Berrien | Three Oaks | 402 Magnolia St | 49128 | Robert C. Khoury |
| 997203 | 200.8401 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Ionia | Belding (Ionia) | 853 Orchard St | 48809 | Jonathan G. Crowder |
| 997448 | 671.298 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Gratiot | Ithaca | 7723 East Fillmore Rd | 48847 | Matthew I. Barnes |
| 997459 | 283.0949 | 10/6/2011 | 10/27/2011 | 11/4/2011 | Hillsdale | Hillsdale | 4141 Pleasant Dr | 49242 | Floyd Hansen |
| 997489 | 682.1574 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Lenawee | Hudson | 7800 Warwick Rd | 49247 | Scott D. Clark |
| 997510 | 618.8127 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Allegan | Otsego | 512 Lawrence St | 49078 | Nancy L. Land |
| 997511 | 671.3082 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Ottawa | Holland | 140 Walnut Ave | 49423 | Kerry Forsten |
| 997548 | 703.0577 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Ottawa | Spring Lake | 18211 Forest Ave | 49456 | Tricia Kitchen |
| 997563 | 200.3703 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Ottawa | Holland | 11885 Willow Woods Unit 95 | 49424 | Elisa J. Wroten |
| 997745 | 426.3292 | 10/6/2011 | 10/27/2011 | 11/9/2011 | Jackson | Jackson | 615 Harris | 49201 | Charles Beck |
| 997749 | 275.0319 | 10/6/2011 | 10/27/2011 | 11/9/2011 | Livingston | Howell | 2696 Golf Club Rd | 48855 | Thomas C. Trueman |
| 997781 | 617.9216 | 10/6/2011 | 10/27/2011 | 11/9/2011 | Livingston | Brighton | 8175 Donna Lou Dr | 48114 | Christopher D. Swierzb |
| 997792 | 617.0791 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Ingham | Holt | 1853 Parakeet | 48842 | Brent M. Forsberg |
| 997984 | 200.8468 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Calhoun | Battle Creek | 1783 West Highland Blvd | 49015 | Guy H. Picketts Jr. |
| 997992 | 426.2809 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Berrien | Three Oaks | 6809 Central Ave | 49128 | Santos Arellano |
| 998002 | 671.3001 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Berrien | Benton Harbor | 191 Clardelle Ave | 49022 | Rebecca A. Roberson |
| 998001 | 671.299 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Monroe | Petersburg | 558 Davis St | 49270 | Jeffrey Fletcher |
| 997997 | 200.8458 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Monroe | Monroe | 1871 Heiss Rd | 48162 | Kenneth Vanwasshnova |
| 998004 | 618.4651 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Saint Clair | Saint Clair | 418 Brown St | 48079 | Douglas B. Stokes |
| 998042 | 617.9478 | 10/6/2011 | 10/27/2011 | 11/4/2011 | Bay | Bay City | 306 West Ionia St | 48706 | Cheryl A. Bismack |
| 998058 | 682.1557 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Ingham | Holt | 922 Onondaga Rd | 48842 | Scott P. Westbrook |
| 998118 | 401.0271 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Ingham | Lansing | 815 West Mount Hope Ave | 48910 | James L. Robinson |
| 998605 | 285.854 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Macomb | Sterling Heights | 5230 Temple | 48310 | Aaron Medley |
| 998745 | 703.0234 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Wayne | Redford | 18671 Dalby | | Kari Lyn Kind |
| 998748 | 682.1125 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Wayne | Detroit | 9400 Pinehurst | | Allie B. Riley |
| 998690 | 426.33 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Wayne | Grosse Pointe Farms | 2 Rathbone Place | | Charles S. Davis III |
| 998749 | 191.5495 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Wayne | Redford | 7716 Lamphere | | Patricia D. Wright |
| 998750 | 393.0099 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Wayne | River Rouge | 420 Campbell Street | | Clifton L. Harris |
| 998975 | 200.6239 | 10/6/2011 | 10/27/2011 | 11/8/2011 | Oakland | Waterford | 2281 Oakdale Drive | | Linda J. Blake |
| 998974 | 426.2663 | 10/6/2011 | 10/27/2011 | 11/8/2011 | Oakland | Pontiac | 240 Cherokee Road | | Cheryle Campbell |
| 998976 | 703.053 | 10/6/2011 | 10/27/2011 | 11/8/2011 | Oakland | Ortonville | 2010 Bird Road | | B. Richard Mcnally III |
| 998981 | 703.0551 | 10/6/2011 | 10/27/2011 | 11/8/2011 | Oakland | Fenton (oakland) | 1280 Baker Road | | Lowell M. Figert |
| 998980 | 703.0557 | 10/6/2011 | 10/6/2011 | 11/8/2011 | Oakland | Troy | 1327 Alameda Boulevard Unit 70 | | Richard H. Colby |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 998983 | 703.0528 | 10/6/2011 | 10/27/2011 | 11/8/2011 | Oakland | Waterford | 2343 Overridge Street | | Michael A Burlison |
| 998982 | 703.0548 | 10/6/2011 | 10/27/2011 | 11/8/2011 | Oakland | Berkley | 1358 Larkmoor Boulevard | | Alison Yager |
| 999045 | 200.8499 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Macomb | Chesterfield | 51821 Lionel Lane Unit 8 | | Akram Majid Hijazzi |
| 999044 | 191.3978 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Macomb | Roseville | 25831 Rose Street | | Melvin R. Lytle |
| 999043 | 280.2874 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Macomb | Eastpointe | 22304 Elmwood | | Donna M. Colombo |
| 999058 | 682.1172 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Macomb | Fraser | 34153 Garfield Cir Unit 4 Bldg E | | Jessica B. Miller |
| 999059 | 650.1842 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Macomb | Warren | 32849 Holden Drive | | Enkelida Qari |
| 999060 | 401.1032 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Macomb | Ray Twp. | 58655 Omo Road | | Edward J. Cavanaugh |
| 999061 | 617.9716 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Macomb | St Clair Shores | 27827 Larchmont Street | | Karl Clarry |
| 999105 | 285.854 | 10/6/2011 | 10/27/2011 | 11/3/2011 | Macomb | Sterling Heights | 5230 Temple | | Aaron Medley |
| 994914 | 285.5854 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Lapeer | North Branch | 2935 Carina Dr | 48461 | John Lawrence Olson |
| 995186 | 575.008 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Benzie | Lake Ann | 8982 Red Pine Dr | 49650 | Joshua J. Humphrey Sr. |
| 995219 | 293.0519 | 10/5/2011 | 10/5/2011 | 11/2/2011 | Iosco | Oscoda | 5515 North US 23 | 48750 | Doris J. Ruthenberg |
| 995270 | 200.807 | 10/5/2011 | 10/26/2011 | 11/3/2011 | Kalkaska | Rapid City (Kalaska) | 8391 Valley Rd NW | 49676 | Jeffrey T Hill |
| 995282 | 294.003 | 10/5/2011 | 10/26/2011 | 11/3/2011 | Sanilac | Brown City | 3489 Burnsline Rd | 48416 | Joel M. Trupp |
| 995291 | 617.9765 | 10/5/2011 | 10/26/2011 | 11/3/2011 | Sanilac | Lexington | 7176 Burns Line Rd | 48450 | Steven C. Westrick |
| 995943 | 306.4259 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Genesee | Clio | 13177 North Linden Rd | 48420 | Timothy A. Davidson |
| 995972 | 326.4068 | 10/5/2011 | 10/26/2011 | 11/4/2011 | Muskegon | Muskegon | 901 Andree Rd | 49445 | Nicholas Willer |
| 996138 | 617.9999 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Kent | Grand Rapids | 550 Logan St SE | 49503 | Henry Louis Salley |
| 996391 | 200.7929 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Genesee | Grand Blanc | 6027 Mccandlish Rd | 48439 | Robert J Edgcombe |
| 996398 | 682.1083 | 10/5/2011 | 10/26/2011 | 11/4/2011 | Gladwin | Gladwin | 711 North Spring St | 48624 | Hazel W. Lamb |
| 996402 | 682.0976 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Kent | Wyoming | 2944 Charlesgate Ave SW | 49509 | Michael Haugen |
| 996414 | 525.009 | 10/5/2011 | 10/26/2011 | 11/4/2011 | Saginaw | Saginaw | 833 Cathay St | 48601 | Helen J. Browning |
| 996475 | 356.4018 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Genesee | Flint | 3410 Arlene Ave | 48503 | Mary E. Burton |
| 996482 | 356.4419 | 10/5/2011 | 10/12/2011 | 11/2/2011 | Genesee | Flint | 3705 Sherwood Dr | 48503 | Lola Dirrell |
| 996483 | 682.1204 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Genesee | Flint | 1122 Mann Ave | 48503 | Marc D. Aaron |
| 996520 | 401.1053 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Kent | Grand Rapids | 1621 Timberlane Lane NE | 49505 | Kim Butwell |
| 996556 | 708.0048 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Kent | Grand Rapids | 576 Liberty St SW | 49503 | Raekesha L. McMillian |
| 996740 | 682.1228 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Genesee | Mount Morris | 7310 North Bray Rd | 48458 | Cleon Anderson |
| 996797 | 703.0132 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Genesee | Grand Blanc | 5190 Cypress Circle | 48439 | Anthony Jerrick |
| 996823 | 426.3023 | 10/5/2011 | 0/0/0000 | 11/2/2011 | Kent | Rockford | 5336 12 Mile Rd NE | 49341 | Andrew R. Krietemeyer |
| 996929 | 280.9157 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Genesee | Flint Twp | 6293 Prince Ct | 48433 | Bill Weiss |
| 996931 | 617.9788 | 10/5/2011 | 10/12/2011 | 11/2/2011 | Livingston | Howell | 1135 Elk Run Unit 58 | 48843 | Daniel J. Thomas |
| 996926 | 200.8164 | 10/5/2011 | 10/26/2011 | 11/4/2011 | Muskegon | Muskegon | 2539 Fenner Rd | 49445 | Nicole E. Helsel |
| 996939 | 617.9671 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Livingston | Brighton | 6262 Glenwood Dr | 48116 | Karen Bilderbeck |
| 996954 | 671.2889 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Kent | Lowell | 13382 Grindle Dr | 49331 | Debra V. Dixon |
| 996964 | 401.1052 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Mecosta | Mecosta | 10566 Lake Dr | 49332 | Harry L. Funtukis II |
| 997031 | 200.8026 | 10/5/2011 | 10/26/2011 | 11/3/2011 | Calhoun | Battle Creek | 23091 Capital Ave NE | 49017 | Mark L Jones |
| 997025 | 401.0942 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Kent | Kentwood | 5506 Wilmont Ct SE | 49508 | Steven H. Garcia |
| 997230 | 200.3638 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Kent | Belmont | 5791 Egypt Valley Ave NE | 49306 | Michael A. Zubrickas |
| 997229 | 285.3406 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Lapeer | Attica | 4465 Hart St | 48412 | Julie Kay Somerville |
| 997232 | 703.0578 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Lapeer | Metamora | 3458 Sandy Shore Dr | 48455 | Bradley J. Bond |
| 997234 | 426.2601 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Kent | Kent City | 13160 Phelps Ave | 49330 | Jack Patten |
| 997237 | 347.0259 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Livingston | Howell | 2570 Beaubien Lane | 48855 | Debra S. Leonard |
| 997238 | 682.1723 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Shiawassee | Owosso | 713 Pine St | 48867 | Jodel R. Heroux |
| 997244 | 285.5037 | 10/5/2011 | 10/26/2011 | 11/3/2011 | Tuscola | Vassar | 4220 Swaffer Rd | 48768 | Matthew D. Burcar |
| 997432 | 682.1605 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Alcona | Hubbard Lake (Alcona) | 393 Hubbard Lake Rd | 49747 | Michael G. Stewart |
| 997436 | 426.2652 | 10/5/2011 | 10/26/2011 | 11/4/2011 | Gladwin | Gladwin | 2511 Bard Rd | 48624 | Darroll Basner |
| 997444 | 275.0202 | 10/5/2011 | 10/26/2011 | 11/3/2011 | Saint Clair | St. Clair | 715 Henry St | 48079 | Josephine H. Sears |
| 997446 | 426.2467 | 10/5/2011 | 10/26/2011 | 11/3/2011 | Saint Clair | Port Huron | 1226 Chestnut St | 48060 | Karri Mitchell |
| 997454 | 356.4429 | 10/5/2011 | 10/19/2011 | 11/4/2011 | Dickinson | Channing | North 11600 M-95 | 49815 | Rodney R. Woodward |
| 997463 | 200.8498 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Kent | Grand Rapids | 1819 Francis Ave SE | 49507 | Alberto Lopez |
| 997470 | 326.3633 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Kent | Grand Rapids | 1136 Fuller Ave SE | 49506 | DeLois Bartley |
| 997476 | 356.443 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Kent | Gowen | 13796 Half Mile Rd | 49326 | Constance V. Ambrose |
| 997480 | 426.2833 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Kent | Grand Rapids | 1911 Benjamin Ave NE | 49505 | Megan Seelye |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 997493 | 200.8067 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Genesee | Millington (Genesee) | 14450 Harris Rd | 48746 | Cynthia S. Cook |
| 997497 | 326.4607 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Genesee | Flint | 2913 Epsilon Trail | 48506 | Steven C. Fritz |
| 997502 | 682.1598 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Genesee | Flint | 1105 Gilbert St | 48532 | Marcia A. Lane |
| 997505 | 703.0553 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Genesee | Swartz Creek | 5115 Hyde Park Dr | 48473 | William R. Strong |
| 998323 | 650.1958 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Wayne | Redford | 15050 Graham | | Megan Bicknell |
| 998320 | 650.1088 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Wayne | Taylor | 9276 Holland Road | | Tommy Carroll |
| 998319 | 426.2629 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Wayne | Taylor | 15416 Hampden | | Eric Mitchell |
| 998318 | 393.0636 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Wayne | Detroit | 6416 Barlum Street | | Jeanette Martin-Thomas |
| 998317 | 326.0994 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Wayne | Detroit | 14327 Freeland Street | | Deon Martin |
| 998316 | 283.053 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Wayne | Canton | 49732 Potomac Lane Unit 75 | | Daniel Orlovsky |
| 998315 | 426.2514 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Wayne | Detroit | 7721 Memorial Street | | Natasha Bellamy |
| 998314 | 514.0382 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Wayne | Taylor | 10754 Gulley Street | | Arthur Bellottie |
| 998313 | 514.038 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Wayne | Northville(wayne) | 46099 Neeson Street | | Barbara Jane Nagle |
| 998272 | 200.838 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Wayne | Westland | 32602 Anita Drive | | Natasha Turner |
| 998274 | 280.4807 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Wayne | Westland | 1388 South Karle Street | | Kathleen M. Waston |
| 998276 | 650.1989 | 10/5/2011 | 10/26/2011 | 11/2/2011 | Wayne | Detroit | 3605 Chatsworth Street | | Sonya McQuerry |
| 998441 | 306.4497 | 10/5/2011 | 10/26/2011 | 11/8/2011 | Oakland | Madison Heights | 27055 Alger Street | | Dennis Johnson |
| 998440 | 672.0034 | 10/5/2011 | 10/26/2011 | 11/8/2011 | Oakland | Southfield | 21184 8 1/2 Mile Road | | Christopher A. Nadeau |
| 998442 | 617.4808 | 10/5/2011 | 10/26/2011 | 11/8/2011 | Oakland | Oak Park | 26011 Marlowe Place | | Maxine B. Grant |
| 998475 | 200.8386 | 10/5/2011 | 10/26/2011 | 11/3/2011 | Macomb | Chesterfield | 28447 Emerald Court | | Juan A. Moreno |
| 998474 | 241.9555 | 10/5/2011 | 10/26/2011 | 11/3/2011 | Macomb | Warren | 28914 Bradner Drive | | Nikki A. Miljan |
| 998473 | 426.3019 | 10/5/2011 | 10/26/2011 | 11/3/2011 | Macomb | Clinton Twp | 15256 Yale Dr Unit 253 | | Jackie Ziegler |
| 998472 | 200.8364 | 10/5/2011 | 10/26/2011 | 11/3/2011 | Macomb | Macomb | 21454 Raintree Drive | | Alan P. Hill |
| 998471 | 200.8382 | 10/5/2011 | 10/26/2011 | 11/3/2011 | Macomb | Clinton Twp | 22929 King Drive | | Shawn M. Mitchell |
| 998484 | 306.4032 | 10/5/2011 | 10/26/2011 | 11/3/2011 | Macomb | Warren | 21465 Panama Street | | Bobbie Jean Collier |
| 995931 | 200.8567 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Grand Traverse | Traverse City | 318 320 West Seventh St | 49684 | Robert H. Thornton Jr. |
| 996900 | 617.6462 | 10/4/2011 | 10/18/2011 | 11/3/2011 | Branch | Coldwater | 605 Blackberry Dr #62 Unit No:62 | 49036 | Adam W. Carpenter |
| 996916 | 703.0247 | 10/4/2011 | 10/25/2011 | 11/3/2011 | Monroe | Milan (Monroe) | 448 Riverbend Apt 17 | 48160 | Aaron M. Straub |
| 996906 | 703.0145 | 10/4/2011 | 0/0/0000 | 11/3/2011 | Monroe | Newport | 8675 Lillian Dr | 48166 | Traci Lynn Mullins |
| 996936 | 703.0262 | 10/4/2011 | 10/25/2011 | 11/3/2011 | Saint Clair | Saint Clair | 6301 Gratiot Ave | 48079 | David M. Benchley |
| 997225 | 306.4468 | 10/4/2011 | 10/25/2011 | 11/3/2011 | Branch | Sherwood | 137 East Division St | 49089 | Jerry Ray Wadsworth |
| 997598 | 275.0287 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Inkster | 25929 South River Park Dr | | Madueno Jamssens, Jr. |
| 997671 | 326.5258 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Detroit | 20048 Marx | | Crystal Marie Jones |
| 997672 | 191.5486 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Harper Woods | 20935 Anita Street | | William Stewart |
| 997674 | 200.8496 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Detroit | 16220 Washburn Street | | Robin M. Smith |
| 997676 | 426.3159 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Dearborn | 2101 Cornell | | Kristy D. Anderson |
| 997677 | 426.2381 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Detroit | 16102 Bringard | | James D. Williams |
| 997680 | 285.84 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Taylor | 6768 Oak Street | | Linda Wallace |
| 997681 | 285.9744 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Redford | 20561 Sumner | | Louis Maiberger III |
| 997683 | 703.0566 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Canton | 3997 Hopefield Court | | Michael Mazza |
| 997697 | 703.0503 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Dearborn | 5222 Mead | | Marc Lipischak |
| 997699 | 617.9758 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Belleville | 18971 Sumpter Road | | Joseph Machowicz |
| 997700 | 617.9869 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Westland | 1360 Berkshire | | Angela Greggi |
| 997701 | 617.9895 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Taylor | 9825 Rose | | Luis Lebron |
| 997702 | 617.9903 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Dearborn | 1927 Walnut Street | | Michelle Flevotomas |
| 997703 | 682.1604 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Detroit | 10039 Marlowe Street | | Juwanne James |
| 997706 | 703.0549 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Allen Park | 7717 Osage Park | | Raymond A Boortz |
| 997726 | 617.9905 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Detroit | 2992-2994 Glendale Street | | Aaron F. Mills |
| 997725 | 617.9915 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Livonia | 30071 Westfield Street | | Charles Bland |
| 997724 | 650.1947 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Garden City | 31948 Rosslyn Avenue | | Michael Van Strien |
| 997723 | 671.2989 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Detroit | 3363 South Electric | | Ruby Douglas |
| 997722 | 682.1581 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Dearborn | 116 Berkley | | Maryann Dooley |
| 997721 | 671.281 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Allen Park | 14603 Hanover Avenue | | Randy Sandusky |
| 997730 | 617.991 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Grosse Pointe Woods | 1720 Vernier Road #37 | | Calier H. Worrell |
| 997732 | 617.9904 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Dearborn Hgts | 8609 Glengary | | Anthony Dehn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 997731 | 617.9906 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Redford | 19528 Olympia | Shirley Morris |
| 997728 | 617.9912 | 10/4/2011 | 10/25/2011 | 11/2/2011 | Wayne | Detroit | 555 West Greendale | Robin L Cochran |
| 997854 | 676.0915 | 10/4/2011 | 10/25/2011 | 11/1/2011 | Oakland | Farmington Hills | 34045 Heritage Hills Drive | Alan Rebenstock |
| 997855 | 514.0385 | 10/4/2011 | 10/25/2011 | 11/1/2011 | Oakland | Bloomfield | 2168 Somerset Road | Amy F. Hood |
| 997856 | 200.8494 | 10/4/2011 | 10/25/2011 | 11/1/2011 | Oakland | Lake Orion | 2833 Glenwood Ct Unit 37-B | Mandie E. Woollcott |
| 997853 | 650.1988 | 10/4/2011 | 10/25/2011 | 11/1/2011 | Oakland | Waterford | 1032 Nokomis Way | Janine M. Courtney |
| 997901 | 426.1844 | 10/4/2011 | 10/25/2011 | 11/3/2011 | Macomb | St. Clair Shores | 27818 Larchmont Street | Hans Schwallbach III |
| 997900 | 618.8976 | 10/4/2011 | 10/25/2011 | 11/3/2011 | Macomb | Warren | 4066 Sudbury Drive | Thair Tika |
| 997902 | 285.9937 | 10/4/2011 | 10/25/2011 | 11/3/2011 | Macomb | Rome Twp | 12220 Glasgow Dr Unit 13 | Vicki M. Boston |
| 997918 | 650.1472 | 10/4/2011 | 10/25/2011 | 11/3/2011 | Macomb | Chesterfield | 33746 Bayview Drive Unit No 7 | Timothy L. Pfaff |
| 997917 | 326.5427 | 10/4/2011 | 10/25/2011 | 11/3/2011 | Macomb | Warren | 23263 Lauren Lane | Chris Myszenski |
| 997916 | 200.8592 | 10/4/2011 | 10/25/2011 | 11/3/2011 | Macomb | Fraser | 33792 Otto Avenue | Shana J. Haus |
| 997915 | 703.0515 | 10/4/2011 | 10/25/2011 | 11/3/2011 | Macomb | Harrison Twp. | 26780 Beamer Street | Kimberly Jordan |
| 997914 | 682.1593 | 10/4/2011 | 10/25/2011 | 11/3/2011 | Macomb | Harrison Twp. | 28031 Shadowood Ln Unit 72 | Jeffrey C Frusciano |
| 997920 | 703.0531 | 10/4/2011 | 10/25/2011 | 11/3/2011 | Macomb | Clinton Twp | 18531 North Nunneley Road | Mark Bousquette |
| 997919 | 682.1578 | 10/4/2011 | 10/25/2011 | 11/3/2011 | Macomb | Armada | 23365 Torrey | Michael Ingram |
| 993513 | 275.0242 | 10/3/2011 | 10/24/2011 | 11/3/2011 | Sanilac | Sandusky | 1275 East Snover Rd | 48471 Valerie J. Koroleski |
| 995599 | 200.4618 | 10/3/2011 | 10/24/2011 | 11/2/2011 | Mecosta | Big Rapids | 307 South Michigan | 49307 Ronald D. Towns |
| 995901 | 617.9229 | 10/3/2011 | 10/24/2011 | 11/2/2011 | Grand Traverse | Traverse City | 563 Cherry Ridge Dr Unit 4 Unit No:4 | 49686 Cynthia K. Gokey |
| 995891 | 191.5484 | 10/3/2011 | 10/24/2011 | 11/3/2011 | Washtenaw | Willis | 8786 Victory Lane | 48191 Paul N. Stoll |
| 995890 | 650.0093 | 10/3/2011 | 10/3/2011 | 11/3/2011 | Washtenaw | Ann Arbor | 4880 Lima Center Rd | 48103 Joseph C. Ballard |
| 995873 | 426.3002 | 10/3/2011 | 10/24/2011 | 11/3/2011 | Ingham | Lansing | 2223 Teel Ave | 48910 Julie A. Kelly |
| 995869 | 356.4401 | 10/3/2011 | 10/24/2011 | 11/3/2011 | Ingham | Haslett | 1609 Perch St | 48840 Ann L. Alchin |
| 995865 | 404.0178 | 10/3/2011 | 10/24/2011 | 11/3/2011 | Ottawa | Holland | 182 East 25th St | 49423 Anna M. Hosta |
| 995968 | 306.3665 | 10/3/2011 | 10/24/2011 | 11/2/2011 | Livingston | Pinckney | 3875 M-36 | 48169 Dorothy M. Williams |
| 995978 | 200.6962 | 10/3/2011 | 10/24/2011 | 11/3/2011 | Ottawa | Grandville (Ottawa) | 326 Covington Ct SW | 49418 Michael Smith |
| 996149 | 200.8277 | 10/3/2011 | 10/24/2011 | 11/2/2011 | Livingston | Brighton | 10765 Sharon Dr | 48116 Karl A Maydock |
| 996251 | 356.4434 | 10/3/2011 | 10/24/2011 | 11/3/2011 | Mason | Ludington | 6169 North Lincoln Rd | 49431 James F. Stulz |
| 996258 | 682.1192 | 10/3/2011 | 10/24/2011 | 11/3/2011 | Saint Clair | Marysville | 1417 New Hampshire | 48040 Chad S. McKenney |
| 996257 | 650.1807 | 10/3/2011 | 10/24/2011 | 11/2/2011 | Livingston | Howell | 1647 Four Seasons Dr Unit 93 | 48843 Courtney A. Pouliot |
| 996384 | 356.4426 | 10/3/2011 | 10/3/2011 | 11/3/2011 | Washtenaw | Ann Arbor | 3605 Vorhies Rd | 48104 William J. Godfrey |
| 996382 | 209.7557 | 10/3/2011 | 10/24/2011 | 11/3/2011 | Allegan | Allegan | 3316 Dumont Lake Dr | 49010 Christopher C. Cronen |
| 996464 | 275.0168 | 10/3/2011 | 10/24/2011 | 11/3/2011 | Saint Clair | Marysville | 727 Bunce Ave Unit 9 | 48040 Steven Lewis Smith |
| 996472 | 191.5472 | 10/3/2011 | 10/24/2011 | 11/3/2011 | Saint Clair | Avoca | 7789 Beard Rd | 48006 Denise Renee Williams |
| 996489 | 356.4038 | 10/3/2011 | 10/24/2011 | 11/3/2011 | Washtenaw | Ypsilanti | 8587 Canterbury Ct | 48198 Ericka Richardson |
| 997193 | 200.7948 | 10/3/2011 | 10/24/2011 | 11/2/2011 | Wayne | Redford | 9999 Berwyn | Inya S Newsome |
| 997140 | 703.0154 | 10/3/2011 | 10/24/2011 | 11/2/2011 | Wayne | Dearborn | 6537 Calhoun | Ahmed Al-Aboudy |
| 997138 | 275.0189 | 10/3/2011 | 10/24/2011 | 11/2/2011 | Wayne | Livonia | 31529 Fairfax Street | Walter F. Weak |
| 997137 | 200.8508 | 10/3/2011 | 10/24/2011 | 11/2/2011 | Wayne | Detroit | 9109 Stahelin Avenue | Brandon Biddles |
| 997134 | 671.2977 | 10/3/2011 | 10/24/2011 | 11/2/2011 | Wayne | Northville(wayne) | 19411 Althea Court Unit 446 | Earl J. Bertram, Jr. |
| 997131 | 306.4387 | 10/3/2011 | 10/24/2011 | 11/2/2011 | Wayne | Northville(wayne) | 42825 Itham Court Unit 18 | Kelly M. Bell |
| 997112 | 401.1046 | 10/3/2011 | 10/24/2011 | 11/2/2011 | Wayne | Wyandotte | 368-372 2nd Street | Kevin T. McNiven |
| 997110 | 401.0882 | 10/3/2011 | 10/24/2011 | 11/2/2011 | Wayne | Grosse Pointe Woods | 1800 Roslyn Road | David C. Lamparski |
| 997108 | 393.065 | 10/3/2011 | 10/24/2011 | 11/2/2011 | Wayne | Detroit | 18937 Lindsay Street | Danita Knight |
| 997104 | 393.0492 | 10/3/2011 | 10/24/2011 | 11/2/2011 | Wayne | Detroit | 10630 Stratman Street | Joseph D. Fladger II |
| 997101 | 396.017 | 10/3/2011 | 10/24/2011 | 11/2/2011 | Wayne | Detroit | 7509 Grandmont | Robert L. Russell |
| 997281 | 200.765 | 10/3/2011 | 10/24/2011 | 11/1/2011 | Oakland | Birmingham | 855 Pleasant Street | Gregory J. Packer |
| 997282 | 225.5058 | 10/3/2011 | 10/24/2011 | 11/1/2011 | Oakland | Novi | 45109 Roundview Drive | Melanie Rae Green |
| 997280 | 200.8516 | 10/3/2011 | 10/24/2011 | 11/1/2011 | Oakland | Lake Orion | 421 Converse Court Unit 14 | Damaris Rushford |
| 997291 | 682.1207 | 10/3/2011 | 10/24/2011 | 11/1/2011 | Oakland | Ortonville | 460 Alfred Court | Salvador Gutierrez |
| 997290 | 703.0249 | 10/3/2011 | 10/24/2011 | 11/1/2011 | Oakland | Beverly Hills | 18600 Walmer | Richard Doggart |
| 997386 | 275.0153 | 10/3/2011 | 10/24/2011 | 11/3/2011 | Macomb | Chesterfield Twp. | 31826 Breezway Unit 22 Bldg 6 | Jeffrey Snyder |
| 997364 | 703.0261 | 10/3/2011 | 10/24/2011 | 11/3/2011 | Macomb | Eastpointe | 16751 Bell | Cleverdell Holliness |
| 993957 | 200.847 | 10/2/2011 | 10/23/2011 | 11/2/2011 | Clinton | Lansing (Clinton) | 16607 Sweet Rd | 48906 Jeffrey A. Pettit |
| 993958 | 617.2651 | 10/2/2011 | 10/23/2011 | 11/2/2011 | Clinton | Laingsburg | 9210 Westchester Dr | 48848 Wayne Walker |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 995209 | 200.6121 | 10/2/2011 | 10/23/2011 | 11/3/2011 | Eaton | Potterville | 6063 Hartel Rd | 48876 | Daniel Lopez Alvarez |
| 995241 | 617.9453 | 10/2/2011 | 10/23/2011 | 11/2/2011 | Lapeer | Dryden | 5139 Country Squire | 48428 | Jefferey J. Zabel |
| 995276 | 310.7696 | 10/2/2011 | 10/23/2011 | 11/2/2011 | Lapeer | Lapeer | 345 Turrill Ave | 48446 | Katrina Straight |
| 995876 | 671.2994 | 10/2/2011 | 10/23/2011 | 11/3/2011 | Van Buren | Mattawan | 25945 County Rd 375 | 49701 | Amy L. Livingston |
| 996252 | 682.0984 | 10/2/2011 | 10/23/2011 | 11/2/2011 | Clinton | Saint Johns | 606 East Walker St | 48879 | Caleb C. Stevens |
| 996427 | 426.2814 | 10/2/2011 | 10/23/2011 | 11/2/2011 | Lapeer | Imlay City | 155 Caulkins St | 48444 | Jeffery Stimson |
| 996426 | 682.1011 | 10/2/2011 | 10/23/2011 | 11/2/2011 | Lapeer | North Branch | 2197 Scott Rd | 48461 | Sheryl L. Garner |
| 996469 | 315.0024 | 10/2/2011 | 10/23/2011 | 11/2/2011 | Lapeer | Lapeer | 2568 Valentine Rd | 48446 | Sam J. Greco |
| 994077 | 618.3768 | 9/30/2011 | 10/21/2011 | 10/27/2011 | Kalamazoo | Vicksburg | 1121 Trillium Blvd | 49097 | James Bacon |
| 994138 | 356.4271 | 9/30/2011 | 10/21/2011 | 11/3/2011 | Kalamazoo | Kalamazoo | 2826 Alpine St | 49004 | Sharon K. Clark |
| 994139 | 356.4271 | 9/30/2011 | 10/21/2011 | 11/3/2011 | Kalamazoo | Kalamazoo | 2826 Alpine St | 49004 | Sharon K. Clark |
| 994916 | 356.4271 | 9/30/2011 | 10/21/2011 | 11/3/2011 | Kalamazoo | Kalamazoo | 2826 Alpine St | 49004 | Sharon K. Clark |
| 994913 | 356.4271 | 9/30/2011 | 10/21/2011 | 11/3/2011 | Kalamazoo | Kalamazoo | 2826 Alpine St | 49004 | Sharon K. Clark |
| 994912 | 356.4271 | 9/30/2011 | 10/21/2011 | 11/3/2011 | Kalamazoo | Kalamazoo | 2826 Alpine St | 49004 | Sharon K. Clark |
| 995233 | 617.9862 | 9/30/2011 | 10/21/2011 | 11/3/2011 | Kalamazoo | Kalamazoo | 612 Arthur Ave | 49048 | Travis L. Tilley |
| 995230 | 283.0947 | 9/30/2011 | 10/7/2011 | 11/3/2011 | Kalamazoo | Kalamazoo | 1319 North Burdick St | 49007 | Mishelle Young |
| 995228 | 617.9886 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Shiawassee | Owosso | 906 West Stewart | 48867 | Robin Coston |
| 995234 | 617.9862 | 9/30/2011 | 10/21/2011 | 11/3/2011 | Kalamazoo | Kalamazoo | 612 Arthur Ave | 49048 | Travis L. Tilley |
| 995250 | 682.0907 | 9/30/2011 | 10/21/2011 | 11/3/2011 | Van Buren | Paw Paw | 51478 Jordan St | 49079 | Keith Buckmaster |
| 995277 | 200.848 | 9/30/2011 | 10/21/2011 | 10/28/2011 | Muskegon | Spring Lake (Muskegon) | 7127 14th St | 49456 | Mary A. Riegler |
| 995315 | 356.4045 | 9/30/2011 | 10/7/2011 | 11/2/2011 | Kent | Grand Rapids | 1238 Mason St NE | 49505 | James W Carpenter |
| 995349 | 306.4085 | 9/30/2011 | 10/21/2011 | 11/3/2011 | Mason | Scottville | 1348 West US 10 | 49454 | Juli C. Compeau |
| 995406 | 285.8765 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Kent | Algoma | 68 Warbler Dr | 49345 | David A. Hiemstra |
| 995386 | 306.0684 | 9/30/2011 | 10/21/2011 | 10/28/2011 | Hillsdale | Camden | 13563 Monte Carlo Dr | 49232 | David Leblanc |
| 995606 | 671.3056 | 9/30/2011 | 10/21/2011 | 11/3/2011 | Houghton | Hancock | 20696 Franklin Tramex | 49930 | Gary C. Que |
| 995615 | 671.3065 | 9/30/2011 | 10/21/2011 | 11/3/2011 | Kalamazoo | Kalamazoo | 8081 West D Ave | 49009 | Jeremy Germain |
| 995726 | 617.8773 | 9/30/2011 | 10/21/2011 | 11/3/2011 | Kalamazoo | Kalamazoo | 1905 Homecrest Ave | 49001 | Erika E. Burkhardt |
| 995738 | 525.0117 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Genesee | Fenton | 11422 Skyline Dr | 48430 | Gary L. Pruett |
| 995899 | 241.6155 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Kent | Grand Rapids | 5319 Grand River Dr NE | 48525 | Padraic B. Gallagher |
| 995851 | 200.8191 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Kent | Grand Rapids | 1067 Kenmoor Ave SE | 49546 | Louis VanderKaay |
| 996424 | 682.1124 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Wayne | Taylor | 24908 Goodard | 48180 | William J. Borg Sr. |
| 996641 | 356.4427 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Wayne | Detroit | 2365 Central | | Richard Slotnick |
| 996640 | 356.4404 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Wayne | New Boston Wayne | 35590 Pine Crest Court Unit 7 | | Michael Beaudrie |
| 996639 | 356.4394 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Wayne | Detroit | 2407 Woodmere Street | | Marcos Leal Gonzaga |
| 996638 | 306.4418 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Wayne | Garden City | 30934 Sheridan Street | | Christopher L. Orman |
| 996637 | 191.5481 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Wayne | Detroit | 5803 Marlborough Street | | Bulah Y. Holmes |
| 996626 | 708.0029 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Wayne | Detroit | 2246 Virginia Park | | Eugene Ramsey |
| 996612 | 671.3055 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Wayne | Detroit | 4295 Leslie Street | | Belinda N.R. Gunn |
| 996609 | 283.0963 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Wayne | Dearborn | 22251 Nowlin | | Lance A. Vaccarelli |
| 996606 | 356.4407 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Wayne | Redford | 25132 Keeler | | Christopher D. Smith |
| 996604 | 356.4406 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Wayne | Detroit | 5066 Marlborough | | Marvin Bowie |
| 996603 | 682.1082 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Wayne | Lincoln Park | 619 Moran Avenue | | Anthony K. Burton |
| 996675 | 682.1191 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Wayne | Lincoln Park | 2215 Keppen Boulevard | | Jeffrey C. Liss |
| 996677 | 682.1002 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Wayne | Detroit | 3962 Grayton Street | | Ladawn Smith |
| 996679 | 682.0981 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Wayne | Redford | 26055 Lyndon | | Dana Rainey |
| 996681 | 362.9456 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Wayne | Flat Rock (wayne) | 29340 Cambridge Street | | Ronald L. Dominiak |
| 996689 | 682.1124 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Wayne | Taylor | 24908 Goodard | | William J. Borg Sr. |
| 996684 | 618.0946 | 9/30/2011 | 10/21/2011 | 11/2/2011 | Wayne | Gibraltar | 30059 Lisch Street | | Chanty Hespe |
| 996683 | 525.0112 | 9/30/2011 | 9/30/2011 | 11/2/2011 | Wayne | Detroit | 16926 Snowden Street | | Mary L. Adams |
| 996775 | 356.4418 | 9/30/2011 | 10/21/2011 | 11/1/2011 | Oakland | West Bloomfield | 5780 Eastman Blvd | | Carolyn Gotberg |
| 996768 | 285.6745 | 9/30/2011 | 10/21/2011 | 11/1/2011 | Oakland | White Lake | 919 Suchava Unit 26 | | Ryath Lousia |
| 996767 | 356.4408 | 9/30/2011 | 10/21/2011 | 11/1/2011 | Oakland | West Bloomfield | 2620 Walnut Lake Road | | Deborah Stern |
| 996766 | 676.0903 | 9/30/2011 | 10/21/2011 | 11/1/2011 | Oakland | Orion Twp | 1323 Lakeshore Boulevard | | Jeffrey D. Stalcup |
| 996765 | 682.0991 | 9/30/2011 | 10/21/2011 | 11/1/2011 | Oakland | White Lake | 9125 Kettering Street | | Jennifer M. Parker |
| 996764 | 682.109 | 9/30/2011 | 10/21/2011 | 11/1/2011 | Oakland | Commerce Twp | 8662 Golfside Drive | | Krystle Gross |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 996751 | 703.0537 | 9/30/2011 | 10/21/2011 | 11/1/2011 | Oakland | Bloomfield Twp. | 340 Concord Place Apt 2 Unit 30 | | Aldona Karczewska Madej |
| 996749 | 525.0116 | 9/30/2011 | 10/21/2011 | 11/1/2011 | Oakland | Highland | 558 Fisher Road | | Charlotte I. Allie |
| 996794 | 239.0463 | 9/30/2011 | 10/21/2011 | 11/1/2011 | Oakland | Waterford | 2709 Cove Bay Drive | | Richard J Schoonover, Jr |
| 996795 | 200.8266 | 9/30/2011 | 10/21/2011 | 11/1/2011 | Oakland | Bloomfield Hills | 4579 Kiftsgate Bend Unit 50 | | Lillie Y. Zhang |
| 996847 | 618.888 | 9/30/2011 | 10/21/2011 | 11/3/2011 | Macomb | New Haven | 57694 Rosecrest St Unit 192 | | Rae E Matthew |
| 996846 | 275.0341 | 9/30/2011 | 10/21/2011 | 11/3/2011 | Macomb | Warren | 13031 Masonic Blvd | | Sattar Shaia |
| 996845 | 275.0281 | 9/30/2011 | 10/21/2011 | 11/3/2011 | Macomb | Chesterfield Twp. | 29409 Jennifer Drive Unit 27 | | Valerie Wolf |
| 996844 | 275.0206 | 9/30/2011 | 10/21/2011 | 11/3/2011 | Macomb | Macomb | 50441 Aldwych | | William J. Percha |
| 992124 | 617.9719 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Lenawee | Onsted | 8361 Stephenson Rd | 49265 | John D. Desjardins |
| 992173 | 671.0111 | 9/29/2011 | 10/20/2011 | 10/28/2011 | Leelanau | Leland | 3119 North Manitou Trail West | 49654 | Clement C. Suttman |
| 992786 | 200.8442 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Ingham | Lansing | 2126 Bruce Ave | 48915 | Heather J. Allen |
| 992787 | 326.5138 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Ingham | Lansing | 3000 Scarborough Rd | 48910 | Matthew M. Stewart |
| 993403 | 200.7118 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Ottawa | Holland | 24 West 30th St | 49423 | James H. Blystra |
| 993892 | 326.5197 | 9/29/2011 | 10/20/2011 | 11/3/2011 | Allegan | Allegan | 1203 37th St | 49010 | Rebekah S. Knooihuizen |
| 993952 | 326.519 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Berrien | Niles | 519 James St | 49120 | Marie Seese |
| 993954 | 200.8471 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Berrien | Berrien Springs | 6085 Long Lake Rd | 49103 | Roger D. Elowsky |
| 994076 | 617.1412 | 9/29/2011 | 10/20/2011 | 11/2/2011 | Jackson | Pleasant Lake | 12100 Meridan Rd | 49272 | Tim Thornton |
| 994089 | 708.0001 | 9/29/2011 | 10/20/2011 | 11/2/2011 | Mecosta | Big Rapids | 115 West Grand Traverse St | 49307 | Elizabeth A. Ferszt |
| 994092 | 618.3288 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Ottawa | Holland | 890 136th Ave | 49424 | Blanca Estela Jaimes |
| 994129 | 682.1219 | 9/29/2011 | 10/20/2011 | 10/28/2011 | Antrim | Mancelona | 107 Asbury St | 49659 | Richard R. Francis |
| 994924 | 617.9856 | 9/29/2011 | 10/20/2011 | 11/2/2011 | Grand Traverse | Traverse City | 4899 North Long Lake Rd | 49684 | Terry C. Kelly |
| 994909 | 347.0248 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Ingham | Lansing | 227 West Randolph St | 48906 | Stephen Cook-Garmyn |
| 994911 | 617.7096 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Ingham | Lansing | 3737 Springbrook Lane | 48917 | Cheval D. Breggins |
| 994908 | 200.8488 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Ingham | Lansing | 1800 Drexel Rd | 48915 | John R. Armstrong |
| 994902 | 326.4098 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Ottawa | Zeeland | 218 South Maple St | 49464 | Deborah J. Tibbitts |
| 994899 | 200.5451 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Calhoun | Battle Creek | 140 Leland Dr | 49015 | Cynthia R. Markos |
| 994901 | 200.8481 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Ottawa | Zeeland | 3741 64th Ave | 49464 | Susan R. Sommers |
| 994979 | 682.1169 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Montcalm | Morley (Montcalm) | 11046 North Green Rd | 49336 | Matthew C. Staffen |
| 994993 | 426.265 | 9/29/2011 | 10/20/2011 | 11/2/2011 | Livingston | Brighton | 2791 South Hacker Rd | 48114 | Sean M. Smith |
| 994992 | 682.0592 | 9/29/2011 | 10/20/2011 | 11/2/2011 | Livingston | Whitmore Lake, | 11533 Dunlavy Lane | 48189 | Sherrie L. Larrow |
| 995091 | 285.6728 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Barry | Delton | 5894 McKibbin | 49046 | Terra L. Moore |
| 995174 | 671.2993 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Barry | Delton | 12782 South M-43 Hwy | 49046 | Donald B. Kahler |
| 995173 | 200.8492 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Saint Clair | Port Huron | 2578 Strawberry Lane | 48060 | Scott J. Peart |
| 995195 | 200.8035 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Berrien | Stevensville | 7540 Jericho Rd | 49127 | Kevin Scott Burkhard |
| 995193 | 200.8035 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Berrien | Stevensville | 7540 Jericho Rd | 49127 | Kevin Scott Burkhard |
| 995208 | 617.9884 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Monroe | Newport | 9117 Rockhill Lane Unit 68 | 48166 | Kenneth J. Bagdon Jr. |
| 995205 | 671.2911 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Calhoun | Battle Creek | 51 Pleasant | 49015 | Donna L. Turner |
| 995216 | 306.4454 | 9/29/2011 | 10/20/2011 | 11/3/2011 | Ionia | Belding (Ionia) | 503 West Ellis Ave | 48809 | Rachel Satterlee |
| 995214 | 671.2975 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Monroe | Monroe | 839 Bacon St | 48161 | Adam M. Lewis |
| 995243 | 627.0062 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Calhoun | Battle Creek | 127 Beachfield Dr | 49015 | Linda C. Matthews |
| 995310 | 703.0319 | 9/29/2011 | 10/20/2011 | 11/2/2011 | Jackson | Jackson | 118 Mantle Ave | 49202 | Brian Nace |
| 995312 | 306.3662 | 9/29/2011 | 10/20/2011 | 11/2/2011 | Jackson | Spring Arbor | 123 Marietta Rd | 49283 | Faith Seneff |
| 995728 | 426.2703 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Barry | Dowling | 11847 South M-37 Hwy | 49050 | Vicky L. Worden |
| 996056 | 189.4722 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Wayne | Detroit | 15363 Manor Street | | Ogie Anens |
| 996094 | 191.5471 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Wayne | Detroit | 18352 Greydale | | Marcy Silver |
| 996093 | 613.0005 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Wayne | Brownstown | 25291 Warren Drive Unit 108 | | Timothy B. Bowdler |
| 996160 | 275.0271 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Macomb | Shelby Twp. | 51207 Clear Spring Lake | | Faraj I. Morad |
| 996159 | 191.5468 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Macomb | Warren | 11076 Timkin Avenue | | Edward J. Brooks |
| 996158 | 326.5183 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Macomb | Roseville | 26461 Chippendale Street | | John Audritsh |
| 996157 | 703.033 | 9/29/2011 | 10/20/2011 | 10/27/2011 | Macomb | Warren | 31608 Gloede Drive | | Richard M. Ware |
| 996279 | 285.5701 | 9/29/2011 | 10/20/2011 | 11/1/2011 | Oakland | Southfield | 20280 Lacrosse Avenue | | Nahla Saroki |
| 990788 | 617.9614 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Benzie | Beulah | 4362 Crystal Dr | 49617 | E.A. Krajewski |
| 991259 | 280.8839 | 9/28/2011 | 10/19/2011 | 10/25/2011 | Newaygo | Big Rapids (Newaygo) | 6788 Hungerford Lake Dr | 49307 | Christine Bouman |
| 991492 | 200.762 | 9/28/2011 | 9/28/2011 | 10/27/2011 | Kalkaska | Mancelona (Kalkaska) | 13373 North East Twin Lake Rd | 49659 | Dale Bartlett |
| 991774 | 280.8839 | 9/28/2011 | 10/19/2011 | 11/1/2011 | Newaygo | Big Rapids (Newaygo) | 6788 Hungerford Lake Dr | 49307 | Christine Bouman |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 992119 | 617.9472 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Kent | Wyoming | 4339 Thorndyke Ave SW | 49509 | Erika Ibarra |
| 992122 | 617.9726 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Kent | Grand Rapids | 5801 Haughey Ave SW | 49548 | Bradley Carlson |
| 992789 | 426.0356 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Iosco | National City | 1416 Elizabeth | 48748 | Helen L. Comstock |
| 992795 | 618.9991 | 9/28/2011 | 10/19/2011 | 11/1/2011 | Newaygo | Newaygo | 9918 North River Rd | 49337 | Jeffery A. Rahn |
| 992826 | 617.5521 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Kent | Grand Rapids | 2051 Godwin Ave SE | 49507 | Gordon Jay Deyoung |
| 992833 | 671.2959 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Kent | Grand Rapids | 2130 Wilson Ave NW | 49534 | Patricia Symko |
| 992823 | 306.4406 | 9/28/2011 | 10/19/2011 | 10/27/2011 | Sanilac | Worth Township | 7272 Portal Rd | 48450 | Leo C. Williams |
| 992836 | 525.0114 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Kent | Kent City | 79 South First St | 49330 | Arlene May Dunn |
| 992887 | 671.1806 | 9/28/2011 | 10/19/2011 | 11/1/2011 | Newaygo | Newaygo | 7388 South Croton Hardy Dr | 49337 | Bruce Ted Guzin |
| 993187 | 703.0075 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Genesee | Flushing | 317 West River Rd | 48433 | Steven L. Bogie |
| 993192 | 401.1029 | 9/28/2011 | 0/0/0000 | 10/26/2011 | Lapeer | Mayville (Lapeer) | 9200 McIntyre | 48744 | Junior Akers |
| 993193 | 275.0326 | 9/28/2011 | 10/19/2011 | 10/27/2011 | Sanilac | Croswell | 6000 Galbraith Line Rd | 48422 | Paul A. Mallory |
| 993194 | 293.0793 | 9/28/2011 | 10/5/2011 | 10/27/2011 | Sanilac | Minden City | 630 Bay City Forestville | 48456 | Cody Mausolf |
| 993557 | 617.9981 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Genesee | Grand Blanc | 1188 East Cook Rd | 48439 | Christopher M. Southwick |
| 993961 | 200.8473 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Genesee | Flint | 1419 Downey St | 48503 | Barbara L. Sams |
| 994067 | 650.1418 | 9/28/2011 | 9/28/2011 | 10/26/2011 | Genesee | Flint | 1816 Springfield St | 48503 | Mark R. Henry |
| 994074 | 200.8348 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Livingston | Howell | 1050 Oakcrest Rd | 48843 | Miguel Miranda Cabrera |
| 994086 | 222.2002 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Kent | Grand Rapids | 907 Oxford St SW | 49503 | Jennie Hanna |
| 994081 | 618.3126 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Kent | Wyoming | 3640 Goodman | 49519 | Matthew Niewiadomski |
| 994097 | 650.1671 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Kent | Grand Rapids | 5051 Greenacres Dr SE | 49548 | Robert Weimer |
| 994099 | 671.2958 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Kent | Grand Rapids | 4134 Clearview St NE | 49546 | Craig A. Dunlap |
| 994104 | 310.8503 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Lapeer | Lapeer | 15 South Elm Grove Rd | 48446 | Renee L. Irelan |
| 994891 | 703.0397 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Genesee | Flint | G 3642 Mackin Rd | 48504 | Bethany Wheaton |
| 994927 | 617.2298 | 9/28/2011 | 10/19/2011 | 10/27/2011 | Marquette | Marquette | 1992 Werner St | 49855 | Robert H. Wright |
| 994926 | 617.2298 | 9/28/2011 | 10/19/2011 | 10/27/2011 | Marquette | Marquette | 1992 Werner St | 49855 | Robert H. Wright |
| 994928 | 617.2298 | 9/28/2011 | 10/19/2011 | 10/27/2011 | Marquette | Marquette | 1992 Werner St | 49855 | Robert H. Wright |
| 994922 | 617.9727 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Cass | Dowagiac | 51327 Atwood Rd | 49047 | Dawn King |
| 994920 | 200.8482 | 9/28/2011 | 10/19/2011 | 10/28/2011 | Muskegon | Holton | 5417 Holton Whitehall Rd | 49425 | George L. Williams |
| 994921 | 285.6143 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Kent | Caledonia | 6070 #2 East Fieldstone Hills Dr Unit No:212 | 49316 | Amir Kolic |
| 994918 | 200.8476 | 9/28/2011 | 10/19/2011 | 10/28/2011 | Muskegon | Muskegon | 2892 Bailey St | 49444 | Sara Lee Gauthier |
| 994919 | 617.9386 | 9/28/2011 | 10/19/2011 | 10/27/2011 | Saint Clair | Port Huron | 1708 Griswold St | 48060 | Jason A. Cunningham |
| 994915 | 285.7034 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Lapeer | Arcadia Twp | 5170 Stanton Lake Rd | 48412 | Karen G. Snoblen |
| 994910 | 283.0945 | 9/28/2011 | 0/0/0000 | 10/26/2011 | Cass | Dowagiac | 25126 Gage St | 49047 | James R. Sylvester |
| 994907 | 703.0397 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Genesee | Flint | G 3642 Mackin Rd | 48504 | Bethany Wheaton |
| 994904 | 617.7321 | 9/28/2011 | 10/12/2011 | 10/26/2011 | Genesee | Flint | 4026 North Belsay Rd | 48506 | Randy J. Newell |
| 994906 | 650.1945 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Genesee | Swartz Creek | 5255 Oakview Dr | 48473 | Michael B. Carpenter |
| 994903 | 200.1571 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Genesee | Grand Blanc | 6166 Sugarloaf Dr | 48439 | Jason E. Daigneault |
| 994900 | 285.6053 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Kent | Rockford | 4431 Porter Hollow Dr NE | 49341 | Andrew Viersen |
| 994896 | 283.0945 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Cass | Dowagiac | 25126 Gage St | 49047 | James R. Sylvester |
| 994895 | 200.8465 | 9/28/2011 | 10/19/2011 | 10/27/2011 | Saint Joseph | Three Rivers | 17875 Sixth Ave | 49093 | Sally A. Tabanguil |
| 994898 | 285.5919 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Kent | Wyoming | 961 Bryant St SW | 49509 | Lino Zamora |
| 994897 | 200.8353 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Kent | Wyoming | 10420 Tefft Ave NE | 49341 | Ricky Otto |
| 994894 | 310.5267 | 9/28/2011 | 10/19/2011 | 10/28/2011 | Gladwin | Rockford | 1937 Lakeshore Dr | 48624 | Dorothy J Hall |
| 994964 | 200.8485 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Kent | Alto | 8675 84th St SE | 49302 | Juan Castro Jr. |
| 994962 | 200.8479 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Kent | Wyoming | 965 Royal Oak St SW | 49509 | Albesa Garza |
| 994971 | 426.3105 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Kent | Wyoming | 1848 Mayflower Dr SW | 49519 | Mark Baragar |
| 994974 | 514.0386 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Kent | Grand Rapids | 20 Knapp St NE | 49505 | Jocelyn J. Curlanis |
| 994991 | 617.0158 | 9/28/2011 | 0/0/0000 | 10/26/2011 | Kent | Wyoming | 1267 33rd St SW | 49508 | Damir Bajric |
| 994990 | 617.0158 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Kent | Wyoming | 1267 33rd St SW | 49508 | Damir Bajric |
| 995180 | 682.1551 | 9/28/2011 | 10/19/2011 | 10/28/2011 | Saginaw | Saginaw | 2605 South 23rd St | 48601 | Minnie M. Hope |
| 995190 | 426.264 | 9/28/2011 | 10/19/2011 | 10/28/2011 | Saginaw | Brant | 11950 South Merrill Rd | 48614 | Russell S. Kulhanek |
| 995184 | 617.9761 | 9/28/2011 | 10/19/2011 | 10/28/2011 | Saginaw | Saginaw | 3478 Mack Rd | 48601 | Jeremy Burgess |
| 995199 | 426.2585 | 9/28/2011 | 10/19/2011 | 10/28/2011 | Saginaw | Hemlock | 13550 Ederer Rd | 48626 | John P Jungnitsch |
| 995211 | 671.2995 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Genesee | Grand Blanc | 469 Thomas Ct | 48439 | Ronald L. Harris |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 995280 | 241.5897 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Genesee | Flint | 1657 Euclid Ave | 48503 | Layeeda M. Braziel |
| 995462 | 682.1568 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Wayne | Belleville | 19800 Sumpter Road | | Stanley F Sliwa Jr. |
| 995461 | 209.7536 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Wayne | Wyandotte | 456 Highland | | Patrick J. Casey |
| 995486 | 306.4419 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Wayne | Taylor | 14718 Westpoint Street | | Barbara C. Langland |
| 995485 | 285.4667 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Wayne | Inkster | 841 Arlington Street | | Chauncey L. Moss |
| 995488 | 326.4081 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Wayne | Redford | 26866 Southwestern Hwy | | Louis Stephens |
| 995492 | 525.0113 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Wayne | Detroit | 4150 Woodhall Street | | Peasie Taylor |
| 995495 | 617.989 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Wayne | Westland | 32985 Woodworth Court Unit 6 | | Anita F. Sipos |
| 995498 | 671.2966 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Wayne | Detroit | 19456 Concord | | Curtis Rogers |
| 995501 | 671.2968 | 9/28/2011 | 10/19/2011 | 10/26/2011 | Wayne | Detroit | 1561 Belvidere | | Barbara D. Shumake |
| 995700 | 708.0025 | 9/28/2011 | 10/19/2011 | 11/1/2011 | Oakland | Waterford | 3045 Saint Jude Drive | | Paul J Mccann |
| 995699 | 650.1913 | 9/28/2011 | 10/19/2011 | 11/1/2011 | Oakland | Southfield | 29228 Murray Crescent Drive | | Joanne Pamela Tan |
| 995698 | 426.2685 | 9/28/2011 | 10/19/2011 | 11/1/2011 | Oakland | Ferndale | 946 West Lewiston Avenue | | Julian J. Rocha |
| 995697 | 393.0649 | 9/28/2011 | 10/19/2011 | 11/1/2011 | Oakland | West Bloomfield | 2855 Oakbrooke Ln Unit 35 | | Sharifa H. Karriem |
| 995696 | 306.4186 | 9/28/2011 | 10/19/2011 | 11/1/2011 | Oakland | Waterford Twp | 4100 Airport Road | | Theresa Lewis |
| 995695 | 671.2533 | 9/28/2011 | 10/19/2011 | 11/1/2011 | Oakland | Pontiac | 758 Fourth Avenue | | Timothy Zale |
| 995694 | 703.0178 | 9/28/2011 | 10/19/2011 | 11/1/2011 | Oakland | Rochester Hills | 1185 Pine Ridge Ct Unit 131 Bldg 84 | | Erica Cunningham |
| 995807 | 285.9526 | 9/28/2011 | 10/19/2011 | 10/27/2011 | Macomb | Warren | 2215 Grace Drive | | Robert M Wilder |
| 995806 | 426.2586 | 9/28/2011 | 10/19/2011 | 10/27/2011 | Macomb | Mt Clemens | 605 Wellington Crescent Blvd | | Jamie R. Juliano |
| 995805 | 283.0693 | 9/28/2011 | 10/19/2011 | 10/27/2011 | Macomb | Eastpointe | 22048 Virginia Avenue | | Susan R. Falk |
| 995804 | 306.3684 | 9/28/2011 | 10/19/2011 | 10/27/2011 | Macomb | St Clair Shores | 22024 Englehardt Street | | Sabrina Bailey |
| 992595 | 393.0348 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Monroe | Monroe | 2315 Ida Maybee Rd | 48162 | Kristina M. Mason |
| 992892 | 362.9623 | 9/27/2011 | 10/18/2011 | 11/2/2011 | Grand Traverse | Grawn | 5723 Greenleaf Lane | 49637 | Matthew J. Hale |
| 993295 | 627.0075 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Saint Joseph | Sturgis | 217 Michigan Ave | 49091 | Joseph W. Ehlert |
| 993503 | 671.3038 | 9/27/2011 | 10/18/2011 | 10/28/2011 | Dickinson | Quinnesec | 4738 Cedar Ct | 49876 | Lisa Ann Reed |
| 993610 | 618.3055 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Manistee | Manistee | 1925 12th St | 49660 | Michael Majchrzak |
| 993831 | 393.06 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Saint Clair | Kimball | 2779 Taylor Dr | 48074 | Tommy Vernell Taylor |
| 994739 | 617.0313 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Garden City | 7036 Belton | | Bruce M. Ostrander |
| 994737 | 682.1563 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Detroit | 1581 Waverly Street | | Ronald D. Coleman |
| 994735 | 200.8477 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Dearborn Hgts | 831 North Beech Daly Road | | Mark Allen Berry |
| 994731 | 200.8172 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Taylor | 10561 Birch Street | | Nicholas Hurd |
| 994729 | 617.9867 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Detroit | 18618 Parkside Street | | Carolyn J. Payton |
| 994727 | 618.9708 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Detroit | 2296 West Boston Boulevard | | Leon W. Rahmaan |
| 994721 | 671.2984 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Westland | 8237 Hungtington Dr Unit No 29 | | Richard Grezak |
| 994718 | 682.0336 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Westland | 1205 Alvin | | Michael A. Bak |
| 994830 | 617.9885 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Southgate | 14602 Mulberry Street | | Wendy L. McLaughlin |
| 994826 | 617.9864 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Dearborn Hgts | 18152 Colgate Street | | Denise Gekas |
| 994825 | 617.986 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Detroit | 19387 Conley Street | | Patricia A Adams |
| 994824 | 617.9288 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Dearborn | 21946 Morley Ave Unit 206 Unit 11 | | Donalda M Haggerty |
| 994823 | 401.1036 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Southgate | 13273 Wesley | | Anthony M O'Brien |
| 994822 | 239.0536 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Trenton | 2407 Dickinson Street | | Billy Joe Riley |
| 994821 | 283.0743 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Lincoln Park | 2424 Pingree Avenue | | Egoberto Salinas Jr. |
| 994820 | 579.0106 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Lincoln Park | 863 New York Avenue | | Dale A. Wilhoite |
| 994819 | 671.2926 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Detroit | 19801 Goulburn | | Almurray Woods |
| 994818 | 671.2986 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Detroit | 4333 Miracles Blvd Unit No 19 | | James K. Coleman |
| 994838 | 306.3178 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Garden City | 30933 Bock Street | | John P. McDermott |
| 994842 | 326.5176 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Detroit | 19989 Pelkey Street | | Yolanda Jordan |
| 994846 | 326.5208 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Dearborn Hgts | 26015 Hanover Street | | Kelly A. Stackhouse |
| 994848 | 326.5215 | 9/27/2011 | 10/4/2011 | 10/26/2011 | Wayne | River Rouge | 68 East Henry Street | | Pamella Boynton |
| 994850 | 326.5229 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Detroit | 8069 Patton Street | | Diana Eubanks |
| 994852 | 326.523 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Detroit | 18957 Sussex | | Kris M. Montgomery |
| 994854 | 326.5233 | 9/27/2011 | 10/18/2011 | 10/26/2011 | Wayne | Dearborn Hgts | 6855 Fenton Street | | Todd L. Osment |
| 995056 | 426.1758 | 9/27/2011 | 10/18/2011 | 10/25/2011 | Oakland | Lake Orion | 3243 Park Meadow Dr Unit 99 | | Paul Fox |
| 995066 | 285.5018 | 9/27/2011 | 10/18/2011 | 10/25/2011 | Oakland | White Lake | 9003 Elizabeth Lake Road | | Raymond Kajkowski |
| 995065 | 285.5614 | 9/27/2011 | 10/18/2011 | 10/25/2011 | Oakland | Royal Oak | 1232 Cherokee Avenue | | Mary Finley |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 995064 | 703.0484 | 9/27/2011 | 10/18/2011 | 10/25/2011 | Oakland | Waterford | 3134 Francesca Drive | | Andy M. Wilkins |
| 995061 | 618.9707 | 9/27/2011 | 10/18/2011 | 10/25/2011 | Oakland | Southfield | 24105 Pierce Street | | Clarence A. Beverly |
| 995059 | 618.9703 | 9/27/2011 | 10/4/2011 | 10/25/2011 | Oakland | Waterford | 4538 Streamside Trail | | Andrew F. Raczkowski |
| 995041 | 209.7562 | 9/27/2011 | 10/18/2011 | 10/25/2011 | Oakland | Royal Oak | 224 North Alexander Ave | | Richard Locchead |
| 995038 | 356.4392 | 9/27/2011 | 10/18/2011 | 10/25/2011 | Oakland | Novi | 22066 Edgewate Unit 139 | | Charles D Batch |
| 995037 | 283.0902 | 9/27/2011 | 10/18/2011 | 10/25/2011 | Oakland | Southfield | 17499 West Thirteen Mile Rd | | Michael Sadler |
| 995043 | 213.3308 | 9/27/2011 | 10/18/2011 | 10/25/2011 | Oakland | West Bloomfield | 4272 Greenstown | | Joseph Ayiar |
| 995046 | 671.2985 | 9/27/2011 | 10/18/2011 | 10/25/2011 | Oakland | Lake Orion | 3918 Westlyn Drive | | Rose M. Barg |
| 995048 | 326.5195 | 9/27/2011 | 10/18/2011 | 10/25/2011 | Oakland | Davisburg | 10385 Eagle Road | | Ryan Patrick Brotherton |
| 995050 | 326.5238 | 9/27/2011 | 10/18/2011 | 10/25/2011 | Oakland | Waterford | 889 South Winding Drive | | Mark C. Berend |
| 995053 | 200.8487 | 9/27/2011 | 10/18/2011 | 10/25/2011 | Oakland | Pontiac | 1070 Williamson Cir Unit 58 | | Norma J. Bass |
| 995164 | 650.2021 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Macomb | Chesterfield | 31153 Golden Oak Drive | | Michael Kowalske |
| 995128 | 285.8843 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Macomb | Clinton Twp | 41560 Westmeath Circle | | Isidora Nagj |
| 995127 | 285.8601 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Macomb | Macomb | 45676 Warwick Drive Unit 36 | | Tracy M. Turner |
| 995125 | 285.8099 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Macomb | Shelby Twp. | 56084 Troon Unit 227 Bldg 19 | | Linda Gulla |
| 995122 | 200.8478 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Macomb | Sterling Heights | 35332 Malibu Drive | | Gordon G. Wartella |
| 995120 | 426.2683 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Macomb | Eastpointe | 24720 Cushing Avenue | | Marybeth A. Clark |
| 995119 | 310.8743 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Macomb | Sterling Heights | 11615 Diehl | | Mark A. Mathews |
| 995116 | 326.5158 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Macomb | Roseville | 27218 Floral | | James Lancaster Jr. |
| 995114 | 356.4399 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Macomb | Sterling Heights | 4757 Ardmore Drive | | Najat Al-Harraq |
| 995113 | 362.4779 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Macomb | Warren | 32434 Halmich Drive | | Natalie Baxendale |
| 995111 | 362.9614 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Macomb | Warren | 11408 East 12 Mile Road | | Amal Hana |
| 995131 | 285.9928 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Macomb | Sterling Heights | 4166 Mahogany | | Samira Kuryakoos |
| 995163 | 617.98 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Macomb | Clinton Twp | 21681 Hillside Dr Unit 2B Apt 45 | | Ljubo Djeljevic |
| 995162 | 617.9649 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Macomb | Macomb | 51083 Blackhawk Lane | | George Nicaj |
| 995161 | 306.4433 | 9/27/2011 | 10/18/2011 | 10/27/2011 | Macomb | St. Clair Shores | 22919 Arcadia | | Christopher Vitale |
| 992603 | 393.0258 | 9/26/2011 | 0/0/0000 | 10/20/2011 | Lenawee | Onsted | 268 Normandy Dr | 49265 | Jacob A. Brown |
| 992621 | 200.7394 | 9/26/2011 | 10/17/2011 | 10/27/2011 | Ingham | Lansing | 3035 Norwich Rd | 48911 | Amanda Cater |
| 992625 | 189.4703 | 9/26/2011 | 10/17/2011 | 10/27/2011 | Washtenaw | Ypsilanti | 5588 New Meadow Rd | 48197 | Derrick Dickerson |
| 992716 | 393.0258 | 9/26/2011 | 10/17/2011 | 10/27/2011 | Lenawee | Onsted | 268 Normandy Dr | 49265 | Jacob A. Brown |
| 992743 | 682.0624 | 9/26/2011 | 10/17/2011 | 10/25/2011 | Midland | Hope | 3934 North Stark Rd | 48628 | Mark Smith |
| 992791 | 306.4404 | 9/26/2011 | 10/17/2011 | 10/26/2011 | Jackson | Parma | 6076 North Parma Rd | 49269 | Michael L. Morris II |
| 992802 | 200.8453 | 9/26/2011 | 10/17/2011 | 10/27/2011 | Ottawa | Holland | 270 East 24th St | 49423 | Annmarie Davidson |
| 992809 | 241.5199 | 9/26/2011 | 10/17/2011 | 10/27/2011 | Ottawa | Hudsonville | 4651 Sunnyslope Dr | 49426 | Craig A. Walters |
| 992796 | 617.9622 | 9/26/2011 | 10/17/2011 | 10/26/2011 | Jackson | Jackson | 1826 West Franklin St | 49203 | Stasia M. Jackman |
| 992827 | 618.991 | 9/26/2011 | 10/17/2011 | 10/27/2011 | Ottawa | Jenison | 2943 Hunters Dr | 49428 | Joseph Vanderjagt |
| 992832 | 671.2974 | 9/26/2011 | 10/17/2011 | 10/27/2011 | Ottawa | Holland | 3155 Redwood Dr | 49424 | Gary Alyn Culver |
| 992821 | 280.6603 | 9/26/2011 | 10/17/2011 | 10/27/2011 | Ottawa | Hudsonville | 263 24th Ave | 49426 | Gareth M. Price |
| 992816 | 200.131 | 9/26/2011 | 10/3/2011 | 10/27/2011 | Montcalm | Carson City (Montcalm) | 123 East Carson St | 48811 | Kurt E. Blair |
| 992835 | 671.2974 | 9/26/2011 | 10/17/2011 | 10/27/2011 | Ottawa | Holland | 3155 Redwood Dr | 49424 | Gary Alyn Culver |
| 992834 | 618.997 | 9/26/2011 | 10/17/2011 | 10/27/2011 | Ottawa | Grand Haven | 1716 Pennoyer Ave | 49417 | Paul C. Brittain |
| 992858 | 618.9774 | 9/26/2011 | 10/3/2011 | 10/27/2011 | Ingham | Lansing | 633 North Dexter Dr | 48910 | Clarence J. Studley |
| 994232 | 426.0947 | 9/26/2011 | 10/17/2011 | 10/26/2011 | Wayne | Dearborn | 13841 Lanson Avenue | | Richard K. Wiacek |
| 994359 | 682.1553 | 9/26/2011 | 10/17/2011 | 10/26/2011 | Wayne | Detroit | 20206 Spencer Street | | Vera E Dear |
| 994358 | 239.0531 | 9/26/2011 | 10/17/2011 | 10/26/2011 | Wayne | Detroit | 16023 Hemlock Street | | Maxine Marshall |
| 994357 | 362.8347 | 9/26/2011 | 10/17/2011 | 10/26/2011 | Wayne | Detroit | 20225 Patton | | Lewis V. Burt |
| 994356 | 401.0921 | 9/26/2011 | 10/17/2011 | 10/26/2011 | Wayne | Garden City | 30945 Sheridan Street | | John H. Robinson Jr |
| 994354 | 650.0691 | 9/26/2011 | 10/17/2011 | 10/26/2011 | Wayne | New Boston(twp Of Huron) | 23979 Deer Hawk Drive Unit 49 | | Neil D. Criteser |
| 994351 | 200.7696 | 9/26/2011 | 10/17/2011 | 10/26/2011 | Wayne | Westland | 6539 Caribou Street | | Jennifer Linley |
| 994348 | 326.4555 | 9/26/2011 | 10/17/2011 | 10/26/2011 | Wayne | Detroit | 15600 Collingham Drive | | Linda L. Tyler |
| 994345 | 326.5199 | 9/26/2011 | 10/17/2011 | 10/26/2011 | Wayne | Westland | 2420 Stockmeyer Blvd Unit 270 | | Donald L. Gerbert |
| 994343 | 671.2978 | 9/26/2011 | 10/17/2011 | 10/26/2011 | Wayne | Detroit | 17147 Bramell Street | | Makeyta Roberson |
| 994341 | 707.0002 | 9/26/2011 | 10/17/2011 | 10/26/2011 | Wayne | Detroit | 170 Sand Bar Lane Unit 8 | | Carnell Carter Jr. |
| 994303 | 617.9309 | 9/26/2011 | 10/17/2011 | 10/26/2011 | Wayne | Westland | 7737 Maple Drive | | Michael T. Kvasnak |
| 994302 | 362.7275 | 9/26/2011 | 10/17/2011 | 10/26/2011 | Wayne | Dearborn | 941 North Melborn | | Laura Olsen Bleicher |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 994403 | 703.0665 | 9/26/2011 | 10/17/2011 | 10/25/2011 | Oakland | Hazel Park | 577 East Mapledale 2 | | Basel Elchommali |
| 994402 | 617.961 | 9/26/2011 | 10/17/2011 | 10/25/2011 | Oakland | Farmington Hills | 30724 Club House Lane | | Sabah Sokan |
| 994401 | 650.1954 | 9/26/2011 | 10/17/2011 | 10/25/2011 | Oakland | Waterford | 1024 Parkway | | Brian T. Kolb |
| 994400 | 326.5184 | 9/26/2011 | 10/17/2011 | 10/25/2011 | Oakland | Farmington Hills | 22106 Haynes Avenue | | Kenneth J. Lupo |
| 994465 | 617.8999 | 9/26/2011 | 10/17/2011 | 10/27/2011 | Macomb | Warren | 25470 Eureka Drive | | Dean Tanski |
| 994464 | 682.1216 | 9/26/2011 | 10/17/2011 | 10/27/2011 | Macomb | Sterling Heights | 3640 Barbara Court | | Rawafid Sitto |
| 990106 | 200.8439 | 9/25/2011 | 10/16/2011 | 10/27/2011 | Eaton | Lansing (Eaton) | 1018 Grenoble Circle Unit #107 | 48917 | Sandra K. Bryan |
| 992133 | 617.6893 | 9/25/2011 | 10/16/2011 | 10/26/2011 | Clinton | Dewitt | 904 Wilson St | 48820 | Douglas L. Church |
| 992178 | 401.0987 | 9/25/2011 | 10/16/2011 | 10/26/2011 | Lapeer | Lapeer | 1375 Lake Nepessing | 48446 | Byron Shaw |
| 992176 | 189.5035 | 9/25/2011 | 10/16/2011 | 10/26/2011 | Lapeer | North Branch | 4619 Martus Rd | 48461 | John E. Schlopert |
| 992433 | 275.0326 | 9/25/2011 | 0/0/0000 | 10/20/2011 | Sanilac | Croswell | 6000 Galbraith Line Rd | 48422 | Paul A. Mallory |
| 992435 | 293.0793 | 9/25/2011 | 0/0/0000 | 10/20/2011 | Sanilac | Minden City | 630 Bay City Forestville | 48456 | Cody Mausolf |
| 992598 | 617.8982 | 9/25/2011 | 10/16/2011 | 10/26/2011 | Clinton | Saint Johns | 8071 Royal Gala Rd, Unit 4 | 48879 | Ryan W. Kosloski |
| 992772 | 200.8462 | 9/25/2011 | 10/16/2011 | 10/27/2011 | Eaton | Potterville | 4789 Pine Hill Dr | 48876 | Brian J. Panter |
| 992778 | 356.4381 | 9/25/2011 | 10/16/2011 | 10/27/2011 | Eaton | Lansing (Eaton) | 1016 Eddie | 48917 | Wayne R. Jehnsen |
| 993196 | 362.6033 | 9/25/2011 | 10/16/2011 | 10/26/2011 | Clinton | Lansing (Clinton) | 3811 Farnsworth Dr | 48906 | John W. Erickson |
| 993198 | 200.6983 | 9/25/2011 | 10/16/2011 | 10/27/2011 | Eaton | Eaton Rapids (Eaton) | 601 Connemara Rd | 48827 | Dana A. Richards |
| 989408 | 671.2484 | 9/23/2011 | 10/14/2011 | 10/27/2011 | Van Buren | Paw Paw | 312 North Lagrave St | 49079 | David Andrew Johnson |
| 989584 | 225.528 | 9/23/2011 | 10/14/2011 | 10/21/2011 | Missaukee | Lake City | 6445 West Jennings Rd | 49651 | Andrew W. Schripsema |
| 990140 | 306.29 | 9/23/2011 | 10/14/2011 | 10/27/2011 | Kalamazoo | Galesburg | 4222 Buttercup St | 49053 | Damian C. Harris |
| 991458 | 293.087 | 9/23/2011 | 10/14/2011 | 10/21/2011 | Hillsdale | Jonesville | 4143 Addison Rd | 49250 | Robert Towe |
| 991465 | 275.0325 | 9/23/2011 | 10/14/2011 | 10/27/2011 | Kalamazoo | Kalamazoo | 3517 Knox St | 49008 | Carolyn D. Tyler |
| 992028 | 617.9269 | 9/23/2011 | 10/14/2011 | 10/21/2011 | Missaukee | Marion (Missaukee) | 1719 Brinks Rd | 49665 | Timothy W. Hoekwater |
| 992024 | 650.1967 | 9/23/2011 | 10/14/2011 | 10/27/2011 | Isabella | Shepherd | 5205 South Wise Rd | 48883 | Janet M. Payne |
| 992038 | 617.9902 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Kent | Grand Rapids | 816 Norbert St NW | 49504 | Agueda Alulema |
| 992167 | 618.1052 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Livingston | Gregory (Livingston) | 5316 Bradley Rd | 48137 | Jeffrey D. Darrow |
| 992419 | 275.0307 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Genesee | Davison | 10187 Lapeer Rd | 48423 | Joseph D. Schultz |
| 992588 | 213.4783 | 9/23/2011 | 9/23/2011 | 10/26/2011 | Genesee | Linden | 9285 Pine Walk Pass Unit 53 | 48451 | Anthony Copeland |
| 992468 | 362.8872 | 9/23/2011 | 10/14/2011 | 10/27/2011 | Montcalm | Greenville | 915 and 917 East Grant St 2 Postings | 48838 | Judy Lynn Crow |
| 992594 | 618.9983 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Clare | Lake | 8572 West Eight Point Lake Rd | 49632 | Irma J. Edwards |
| 992599 | 671.2258 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Clare | Clare | 1304 Park St | 48617 | Laurie J. Clark |
| 992616 | 426.2572 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Genesee | Flint | 2624 Miller Rd | 48503 | Joshua N. Burns |
| 992611 | 393.0303 | 9/23/2011 | 10/14/2011 | 10/27/2011 | Calhoun | Battle Creek | 1820 West Highland Blvd | 49015 | Jason A. Buller |
| 992609 | 326.5169 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Genesee | Burton | 1406 La Salle Ave | 48509 | Richard L. Garant Jr. |
| 992710 | 617.9822 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Genesee | Davison | 8520 Woodridge Dr | 48423 | Jeffrey Dexter |
| 992626 | 426.2636 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Genesee | Grand Blanc | 4209 Oak St, Unit 32 Unit No:32 | 48439 | Todd Fuhr |
| 992719 | 703.0394 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Genesee | Burton | 1186 South Genesee Rd | 48509 | Judy Maygar |
| 992714 | 671.2971 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Genesee | Grand Blanc | 2232 Russell St | 48439 | Kristen M. Mcdevitt |
| 992726 | 671.2971 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Genesee | Grand Blanc | 2232 Russell St | 48439 | Kristen M. Mcdevitt |
| 992723 | 426.2636 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Genesee | Grand Blanc | 4209 Oak St, Unit 32 Unit No:32 | 48439 | Todd Fuhr |
| 992735 | 200.7066 | 9/23/2011 | 10/14/2011 | 10/27/2011 | Kalamazoo | Kalamazoo | 6914 Springbrook Ave | 49004 | Michael D. Fletcher |
| 992776 | 200.8448 | 9/23/2011 | 10/14/2011 | 10/27/2011 | Saint Joseph | White Pigeon | 68969 Thomas Rd | 49099 | Ricky D. Anglemyer |
| 992788 | 241.883 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Kent | Grand Rapids | 4692 Boyd Ave NE | 49525 | Timothy Gretzinger |
| 993687 | 617.824 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Wayne | Ecorse | 4365 9th Street | | Maria Barbosa |
| 993682 | 285.8522 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Wayne | Wyandotte | 3233 22nd Street | | Donald Fowler |
| 993679 | 617.9983 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Wayne | Detroit | 18620 Saint Mary's | | Edgar A. Pouncy |
| 993675 | 650.207 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Wayne | Detroit | 10411 Curtis Street | | William R. Rice |
| 993671 | 326.5041 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Wayne | Westland | 1048 South Venoy Road | | Michael Curlee |
| 993670 | 356.4284 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Wayne | Detroit | 14532 Archdale | | Albert J. Williams |
| 993668 | 618.7414 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Wayne | Redford | 9936 Grayfield | | Joyi J. Reeves |
| 993715 | 306.4485 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Wayne | Detroit | 4093 Montgomery Street | | Johnnie Sanders |
| 993727 | 189.47 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Wayne | Grosse Pointe Park | 752 Trombley | | Luanne M. Ahlbrand |
| 993730 | 326.0881 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Wayne | Redford | 11652 Grayfield | | Loretha Parker-Benson |
| 993733 | 326.4681 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Wayne | Redford | 9580 Salem | | Archie V. Claxton |
| 993737 | 617.9984 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Wayne | Detroit | 22466 Wanamaker | | Roy Perry |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 993739 | 650.1849 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Wayne | Detroit | 14135 Mettetal Street | | Marie E. Brown | |
| 993743 | 356.3524 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Wayne | Taylor | 23459 Haig Street | | Richard Renew | |
| 993810 | 617.9972 | 9/23/2011 | 10/14/2011 | 10/26/2011 | Wayne | Detroit | 10111 Boleyn | | Laureen B. Price | |
| 993927 | 213.4808 | 9/23/2011 | 10/14/2011 | 10/25/2011 | Oakland | Clarkston | 6910 Ridgewood Road | | Susan Joyce Carpenter | |
| 993929 | 225.5215 | 9/23/2011 | 10/14/2011 | 10/25/2011 | Oakland | Auburn Hills | 313 Alpeana | | Shari Frisch | |
| 993928 | 703.0032 | 9/23/2011 | 10/14/2011 | 10/25/2011 | Oakland | Ferndale | 1413 East Breckenridge St | | John P. Mahar | |
| 994000 | 671.2916 | 9/23/2011 | 10/14/2011 | 10/27/2011 | Macomb | Warren | 14585 Stephens | | Robert V. Couts | |
| 993999 | 671.2587 | 9/23/2011 | 10/14/2011 | 10/27/2011 | Macomb | St Clair Shores | 21521 Kramer Street | | Jason Chevalier | |
| 994001 | 426.206 | 9/23/2011 | 10/14/2011 | 10/27/2011 | Macomb | Eastpointe | 22045 Piper | | Keith Watson | |
| 994034 | 682.0792 | 9/23/2011 | 10/14/2011 | 10/27/2011 | Macomb | Shelby Twp. | 11416 Scarborough Drive | | Lamia Meram | |
| 987873 | 293.0791 | 9/22/2011 | 0/0/0000 | 10/26/2011 | Crawford | Frederic (Crawford) | 6604 Manistee St | 49733 | Jason Torok | |
| 989086 | 682.0903 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Ogemaw | Prescott | 2015 George St | 48756 | Thomas R. Foreman | |
| 989144 | 514.0379 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Lenawee | Adrian | 2617 Laberdee | 49221 | Dawn Ellen Kuhl | |
| 990107 | 241.793 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Gratiot | Saint Louis | 517 Maple St | 48880 | Joshua D. Ripple | |
| 990152 | 200.8366 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Ingham | Perry (Ingham) | 6308 Lovejoy Rd | 48872 | Sheryl J. Brown | |
| 990177 | 200.8394 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Ingham | Lansing | 101 East Jolly Rd Unit 20 B4 | 48910 | Marilyn A. Steegstra | |
| 990555 | 650.209 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Berrien | Coloma | 5410 Country Aire Dr Unit 13 | 49038 | Michael Aiello | |
| 990775 | 617.2474 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Washtenaw | Ypsilanti | 1747 Savannah Lane | 48198 | James H. Callow, III | |
| 990809 | 326.5121 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Berrien | Benton Harbor | 1494 Miami Rd | 49022 | Charles E. Martin | |
| 990823 | 285.8074 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Ingham | Lansing | 4711 Bristol St | 48910 | Emily M. Ross | |
| 990830 | 691.0019 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Monroe | Milan (Monroe) | 435 O'Brian Unit No:36 | 48160 | Juanita Jacobs | |
| 990832 | 617.9608 | 9/22/2011 | 10/13/2011 | 10/26/2011 | Jackson | Jackson | 111 West Monroe | 49202 | Kent L. Zuver | |
| 990844 | 617.9744 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Lenawee | Brooklyn (Lenawee) | 14021 Woodstock Ct | 49230 | Paul H. Johnson | |
| 990843 | 200.8179 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Ottawa | Holland | 1111 West 32nd St | 49423 | Then Duch | |
| 990849 | 617.6363 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Lenawee | Adrian | 450 South Main St | 49221 | Kyle Terry Norton | |
| 990854 | 293.0829 | 9/22/2011 | 10/6/2011 | 10/20/2011 | Lenawee | Tecumseh | 212 East Logan St | 49286 | Gary Davis | |
| 990864 | 222.1963 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Berrien | Benton Harbor | 1385 Pontiac Rd | 49022 | Jewel J. Ferguson | |
| 991071 | 703.0393 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Berrien | Saint Joseph | 3910 Lincoln Ave | 49085 | Meredith A. Reisig | |
| 991116 | 676.0924 | 9/22/2011 | 10/13/2011 | 10/21/2011 | Hillsdale | Hillsdale | 75 East Fayette St | 49242 | Michael Herczak | |
| 991382 | 200.8447 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Ottawa | Holland | 3333 Butternut Dr | 49424 | Kelly J. Ritsema | |
| 991392 | 618.9988 | 9/22/2011 | 10/13/2011 | 11/2/2011 | Grand Traverse | Traverse City | 1468 Silverwood Dr | 49684 | Susan J. Kollhoff | |
| 991395 | 401.0169 | 9/22/2011 | 10/13/2011 | 10/21/2011 | Hillsdale | Reading | 8254 Reading Rd | 49274 | John Burks | |
| 991419 | 200.8446 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Berrien | Benton Harbor | 2742-2728 Territorial Rd | 49022 | Charles E. Kenny | |
| 991440 | 703.0362 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Berrien | Niles | 26 South Fairview Ave | 49120 | Richard A. Jones | |
| 991472 | 200.8474 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Lenawee | Adrian | 471 South Main St | 49221 | Kurk D. Waterhouse | |
| 991555 | 200.8069 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Allegan | Grand Junction (Allegan) | 4836 102nd Ave | 49056 | William Scott Dykstra | |
| 991756 | 426.3008 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Allegan | Allegan | 3545 115th Ave | 49010 | Dennis L. March | |
| 991754 | 241.5332 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Allegan | Dorr | 4145 Avon Dr | 49323 | Daniel Gray | |
| 991765 | 362.9613 | 9/22/2011 | 0/0/0000 | 10/21/2011 | Antrim | Central Lake | 4200 NE Torch Lake Dr | 49622 | Michael P. Day | |
| 991786 | 617.9628 | 9/22/2011 | 10/13/2011 | 10/26/2011 | Livingston | Fowlerville | 6817 Lange Rd | 48836 | Amie Fitzgerald | |
| 991809 | 520.0138 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Calhoun | Battle Creek | 173 Arlington Dr | 49017 | Gregory Taylor | |
| 991998 | 306.4411 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Washtenaw | Ann Arbor | 219-221 Packard St | 48104 | Andrew Goldstein | |
| 992006 | 617.9632 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Berrien | Coloma | 6826 Little Paw Paw Lake Rd | 49038 | Robert Clark | |
| 992005 | 280.8397 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Berrien | Niles | 1323 Fulkerson Rd | 49120 | Paul R. Leda | |
| 992004 | 200.844 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Berrien | Benton Harbor | 4381 North M 63 | 49022 | Carolyn S. Flynn | |
| 992014 | 200.845 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Calhoun | Battle Creek | 9802 Bellevue Rd | 49014 | Arthur W. Fields | |
| 992021 | 682.1531 | 9/22/2011 | 10/13/2011 | 11/3/2011 | Ionia | Belding (Ionia) | 769 Pineridge Dr | 48809 | Matthew T. Alberts | |
| 992019 | 650.1978 | 9/22/2011 | 10/13/2011 | 11/3/2011 | Ionia | Saranac | 93 Church St | 48881 | Betsy A. Kelley | |
| 992034 | 285.8975 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Monroe | Monroe | 5917 Bluebush Rd | 48162 | Charles Harris | |
| 992044 | 682.0661 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Monroe | Ash Township | 2732 West Labo | 48117 | Michael T. Flis | |
| 992050 | 241.9669 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Saint Clair | Marysville | 155 Harbor View Dr Unit No:6 | 48040 | Ronald J. Lepak III | |
| 992053 | 275.0317 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Saint Clair | Port Huron | 3033 Pine Grove Ave | 48060 | William Moser | |
| 992060 | 275.0324 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Saint Clair | Port Huron | 3123 Wright St | 48060 | Debra A. Worden | |
| 992065 | 617.2612 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Saint Clair | Capac | 206 West Meier Ave | 48014 | Fawn Renee Street | |
| 992067 | 275.0334 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Saint Clair | Port Huron | 2622 Maple St Unit 15 | 48060 | Carol A. Marz | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 992068 | 285.8936 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Saint Clair | St. Clair | 4920 Witt Rd | 48079 | David A. Christy |
| 992064 | 275.0331 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Saint Clair | Marysville | 1245 Joanwood Ct, Unit 27 Unit No:27 | 48040 | John E. Turrell II |
| 992072 | 275.0337 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Saint Clair | Emmett | 11305 Kennedy Rd | 48022 | Loren H. Thompson |
| 992136 | 514.0374 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Washtenaw | Ypsilanti | 869 Monroe St | 48197 | James B. Chance |
| 992135 | 326.3897 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Washtenaw | Ypsilanti | 23 Hillcrest Blvd | 48197 | Maurice Page |
| 992139 | 650.2097 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Washtenaw | Manchester | 14750 Sharon Hollow Rd | 48158 | Jack A. Lowhorn |
| 992160 | 310.7308 | 9/22/2011 | 10/13/2011 | 10/26/2011 | Jackson | Jackson | 1912 Cortland Blvd | 49203 | Marvin L. Herr |
| 993011 | 676.0184 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Wayne | Livonia | 9841 Seltzer Street | | Delila A. Rasmussen |
| 993008 | 671.2735 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Wayne | Lincoln Park | 858 Riverbank | | Michael M. Hattar |
| 993006 | 618.9874 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Wayne | Flat Rock (wayne) | 29663 Reed Drive Unit 40 | | Dawn Stewart |
| 993136 | 200.6629 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Wayne | Detroit | 1995 Orleans St Unit 55 Bldg 5 | | Charles K. Nolen |
| 993081 | 682.1533 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Wayne | Canton | 632 Sorel Court | | Kuldeep Dogra |
| 993078 | 650.195 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Wayne | Redford | 17409 Centralia | | Dawn Nicole Bergeron |
| 993077 | 682.1542 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Wayne | Livonia | 11315 East Clements Circle | | Susan L. Navarre |
| 993246 | 285.6624 | 9/22/2011 | 10/13/2011 | 10/25/2011 | Oakland | Royal Oak | 1832 West Houstonia Ave | | John Creston |
| 993207 | 356.299 | 9/22/2011 | 10/13/2011 | 10/25/2011 | Oakland | Bloomfield Hills | 1090 West Hickory Grove Rd | | Lenny R. Tosto |
| 993339 | 285.2343 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Macomb | Eastpointe | 19035 Mott | | Eliza K. Luster |
| 993338 | 671.2962 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Macomb | Eastpointe | 17111 Stephens Drive | | Roza Weideman |
| 993337 | 283.0897 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Macomb | Sterling Heights | 2073 Serra Drive | | Mark J. Sullivan |
| 993336 | 241.0639 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Macomb | Clinton Twp | 38047 Suburban Street | | Maria A. Kopke |
| 993335 | 703.035 | 9/22/2011 | 10/13/2011 | 10/20/2011 | Macomb | Shelby Twp. | 47414 Ryan Road | | Don A. Rasmussen, Jr. |
| 987202 | 617.9919 | 9/21/2011 | 10/12/2011 | 10/21/2011 | Charlevoix | Boyne City | 219 Lyle Ave | 49712 | Chad B Buehler |
| 987376 | 221.3562 | 9/21/2011 | 10/12/2011 | 10/21/2011 | Charlevoix | Charlevoix | 7310 Stolt Rd | 49720 | Richard D. Louiselle |
| 987938 | 617.9596 | 9/21/2011 | 10/12/2011 | 10/21/2011 | Oscoda | Lewiston (Oscoda) | 4582 Oakwood Dr | 49756 | Carol A. Douglas |
| 987947 | 347.0253 | 9/21/2011 | 10/12/2011 | 10/25/2011 | Newaygo | White Cloud | 411 North Evergreen Dr | 49349 | Cecil E. Wallis |
| 989104 | 310.8965 | 9/21/2011 | 10/12/2011 | 10/21/2011 | Gladwin | Beaverton | 2981 Broka Dr | 48612 | Joshua A. Loose |
| 989116 | 200.8402 | 9/21/2011 | 10/12/2011 | 10/20/2011 | Tuscola | Millington | 7245 Sheridan Rd | 48746 | Shane M. Benner |
| 989645 | 682.1127 | 9/21/2011 | 10/12/2011 | 10/20/2011 | Kalkaska | Kalkaska | 611 North Paw Paw St | 49646 | Michael E. Michalski |
| 989647 | 676.0192 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Iosco | Tawas City | 5309 West M-55 | 48763 | Daniel P. Barnes |
| 989895 | 362.9306 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Kent | Grand Rapids | 3655-3657 Kinnrow | 49534 | Ursula Hargrove |
| 990111 | 200.4433 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Kent | Grand Rapids | 536 North Park St NE | 49525 | Karen Lynne Knapp |
| 990132 | 225.5274 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Kent | Grand Rapids | 4365 Willow Lane Dr NE Unit No:60 | 49525 | Louis P. Martilotta |
| 990127 | 200.8437 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Kent | Grand Rapids | 1015 Jennette Ave NW | 49504 | Leticia Valdez |
| 990123 | 200.8384 | 9/21/2011 | 10/5/2011 | 10/19/2011 | Kent | Grand Rapids | 403 Sunbrook Dr | 49508 | Joseph M. Rzepecki |
| 990149 | 200.8413 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Genesee | Flint | 907 Markham St | 48507 | Martina Royster |
| 990144 | 200.837 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Mecosta | Mecosta | 12845 80th Ave | 49332 | Norma Jean Zimmerman |
| 990159 | 617.9939 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Genesee | Flint | 1513 Brookwood Ave | 48503 | Amy S. Bade |
| 990224 | 306.398 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Genesee | Flint | 2016 Glendale | 48503 | Virginia Sutherland |
| 990553 | 326.4761 | 9/21/2011 | 10/12/2011 | 10/20/2011 | Sanilac | Cass City | 5033 Hadley | 48726 | William C. Lynch Jr. |
| 990777 | 617.9321 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Genesee | Flint | 517 West Home | 48504 | Wise K. Amable |
| 990804 | 575.01 | 9/21/2011 | 10/12/2011 | 10/25/2011 | Huron | Port Austin | 327 East Spring St | 48467 | Albert S. Kirby |
| 990810 | 285.6679 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Grand Traverse | Kingsley | 5818 Gleaner Hall Rd | 49649 | Pamela J. McGrath |
| 990813 | 627.0074 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Genesee | Swartz Creek | 6224 Clubhouse Way Unit 37 Unit No:37 | 48473 | Jason A. Eaton |
| 990815 | 650.1962 | 9/21/2011 | 9/28/2011 | 10/19/2011 | Genesee | Flint | 325 Allendale Pl | 48503 | Katherine R. Callway |
| 990856 | 200.8441 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Kent | Kentwood | 4515 Northbury Ct SE | 49512 | Rong Ze Wu |
| 991113 | 326.5134 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Livingston | Pinckney | 2948 Harding St | 48169 | Gordon Jones |
| 991115 | 404.0157 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Livingston | Howell | 220 Jewett | 48843 | Daniel M. Knowlton |
| 991117 | 617.9693 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Livingston | Howell | 192 Penobscot Dr Unit 110 Unit No:110 | 48843 | Keith E. Bessey |
| 991119 | 617.9831 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Livingston | Pickney | 6337 Lazy K Lane | 48169 | Curtis P. Poschel |
| 991122 | 426.1528 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Lapeer | Clifford (Lapeer) | 9858 Sharp Rd | 48727 | Cynthia Bannon |
| 991121 | 650.1547 | 9/21/2011 | 10/12/2011 | 10/21/2011 | Saginaw | Saginaw | 1722 Gratiot Ave | 48602 | Christopher L Traverse |
| 991131 | 525.011 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Lapeer | Lapeer | 1718 North Lapeer Rd | 48446 | Stanley L. Andison |
| 991138 | 617.9502 | 9/21/2011 | 10/12/2011 | 10/20/2011 | Montcalm | Greenville | 715 7th St | 48838 | Harvey R. Smith |
| 991147 | 617.6159 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Shiawassee | Owosso | 223 West Riley Rd | 48867 | Sandra K. Fuoss |
| 991240 | 650.1902 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Shiawassee | Owosso | 5486 North River Rd | 48867 | William Hickmott |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 991244 | 671.2475 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Shiawassee | Lennon (Shiawassee) | 2457 Riniel Rd | 48449 | Tygh C. Outland |
| 991338 | 426.2343 | 9/21/2011 | 10/12/2011 | 10/20/2011 | Saint Clair | Port Huron | 1715 Minnie St | 48060 | Mary E Woods |
| 991391 | 617.9631 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Cass | Cassopolis | 21635 Calvin Hill St | 49031 | Kevin L. Carlisle |
| 991405 | 671.2951 | 9/21/2011 | 10/12/2011 | 10/21/2011 | Muskegon | Muskegon | 1346 Woodcrest St | 49442 | Lori L. Ketchum |
| 991400 | 200.4991 | 9/21/2011 | 10/12/2011 | 10/21/2011 | Muskegon | Muskegon | 1080 Green St | 49442 | Wondresha V. Bass |
| 991421 | 347.0256 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Genesee | Flint | 5387 Westchester Dr | 48532 | Deyo Serrels Sr. |
| 991422 | 401.0343 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Genesee | Grand Blanc | 1375 Hidden Wood Ct Unit No:23 | 48439 | Roland E. Morsee Jr. |
| 991469 | 200.8469 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Kent | Grand Rapids | 129 Plymouth Ave NE | 49503 | Leslie Rose Smith |
| 991490 | 200.8451 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Kent | Wyoming | 115 Maplelawn St SW | 49548 | Luis Javier Ornelas |
| 991493 | 200.8459 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Kent | Kentwood | 307 Farnham St SE | 49548 | Richard G. Termolen |
| 991788 | 285.9942 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Kent | Sparta | 97 Pearl St | 49345 | Chad M. Conran |
| 991783 | 285.337 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Kent | Comstock Park | 860 Quintara Ct NE | 49321 | Jesse Byerley |
| 991780 | 200.7135 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Kent | Grandville | 3111 Rivervale | 49418 | Brett A Gish |
| 991779 | 200.846 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Kent | Kentwood | 447 Madison Ct SE | 49548 | Yadira Martin-Rivas |
| 991795 | 682.1552 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Kent | Grand Rapids | 3113 Riviera Dr SE Unit 52 | 49512 | Gloria L. Medendorp |
| 992054 | 280.0555 | 9/21/2011 | 10/12/2011 | 10/21/2011 | Saginaw | Saginaw | 5517 Threasa St | 48603 | Brian S Porath |
| 992057 | 275.0312 | 9/21/2011 | 10/12/2011 | 10/21/2011 | Saginaw | Saginaw | 5138 Glenfield Dr | 48638 | Raid Murad |
| 992062 | 650.1946 | 9/21/2011 | 10/12/2011 | 10/21/2011 | Saginaw | Saginaw | 2913 Congress Ave | 48602 | Warren Douglas |
| 992118 | 426.1384 | 9/21/2011 | 10/12/2011 | 10/25/2011 | Oakland | Ferndale | 556 Flowerdale St | 48220 | Alexander Kenneth James Gow |
| 992376 | 617.9848 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Wayne | Flat Rock (wayne) | 29142 Magnolia Drive | | William C. Jackson |
| 992324 | 275.0314 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Wayne | Redford | 17061 Kinloch | | Jeff E. Osowski |
| 992323 | 275.0313 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Wayne | Dearborn | 4828 Chase Road | | Fanda Altairi |
| 992321 | 617.9938 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Wayne | Detroit | 12739 Hamburg Street | | Alicia Averett |
| 992320 | 306.4383 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Wayne | Ecorse | 4153 15th Street | | Adrian S. Ponder Jr. |
| 992319 | 201.3421 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Wayne | Westland | 39302 Worchester Street | | Darlene M. Casey |
| 992252 | 285.6876 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Wayne | Detroit | 8931 La Salle Boulevard | | Ayad Kheireddin |
| 992249 | 671.2859 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Wayne | Detroit | 12843 Sussex | | James Jackson |
| 992342 | 326.518 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Wayne | Lincoln Park | 2205 Charter Street | | Edward A. Korotney |
| 992348 | 326.5161 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Wayne | Allen Park | 9660 Quandt Avenue | | Michael L. Bacile |
| 992347 | 326.5173 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Wayne | Detroit | 15354 Murray Hill Street | | Audrey J. Strong |
| 992345 | 627.0085 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Wayne | Plymouth | 44596 Clare Boulevard | | Robert P. Tibaldi |
| 992351 | 306.4446 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Wayne | Ecorse | 22 West Alexis Street | | Delight Rojas |
| 992358 | 617.9786 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Wayne | Detroit | 19518 Westphalia Street | | Debbie Blackman |
| 992372 | 396.016 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Wayne | Detroit | 18689 San Juan | | Derek Sheppard |
| 992371 | 618.2488 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Wayne | Wyandotte | 397 Emmons | | Raymond Ackley, Jr. |
| 992380 | 650.0674 | 9/21/2011 | 10/12/2011 | 10/19/2011 | Wayne | Detroit | 20035 Mitchell Street | | Joann Davis |
| 992532 | 617.9849 | 9/21/2011 | 10/12/2011 | 10/25/2011 | Oakland | Rochester | 624 Parkdale | | Anthony Addelia |
| 992531 | 275.0348 | 9/21/2011 | 10/12/2011 | 10/25/2011 | Oakland | South Lyon | 204 Maplewood Ct #6 Unit 33 | | Sarah Kluck |
| 992530 | 426.2704 | 9/21/2011 | 10/12/2011 | 10/25/2011 | Oakland | Auburn Hills | 3090 Hill Road | | Shelly L. Soulliere |
| 992529 | 618.9709 | 9/21/2011 | 10/12/2011 | 10/25/2011 | Oakland | Waterford | 4050 Parkway Road | | Lyle E. Gobie |
| 992528 | 617.5955 | 9/21/2011 | 10/12/2011 | 10/25/2011 | Oakland | Rochester Hills | 1503 Meadow Side Dr Unit 175 Bldg 52 | | Jillyan C. Scarborough |
| 992527 | 617.97 | 9/21/2011 | 10/12/2011 | 10/25/2011 | Oakland | Huntington Woods | 10855 Hart Avenue | | Julie K. Ford |
| 992526 | 426.1384 | 9/21/2011 | 10/12/2011 | 10/25/2011 | Oakland | Ferndale | 556 Flowerdale Street | | Alexander Kenneth Gow |
| 992519 | 200.4953 | 9/21/2011 | 10/12/2011 | 10/25/2011 | Oakland | Farmington Hills | 20757 Inkster | | Stanley E. Mitchell |
| 992514 | 393.0647 | 9/21/2011 | 10/12/2011 | 10/25/2011 | Oakland | Royal Oak | 1901 Barrett | | Christopher D. Beynon |
| 992482 | 650.0978 | 9/21/2011 | 10/12/2011 | 10/25/2011 | Oakland | Clarkston | 180 North Main Street | | Steven W. Coventry |
| 992665 | 617.9942 | 9/21/2011 | 10/12/2011 | 10/20/2011 | Macomb | Sterling Heights | 36463 Almont Court | | Taulant Gjoka |
| 992696 | 401.1038 | 9/21/2011 | | 9/21/2011 | Macomb | Sterling Heights | 42657 Prince Drive | | Cathy Alvis |
| 989680 | 200.8518 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Grand Traverse | Karlin | 8111 Albrecht Rd | 49647 | Darren R. Albrecht |
| 990210 | 200.8393 | 9/20/2011 | 10/11/2011 | 10/20/2011 | Montcalm | Greenville | 802 North Irving St | 48838 | Charles M. Myers |
| 990231 | 356.1373 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Livingston | Howell | 6264 Burkhart Rd | 48855 | Cheryl A. Grega |
| 990653 | 617.0565 | 9/20/2011 | 9/20/2011 | 10/20/2011 | Manistee | Manistee | 9040 Guenthardt Rd | 49660 | Karen J. Lind |
| 990797 | 200.8425 | 9/20/2011 | 10/11/2011 | 10/20/2011 | Saint Clair | Cottrellville | 7625 Marsh Rd | 48039 | Kristen A. Smith |
| 990800 | 275.0323 | 9/20/2011 | 10/11/2011 | 10/20/2011 | Saint Clair | Kimball | 4870 Griswold Rd | 48074 | Valerie Gossman |
| 990806 | 200.5871 | 9/20/2011 | 10/11/2011 | 10/21/2011 | Bay | Bay City | 414 South Alp | 48706 | Daniel Kozuch |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 991061 | 703.04 | 9/20/2011 | 10/11/2011 | 10/21/2011 | Bay | Bay City | 3666 Bangor Rd | 48706 | Daniel E. Bothe |
| 991132 | 703.026 | 9/20/2011 | 10/11/2011 | 10/21/2011 | Bay | Linwood | 316 Edwin | 48634 | Colleen M Blalock |
| 991253 | 671.2726 | 9/20/2011 | 10/11/2011 | 10/21/2011 | Bay | Kawkawlin | 1669 East Beaver Rd | 48631 | Ronald S. Bujalski |
| 991412 | 306.4441 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | Southfield | 30130 Northgate | 48076 | Brendan T. Flaherty |
| 991617 | 275.0345 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Detroit | 13987 Young Street | | Isaiah Okoh |
| 991616 | 671.2702 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Garden City | 31723 John Hauk Road | | Robert A. Bilak |
| 991615 | 200.8484 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Wood Haven | 23413 Williamsburg Cir Unit 12 | | Sarah Szymaszek |
| 991701 | 671.2973 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Redford | 8956 Lenore | | Melvin Glenn |
| 991703 | 676.0904 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Redford | 11375 Brady Street | | Mynevia Davis-Watson |
| 991707 | 671.2964 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Detroit | 8419 Plainview Street | | Theresa Fisher |
| 991709 | 222.0809 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Detroit | 19511 Annchester | | Pauline Dyer-Caesar |
| 991711 | 200.7078 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Redford | 9107 Hemingway | | Jason Brown |
| 991712 | 200.8168 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Brownstown Twp | 33207 Green Wing Lane | | Carmen M. Anderson |
| 991714 | 285.2492 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Detroit | 15557 Wabash Street | | Jerry Brown |
| 991716 | 326.3821 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Redford | 8884 Wormer | | Vernon K. Williams |
| 991718 | 326.5129 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Northville(wayne) | 19647 Northridge Dr Number 7 Unit 77 | | Elizabeth Hilton |
| 991721 | 362.4271 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Westland | 7404 Lathers | | James F. Daniel |
| 991724 | 617.6342 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Canton | 2286 Arcadia Drive Unit 261 | | John O Wright III |
| 991728 | 617.9555 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Melvindale | 17451 Flint Street | | Kevin Murphy |
| 991731 | 650.1975 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Dearborn Hgts | 25027 Andover Drive | | Dean M. Shirey |
| 991735 | 671.2944 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Dearborn Hgts | 4004 Weddel Street | | Meghan M. Porter |
| 991738 | 426.2573 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Lincoln Park | 880 New York Street | | Nicole Tye |
| 991740 | 650.1961 | 9/20/2011 | 10/11/2011 | 10/19/2011 | Wayne | Detroit | 13138 Santa Rosa Drive | | Mae Rice |
| 991881 | 617.9779 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | Troy | 5010 Abington Drive | | Gregory A Nies |
| 991880 | 703.0423 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | Troy | 884 Longfellow Drive | | Leonidas R Merritt |
| 991879 | 285.9663 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | West Bloomfield | 6774 Red Cedar Lane Unit 16 | | Sipra Paul |
| 991877 | 617.7672 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | West Bloomfield | 5350 Sunnycrest Drive | | Kevin G Mendelson |
| 991876 | 426.2661 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | Madison Heights | 29140 Tawas | | Peter W. Elliott |
| 991875 | 618.4528 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | Farmington Hills | 30515 West 14 Mile Rd Unit 25 | | Ralph Scheer |
| 991874 | 671.2934 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | Farmington Hills | 23227 Montclair Street | | Elaine M. Dubiel |
| 991872 | 617.9799 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | Highland | 2551 Jackson Boulevard | | Eric J Giff |
| 991871 | 671.2976 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | Waterford | 1076 Bangor Road | | Mark D. Freese |
| 991870 | 426.135 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | Berkley | 3614 Bacon Avenue | | Anthony M. Fessler |
| 991860 | 618.9868 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | Southfield | 30520 Longcrest | | James R Merline |
| 991859 | 650.1843 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | Clarkston | 5935 Sunridge Court | | Fariborz Kayyod |
| 991858 | 200.5434 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | Farmington Hills | 20736 Cass Street | | Marlene Robinson |
| 991857 | 200.818 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | West Bloomfield | 7143 Creeks Crossing Unit 42 Bldg 9 | | Erica H. Woods |
| 991813 | 617.9797 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | Commerce Twp | 2066 Metzner Road | | Jeanne M. Appel |
| 991843 | 224.6351 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | Rochester Hills | 2811 Walbridge Drive | | Florica Man |
| 991844 | 671.3017 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | Rochester | 312 Terry Avenue | | Joseph W. Tuskiewicz |
| 991920 | 306.4441 | 9/20/2011 | 10/11/2011 | 10/18/2011 | Oakland | Southfield | 30130 Northgate | | Brendan T. Flaherty |
| 991959 | 326.5144 | 9/20/2011 | 10/11/2011 | 10/20/2011 | Macomb | Roseville | 19045 East Ten Mile Road | | Carolyn S. Blanton |
| 991979 | 650.1968 | 9/20/2011 | 10/11/2011 | 10/20/2011 | Macomb | Romeo | 70154 Hillside Court Unit 23 | | Mark Smith |
| 991978 | 650.1955 | 9/20/2011 | 10/11/2011 | 10/20/2011 | Macomb | Sterling Heights | 43976 Freeway Dr Apt 71 Unit 17 | | Lara Kueppers |
| 991935 | 703.0269 | 9/20/2011 | 10/11/2011 | 10/20/2011 | Macomb | Eastpointe | 23720 Marine Avenue | | Stephan C Franklin |
| 991934 | 200.8444 | 9/20/2011 | 10/11/2011 | 10/20/2011 | Macomb | Washington Twp. | 6329 Adams Drive | | Michael Shaver |
| 991961 | 617.9798 | 9/20/2011 | 10/11/2011 | 10/20/2011 | Macomb | Chesterfield | 51649 Hale Lane 175 | | Kurt A. Curtis |
| 991960 | 617.9485 | 9/20/2011 | 10/11/2011 | 10/20/2011 | Macomb | St Clair Shores | 22332 Downing Street | | Kelly E. Totty |
| 991974 | 617.914 | 9/20/2011 | 10/11/2011 | 10/20/2011 | Macomb | Sterling Heights | 3683 Merrimac Drive | | Gazmen Hebeja |
| 991977 | 650.194 | 9/20/2011 | 10/11/2011 | 10/20/2011 | Macomb | Roseville | 18912 East 14 Mile Road Unit 7 | | Claudia L Mannes |
| 991976 | 650.1939 | 9/20/2011 | 10/11/2011 | 10/20/2011 | Macomb | Lenox Twp. | 27317 29 Mile Road | | Leonard T Dunford |
| 991975 | 618.9772 | 9/20/2011 | 10/11/2011 | 10/20/2011 | Macomb | Clinton Twp | 37258 Forestview Court | | Ronald C. Palmer |
| 987763 | 703.0151 | 9/19/2011 | 10/10/2011 | 10/20/2011 | Sanilac | Decker | 6920 West Snover Rd | 48426 | Bradley Curtis McCann |
| 988985 | 200.8414 | 9/19/2011 | 10/10/2011 | 10/19/2011 | Jackson | Jackson | 5324 Renfrew Dr | 49201 | Dwayne C. Kok |
| 988993 | 671.2351 | 9/19/2011 | 10/10/2011 | 10/19/2011 | Jackson | Jackson | 3512 Harding Rd | 49203 | Karen Patricia Heard |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 988991 | 617.9775 | 9/19/2011 | 10/10/2011 | 10/18/2011 | Midland | Sanford | 2611 West Cove Rd | 48657 | Steven M. Anderson |
| 989026 | 682.1118 | 9/19/2011 | 9/19/2011 | 10/20/2011 | Sanilac | Lexington | 7882 Sanilac | 48450 | George A. Ludington |
| 989089 | 356.4411 | 9/19/2011 | 10/10/2011 | 10/20/2011 | Ottawa | Holland | 685 Larkwood Dr | 49423 | Brian Harkema |
| 989087 | 200.843 | 9/19/2011 | 10/10/2011 | 10/20/2011 | Ottawa | Holland | 129 Judith St | 49424 | Chad VanTuinen |
| 989500 | 618.9785 | 9/19/2011 | 10/10/2011 | 10/18/2011 | Isabella | Shepherd | 7581 South Summerton | 48883 | Cindy Kay Delong |
| 989594 | 285.8115 | 9/19/2011 | 10/10/2011 | 10/20/2011 | Berrien | New Troy | 13371 State St | 49119 | Kevin G. Woods |
| 989651 | 362.273 | 9/19/2011 | 10/10/2011 | 10/20/2011 | Ingham | Williamston | 141 Granite Dr | 48895 | Craig S. Banwell |
| 989657 | 356.4339 | 9/19/2011 | 9/19/2011 | 10/21/2011 | Alpena | Herron | 9948 M-32 West | 49744 | James Worth |
| 989664 | 393.0646 | 9/19/2011 | 10/10/2011 | 10/20/2011 | Ingham | Lansing | 329 East Potter Ave | 48911 | Gennene A. Kitsmiller |
| 990148 | 617.8509 | 9/19/2011 | 10/3/2011 | 10/20/2011 | Saint Clair | Harsens Island | 2185 North Channel | 48028 | Donald Joseph Wonsowicz Jr. |
| 990153 | 362.726 | 9/19/2011 | 10/10/2011 | 10/20/2011 | Saint Clair | Clyde Township | 3695 McLain Rd | 48049 | Zane L. Batton |
| | | | | | | | | |
| 990649 | 285.7825 | 9/19/2011 | 10/10/2011 | 10/20/2011 | Calhoun | Battle Creek | 18685 Panther Ridge Rd, Unit 18 Unit No:18 | 49017 | Matthew L. Glaser |
| 990767 | 703.0256 | 9/19/2011 | 10/10/2011 | 10/20/2011 | Emmet | Harbor Springs | 5851 South Pleasantview Rd Unit No:8 | 49740 | Thomas M Moss |
| 990811 | 241.9501 | 9/19/2011 | 10/10/2011 | 10/20/2011 | Calhoun | Battle Creek | 64 West Kingman Ave | 49017 | Clarence R. Baldwin |
| 991044 | 326.5226 | 9/19/2011 | 10/10/2011 | 10/19/2011 | Wayne | Detroit | 4621 Bedford | | Anthony T. Vicks |
| 991042 | 326.4559 | 9/19/2011 | 10/10/2011 | 10/19/2011 | Wayne | Detroit | 5857 Florida Street | | Marco A. Cervantes |
| 991003 | 225.5273 | 9/19/2011 | 10/10/2011 | 10/19/2011 | Wayne | Redford | 19140 Indian | | Kenneth J Suszek |
| 991002 | 703.0396 | 9/19/2011 | 10/10/2011 | 10/19/2011 | Wayne | Dearborn | 6479 Hartwell Street | | Raef Khalaf |
| 991001 | 617.7209 | 9/19/2011 | 10/10/2011 | 10/19/2011 | Wayne | Detroit | 17151 Chandler Park Drive | | Teresa Cox |
| 991000 | 401.0123 | 9/19/2011 | 10/10/2011 | 10/19/2011 | Wayne | Westland | 341 Larchmont Drive | | Eric L. Cranford |
| 990999 | 200.826 | 9/19/2011 | 10/10/2011 | 10/19/2011 | Wayne | Flat Rock (wayne) | 30232 Torry Avenue | | Mark E. Ley |
| 990998 | 306.4392 | 9/19/2011 | 10/10/2011 | 10/19/2011 | Wayne | Detroit | 17831 Hamilton Road | | Paula E. Jones-Leggon |
| 990996 | 393.0584 | 9/19/2011 | 10/10/2011 | 10/19/2011 | Wayne | Livonia | 15110 Alexander Street | | Rachel N. Salinaz |
| 990995 | 326.511 | 9/19/2011 | 10/10/2011 | 10/19/2011 | Wayne | Lincoln Park | 4184 Hubbard Avenue | | Ronald J. Gurgul |
| 991214 | 617.9817 | 9/19/2011 | 10/10/2011 | 10/18/2011 | Oakland | Sylvan Lake | 1907 Beverly Street | | Mary Johnston |
| 991213 | 682.1526 | 9/19/2011 | 10/10/2011 | 10/18/2011 | Oakland | Clarkston | 5947 Baypointe Blvd Unit 87 | | Charles J. Shearer |
| 991212 | 285.0074 | 9/19/2011 | 10/10/2011 | 10/18/2011 | Oakland | Southfield | 17320 Westhampton Road | | Mack Wilson, Jr |
| 991211 | 617.9824 | 9/19/2011 | 10/10/2011 | 10/18/2011 | Oakland | Clarkston | 6608 Ridgewood Road | | Georgette Golec |
| 991210 | 283.0941 | 9/19/2011 | 10/10/2011 | 10/18/2011 | Oakland | Southfield | 30292 Spring River Drive | | Gerold Secrest |
| 991159 | 285.9301 | 9/19/2011 | 10/10/2011 | 10/18/2011 | Oakland | Waterford Twp | 1814 Colonial Village Way Unit T-169 #4 | | Billy F Tompkins |
| 991325 | 703.0382 | 9/19/2011 | 10/10/2011 | 10/20/2011 | Macomb | St Clair Shores | 301 Sunset Lane Unit 19 | | Stephanie Taylor |
| 987228 | 617.7298 | 9/18/2011 | 10/9/2011 | 10/19/2011 | Clinton | Bath | 11007 Babcock Rd | 48808 | Timothy Heddens |
| 987234 | 426.2836 | 9/18/2011 | 10/9/2011 | 10/20/2011 | Eaton | Charlotte | 3520 Carlisle Hwy | 48813 | Robert Morris |
| 987300 | 285.4106 | 9/18/2011 | 10/9/2011 | 10/19/2011 | Clinton | East Lansing (Clinton) | 3555 Shearwater Lane Unit 209 | 48823 | George Burnett |
| 987380 | 617.9264 | 9/18/2011 | 10/9/2011 | 10/20/2011 | Eaton | Charlotte | 329 North Cochran Ave | 48813 | Matthew L. Nelson |
| 987951 | 671.2949 | 9/18/2011 | 10/9/2011 | 10/19/2011 | Clinton | Saint Johns | 1903 North Dewitt Rd | 48879 | Karl A. Hufnagel |
| 988565 | 356.4386 | 9/18/2011 | 10/9/2011 | 10/19/2011 | Clinton | Saint Johns | 2605 East Maple Rapids Rd | 48879 | Wendy Moore |
| 988862 | 617.965 | 9/18/2011 | 10/9/2011 | 10/20/2011 | Eaton | Eaton Rapids (Eaton) | 7450 Crowley Lane | 48827 | Shane M. Haney |
| 988871 | 676.0902 | 9/18/2011 | 10/9/2011 | 10/20/2011 | Eaton | Charlotte | 425 Sumpter St | 48813 | Cassandra M. Gibbs |
| 989018 | 617.9278 | 9/18/2011 | 10/9/2011 | 10/20/2011 | Eaton | Mulliken | 393 Ionia | 48861 | David W. Hazelwood |
| 989083 | 617.4286 | 9/18/2011 | 10/9/2011 | 10/20/2011 | Eaton | Charlotte | 748 East 5 Point Hwy | 48813 | David Martin |
| 989113 | 200.8411 | 9/18/2011 | 10/9/2011 | 10/19/2011 | Clinton | Dewitt | 1039 West Solon Rd | 48820 | Matthew S. Duhaime |
| 986782 | 191.4642 | 9/16/2011 | 10/7/2011 | 10/20/2011 | Kalamazoo | Kalamazoo | 714-716 West Cedar St | 49007 | Candace A. Miller |
| 987252 | 671.2893 | 9/16/2011 | 10/7/2011 | 10/20/2011 | Van Buren | Gobles | 15522 29th St | 49055 | Leo A. Hoadley |
| 987543 | 200.8409 | 9/16/2011 | 10/7/2011 | 10/20/2011 | Van Buren | Paw Paw | 40402 County Rd 358 | 49079 | Kymberly G. McKenzie |
| 987862 | 671.1809 | 9/16/2011 | 10/7/2011 | 10/18/2011 | Midland | Midland | 2871 West Bradford Rd | 48640 | Andrew L. Gillespie |
| 987943 | 200.7384 | 9/16/2011 | 10/7/2011 | 10/14/2011 | Muskegon | Ravenna | 9643 Farr Rd | 49451 | Ryan Randall |
| 987945 | 200.8423 | 9/16/2011 | 10/7/2011 | 10/14/2011 | Muskegon | Muskegon | 2078 Lawnel Ave | 49441 | Amy J. Gongalski |
| 988870 | 326.5083 | 9/16/2011 | 9/23/2011 | 10/19/2011 | Kent | Kentwood | 1011 Silverleaf St SE | 49508 | Raymond James Olszewski |
| 988867 | 326.4568 | 9/16/2011 | 10/7/2011 | 10/19/2011 | Kent | Grand Rapids | 1576 East Terrace St NE | 49503 | Deborah A. Patten |
| 988863 | 200.841 | 9/16/2011 | 10/7/2011 | 10/19/2011 | Kent | Cedar Springs | 490 6th St | 49319 | Aaron M. Nieboer |
| 988986 | 347.0044 | 9/16/2011 | 10/7/2011 | 10/19/2011 | Kent | Grand Rapids | 9 Auburn Ave SE | 49506 | Corinne Udell |
| 989003 | 200.8092 | 9/16/2011 | 10/7/2011 | 10/14/2011 | Muskegon | Muskegon | 2366 Hts Ravenna Rd | 49444 | Sherman S. Wilson |
| 989007 | 650.2099 | 9/16/2011 | 10/7/2011 | 10/14/2011 | Muskegon | Norton Shores | 1325 Crandall Ave | 49441 | Bryan Michaelis |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 989015 | 200.8422 | 9/16/2011 | 10/7/2011 | 10/20/2011 | Kalamazoo | Kalamazoo | 1022 Avondale | 49048 | John J. Stumbaugh |
| 989021 | 617.118 | 9/16/2011 | 10/7/2011 | 10/19/2011 | Livingston | Linden (Livingston) | 4131 Center Rd | 48451 | Thomas R. Lyons |
| 989027 | 525.0108 | 9/16/2011 | 10/7/2011 | 10/20/2011 | Kalamazoo | Kalamazoo | 205 Oakhurst Ave | 49001 | Joyce A. Harvey |
| 989028 | 209.7715 | 9/16/2011 | 10/7/2011 | 10/19/2011 | Livingston | Howell | 379 South Truhn Rd | 48843 | Christopher M. Kulpa |
| 989040 | 200.8416 | 9/16/2011 | 10/7/2011 | 10/20/2011 | Saint Clair | East China | 505 Elmwood | 48054 | Darlene Sue Vitale |
| 989045 | 241.9878 | 9/16/2011 | 10/7/2011 | 10/20/2011 | Saint Clair | Berlin | 14080 Tubspring | 48002 | Philip Vasile |
| 989051 | 525.0109 | 9/16/2011 | 10/7/2011 | 10/14/2011 | Saginaw | Saginaw | 3079 Vessy Dr | 48601 | Mose Burnside |
| 989058 | 426.2952 | 9/16/2011 | 10/7/2011 | 10/19/2011 | Shiawassee | Durand | 502 North Oak St | 48429 | Shelley D. Hadfield |
| 989062 | 293.0861 | 9/16/2011 | 9/16/2011 | 10/20/2011 | Kalamazoo | Kalamazoo | 2218 Luella St | 49001 | Scott P. Teeters |
| 989102 | 238.8895 | 9/16/2011 | 10/7/2011 | 10/19/2011 | Kent | Grand Rapids | 149 Melbourne St NE | 49505 | Gerald W. Penning |
| 989388 | 241.9997 | 9/16/2011 | 10/7/2011 | 10/20/2011 | Saint Joseph | Burr Oak | 31420 Maystead Rd | 49030 | Richard J. Oman |
| 989578 | 200.842 | 9/16/2011 | 10/7/2011 | 10/20/2011 | Calhoun | Battle Creek | 113-115 South 22nd St | 49015 | Christina F. Cadieux |
| 989619 | 241.1223 | 9/16/2011 | 10/7/2011 | 10/19/2011 | Kent | Grand Rapids | 112 Meerse St SE | 49507 | Miguel A. Morales |
| 989628 | 671.2688 | 9/16/2011 | 10/7/2011 | 10/19/2011 | Kent | Grand Rapids | 1051 12th St NW | 49504 | Pedro Leoncio Meneses |
| 990318 | 189.4723 | 9/16/2011 | 10/7/2011 | 10/19/2011 | Wayne | Dearborn | 7439-41 Kentucky | | Ibrahim Hourani |
| 990373 | 200.8392 | 9/16/2011 | 10/7/2011 | 10/19/2011 | Wayne | Canton | 42724 Lilley Pointe Dr #218 | | Tracy Dixon |
| 990375 | 703.0384 | 9/16/2011 | 10/7/2011 | 10/19/2011 | Wayne | Detroit | 18637 Hickory Street | | Antony R. Washington |
| 990374 | 200.8432 | 9/16/2011 | 10/7/2011 | 10/19/2011 | Wayne | Dearborn | 22009 Willoway Road | | Kamleh Jawad |
| 990434 | 225.5277 | 9/16/2011 | 10/7/2011 | 10/19/2011 | Wayne | Detroit | 18968 Burt Road | | Bernard Gallon |
| 990433 | 225.5257 | 9/16/2011 | 10/7/2011 | 10/19/2011 | Wayne | Detroit | 17160 Stoepel Street | | Anna Belle Smith |
| 990431 | 200.8436 | 9/16/2011 | 10/7/2011 | 10/19/2011 | Wayne | Westland | 27540 Ann Arbor Trail | | Matthew T. Goonis |
| 990623 | 191.545 | 9/16/2011 | 10/7/2011 | 10/18/2011 | Oakland | Farmington Hills | 32311 West Wayburn Street | | Brian Tucker |
| 990595 | 703.0389 | 9/16/2011 | 10/7/2011 | 10/18/2011 | Oakland | Madison Heights | 26116 Brush | | Dennis Mahan |
| 990622 | 283.0599 | 9/16/2011 | 10/7/2011 | 10/18/2011 | Oakland | Bloomfield Hills | 2819 Colonial Trail | | Federico C. Della Torre |
| 990723 | 200.8389 | 9/16/2011 | 10/7/2011 | 10/20/2011 | Macomb | Richmond | 35691 Pierce Street | | Terri L Panetta |
| 990722 | 703.0231 | 9/16/2011 | 10/7/2011 | 10/20/2011 | Macomb | Warren | 13703 Castle | | Jeffery P. Reiff |
| 990721 | 200.839 | 9/16/2011 | 10/7/2011 | 10/20/2011 | Macomb | Eastpointe | 24306 Teppert Avenue | | Eric L. Winston |
| 990720 | 225.1903 | 9/16/2011 | 10/7/2011 | 10/20/2011 | Macomb | Sterling Heights | 11331 Shilling | | Michael A. Murphy Jr. |
| 990719 | 401.0754 | 9/16/2011 | 10/7/2011 | 10/20/2011 | Macomb | Richmond | 74711 Mackey Road | | Dorothy Pringle |
| 990718 | 617.9721 | 9/16/2011 | 10/7/2011 | 10/20/2011 | Macomb | Macomb | 56058 Capitol Drive | | Sharrine L. Stier |
| 984764 | 200.6833 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Ottawa | Zeeland | 2677 Floral Dr | 49464 | Jeffrey M. Lindeman |
| 985259 | 356.3648 | 9/15/2011 | 9/15/2011 | 10/13/2011 | Ottawa | Jenison | 1380 Taylor St | 49428 | Timothy A. Young |
| 985640 | 617.4593 | 9/15/2011 | 10/6/2011 | 10/14/2011 | Roscommon | Prudenville | 119 12th St Unit No:1 | 48650 | Kevin V Shakes |
| 985734 | 617.794 | 9/15/2011 | 10/6/2011 | 10/14/2011 | Roscommon | Houghton Lake | 807 Long Point Dr | 48629 | Michael B Harrison |
| 985996 | 671.2923 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Monroe | Dundee (Monroe) | 12001 Trost Rd | 48131 | Robert G. Brown Jr. |
| 986320 | 200.468 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Ingham | Lansing | 1755 Maisonette Dr Unit 58 | 48911 | Angela E. Pruitt |
| 986330 | 617.972 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Ingham | Holt | 5405 Harper Rd | 48842 | Tammy Grow |
| 986327 | 283.0935 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Ingham | Lansing | 1015 Eastfield Rd | 48917 | Erika J. McConnell |
| 986506 | 617.5425 | 9/15/2011 | 9/22/2011 | 10/13/2011 | Ottawa | Grand Haven | 14639 154th Ave | 49417 | Mary A. Hansen |
| 986508 | 682.09 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Ottawa | Holland | 346 North Division Ave | 49424 | Rodolfo Quintero |
| 986541 | 393.0637 | 9/15/2011 | 10/6/2011 | 10/14/2011 | Roscommon | Houghton Lake | 245 Welch Rd | 48629 | Jeffery S. Hutchins |
| 986738 | 393.0639 | 9/15/2011 | 9/29/2011 | 10/14/2011 | Roscommon | Houghton Lake | 126 LaSalle | 48629 | Jeffery S. Hutchins |
| 986959 | 209.7518 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Washtenaw | Ann Arbor | 1620 Waltham Dr | 48103 | Robert J. Palmer |
| 987094 | 401.1033 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Washtenaw | Dexter | 2250 Baker Rd | 48130 | Simon Lootmaker |
| 987207 | 285.4822 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Ingham | Leslie | 3421 Wright Rd | 49251 | Todd A. Stanley |
| 987226 | 671.2938 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Berrien | Benton Harbor | 636 Chippewa Rd | 49022 | Kimberly Staggs |
| 987276 | 442.0166 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Ingham | Lansing | 1225 Lathrop St | 48912 | Christopher Garno |
| 987293 | 671.2932 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Lenawee | Manitou Beach | 15086 Griswold | 49253 | Paul Jennett |
| 987663 | 514.0353 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Ottawa | Allendale | 11351 Brown Ave | 49401 | Kimberly Ungrey |
| 987824 | 283.0937 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Isabella | Mount Pleasant | 6891 Riverside | 48858 | Jenny A. Strong |
| 987825 | 283.0937 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Isabella | Mount Pleasant | 6891 Riverside | 48858 | Jenny A. Strong |
| 987849 | 293.0866 | 9/15/2011 | 10/6/2011 | 10/19/2011 | Grand Traverse | Fife Lake(grand Traverse) | 826 Pierce St | 49633 | Edward M. Heid |
| 987851 | 200.8405 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Isabella | Blanchard (isabella) | 6086 Remick Rd | 49310 | Jamie Lang |
| 987897 | 200.8421 | 9/15/2011 | 10/6/2011 | 10/20/2011 | Allegan | Dorr | 4158 Sandy Dr | 49323 | William Griffin |
| 987952 | 356.4384 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Ingham | Stockbridge | 3500 Catholic Church Rd | 49285 | Raymond D. Dawson |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 987957 | 200.8184 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Washtenaw | Ypsilanti | 6177 Mapleview Lane | 48197 | Rick A. Abbott |
| 988559 | 200.84 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Saint Clair | Marysville | 641 Michigan Ave | 48040 | Danny F. Weant |
| 987962 | 426.2764 | 9/15/2011 | 9/15/2011 | 10/13/2011 | Ottawa | Zeeland | 139 Parkside Dr Unit No:139 | 49464 | Phyllis Witteveen |
| 988561 | 617.962 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Ottawa | Hudsonville | 6032 Bauer Rd | 49426 | Kenneth P. Kooistra |
| 988859 | 326.4653 | 9/15/2011 | 10/6/2011 | 10/14/2011 | Wexford | Mesick | 3461 11 1/2 Mile Rd | 49668 | David E. Shipman |
| 988874 | 200.483 | 9/15/2011 | 10/6/2011 | 10/14/2011 | Berrien | Bridgman | 3779 Linke Rd | 49106 | Arden O. Culvahouse |
| 988970 | 426.243 | 9/15/2011 | 9/22/2011 | 10/14/2011 | Wexford | Kingsley (Wexford) | 3353 East 2 1/2 Rd | 49649 | Anthony J. Zubalik |
| 988881 | 671.268 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Berrien | Berrien Springs | 312 West Ferry St | 49103 | Barbara A. Clem |
| 988884 | 671.2943 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Barry | Hastings | 700 East Mill St | 49058 | Donald E. Cooper |
| 989013 | 618.6985 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Berrien | Niles | 1329 Louis St | 49120 | Lu Ann Meyers |
| 989011 | 618.9783 | 9/15/2011 | 10/6/2011 | 10/14/2011 | Bay | Kawkawlin | 2851 Mackinaw | 48631 | James Carol |
| 989073 | 671.2956 | 9/15/2011 | 10/6/2011 | 10/14/2011 | Bay | Bay City | 405 Lincoln Dr | 48706 | Jill Betancourt |
| 989096 | 306.4331 | 9/15/2011 | 10/6/2011 | 10/19/2011 | Jackson | Jackson | 2811 Gilletts Lake Rd | 49201 | Cody R. Vincent |
| 989114 | 362.9638 | 9/15/2011 | 9/22/2011 | 10/13/2011 | Ingham | Lansing | 1516 Linval St | 48910 | Cherelyn A. Dunlap |
| 989801 | 682.1158 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Wayne | Dearborn Hgts | 4648 Detroit Street | | Shirley J. Keleel |
| 989796 | 617.9312 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Wayne | Detroit | 16859 Griggs | | Willie J. Cuff, Jr. |
| 989794 | 671.2692 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Wayne | Dearborn Hgts | 26055 Hanover | | Douglas G. Franklin |
| 989768 | 280.7854 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Wayne | Brownstown Twp | 25137 Balsam Drive | | Guillermo Guzman |
| 989766 | 200.8438 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Wayne | Detroit | 11755 Pierson | | Jonathan D Gilmer |
| 989763 | 617.9937 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Wayne | Detroit | 17544 Prest | | Janice M. Hickman |
| 989760 | 617.9307 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Wayne | Dearborn | 5805 Middlesex Street | | Hassan Beydoun |
| 989755 | 200.8398 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Wayne | Harper Woods | 21238 Newcastle Road | | Lucinda Dupree |
| 989752 | 671.3022 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Wayne | Detroit | 19742 Mark Twain Street | | Garfield Adams III |
| 989713 | 306.4478 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Wayne | Detroit | 4189 Western Street | | Jose Orlando Mejia |
| 989932 | 502.0065 | 9/15/2011 | 10/6/2011 | 10/18/2011 | Oakland | Bloomfield Hills | 5000 Charing Cross Road | | Ross W Vincent |
| 989919 | 225.5282 | 9/15/2011 | 10/6/2011 | 10/18/2011 | Oakland | Madison Heights | 1252 East Dallas | | John A Comito |
| 989918 | 650.2006 | 9/15/2011 | 10/6/2011 | 10/18/2011 | Oakland | Southfield | 21180 Independence Drive | | Jerold Zwas |
| 990012 | 682.1465 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Macomb | St Clair Shores | 28317 Grant Street | | Patricia Snyder |
| 990011 | 401.0221 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Macomb | Warren | 29161 Longview Apartment 15 | | Christine S. Carroll |
| 990010 | 627.0052 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Macomb | Warren | 32355 Firwood Drive | | John M. Kitrys |
| 990036 | 306.413 | 9/15/2011 | 10/6/2011 | 10/13/2011 | Macomb | Macomb | 19500 Hudson River Drive | | Mark A. Crosby Jr |
| 984680 | 393.0625 | 9/14/2011 | 10/5/2011 | 10/14/2011 | Gladwin | Beaverton | 3510 North Branch Dr | 48612 | Jane A. Fortner |
| 985970 | 618.9789 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Benzie | Beulah | 14568 Cinder Rd | 49617 | Glenn Degroote |
| 985972 | 682.143 | 9/14/2011 | 10/5/2011 | 10/14/2011 | Gladwin | Beaverton | 1040 Burling Dr | 48612 | Daniel J. Richardson |
| 985975 | 209.7704 | 9/14/2011 | 10/5/2011 | 10/14/2011 | Gladwin | Gladwin | 6424 Birch St | 48624 | Gerald Curns |
| 985993 | 426.2344 | 9/14/2011 | 10/5/2011 | 10/13/2011 | Sanilac | Carsonville | 549 North Church Rd | 48419 | Marcia M Anderson |
| 986290 | 682.1446 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Kent | Wyoming | 3415 Wilex Ave SW | 49519 | Brandon M. Klein |
| 986467 | 617.7091 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Kent | Walker | 1113 Blythe Ellen Ct NW | 49544 | Steve A. Kocsis |
| 986477 | 200.5702 | 9/14/2011 | 9/21/2011 | 10/12/2011 | Kent | Grand Rapids | 1119 Lincoln Ave NW | 49504 | Rhonda Sue Patton |
| 986495 | 310.5138 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Lapeer | Imlay City | 380 West 4th St | 48444 | Matthew Johnson |
| 986502 | 550.0055 | 9/14/2011 | 10/5/2011 | 10/13/2011 | Otsego | Gaylord | 3208 Greentree Dr | 49735 | William L. Engel |
| 986499 | 617.9701 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Lapeer | Imlay City | 1758 Summers | 48444 | David DeMaggio |
| 986773 | 617.9259 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Kent | Comstock Park | 5537 Bristol Ave NW | 49321 | Sharyl R. Langschied |
| 986788 | 682.1133 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Kent | Rockford | 6435 Myers Lake Ave NE | 49341 | Timothy W. Moeckel |
| 986951 | 682.1607 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Genesee | Grand Blanc | 5484 Colony Rd | 48439 | Howard W. Schultz, Jr |
| 986954 | 285.1186 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Genesee | Flint | 3510 Seneca St | 48504 | Toriano Ardaryll Stinnett |
| 987193 | 285.7132 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Kent | Lowell | 12414 Bailey Dr NE | 49331 | John A. Schrouder |
| 987250 | 209.6597 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Genesee | Fenton | 2010 Ray Rd | 48430 | Danny D. Hobson |
| 987268 | 617.9772 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Genesee | Flint | 3514 Van Buren Ave | 48503 | Nicholas White |
| 987271 | 682.1482 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Genesee | Flint | 5084 Daly Blvd | 48506 | Robert Robbins |
| 987289 | 617.8441 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Kent | Sparta | 162 Averill Ct | 49345 | Kathleen A. Hammond |
| 987283 | 200.4744 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Kent | Ada (Kent) | 5768 Cannon Hills Dr NE Unit 26 | 49301 | William A. Helm |
| 987296 | 306.2465 | 9/14/2011 | 10/5/2011 | 10/19/2011 | Grand Traverse | Traverse City | 3027 Sidney St | 49684 | Patricia E. Putney |
| 987324 | 617.9736 | 9/14/2011 | 9/21/2011 | 10/14/2011 | Muskegon | Whitehall | 4008 Simonelli | 49461 | Danny Stowell |
| 987359 | 362.9631 | 9/14/2011 | 10/5/2011 | 10/13/2011 | Saint Clair | Port Huron | 2873 Electric Ave | 48060 | Steven P. Holburt |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 987361 | 285.7044 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Lapeer | Attica | 451 North Five Lakes Rd | 48412 | Daniel M. Clark |
| 987390 | 682.0949 | 9/14/2011 | 10/5/2011 | 10/14/2011 | Gladwin | Beaverton | 5300 Heron Cove | 48612 | Jared J. Nickel |
| 987391 | 676.0104 | 9/14/2011 | 10/5/2011 | 10/14/2011 | Muskegon | Muskegon | 330 Churchill Dr | 49441 | Danielle A. Stube |
| 987540 | 671.2464 | 9/14/2011 | 10/5/2011 | 10/14/2011 | Saginaw | Saginaw | 1927 Delaware St | 48602 | Annette Ballard |
| 987728 | 200.8415 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Kent | Grand Rapids | 722 Beaumont Ave NW | 49504 | Michael Brock |
| 987601 | 618.247 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Kent | Grand Rapids | 1124 Watson St SW | 49504 | Gordon D. Mattix |
| 987870 | 283.0132 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Kent | Grand Rapids | 7651 Kenrob Dr SE | 49546 | Jerry Lee |
| | | | | | | | | |
| 987901 | 617.1355 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Genesee | Fenton | 402 Fenton Commons Lane Unit 9 Unit No:9 | 48430 | Sandra Wilson |
| 987904 | 617.9592 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Genesee | Flint | 1433 West Judd | 48507 | Lynda L. Ray |
| 987931 | 617.9769 | 9/14/2011 | 10/5/2011 | 10/13/2011 | Calhoun | Albion ( Calhoun) | 11 Sunnyside Ct | 49224 | Gary Marklein |
| 987949 | 617.9619 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Genesee | Mount Morris | 1295 Howard | 48458 | Rachael A. Blaska |
| 987956 | 650.1949 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Genesee | Flint | 3411 West Mott Ave | 48504 | Lynda L. Goderis |
| 987958 | 200.6055 | 9/14/2011 | 10/5/2011 | 10/13/2011 | Saint Joseph | Constantine | 64798 Youngs Prairie Rd | 49042 | Mindy R. Gilmore |
| 988564 | 200.8395 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Kent | Grand Rapids | 2405 Oakwood Dr SE | 49506 | Diane M. McKelvey |
| 988570 | 617.973 | 9/14/2011 | 9/21/2011 | 10/14/2011 | Saginaw | Saginaw | 2537 Ranier St | 48603 | Anthony Robertson |
| 988569 | 326.5088 | 9/14/2011 | 10/5/2011 | 10/14/2011 | Saginaw | Saginaw | 6780 Dutch Rd | 48609 | Debra Rose Ginderske |
| 988597 | 200.8193 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Kent | Grand Rapids | 4671 Burgis Ave SE | 49508 | Brittany Reid |
| 988604 | 671.2673 | 9/14/2011 | 9/28/2011 | 10/12/2011 | Kent | Wyoming | 530 32nd St SW | 49509 | Raymond L. Davidson |
| 988971 | 703.0385 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Genesee | Flint | 5030 Berneda | 48506 | Virgil C. Cook |
| 988975 | 682.1134 | 9/14/2011 | 10/5/2011 | 10/14/2011 | Saginaw | Saginaw | 1615 Barnard | 48602 | Venancio L. Luna |
| 989304 | 617.9276 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Wayne | Detroit | 2533-37 Montclair | | Lovie Dawson |
| 989301 | 200.7034 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Wayne | Northville Twp | 41312 Lehigh Lane Unit 313 | | Allen E. Karn |
| 989289 | 650.0472 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Wayne | Trenton | 3408 Charles | | Michael Cadden |
| 989274 | 280.427 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Wayne | Taylor | 13745 Mcguire | | Christine Rodriguez |
| 989271 | 200.8358 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Wayne | Taylor | 8844 Continental Drive | | Wade Lau |
| 989268 | 650.192 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Wayne | Flat Rock (wayne) | 24270 Summer Lane | | Louis Goldobin |
| 989266 | 650.2001 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Wayne | Detroit | 18308 Santa Rosa Drive | | Renee Osborne |
| 989263 | 617.9586 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Wayne | Detroit | 15681 Fordham Street | | Joy L Curry |
| 989261 | 221.7069 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Wayne | Westland | 586 South Norma Street | | Anthony Taylor |
| 989259 | 326.5075 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Wayne | Wayne | 33715 Clinton Street | | Milton J. Sims |
| 989256 | 393.0642 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Wayne | Livonia | 30861 Puritan | | William E. McDaniels |
| 989254 | 426.3203 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Wayne | Detroit | 5981 Coplin Street | | Artensia A. Wynn |
| 989251 | 671.2948 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Wayne | Detroit | 11264 Nashville Street | | Darren Malone |
| 989249 | 676.021 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Wayne | Taylor | 22780 Kensington | | Kelli Sutton |
| 989366 | 617.0634 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Wayne | Dearborn | 6451 Bingham Street | | Imad Al-Saidi |
| 989361 | 579.0081 | 9/14/2011 | 10/5/2011 | 10/12/2011 | Wayne | Rockwood | 20560 Woodruff Road | | Brian C. Knack |
| 989454 | 356.1686 | 9/14/2011 | 10/5/2011 | 10/18/2011 | Oakland | Troy | 1439 Peachtree Drive | | Walter Neal |
| 989442 | 200.8403 | 9/14/2011 | 10/5/2011 | 10/18/2011 | Oakland | Madison Heights | 25739 Miracle Drive | | Hani Louka |
| 989441 | 285.8051 | 9/14/2011 | 10/5/2011 | 10/18/2011 | Oakland | Madison Heights | 1124 East Harwood | | Tania Razzouki |
| 989440 | 200.8396 | 9/14/2011 | 10/5/2011 | 10/18/2011 | Oakland | Waterford | 2601 Grandview Boulevard | | Michael E. Bond |
| 989439 | 200.8049 | 9/14/2011 | 10/5/2011 | 10/18/2011 | Oakland | Farmington Hills | 22259 Cass | | Bryan E. Walker |
| 989438 | 283.057 | 9/14/2011 | 9/28/2011 | 10/18/2011 | Oakland | Pontiac | 741 Melrose | | Yolanda Ayala |
| 989424 | 200.7867 | 9/14/2011 | 10/5/2011 | 10/18/2011 | Oakland | Southfield | 25071 Champlaign Dr Unit D Bldg 10 | | John D. Tolbert |
| 989423 | 200.7359 | 9/14/2011 | 10/5/2011 | 10/18/2011 | Oakland | Waterford | 3186 Shawnee Lane | | Steven M. Thompson |
| 989422 | 191.5284 | 9/14/2011 | 10/5/2011 | 10/18/2011 | Oakland | Pontiac | 90 East Montcalm Unit 5 | | Tiffani S. Dillard |
| 989421 | 617.9935 | 9/14/2011 | 10/5/2011 | 10/18/2011 | Oakland | Bloomfield Hills | 450 Billingsgate Ct Unit 22 | | George L. Barker |
| 989420 | 310.5228 | 9/14/2011 | 10/5/2011 | 10/18/2011 | Oakland | Royal Oak | 913 Knowles | | Ronald E. Hammer Jr |
| 989418 | 618.0128 | 9/14/2011 | 10/5/2011 | 10/18/2011 | Oakland | Southfield | 20570 Wayland Street | | Frances Meredith |
| 989417 | 671.2675 | 9/14/2011 | 10/5/2011 | 10/18/2011 | Oakland | West Bloomfield | 5020 Village Place Drive | | John S. Latimer III |
| 989416 | 676.0195 | 9/14/2011 | 10/5/2011 | 10/18/2011 | Oakland | Commerce Twp | 4862 Juniper Drive | | Lori Clark |
| 989496 | 671.2961 | 9/14/2011 | 10/5/2011 | 10/18/2011 | Oakland | Waterford | 3825 Faber Street | | Brian A. Saltsman |
| 989520 | 650.1611 | 9/14/2011 | 10/5/2011 | 10/13/2011 | Macomb | Sterling Heights | 8809 Delvin Drive | | Steven B. Bieszke |
| 989519 | 617.9587 | 9/14/2011 | 10/5/2011 | 10/13/2011 | Macomb | Warren | 23591 Lauren Avenue | | Andrew Erwin |
| 989518 | 306.4393 | 9/14/2011 | 10/5/2011 | 10/13/2011 | Macomb | Warren | 14032 Joyce Drive | | Donald Quest |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 989517 | 627.0065 | 9/14/2011 | 10/5/2011 | 10/13/2011 | Macomb | Shelby Twp. | 4734 Durham Street Unit 3 | | Anthony W. Mazzola |
| 989516 | 671.2149 | 9/14/2011 | 10/5/2011 | 10/13/2011 | Macomb | St Clair Shores | 22029 Fresard | | Thomas Sylvester III |
| 984830 | 575.0097 | 9/13/2011 | 10/4/2011 | 10/14/2011 | Chippewa | Sault Sainte Marie | 318 West 10th Ave | 49783 | Paul E. Larke, II |
| 986461 | 310.7341 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Mecosta | Blanchard (Mecosta) | 7521 3 Mile Rd | 49310 | Brad L. Davis |
| 986749 | 426.2807 | 9/13/2011 | 9/13/2011 | 10/12/2011 | Shiawassee | Durand | 4650 Bancroft Rd | 48429 | Reggie Burbank |
| 986956 | 326.4939 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Montcalm | Carson City (Montcalm) | 6509 South Garlock Rd | 48111 | Nathan G. Loudenbeck |
| 987549 | 285.7119 | 9/13/2011 | 10/4/2011 | 10/11/2011 | Oakland | Oak Park | 13511 Irvine Blvd | 48237 | Danita Stevens |
| 987589 | 362.9606 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Belleville | 7665 Beck Rd | 48111 | Sherman T. Elliott |
| 987794 | 200.8406 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Emmet | Petoskey | 6960 Channel Rd | 49770 | Charles L. Cole |
| 988411 | 671.294 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Detroit | 7468 Lamphere Street | | Tina Griffin |
| 988414 | 682.1454 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Redford | 15875 Wakenden | | Kimberly Taube |
| 988427 | 231.7985 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Detroit | 8841 Grandville | | Scecilla Hunt |
| 988430 | 703.0117 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Detroit | 15750 Stout Street | | Lolita Power |
| 988435 | 285.8185 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Redford | 9103 Hazelton | | Nathaniel Lee |
| 988461 | 617.9686 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Detroit | 6771 Archdale Street | | John H Barnes |
| 988488 | 617.9699 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Westland | 36245 Somerset Street | | Nikisha K. Johnson |
| 988558 | 362.9606 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Belleville | 7665 Beck Road | | Sherman T. Elliott |
| 988549 | 618.663 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Detroit | 15887 Rossini Drive | | George E. Carson |
| 988546 | 525.0119 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Detroit | 4370 Somerset Avenue | | Birt Fields |
| 988405 | 362.9604 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Detroit | 19965 Snowden Avenue | | Ahmed M. Diallo |
| 988408 | 347.0254 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Plymouth | 11272 Fellows Creek Drive | | Abraham Beydoun |
| 988420 | 671.2939 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Hamtramck | 2377 Neibel Street | | Deborah Hood |
| 988422 | 293.0848 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Westland | 29086 Manchester St Unit 205 | | Christy Malaric |
| 988432 | 617.976 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Westland | 443 Ethan Drive Unit 92 | | Nancy Wissa |
| 988452 | 393.0632 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Inkster | 3005 Moore Street | | Miranda Pascall |
| 988455 | 617.9565 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Detroit | 11701 Kennebec | | Terrell A. Campbell |
| 988458 | 617.9568 | 9/13/2011 | 10/4/2011 | 10/12/2011 | Wayne | Brownstown | 23042 Westwood Drive Unit 64 | | Gilbert K. Shimanek |
| 988787 | 241.2641 | 9/13/2011 | 10/4/2011 | 10/11/2011 | Oakland | Holly | 316 Hadley | | Robin J. Schroeder |
| 988785 | 231.8288 | 9/13/2011 | 10/4/2011 | 10/11/2011 | Oakland | West Bloomfield | 5448 Kingsfield Drive | | Karen Lazarou |
| 988784 | 209.5649 | 9/13/2011 | 10/4/2011 | 10/11/2011 | Oakland | Beverly Hills | 15618 Kirkshire Avenue | | Thomas Kegel |
| 988789 | 280.8059 | 9/13/2011 | 10/4/2011 | 10/11/2011 | Oakland | Waterford | 95 Hickory Lane | | Carl Scott Schiele |
| 988795 | 285.7873 | 9/13/2011 | 10/4/2011 | 10/11/2011 | Oakland | Farmington Hills | 33774 Vista Drive Unit 46 | | Geneva Solomon |
| 988833 | 200.8194 | 9/13/2011 | 10/4/2011 | 10/11/2011 | Oakland | Madison Heights | 26614 Couzens Avenue | | Nicole McDonald |
| 988783 | 200.8407 | 9/13/2011 | 10/4/2011 | 10/11/2011 | Oakland | Southfield | 30102 Sparkleberry Dr Unit 20 | | Trina D. Hatchett |
| 988790 | 617.968 | 9/13/2011 | 10/4/2011 | 10/11/2011 | Oakland | Oak Park | 8440 Chapman Street | | Cheryl J. Thomas |
| 988794 | 617.6276 | 9/13/2011 | 10/4/2011 | 10/11/2011 | Oakland | Madison Heights | 804 East Brockton | | Richard Gass |
| 988793 | 617.9588 | 9/13/2011 | 10/4/2011 | 10/11/2011 | Oakland | Franklin | 27210 Gardenway Road | | Anne Burress |
| 988792 | 617.9653 | 9/13/2011 | 10/4/2011 | 10/11/2011 | Oakland | Southfield | 22157 Twyckingham Way | | Roderic Rooks |
| 988836 | 426.2135 | 9/13/2011 | 10/4/2011 | 10/11/2011 | Oakland | Troy | 5505 Hertford Drive | | Danuta Pikul |
| 988838 | 650.1934 | 9/13/2011 | 10/4/2011 | 10/11/2011 | Oakland | Hazel Park | 403 West Woodruff Avenue | | Sharon E Bennett |
| 988856 | 285.7119 | 9/13/2011 | 10/4/2011 | 10/11/2011 | Oakland | Oak Park | 13511 Irvine Boulevard | | Danita Stevens |
| 988839 | 650.1895 | 9/13/2011 | 10/4/2011 | 10/11/2011 | Oakland | Madison Heights | 59 West Harwood Avenue | | Robert P Ganfi |
| 988841 | 650.1923 | 9/13/2011 | 10/4/2011 | 10/11/2011 | Oakland | Southfield | 28451 Stuart Avenue | | Irving S Steinman |
| 988947 | 280.4237 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | Clinton Twp | 17156 Suffield Drive | | Matthew Wayne Nichols |
| 988913 | 617.0326 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | Eastpointe | 22736 Brittany | | Desmond D. Elcock |
| 988912 | 617.9605 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | Clinton Twp | 21206 Clear Creek Blvd Unit 132 | | Brian P. Biland |
| 988911 | 617.9604 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | Roseville | 19840 Voiland | | Holly F Jackson |
| 988910 | 362.0380 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | Clinton Twp | 15872 Venice Street | | Regina M. Detgen |
| 988909 | 617.8492 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | Warren | 7003 Lozier Avenue | | John D. Metzke |
| 988908 | 617.9583 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | Warren | 29352 Woodpark Circle Unit 71 | | Rebecca Guseman |
| 988907 | 362.9609 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | Warren | 2100 Chicago Road | | Widad Haisha |
| 988919 | 617.9647 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | Sterling Heights | 5314 Provost Drive | | Mazen Kajy |
| 988950 | 650.1942 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | St Clair Shores | 22723 Colony Street | | Joan Harmon |
| 988949 | 650.1929 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | Warren | 6063 Voerner Avenue | | Robert S. Griebe |
| 988884 | 671.3012 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | St Clair Shores | 19819 Scarsdale Street | | Edward Bender |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 988885 | 682.1496 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | Shelby Twp. | 52650 Brenton | | Dean Schwartz |
| 988886 | 285.5911 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | Shelby Twp. | 14568 Fairfax Dr Unit 78 | | Jaklin M Dawood |
| 988887 | 617.0322 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | Sterling Heights | 34543 Hawke Drive | | Heg H. Lee |
| 988896 | 285.9936 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | Shelby Twp. | 2223 Dawes Avenue | | Eric Rapson |
| 988895 | 362.9634 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | Warren | 2351 Emmons Avenue | | Rocco Deciechi |
| 988920 | 617.9757 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | Warren | 5954 14 Mile Road | | Iraj E. Ahvazi |
| 988948 | 650.1621 | 9/13/2011 | 10/4/2011 | 10/13/2011 | Macomb | Chesterfield | 34219 Lakewood Drive | | Wayne R. Cesarek |
| 984713 | 346.001 | 9/12/2011 | 10/3/2011 | 10/12/2011 | Jackson | Jackson | 887 Bryant Ave | 49202 | Richard W. Page |
| 984805 | 676.0177 | 9/12/2011 | 10/3/2011 | 10/13/2011 | Ottawa | Zeeland | 1124 88th Ave | 49464 | Gerald Eric Puckett |
| 985228 | 222.2009 | 9/12/2011 | 10/3/2011 | 10/13/2011 | Ottawa | Spring Lake | 16216 Heather Ct | 49456 | Brian J. Coulier |
| 985713 | 682.1057 | 9/12/2011 | 10/3/2011 | 10/14/2011 | Hillsdale | Jerome | 11030 Baker Rd | 49249 | Diane E. Larue |
| 985744 | 618.7887 | 9/12/2011 | 10/3/2011 | 10/20/2011 | Allegan | Wayland | 420 Discovery Dr | 49348 | Kim M. Klamer |
| 985768 | 617.9684 | 9/12/2011 | 10/3/2011 | 10/12/2011 | Jackson | Jackson | 1210 Napoleon | 49201 | Michelle L. Stohler |
| 985772 | 703.0258 | 9/12/2011 | 10/3/2011 | 10/12/2011 | Jackson | Jackson | 3423 Shardale Dr | 49203 | Donald D. Wicken |
| 985769 | 676.0901 | 9/12/2011 | 9/26/2011 | 10/12/2011 | Jackson | Jackson | 1012 Morrill Rd | 49201 | Michael R. Wiggins |
| 985987 | 650.2088 | 9/12/2011 | 10/3/2011 | 10/19/2011 | Grand Traverse | Traverse City | 680 SW Silver Lake Rd | 49684 | Timothy Phillips |
| 986142 | 426.2818 | 9/12/2011 | 10/3/2011 | 10/13/2011 | Montcalm | Edmore | 213 East Main St | 48829 | David Bachelder |
| 986286 | 275.0132 | 9/12/2011 | 10/3/2011 | 10/12/2011 | Livingston | Howell | 1133 Curzon Unit No:104 | 48843 | Walter Wherley |
| 986287 | 326.3178 | 9/12/2011 | 10/3/2011 | 10/13/2011 | Berrien | Benton | 1740 Union St | 49022 | Randy M. Carlson |
| 986333 | 306.4381 | 9/12/2011 | 10/3/2011 | 10/12/2011 | Jackson | Jackson | 3704 Fairview Ave | 49203 | Wayne Harris |
| 986501 | 671.2909 | 9/12/2011 | 10/3/2011 | 10/12/2011 | Livingston | Fowlerville | 6384 Birchmeadows Unit 25 Unit No:25 | 48836 | Michael Robert Mcclain |
| 986767 | 617.9257 | 9/12/2011 | 10/3/2011 | 10/13/2011 | Calhoun | Battle Creek | 312 Lakeview | 49015 | Eric J. Austin |
| 987504 | 617.9722 | 9/12/2011 | 10/3/2011 | 10/12/2011 | Wayne | Dearborn | 6640 Steadman | | Glenora M. Kaczmarek |
| 987532 | 617.9245 | 9/12/2011 | 10/3/2011 | 10/12/2011 | Wayne | Dearborn | 1120 Mason Street Unit 35 | | Michael P. Mihuc |
| 987529 | 650.1563 | 9/12/2011 | 10/3/2011 | 10/12/2011 | Wayne | Dearborn Hgts | 4112 Huron Street | | Jason Borys |
| 987463 | 285.2828 | 9/12/2011 | 10/3/2011 | 10/12/2011 | Wayne | Hamtramck | 17126 Arlington Street | | Shirlee Beasley |
| 987468 | 617.9909 | 9/12/2011 | 10/3/2011 | 10/12/2011 | Wayne | Grosse Pointe Woods | 562 Sunningdale Drive | | Armen Anusbigian |
| 987466 | 401.0961 | 9/12/2011 | 10/3/2011 | 10/12/2011 | Wayne | Detroit | 19348 Montrose Street | | Brian Alciatore |
| 987472 | 704.0001 | 9/12/2011 | 10/3/2011 | 10/12/2011 | Wayne | Dearborn | 3615 Heritage Pkwy Unit 84 Bldg 14 | | Helen Burgess |
| 987693 | 241.9961 | 9/12/2011 | 10/3/2011 | 10/13/2011 | Macomb | Eastpointe | 18125 Empire Avenue | | Andre Coleman |
| 987692 | 283.0899 | 9/12/2011 | 10/3/2011 | 10/13/2011 | Macomb | Sterling Heights | 36192 Carriage Drive | | Tobia Dikho |
| 987691 | 362.8834 | 9/12/2011 | 10/3/2011 | 10/13/2011 | Macomb | Sterling Heights | 43358 Chester Drive | | Graylon A Brown |
| 987660 | 617.9738 | 9/12/2011 | 10/3/2011 | 10/11/2011 | Oakland | Hazel Park | 327 West Harry | | David R. Brice |
| 987659 | 617.9751 | 9/12/2011 | 10/3/2011 | 10/11/2011 | Oakland | Ferndale | 800 Jewell | | Shari L. Havel |
| 987658 | 285.6773 | 9/12/2011 | 10/3/2011 | 10/11/2011 | Oakland | Southfield | 25165 Grand Concourse St | | Adetunji Alebiosu |
| 984394 | 200.8375 | 9/11/2011 | 10/2/2011 | 10/20/2011 | Ionia | Saranac | 8061 Centerline Rd | 48881 | Dina M. Schueller |
| 985200 | 306.3494 | 9/11/2011 | 10/2/2011 | 10/12/2011 | Lapeer | Elbe Twp | 4898 Merwin Rd | 48446 | Cheryl Ann Jaynes |
| 984173 | 306.3871 | 9/9/2011 | 9/30/2011 | 10/13/2011 | Kalamazoo | Portage | 314 New Hampshire Dr | 49024 | Dean Vandenbroek |
| 984202 | 200.477 | 9/9/2011 | 9/30/2011 | 10/13/2011 | Kalamazoo | Kalamazoo | 301 South 1st St | 49009 | Terri E Garrett |
| 984211 | 362.7517 | 9/9/2011 | 9/30/2011 | 10/13/2011 | Kalamazoo | Vicksburg | 4734 Morley Dr | 49097 | James A Casey |
| 984389 | 682.1398 | 9/9/2011 | 9/30/2011 | 10/13/2011 | Kalamazoo | Augusta | 801 North Webster St | 49012 | Emily Elliott |
| 984721 | 231.813 | 9/9/2011 | 0/0/0000 | 10/13/2011 | Kalamazoo | Kalamazoo | 1904 Sheridan Dr | 49001 | Troy Thompson |
| 984781 | 401.0514 | 9/9/2011 | 9/30/2011 | 10/13/2011 | Kalamazoo | Kalamazoo | 844 Beth Ave | 49004 | Dennis R. Bates |
| 985050 | 239.0415 | 9/9/2011 | 9/30/2011 | 10/7/2011 | Muskegon | Norton Shores | 1795 Forest Park | 49441 | Anthony Sylvester |
| 985265 | 306.4377 | 9/9/2011 | 9/30/2011 | 10/13/2011 | Kalamazoo | Portage | 414 Ruth St | 49002 | Neil A. Carpenter |
| 985373 | 356.4405 | 9/9/2011 | 9/30/2011 | 10/13/2011 | Kalamazoo | Kalamazoo | 3709 Mount Olivet Rd | 49004 | Bethany C. Caswell |
| 985543 | 362.9623 | 9/9/2011 | 9/16/2011 | 10/19/2011 | Grand Traverse | Grawn | 5723 Greenleaf Lane | 49637 | Matthew J. Hale |
| 985601 | 356.3272 | 9/9/2011 | 9/30/2011 | 10/13/2011 | Kalamazoo | Kalamazoo | 2213 Olmstead Rd | 49001 | Timothy N. Wheeler |
| 985654 | 200.817 | 9/9/2011 | 9/16/2011 | 10/11/2011 | Midland | Midland | 1640 Ten Mile Rd | 48640 | Herbert B. Saenz |
| 985718 | 676.0187 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Kent | Lowell | 10979 5 Mile Rd NE | 49331 | James M. Chambers |
| 985724 | 191.5188 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Shiawassee | Owosso | 3866 South State Rd | 48867 | David W. Purdue |
| 985754 | 231.8158 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Livingston | Pinckney | 7379 Windridge Unit 12 Unit No:12 | 48169 | Amie Marlatt |
| 985755 | 280.554 | 9/9/2011 | 9/30/2011 | 10/7/2011 | Alpena | Alpena | 201 North 9th Ave | 49707 | Eve M. Burcar |
| 985760 | 362.8469 | 9/9/2011 | 9/30/2011 | 10/13/2011 | Kalamazoo | Kalamazoo | 9420 El Dorado Ave | 49009 | Scott F. Hofheinz |
| 985764 | 213.4442 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Genesee | Flint | 6203 North Vassar Rd | 48506 | Jack L. Smith, Jr. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 985763 | 682.1442 | 9/9/2011 | 9/9/2011 | 10/13/2011 | Kalamazoo | Richland | 6581 Bridle Trail Unit 6 | 49083 | Colleen Miles |
| 985950 | 362.9585 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Genesee | Flint | 4475 Sunderland | 48507 | John M. Doyle |
| 985770 | 310.9591 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Genesee | Clio | 10111 North Jennings Rd | 48420 | Timothy Dodd |
| 985953 | 618.2021 | 9/9/2011 | 9/23/2011 | 10/12/2011 | Genesee | Flint | 5034 Stanley Rd | 48506 | Thomas R. Pierson |
| 985956 | 275.0181 | 9/9/2011 | 9/30/2011 | 10/13/2011 | Saint Clair | Port Huron | 2705 16th Ave | 48060 | Alicia N. Campbell |
| 985985 | 356.4063 | 9/9/2011 | 9/30/2011 | 10/7/2011 | Gogebic | Bessemer | 106 East Iron St | 49911 | Glen Pavlovich |
| 986000 | 200.8399 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Kent | Grand Rapids | 235 Plymouth Ave NE | 49503 | Nikki Outhier |
| 986141 | 671.2925 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Genesee | Flint | 1818 Ramsay | 48503 | John C. Davidek |
| 986226 | 200.8404 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Kent | Grand Rapids | 3421 Coit NE | 49525 | Oswaldo Garces |
| 986244 | 238.8916 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Kent | Grandville | 4162 Pineview St SW | 49418 | Gerald J. Sullivan, Jr. |
| 986258 | 362.6626 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Kent | Comstock Park | 111 6 Mile Rd | 48321 | William A. Decker, Jr. |
| 986253 | 241.3024 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Kent | Sparta | 747 Indian Lakes Rd NW | 49345 | Craig Ondersma |
| 986268 | 682.1176 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Kent | Grand Rapids | 1133 Merritt St SE | 49507 | Jeremy Albin Rackes |
| 986725 | 326.4241 | 9/9/2011 | 9/30/2011 | 10/7/2011 | Saginaw | Saginaw | 521 Waller St | 48602 | Hollie M. Vanbuskirk |
| 986879 | 283.0954 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Wayne | Detroit | 2018 Clarkdale Street | | Ramiro Gonzalez |
| 986882 | 326.4283 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Wayne | Detroit | 15326 Wisconsin Avenue | | Willie Jackson, Jr. |
| 986887 | 618.9735 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Wayne | Detroit | 16908 Carlisle Drive | | Charles Brown |
| 986889 | 650.1822 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Wayne | Flat Rock (wayne) | 27945 South Mockingbird Dr Unit 97 | | Robin L. Schmidt |
| 986894 | 617.9907 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Wayne | Dearborn | 6432 Schaefer Road | | Ibrahim Dakhlallah |
| 986897 | 617.2754 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Wayne | Southgate | 14731 Balsam | | Kevin Kwalton |
| 986901 | 617.9662 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Wayne | Detroit | 15095 Ashton | | Marcetia E. Ingram |
| 986903 | 682.1101 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Wayne | Detroit | 19750 Canterbury Road | | Glynn B. Davis |
| 986907 | 617.9663 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Wayne | Rockwood | 19055 Uroda St Unit 144 | | Jeffrey Hunt |
| 986910 | 617.9678 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Wayne | Detroit | 701 Montclair Street Unit 91 | | Tamarra Glenn |
| 986920 | 671.2912 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Wayne | Taylor | 7800 Mayfair | | Fara M. Huff |
| 986922 | 618.9029 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Wayne | Dearborn Hgts | 24385 Stanford | | Nicole Sparks |
| 986921 | 617.9718 | 9/9/2011 | 9/30/2011 | 10/12/2011 | Wayne | Detroit | 18640 Faust | | Isadore Walton |
| 987064 | 285.3609 | 9/9/2011 | 9/30/2011 | 10/11/2011 | Oakland | Waterford | 7593 Pontiac Lake Road | | Edward R Sizemore |
| 987065 | 306.3964 | 9/9/2011 | 9/30/2011 | 10/11/2011 | Oakland | White Lake | 9651 David Lane Unit 4 | | Cheyanese Lyons |
| 987068 | 650.0104 | 9/9/2011 | 9/30/2011 | 10/11/2011 | Oakland | West Bloomfield Twp. | 2371 Hidden Lake Court | | Eric M. Mintz |
| 987067 | 241.5205 | 9/9/2011 | 9/30/2011 | 10/11/2011 | Oakland | Oak Park | 21621 Kenosha Street | | Andrew F. Hylton |
| 987145 | 285.4299 | 9/9/2011 | 9/30/2011 | 10/13/2011 | Macomb | Eastpointe | 24556 Rosebud Avenue | | Kenneth F. Ellwood |
| 987135 | 650.1792 | 9/9/2011 | 9/30/2011 | 10/13/2011 | Macomb | St Clair Shores | 22445 Amherst Street | | David Seaman |
| 987134 | 671.3004 | 9/9/2011 | 9/30/2011 | 10/13/2011 | Macomb | Macomb Twp. | 17085 Kristin Drive | | Elias Taye |
| 987133 | 671.2904 | 9/9/2011 | 9/30/2011 | 10/13/2011 | Macomb | Sterling Heights | 43506 Goldberg Drive | | James P. Gray Jr. |
| 987132 | 676.0223 | 9/9/2011 | 9/30/2011 | 10/13/2011 | Macomb | St Clair Shores | 21612 Sunnydale Street | | Dennis J. Wietecha |
| 987131 | 682.1448 | 9/9/2011 | 9/30/2011 | 10/13/2011 | Macomb | Warren | 21078 Dexter | | Michele Ward |
| 983915 | 200.8235 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Ingham | Lansing | 1622-1624 Lenore Ave | 48910 | Joseph W. Oberlin |
| 984187 | 617.9427 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Monroe | Carleton | 12280 Spencer Lane Unit No:80 | 48117 | Jack A. Taeff |
| 984387 | 241.1313 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Gratiot | Ithaca | 2498 South Wisner Rd | 48847 | John F. Gingrich |
| 984698 | 239.0532 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Lenawee | Adrian | 1510 Cantebury St | 49221 | Thomas P. Miller |
| 984732 | 362.938 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Washtenaw | Ypsilanti | 6390 Willis Rd | 48197 | Jane Gay |
| 984749 | 293.0864 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Mackinac | Naubinway | N6361 Black River Rd | 49762 | Jason Frazier |
| 984796 | 618.976 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Washtenaw | Ypsilanti | 301 Holmes Rd | 48198 | Lester J. Milligan |
| 985193 | 362.8559 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Marquette | Ishpeming | 255 Tonkin Rd | 49849 | John Brandt |
| 985229 | 200.6087 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Ingham | Mason | 2305 Rolfe Rd | 48854 | Jonathan L. Palmer |
| 985254 | 393.0629 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Ingham | Lansing | 3504 Cooley Dr | 48911 | Yang Thao |
| 985647 | 575.0095 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Mason | Ludington | 713 North Washington St | 49431 | Maynard J. Bidwell, Jr. |
| 985961 | 671.0292 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Barry | Hastings | 3133 Heath Rd | 49058 | Angela Jo Smith |
| 986444 | 617.9666 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Wayne | Detroit | 5040-42 South Martindale | | Nathaniel Davis |
| 986441 | 362.9571 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Wayne | Detroit | 4415 Yorkshire | | Robert G Drury, II |
| 986439 | 671.2824 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Wayne | Dearborn | 3822 Polk Street | | Bradley P. Bridges |
| 986437 | 326.5048 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Wayne | Allen Park | 15816 Oceana | | Angel Colon |
| 986435 | 326.5034 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Wayne | Wyandotte | 3505 13th Street | | Amy M. Raymer |
| 986432 | 326.5033 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Wayne | Detroit | 18904 Snowden Street | | Gena Benson |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 986429 | 426.2523 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Wayne | Detroit | 16734 Mansfield Street | | Rhonda Griffin |
| 986401 | 326.5018 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Wayne | Detroit | 7719 Braile | | Randolph Horn Jr. |
| 986625 | 671.2557 | 9/8/2011 | 9/29/2011 | 10/11/2011 | Oakland | Rochester | 606 Cheshire Ct Unit 67 | | Suman K. Nelluri |
| 986624 | 650.1811 | 9/8/2011 | 9/29/2011 | 10/11/2011 | Oakland | Clawson | 1322 Shenandoah Drive | | Douglas D. Watterson |
| 986623 | 650.0975 | 9/8/2011 | 9/29/2011 | 10/11/2011 | Oakland | Auburn Hills | 3367 South Boulevard | | Thomas C. Daniel |
| 986622 | 650.0692 | 9/8/2011 | 9/29/2011 | 10/11/2011 | Oakland | Beverly Hills | 21631 East Valley Woods | | Vijay Anant Shende |
| 986620 | 241.8122 | 9/8/2011 | 9/29/2011 | 10/11/2011 | Oakland | Troy | 175 Hampshire | | Kirk N. Dusenberry |
| 986619 | 682.0906 | 9/8/2011 | 9/29/2011 | 10/11/2011 | Oakland | Southfield | 23607 Norcrest Drive | | Willie Bell |
| 986618 | 703.0504 | 9/8/2011 | 9/29/2011 | 10/11/2011 | Oakland | Hazel Park | 23035 Hazelwood | | Lori L. Steenson |
| 986617 | 426.3755 | 9/8/2011 | 9/29/2011 | 10/11/2011 | Oakland | Birmingham | 2095 Yorkshire Road | | Jill M. Wright |
| 986651 | 682.0752 | 9/8/2011 | 9/15/2011 | 10/6/2011 | Macomb | Clinton Twp | 19570 Stanley Court | | Jason P Hanley |
| 986656 | 310.9494 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Macomb | Warren | 12930 Cromie Drive | | Mark G Gumowski |
| 986655 | 650.116 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Macomb | Warren | 21516 Atlantic | | Thomas R. Holmes |
| 986658 | 682.0965 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Macomb | Clinton Twp | 39515 Heatherheath Dr Unit 2 Bldg 9 | | Joseph M. Nameth |
| 986657 | 618.9752 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Macomb | Warren | 24671 Cottage Lane | | Joseph T. Zito |
| 986652 | 671.292 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Macomb | Clinton Twp | 20120 Brian Court | | Nancy Lundy |
| 986653 | 426.1956 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Macomb | Sterling Heights | 5019 Southlawn | | Randall J. Green |
| 986654 | 326.5032 | 9/8/2011 | 9/29/2011 | 10/6/2011 | Macomb | Roseville | 28531 Hillview Street | | Shawn Bilger |
| 982490 | 617.9393 | 9/7/2011 | 9/28/2011 | 10/6/2011 | Otsego | Gaylord | 6405 Wolverine Trail | 49735 | Crystal K. Laporte |
| 983549 | 682.0568 | 9/7/2011 | 9/28/2011 | 10/6/2011 | Tuscola | Caro | 2291 Vickory Rd | 48723 | Gary Sharp |
| 984140 | 200.8123 | 9/7/2011 | 9/28/2011 | 10/7/2011 | Muskegon | Muskegon | 1240 Leonard Ave | 49442 | Leno Perkins |
| 984141 | 310.824 | 9/7/2011 | 9/28/2011 | 10/7/2011 | Muskegon | Montague | 8137 Old Channel Trail | 49437 | Matthew Aylor |
| 984168 | 356.4398 | 9/7/2011 | 9/28/2011 | 10/7/2011 | Muskegon | Muskegon | 2121 Mills Ave | 49445 | Robert Willi |
| 984159 | 326.298 | 9/7/2011 | 9/28/2011 | 10/7/2011 | Muskegon | Twin Lake | 2377 East Riverwood Dr | 49457 | Thomas J. Williams |
| 984159 | 285.6997 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Benzie | Beulah | 8289 Platte Rd | 49617 | Kaleb R. Harris |
| 984183 | 682.1399 | 9/7/2011 | 9/28/2011 | 10/11/2011 | Midland | Sanford | 578 West Peterson Dr | 48657 | Alta Landis |
| 984189 | 426.2568 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Kent | Wyoming | 3145 Clyde Park Ave SW | 49509 | Kevin L. Bond |
| 984204 | 650.1872 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Genesee | Flint | 4207 Corbin Dr | | Joseph W. Wolf |
| 984444 | 650.1903 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Genesee | Mount Morris | 670 Elm St | 48458 | Troy E. McPhail |
| 984716 | 671.2967 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Kent | Rockford | 6780 Belding Rd NE | 49341 | David L. Vanderveen |
| 984769 | 650.1904 | 9/7/2011 | 9/28/2011 | 10/7/2011 | Saginaw | Saginaw | 809 South Elm St | 48602 | Charles N. Springborn |
| 984774 | 617.9673 | 9/7/2011 | 9/28/2011 | 10/7/2011 | Saginaw | Saginaw | 1822 Joslin | 48602 | Chris Swart |
| 984806 | 671.2848 | 9/7/2011 | 9/28/2011 | 10/6/2011 | Sanilac | Lexington | 7928 Lakeview Dr | 48450 | Kellie Lynn Parkinson |
| 985187 | 200.5831 | 9/7/2011 | 9/28/2011 | 10/6/2011 | Emmet | Harbor Springs | 5885 Lodgepole Rd Unit 11 | 49740 | James S Wendland |
| 985202 | 617.5674 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Genesee | Flint | 4301 Ogema Ave | 48507 | Richard Jr. Henzarek |
| 985215 | 671.2242 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Genesee | Swartz Creek | 7278 Ironwood Dr | 48473 | David J. Ledford |
| 985219 | 671.2907 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Genesee | Clio | 220 Campbell St | 48420 | Timothy G. Glassburn |
| 985256 | 671.2897 | 9/7/2011 | 9/28/2011 | 10/7/2011 | Saginaw | Saginaw | 2264 California Ave | 48601 | Gloria O'Dell |
| 985833 | 285.8073 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Dearborn Hgts | 5319 Westpoint Street | | Doug McElroy |
| 985830 | 241.1166 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Dearborn | 7830 Miller Road | | Willie J Underwood, Jr. |
| 985801 | 275.0284 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Wyandotte | 1482 16th | | Kimberly Mitchell |
| 985800 | 682.1425 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Taylor | 16317 Terrace Village Unit 60 | | Syed Ahsan Raza |
| 985799 | 310.8697 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Detroit | 17876 Teppert | | Richard Peete Jr. |
| 985798 | 393.062 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Detroit | 18983 Harlow Street | | Trennese Hoskins-Jones |
| 985797 | 617.969 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Canton | 375 Robyn Drive | | Duane K. Stothers |
| 985796 | 618.4926 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Taylor | 8084 Elm Street | | Rodger D. Hood |
| 985795 | 671.2655 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Detroit | 18060 Moenart Street | | Leo Davis |
| 985794 | 650.0731 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Redford | 18308 MacArthur | | Uchenna Ajaero |
| 985793 | 306.2886 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Dearborn | 810 Mayburn Street | | Patricia A. Carrier |
| 985792 | 306.446 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Detroit | 9146-48 Cheyenne Street | | Judy Mock |
| 985785 | 671.2906 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Westland | 33540 Birchlawn Unit 57 | | Jose A. Ortiz |
| 985786 | 671.2908 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Dearborn | 2111 Riverside | | Nasser Alrayashi |
| 985787 | 671.0632 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Detroit | 3340 East Outer Drive | | Patrick C. Moore |
| 985788 | 520.0137 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Detroit | 15803 Holmur Street | | Damon Richmond |
| 985790 | 326.4137 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Harper Woods | 20308 Lochmoor Street | | Juanito Collamar Jr. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 985791 | 326.4943 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Detroit | 10650 Lakepointe | | Cherry A. Simmons |
| 985947 | 682.1471 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Detroit | 15877 Ward Street | | Towaskie Jones |
| 985949 | 682.1077 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Allen Park | 10406 Reeck Road | | Leonor Griffin |
| 985948 | 682.1456 | 9/7/2011 | 9/28/2011 | 10/5/2011 | Wayne | Detroit | 11476 Sanford Street | | John Andrews |
| 986119 | 682.1483 | 9/7/2011 | 9/28/2011 | 10/11/2011 | Oakland | Berkley | 4051 Wakefield | | Mark A. Spencer |
| 986116 | 682.1437 | 9/7/2011 | 9/28/2011 | 10/11/2011 | Oakland | Southfield | 30010 Vernon | | Istepho Mikha |
| 986115 | 650.1723 | 9/7/2011 | 9/28/2011 | 10/11/2011 | Oakland | Southfield | 17261 Revere Street | | Matthew D. Klar |
| 986114 | 617.9561 | 9/7/2011 | 9/28/2011 | 10/11/2011 | Oakland | Southfield | 21440 Potomac | | Thomas W. Crump |
| 986112 | 617.9506 | 9/7/2011 | 9/28/2011 | 10/11/2011 | Oakland | Royal Oak | 2306 Linwood Avenue | | Preston S. True |
| 986111 | 310.8066 | 9/7/2011 | 9/28/2011 | 10/11/2011 | Oakland | Lake Orion | 894 North Conklin Road | | Howard D. Bryan |
| 986122 | 671.291 | 9/7/2011 | 9/28/2011 | 10/11/2011 | Oakland | Southfield | 28430 Valley Forge Street | | Vincent L. Kountz |
| 986121 | 682.079 | 9/7/2011 | 9/28/2011 | 10/11/2011 | Oakland | Beverly Hills | 30451 Embassy Street | | Pamela M. Merillat |
| 986126 | 306.4079 | 9/7/2011 | 9/28/2011 | 10/11/2011 | Oakland | Pontiac | 697 Peacock Avenue | | Sydney Crowell |
| 986125 | 393.0597 | 9/7/2011 | 9/28/2011 | 10/11/2011 | Oakland | Milford | 650 Olivia Drive Unit 1 | | Roger A. Richard |
| 986124 | 618.3835 | 9/7/2011 | 9/28/2011 | 10/11/2011 | Oakland | Farmington Hills | 39170 Plumbrook Drive | | Council B. Irwin III |
| 986128 | 280.7848 | 9/7/2011 | 9/28/2011 | 10/11/2011 | Oakland | Ferndale | 628 Hancock Court | | Ronald M Trepczynski |
| 986133 | 617.9217 | 9/7/2011 | 9/28/2011 | 10/11/2011 | Oakland | White Lake | 1305 Scottwood Court | | Robyn L Holcomb |
| 986132 | 617.7477 | 9/7/2011 | 9/28/2011 | 10/11/2011 | Oakland | Ferndale | 810 Wordsworth Street | | Timothy S. Hoffman |
| 986131 | 617.2467 | 9/7/2011 | 9/28/2011 | 10/11/2011 | Oakland | Madison Heights | 29205 Tessmer Ct Unit 115 Bldg 5 | | Cornelia M. Piela |
| 986129 | 310.7383 | 9/7/2011 | 9/28/2011 | 10/11/2011 | Oakland | Novi | 22239 Antler Drive | | Tomiko Demeere |
| 986153 | 682.1075 | 9/7/2011 | 9/28/2011 | 10/6/2011 | Macomb | Roseville | 20380 Voiland Street | | Robert Dale Minor |
| 984180 | 426.2546 | 9/6/2011 | 9/27/2011 | 10/6/2011 | Manistee | Manistee | 2134 Hill Rd | 49660 | Cheryl L. Hayes |
| 984674 | 682.1417 | 9/6/2011 | 9/27/2011 | 10/7/2011 | Chippewa | Pickford | 331 East John St | 49774 | Wesley W. Vagts |
| 984743 | 682.1414 | 9/6/2011 | 9/27/2011 | 10/5/2011 | Livingston | Byron (Livingston) | 7833 Hidden Circle Dr Unit 45 | 48418 | Carl Childerston |
| 984778 | 362.9558 | 9/6/2011 | 9/27/2011 | 10/5/2011 | Shiawassee | Perry | 13312 Jennifer Dr | 48872 | Jill Hobbs |
| 984803 | 201.3445 | 9/6/2011 | 9/27/2011 | 10/6/2011 | Saint Clair | Port Huron | 1110 Palmer Ct | 48060 | Kirk G. Carlson |
| 985497 | 691.0015 | 9/6/2011 | 9/27/2011 | 10/4/2011 | Oakland | Waterford | 77 Gateway Road | | Rene Lemaire |
| 985518 | 682.1418 | 9/6/2011 | 9/27/2011 | 10/6/2011 | Macomb | Eastpointe | 22471 Normandy | | Able A. Sanchez Jr. |
| 985519 | 618.8159 | 9/6/2011 | 9/27/2011 | 10/6/2011 | Macomb | St Clair Shores | 19901 Mauer | | Mary Bens |
| 985520 | 650.1802 | 9/6/2011 | 9/27/2011 | 10/6/2011 | Macomb | Roseville | 19131 Indiana Street | | Ronald Alan Ashman |
| 983557 | 426.2741 | 9/5/2011 | 9/26/2011 | 10/6/2011 | Allegan | Plainwell (Allegan) | 204 North Sherwood Ave | 49080 | Todd A. Smith |
| 983559 | 221.662 | 9/5/2011 | 9/26/2011 | 10/6/2011 | Berrien | Niles | 2407 Allerton Dr | 49120 | Heather A. Goins |
| 982413 | 241.2285 | 9/4/2011 | 9/25/2011 | 10/6/2011 | Eaton | Lansing (Eaton) | 6704 Ruby Glass Rd | 48917 | Joel Mendoza |
| 983583 | 530.1123 | 9/4/2011 | 9/25/2011 | 10/5/2011 | Lapeer | Lapeer | 5057 Genesee | 48446 | Thomas E Youngquist |
| 984449 | 617.8274 | 9/4/2011 | 9/25/2011 | 10/6/2011 | Ionia | Orleans | 463 Long Lake Rd | 48865 | Jeffrey L Courtnay |
| 984776 | 617.8945 | 9/4/2011 | 9/25/2011 | 10/5/2011 | Lapeer | Imlay City | 6280 Hunters Creek Rd | 48444 | Evelyn L. Farkas |
| 984195 | 617.8845 | 9/3/2011 | 9/24/2011 | 10/6/2011 | Calhoun | Battle Creek | 4258 Sassafras Lane | 49017 | Thomas R. Everhart |
| 984549 | 618.9764 | 9/3/2011 | 9/24/2011 | 10/5/2011 | Shiawassee | Owosso | 627 Division St | 48867 | Timothy L. Selbig |
| 983570 | 617.9675 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Cass | Niles (Cass) | 2877 Cook St | 49120 | Dale A. Nelson |
| 983573 | 617.9674 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Cass | Vandalia | 66100 Dolan Rd | 49095 | Wayne T. Bryant |
| 983580 | 617.8076 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Kent | Grand Rapids | 208 National Ave SW | 49504 | Joe G. Navejar |
| 983601 | 676.0174 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Livingston | Gregory (Livingston) | 17770 Gregory Rd | 48137 | Gregory A. Dziekan |
| 983621 | 676.0905 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Cass | White Pigeon (Cass) | 11901 Old 112 | 49099 | Josh Wollan |
| 983630 | 617.9173 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Kent | Kentwood | 5986 South Pkwy Ave SE | 49508 | Segundo W. Cueva |
| 983636 | 676.0882 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Genesee | Flushing | 134 North Cherry St | 48433 | Kristopher B. Smith |
| 983643 | 671.2922 | 9/2/2011 | 9/23/2011 | 10/6/2011 | Calhoun | Battle Creek | 40 Logan St | 49015 | Jeffery S. Slayton |
| 984081 | 306.4452 | 9/2/2011 | 9/23/2011 | 10/6/2011 | Saint Clair | Fort Gratiot | 4475 North River Rd | 48059 | Carla P. Massobrio |
| 984103 | 650.1692 | 9/2/2011 | 9/23/2011 | 10/6/2011 | Saint Clair | Yale | 215 Guy St | 48097 | Melonie Ann Palmer |
| 984104 | 306.436 | 9/2/2011 | 9/23/2011 | 10/6/2011 | Saint Clair | Memphis | 13369 Hough Rd | 48041 | Earl L. Bubel |
| 984105 | 241.9924 | 9/2/2011 | 9/23/2011 | 10/6/2011 | Saint Clair | Kimball | 1910 Hickory Rd | 48074 | Stefanie Shaw |
| 984126 | 671.2606 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Kent | Grand Rapids | 1438 Bates St SE | 49506 | Todd E. Herring |
| 984145 | 618.983 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Kent | Lowell | 1768 Woodrun Ct SE | 49331 | Chad M. Philo |
| 984148 | 617.9668 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Kent | Sparta | 13437 Lime Lake Dr Unit 4 | 49345 | Scot W. Green |
| 984154 | 617.966 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Kent | Grand Rapids | 139 National Ave NW | 49504 | Rick L. Thomas |
| 984207 | 200.6568 | 9/2/2011 | 9/23/2011 | 10/6/2011 | Emmet | Alanson | 9029 Miller Rd | 49706 | Bruce C. Cutshall |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 984948 | 326.475 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Detroit | 12038 Prest Street | Gina Kelly |
| 984945 | 326.4746 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Westland | 7030 Bison | Michelle Lavin |
| 984928 | 213.4798 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Plymouth | 44596 Clare Boulevard | Robert P. Tibaldi |
| 984858 | 676.0105 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Westland | 31321 Grandview Avenue | Alfred May |
| 984859 | 525.0118 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Detroit | 19359 Pelkey Street | Genever Watson |
| 984881 | 617.9657 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Dearborn Hgts | 20721 Annapolis Street | Linda F. Barrett |
| 984878 | 617.9654 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Westland | 7907 Hillcrest Boulevard | Anthony J. Eveslage |
| 984874 | 426.257 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Harper Woods | 20065 Hunt Club Drive | Shannon McKenzie |
| 984860 | 356.439 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Dearborn Hgts | 3955 Williams | Ronald F. Goodreau |
| 984861 | 306.3928 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Detroit | 14309 Mark Twain Street | Carla Marshall |
| 984862 | 306.396 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Livonia | 35236 Leon Street | Eric J. Elm |
| 984863 | 426.2549 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Redford | 9040 Leverne | Charlie L. Thomas |
| 984864 | 426.2566 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Redford | 18695 Sumner | William Reiland, Jr. |
| 984865 | 617.9707 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Canton | 45421 N Stonewood Rd Unit 4 | Alanna Troup |
| 984866 | 650.1876 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Inkster | 28734 Glenwood Street | Vicki L. Zimnicki |
| 984869 | 650.1579 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Redford | 20380 Gaylord | David C. Skiver |
| 984905 | 618.9876 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Wayne | 4125 Columbus Street | Matthew D Brach |
| 984902 | 618.987 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Detroit | 3146 South Liddesdale Street | Alicia L Jacobs |
| 984894 | 618.3158 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Dearborn | 1355 Hollywood Street | Jeri Schuchert |
| 984897 | 618.9866 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Wayne | 34929 Elm Street | Collen Kidder |
| 984952 | 362.7759 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Belleville | 46732 McBride Avenue | Kathleen Blackstone |
| 984990 | 326.4907 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Detroit | 10698 Meuse | Danielle D. Perry |
| 984930 | 241.6315 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Detroit | 2979 Burlingame | Alton Taylor |
| 984932 | 285.1509 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Canton Twp | 45443 Brunswick Drive | Patrick McInerney |
| 984950 | 356.4212 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Garden City | 29111 Maplewood Street | Sally Ann Hamilton |
| 984955 | 676.0042 | 9/2/2011 | 9/23/2011 | 10/5/2011 | Wayne | Wyandotte | 4084 19th Street | Karie Farnsworth |
| 985120 | 650.1892 | 9/2/2011 | 9/2/2011 | 10/4/2011 | Oakland | Auburn Hills | 785 Calgary Street | Charles K. Fair |
| 985119 | 671.2887 | 9/2/2011 | 9/23/2011 | 10/4/2011 | Oakland | Ferndale | 421 Ardmore | Kyle Wusenich |
| 985117 | 676.0885 | 9/2/2011 | 9/23/2011 | 10/4/2011 | Oakland | Waterford | 2389 Pauline | Jennifer Sanford |
| 980279 | 671.2699 | 9/1/2011 | 9/22/2011 | 9/30/2011 | Roscommon | Prudenville | 110 Indian Oak Trail | 48651 Lee Hang |
| 980737 | 200.8354 | 9/1/2011 | 9/22/2011 | 9/30/2011 | Leelanau | Glen Arbor | 29 Brook Hill Unit No:29 | 49636 Allyn A. Brooks |
| 980731 | 200.8349 | 9/1/2011 | 9/22/2011 | 9/30/2011 | Leelanau | Glen Arbor | 5697 West Sheridan Lane | 49636 Bruce J. Keen |
| 980752 | 393.0608 | 9/1/2011 | 9/22/2011 | 10/6/2011 | Allegan | Hopkins | 1850 135th Ave | 49328 Michael Daining |
| 980770 | 617.9625 | 9/1/2011 | 9/22/2011 | 10/6/2011 | Allegan | Wayland | 4447 12th Street | Joyce E. Ritchie |
| 980772 | 671.2866 | 9/1/2011 | 9/22/2011 | 10/6/2011 | Allegan | Fennville | 6820 Serenity Lane | Willard Lathrop |
| 980781 | 617.9456 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Berrien | Niles | 323 North 10th St | 49120 Anthony D. Kieta |
| 980808 | 671.288 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Ingham | Lansing | 1716 Vermont | 48906 Jennivieve A. Charles |
| 980803 | 200.6518 | 9/1/2011 | 9/15/2011 | 9/29/2011 | Ingham | Mason | 120 Orchard Lane | 48854 Stephenie R. Payne |
| 981248 | 231.817 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Ottawa | Jenison | 7370 Thomas Ave | 49428 Carly Siemen |
| 981360 | 676.0123 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Ogemaw | Prescott | 2407 Douglas Dr | 48756 Rodney Warren |
| 981956 | 617.9143 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Berrien | Berrien Springs | 7088 US Hwy. 31 | 49103 Dean Grozdic |
| 981967 | 200.8156 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Lenawee | Weston (Lenawee) | 4084 Hoadley St | 48289 Matthew S. Carmody |
| 981971 | 200.8143 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Ottawa | Holland | 115 East 18th St | 49423 Wilbur T. Washington |
| 982004 | 362.2678 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Lenawee | Tecumseh | 804 Huron St | 49286 Russell L. Keith |
| 982011 | 682.1008 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Monroe | Petersburg | 6735 Sylvania Petersburg | 49270 Thomas A. Contreras |
| 982053 | 293.0847 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Washtenaw | Whitmore Lake (Washtenaw) | 7867 Shady Beach | 48189 Dean Rinesmith |
| 982403 | 200.7883 | 9/1/2011 | 9/22/2011 | 10/6/2011 | Allegan | Allegan | 3882 102nd Ave | 49010 William R. Rowlison Sr. |
| 982350 | 310.5031 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Berrien | Benton Harbor | 4552 East Britain | 49022 Jeannie M. Lowery |
| 982432 | 671.2885 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Ingham | Lansing | 3515 Brighton Dr | 48911 Christina A. Foster |
| 982434 | 682.0919 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Ingham | Perry (Ingham) | 5546 South Scofield Rd | 48872 Charles M. Grinnell |
| 982435 | 682.0919 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Ingham | Perry (Ingham) | 5546 South Scofield Rd | 48872 Charles M. Grinnell |
| 982439 | 293.0851 | 9/1/2011 | 9/22/2011 | 10/5/2011 | Jackson | Jackson | 1427 Locust St | 49203 Jessie B. Worthey |
| 982483 | 200.8365 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Washtenaw | Manchester | 117 Riverside | 48158 Jodie Lewis |
| 982496 | 617.9448 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Ottawa | Grand Haven | 12670 Broadmoor Pl Unit 4 Unit No:4 | 49417 Herbert E. Blevins |
| 982500 | 676.0878 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Washtenaw | Milan | 1140 Jewell Rd | 48160 Terry L. Mills |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 983122 | 275.0278 | 9/1/2011 | 9/22/2011 | 10/5/2011 | Jackson | Jackson | 4010 Purdy Rd | 49201 | Aaron L Rockwell |
| 983124 | 617.0309 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Lenawee | Adrian | 121 Dallas St | 49221 | Samuel H Lofton |
| 983540 | 650.1865 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Washtenaw | Ypsilanti | 4677 Nutmeg Dr | 48197 | Salah A. Awad |
| 983637 | 650.1878 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Detroit | 13940 Minock St | 48223 | James Farris |
| 984320 | 676.0135 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Taylor | 7932 Margaret Street | | William J. Ridley |
| 984324 | 306.3195 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Detroit | 13915 Tacoma | | Mary F. Edwards |
| 984325 | 283.0928 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Woodhaven | 22473 Silvercreek Unit 68 | | Andrew E. Ruzsilla |
| 984327 | 617.547 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Detroit | 18517 Schoenherr Street | | Cathleen Davy |
| 984326 | 283.0926 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Detroit | 1419 Rose | | Rodney Rhodes |
| 984329 | 280.0882 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Detroit | 15015 Glastonbury | | Virgil T Pattman Sr. |
| 984330 | 275.028 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Detroit | 5075 Harvard Drive | | Cheryl Sanford |
| 984332 | 285.023 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Detroit | 18484 Warwick | | Allison Gray |
| 984358 | 671.2898 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Belleville | 9488 Hampton Drive | | Myron Thomas |
| 984359 | 671.2884 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Westland | 32730 Fairchild Street | | Sandra L. Heath |
| 984361 | 326.5024 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Detroit | 11727 Kennebec | | Steve A. Ware |
| 984363 | 326.502 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Inkster | 415 Brentwood Street | | Cheryl L. Lefler |
| 984364 | 650.1899 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Detroit | 18434 Pinehurst Street | | Sonia S. Jordan |
| 984367 | 682.1389 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Canton | 42088 Saratoga Circle Unit 95 | | Doreen J. Miner |
| 984369 | 275.0305 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Detroit | 17559 San Juan Drive | | Ronald Griffin |
| 984378 | 650.1894 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Romulus | 28771 Sedgeway Dr Unit 181 | | Brenton Craig |
| 984382 | 326.5022 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Harper Woods | 20886 Country Club Drive | | Frederick Turner |
| 984383 | 650.1878 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Detroit | 13940 Minock Street | | James P. Farris |
| 984376 | 650.1889 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Wyandotte | 887 Lindbergh Street | | David W. Wylie |
| 984374 | 356.4176 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Wayne | Livonia | 14179 Hubbell | | Thomas H. Cook |
| 984539 | 676.0152 | 9/1/2011 | 9/22/2011 | 10/4/2011 | Oakland | Bloomfield Hills | 1296 DeSiax Avenue | | Teresa K. Griffin |
| 984578 | 617.9168 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Macomb | Sterling Heights | 33255 Groth | | Natalie Boell |
| 984577 | 671.2902 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Macomb | Roseville | 18507 Brohl Street | | Duane Catanzaro |
| 984589 | 306.4039 | 9/1/2011 | 9/22/2011 | 9/29/2011 | Macomb | Clinton Twp | 35029 Griswald Street | | Shannon Register |
| 979260 | 293.0859 | 8/31/2011 | 0/0/0000 | 9/29/2011 | Otsego | Johannesburg | 10638 Fairgrieve Rd | 49751 | Wayne P. Johnson |
| 979732 | 401.097 | 8/31/2011 | 9/21/2011 | 9/29/2011 | Otsego | Johannesburg | 14815 12th Ave | 49751 | Charles M. Peterson |
| 979774 | 356.4307 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Benzie | Lake Ann | 7762 Ole White Dr | 49650 | Timothy L. Burch |
| 980753 | 618.9987 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Newaygo | Fremont | 127 Gibson Ave | 49412 | David C. Dunlap |
| 980801 | 393.0339 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Kent | Wyoming | 2690 Stonegate Dr SW Unit No:26 | 49519 | Muhamed Cajic |
| 980798 | 283.0923 | 8/31/2011 | 9/14/2011 | 9/28/2011 | Kent | Grand Rapids | 512 Clayton Ave | 49544 | Derrick Neitzka |
| 980910 | 617.0737 | 8/31/2011 | 9/21/2011 | 9/30/2011 | Osceola | Evart | 536 North Hemlock | 49631 | Joann Spitzley |
| 980948 | 231.7897 | 8/31/2011 | 9/7/2011 | 9/28/2011 | Kent | Grand Rapids | 947 Richmond St NW | 49504 | Ignacio Marmolejo |
| 981230 | 241.9249 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Iosco | National City | 2086 Timber Trail | 48748 | Scott Phelps |
| 981491 | 326.2529 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Kent | Grand Rapids | 3762 Kimberly Ct SE | 49508 | Michelle Boyd |
| 981679 | 618.7804 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Genesee | Flint | 2506 Cummings Ave | 48503 | Michael A. Siegel |
| 981923 | 293.086 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Genesee | Linden | 5443 Ray Rd | 48451 | Elsio Frank Martin |
| 982045 | 676.0883 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Midland | Midland | 3607 Cambridge St | 48642 | Janene J. McLeod |
| 982416 | 200.5754 | 8/31/2011 | 9/21/2011 | 10/5/2011 | Grand Traverse | Kingsley | 4150 Voice Rd | 49649 | Cindy G. Parsons |
| 982498 | 671.2877 | 8/31/2011 | 9/21/2011 | 9/30/2011 | Saginaw | Chesaning | 15112 Gary Rd | 48616 | Derek P. Reeves |
| 982511 | 671.2979 | 8/31/2011 | 9/21/2011 | 9/30/2011 | Saginaw | Saginaw | 2134 Linda St | 48603 | Thomas B. Goodell, Jr. |
| 982523 | 326.481 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Shiawassee | Durand | 8260 East Newburg Rd | 48429 | Patrick Murray |
| 982554 | 671.0574 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Lapeer | Lapeer | 826 North Main St | 48446 | Jeffrey York |
| 983041 | 285.9123 | 8/31/2011 | 9/21/2011 | 9/30/2011 | Saginaw | Saginaw | 44 Eric James Ct | 48602 | Andre W. Williams |
| 983442 | 650.1896 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Genesee | Burton | 3500 Columbine | 48529 | Alana S. Pingel |
| 983463 | 401.0853 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Genesee | Flint | 3406 Santa Clara | 48504 | Rory C Jones |
| 983500 | 426.2347 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Genesee | Swartz Creek | 8080 East Lennon Rd | 48473 | Scott M. Holmes |
| 983516 | 618.9885 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Genesee | Grand Blanc | 1514 Wagon Wheel Lane | 48439 | Dwight E. Thomas |
| 983511 | 618.9884 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Genesee | Flint | 1084 West Williamson Ave | 48507 | Scott A. Brown |
| 983517 | 362.7363 | 8/31/2011 | 9/21/2011 | 9/30/2011 | Saginaw | Oakley | 18810 Frandsche Rd | 48649 | Daniel Bucholz |
| 983577 | 285.4983 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Genesee | Burton | 3390 South Grand Traverse | 48529 | James T. Chapman |
| 983733 | 326.5186 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Wayne | Dearborn | 22460 Cleveland | | Jacques Belanger |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 983734 | 285.958 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Wayne | Detroit | 1404 Atkinson Street | | Jimmie Leonard |
| 983886 | 700.0001 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Wayne | Detroit | 4123-25 Oliver Street | | Maya Rahman |
| 983884 | 671.1858 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Wayne | Wyandotte | 147 First Street | | Joseph M. Schaefer |
| 983883 | 306.4255 | 8/31/2011 | 9/21/2011 | 9/28/2011 | Wayne | Redford | 18402 Denby | | Donald G. Williamson |
| 983990 | 676.0138 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Oakland | Waterford | 2952 St. Jude | | Betty L. Pasfield |
| 983991 | 306.4409 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Oakland | Madison Heights | 26653 Couzens | | Bradley S. Boyd |
| 983992 | 200.7213 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Oakland | Southfield | 23565 Valley View Drive | | Tonya Durham |
| 983993 | 326.4448 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Oakland | Waterford | 3517 Warringham | | Joseph O. Atherton |
| 983995 | 426.2508 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Oakland | Waterford | 4145 Eagle Court | | Lucille E. Wilhelm |
| 983994 | 326.1383 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Oakland | Royal Oak | 1705 Barrett | | George W. Barber Jr. |
| 983997 | 426.2808 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Oakland | Oxford | 1132 Woodbriar | | Eugene Rundell |
| 983996 | 426.2564 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Oakland | Pontiac | 510 4th Avenue | | Arnulfo Diaz |
| 983998 | 650.1933 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Oakland | Auburn Hills | 660 South Squirrel Road | | Kathleen O'Connor |
| 983999 | 617.9442 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Oakland | Highland Twp (Oakland) | 4363 Mallards Landing Dr Unit 44 | | David Birchfield |
| 984000 | 617.9475 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Oakland | West Bloomfield | 6460 Charles Drive | | Assufi Y. Kallo |
| 984002 | 650.0829 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Oakland | White Lake | 9501 Steephollow Drive | | Richard Shadwick |
| 984001 | 617.8312 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Oakland | Southfield | 19490 Goldwin Street | | David G Lewis |
| 984006 | 650.1882 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Oakland | Southfield | 21942 Berg Road | | Dawn Drew |
| 984005 | 650.1871 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Oakland | Pontiac | 671 1st Avenue | | Rickey D. Russell II |
| 984004 | 650.1866 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Oakland | Commerce Twp | 1843 Big Trail Road | | Michael Altmann |
| 984003 | 650.1863 | 8/31/2011 | 9/21/2011 | 10/4/2011 | Oakland | Highland | 4725 Hickory Drive | | Kirk E Phillips |
| 984020 | 671.1715 | 8/31/2011 | 9/21/2011 | 9/29/2011 | Macomb | Warren | 8721 Edgewater Lane Unit 43 Bldg 7 | | Karen D. Alexander |
| 984021 | 671.2902 | 8/31/2011 | 9/21/2011 | 9/29/2011 | Macomb | Roseville | 18507 Brohl Street | | Duane Catanzaro |
| 984022 | 650.1864 | 8/31/2011 | 9/21/2011 | 9/29/2011 | Macomb | Mt Clemens | 97 South Avenue | | Kathleen Hale |
| 984024 | 650.1893 | 8/31/2011 | 9/21/2011 | 9/29/2011 | Macomb | Sterling Heights | 36876 Kyro Court | | Adnan Yousif |
| 984023 | 650.187 | 8/31/2011 | 9/21/2011 | 9/29/2011 | Macomb | Roseville | 29431 Legion Street | | Paul R. Babcock |
| 984025 | 650.1897 | 8/31/2011 | 9/21/2011 | 9/29/2011 | Macomb | Shelby Twp. | 47080 Greenview Road | | John Joseph O'Rourke |
| 984026 | 650.1898 | 8/31/2011 | 9/21/2011 | 9/29/2011 | Macomb | Sterling Heights | 41864 Langley Drive Unit 7 | | Hussein Al-Khayyat |
| 984027 | 618.9706 | 8/31/2011 | 9/21/2011 | 9/29/2011 | Macomb | Roseville | 27868 Brinker | | Kent Calder |
| 984028 | 393.0624 | 8/31/2011 | 9/21/2011 | 9/29/2011 | Macomb | Roseville | 18741 Martin Road | | Michael A. Lesnock |
| 984048 | 393.0273 | 8/31/2011 | 9/21/2011 | 9/29/2011 | Macomb | Roseville | 28650 Victor Street | | Michael L. Rose II |
| 981427 | 285.6076 | 8/30/2011 | 0/0/0000 | 10/5/2011 | Grand Traverse | Traverse City | 860 Reads Run | 49684 | Robert W. Robinson |
| 981488 | 401.0941 | 8/30/2011 | 9/20/2011 | 9/27/2011 | Midland | Midland | 2800 Novak St | 48642 | Dustin W. Collins |
| 981963 | 200.8133 | 8/30/2011 | 9/20/2011 | 9/30/2011 | Cheboygan | Indian River | 7170 Tuscarora Circle | 49749 | John C. Ingersoll |
| 982062 | 280.5108 | 8/30/2011 | 9/20/2011 | 9/29/2011 | Emmet | Mackinaw City(emmet) | 6545 Wilderness Park Dr | 49701 | Kristin Bahra |
| 982487 | 200.122 | 8/30/2011 | 9/20/2011 | 9/29/2011 | Mason | Scottville | 231 East Wilson | 49454 | David W. Bates |
| 983178 | 280.5231 | 8/30/2011 | 9/20/2011 | 9/28/2011 | Wayne | Redford | 18721 Brady | | Andrel Beard |
| 983159 | 617.9852 | 8/30/2011 | 9/20/2011 | 9/28/2011 | Wayne | Dearborn Hgts | 6556 Colonial Street | | Alyaa Ghani |
| 983273 | 283.0925 | 8/30/2011 | 9/20/2011 | 9/28/2011 | Wayne | Westland | 7215 West Frumin Court | | Gwendolyn C. Brydges |
| 983375 | 426.0289 | 8/30/2011 | 9/20/2011 | 9/29/2011 | Macomb | Macomb | 18485 Mackay Drive | | Rene Jara |
| 983379 | 426.4051 | 8/30/2011 | 9/20/2011 | 9/29/2011 | Macomb | Shelby Twp. | 7101 Tottenham Unit 77 | | Souad Habib |
| 983378 | 617.9418 | 8/30/2011 | 9/20/2011 | 9/29/2011 | Macomb | Macomb | 21634 Phoenix Drive | | Glenn A Larkins |
| 983377 | 617.1197 | 8/30/2011 | 9/20/2011 | 9/29/2011 | Macomb | Macomb | 48337 Lamplighter Trail | | Tracy A. Seamans |
| 980519 | 682.1376 | 8/29/2011 | 9/19/2011 | 9/28/2011 | Jackson | Jackson | 881 Longfellow Ave | 49202 | Ian C. Pepper |
| 981265 | 326.4336 | 8/29/2011 | 9/19/2011 | 9/29/2011 | Lenawee | Tecumseh | 308 West Kilbuck St | 49286 | Richard A. Diehl |
| 981266 | 346.0008 | 8/29/2011 | 9/19/2011 | 9/29/2011 | Lenawee | Brooklyn (Lenawee) | 10352 US 12 | 49230 | Ervin Gudakunst |
| 981342 | 426.2705 | 8/29/2011 | 9/19/2011 | 9/28/2011 | Jackson | Michigan Center | 142 Grand St | 49254 | Bonnie A. Smith |
| 981456 | 618.8746 | 8/29/2011 | 9/19/2011 | 9/29/2011 | Lenawee | Adrian | 907 College Ave | 49221 | James R. Huerta |
| 981449 | 618.8746 | 8/29/2011 | 8/29/2011 | 9/29/2011 | Lenawee | Adrian | 907 College Ave | 49221 | James R. Huerta |
| 982588 | 283.0944 | 8/29/2011 | 9/19/2011 | 9/28/2011 | Wayne | Detroit | 19142 Westphalia Street | | Deborah Noland |
| 982587 | 326.4827 | 8/29/2011 | 9/19/2011 | 9/28/2011 | Wayne | Redford | 8842 Farley | | Islam Ullah |
| 982635 | 239.0527 | 8/29/2011 | 9/19/2011 | 9/28/2011 | Wayne | Detroit | 19700 Fielding | | Robin E. Arnett |
| 982658 | 306.4376 | 8/29/2011 | 9/19/2011 | 9/28/2011 | Wayne | Detroit | 16866 Glastonbury Road | | Emma Alexander |
| 982660 | 283.0921 | 8/29/2011 | 9/19/2011 | 9/28/2011 | Wayne | Detroit | 11323 Bramell | | Gracie L. Cross |
| 982663 | 617.9437 | 8/29/2011 | 9/19/2011 | 9/28/2011 | Wayne | Detroit | 7750 Rutland Street | | Jobe Close JR. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 982670 | 618.9199 | 8/29/2011 | 9/19/2011 | 9/28/2011 | Wayne | Detroit | 14801 Vaughan Street | | Sharon A. Hampton |
| 982665 | 426.2706 | 8/29/2011 | 9/19/2011 | 9/28/2011 | Wayne | Detroit | 19210 West Davison | | Gregory Paige |
| 982838 | 671.2862 | 8/29/2011 | 9/19/2011 | 9/27/2011 | Oakland | Bloomfield Hills | 2665 Lahser Road | | Ndok Macaj |
| 982837 | 283.0922 | 8/29/2011 | 9/19/2011 | 9/27/2011 | Oakland | Highland | 2720 Golfers Drive | | Lawrence S. Downey |
| 982836 | 676.0068 | 8/29/2011 | 9/19/2011 | 9/27/2011 | Oakland | Fenton (oakland) | 15455 Rhoades Lane | | Ronald E. Babisch Jr. |
| 979755 | 426.2531 | 8/28/2011 | 9/18/2011 | 9/29/2011 | Eaton | Eaton Rapids (Eaton) | 10429 Bunker Hwy | 48827 | Linda R. Vanassche |
| 980218 | 200.77 | 8/28/2011 | 9/18/2011 | 9/29/2011 | Eaton | Mulliken | 2732 West Saginaw Hwy | 48861 | Patricia Main |
| 980325 | 617.9607 | 8/28/2011 | 9/18/2011 | 9/28/2011 | Lapeer | Dryden | 3446 Lake George Rd | 48428 | Cheryl L. Lublin |
| 981435 | 617.9139 | 8/28/2011 | 9/18/2011 | 9/22/2011 | Eaton | Charlotte | 4890 Ash Hwy | 48813 | Linda J Underwood |
| 981974 | 326.4819 | 8/27/2011 | 9/17/2011 | 9/29/2011 | Calhoun | Athens | 129 South Ave A | 49011 | Eric P. Golyar |
| 979219 | 671.2844 | 8/26/2011 | 9/16/2011 | 9/29/2011 | Van Buren | Mattawan | 41324 Cardinal St | | Robert Bolhuis |
| 979244 | 189.4652 | 8/26/2011 | 9/16/2011 | 9/29/2011 | Van Buren | Hartford | 18 Franklin St | | Victorina Surentu-Supit |
| | | | | | | | | | |
| 979744 | 401.0931 | 8/26/2011 | 9/16/2011 | 9/29/2011 | Kalamazoo | Kalamazoo | 240 Dunbarton Ct Bldg 1 Unit 14 Unit No:14 | 49006 | Carol M. Doak |
| 980169 | 401.1027 | 8/26/2011 | 9/16/2011 | 9/29/2011 | Kalamazoo | Kalamazoo | 1361 Remus St | 49004 | Doreen A. Anspaugh |
| 980233 | 426.1428 | 8/26/2011 | 9/16/2011 | 9/29/2011 | Kalamazoo | Kalamazoo | 8254 North 14th St | 49009 | Dennis Wayne Rice, Jr. |
| 980238 | 671.2876 | 8/26/2011 | 9/16/2011 | 9/29/2011 | Kalamazoo | Kalamazoo | 5150 West East Ave | 49009 | Marc T. Martin |
| 980239 | 671.2876 | 8/26/2011 | 9/16/2011 | 9/29/2011 | Kalamazoo | Kalamazoo | 5150 West East Ave | 49009 | Marc T. Martin |
| 980273 | 682.0063 | 8/26/2011 | 9/16/2011 | 9/29/2011 | Van Buren | Bangor | 32243 County Rd 687 | 49013 | James Kelly |
| 980317 | 393.0323 | 8/26/2011 | 9/16/2011 | 9/23/2011 | Muskegon | Holton | 5657 Holton Whitehall Rd | 49425 | John S. Hirons |
| 980329 | 285.8548 | 8/26/2011 | 9/16/2011 | 9/23/2011 | Muskegon | Muskegon | 1953 Lindberg Dr | 49441 | Maryann Zimmer |
| 980337 | 310.8115 | 8/26/2011 | 9/2/2011 | 9/23/2011 | Muskegon | Norton Shores | 6293 Silverton Unit 1 | 49444 | Ellen Galloway |
| 980761 | 200.8346 | 8/26/2011 | 9/16/2011 | 9/29/2011 | Van Buren | Lawrence | 52603 48th Ave | 49064 | Robert E. Schultz |
| 980773 | 285.9963 | 8/26/2011 | 9/16/2011 | 9/23/2011 | Alpena | Lachine | 5203 Truax Rd | 49753 | Dave Hornbacher |
| 980799 | 310.6122 | 8/26/2011 | 9/16/2011 | 9/27/2011 | Midland | Coleman | 6757 M 18 | 48618 | Cassidy M. Young |
| 980881 | 618.9127 | 8/26/2011 | 9/16/2011 | 9/29/2011 | Montcalm | Howard City | 730 Locust St | 49329 | Audrey Ann Knapp |
| 980927 | 231.8123 | 8/26/2011 | 9/16/2011 | 9/29/2011 | Calhoun | Battle Creek | 126 Singletree Lane | 49014 | Christopher L Shook |
| 980925 | 285.2077 | 8/26/2011 | 9/16/2011 | 9/23/2011 | Wexford | Cadillac | 408 East North St | 49601 | Jonathan Richards |
| 980939 | 502.0074 | 8/26/2011 | 9/16/2011 | 9/28/2011 | Livingston | Brighton | 6557 Challis Rd | 48116 | Scott R. Lurain |
| 981249 | 401.0984 | 8/26/2011 | 9/16/2011 | 9/28/2011 | Shiawassee | Owosso | 1239 South Ruess Rd | 48867 | Daniel J. Huhn |
| 981350 | 200.8137 | 8/26/2011 | 9/16/2011 | 9/28/2011 | Genesee | Davison | 9347 Golf Crest Circle Unit 18 Bldg 3 | 48423 | Gary L. King |
| 982111 | 617.9559 | 8/26/2011 | 9/16/2011 | 9/28/2011 | Wayne | Detroit | 6349 Longacre Street | | Ernest Barnabas |
| 982108 | 617.9496 | 8/26/2011 | 9/16/2011 | 9/28/2011 | Wayne | Dearborn Hgts | 6221 Kinloch Street | | Helana Sabbagh |
| 982105 | 650.2013 | 8/26/2011 | 9/16/2011 | 9/28/2011 | Wayne | Detroit | 3311 West Grand Street | | Donald L. Thomas |
| 982210 | 650.0518 | 8/26/2011 | 9/16/2011 | 9/28/2011 | Wayne | Dearborn | 3320 Alice | | Derek R. Wall |
| 982331 | 682.1006 | 8/26/2011 | 9/16/2011 | 9/27/2011 | Oakland | Auburn Hills | 679 Sheffield Road | | Kwesi A. Emretiyoma |
| 982330 | 618.9925 | 8/26/2011 | 9/16/2011 | 9/27/2011 | Oakland | Madison Heights | 1107 East Brockton Drive | | Harith Kappouta |
| 982352 | 310.7584 | 8/26/2011 | 9/16/2011 | 9/29/2011 | Macomb | Warren | 24246 Virginia Avenue | | Scott N. Vogler |
| 982353 | 200.8157 | 8/26/2011 | 9/16/2011 | 9/29/2011 | Macomb | New Baltimore | 52249 Covington Lane | | Sharon A. Grabowski |
| 982354 | 650.1791 | 8/26/2011 | 9/16/2011 | 9/29/2011 | Macomb | Chesterfield | 46848 Briarmoor Court Unit 114 | | Kon Maurice Nettles |
| 977093 | 426.1472 | 8/25/2011 | 9/1/2011 | 9/23/2011 | Leelanau | Lake Leelanau | 204 Gertrude St | 49653 | James W. Flohe |
| 977367 | 617.7489 | 8/25/2011 | 9/15/2011 | 9/28/2011 | Crawford | Grayling | 127 Barbara St | 49738 | Jason G. Brigham |
| 978544 | 285.3757 | 8/25/2011 | 9/15/2011 | 9/28/2011 | Crawford | Roscommon (Crawford) | 5306 West Milliken Lane | 48653 | Gaylord Sims |
| 978595 | 285.6573 | 8/25/2011 | 9/15/2011 | 9/23/2011 | Roscommon | Houghton Lake | 215 Northway Rd | 48629 | Matthew Jon Clark |
| 978625 | 671.2834 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Lake | Chase | 6890 South Saddler | 49623 | Timothy Wayne Buell |
| 979176 | 280.958 | 8/25/2011 | 9/15/2011 | 9/23/2011 | Menominee | Powers | 15219 Ash Lane | 49874 | Donna K. Veeser |
| 979236 | 618.9989 | 8/25/2011 | 9/15/2011 | 9/28/2011 | Crawford | Grayling | 1879 Cherry Creek Rd | 49738 | Jack A. Ray |
| 979334 | 207.9663 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Washtenaw | Ann Arbor | 1504 Westminster Pl | 48104 | Arnold P. Goetzke |
| 979337 | 618.9779 | 8/25/2011 | 0/0/0000 | 9/22/2011 | Washtenaw | Chelsea | 317 East Middle St | 48118 | Suzanne E. Birgy |
| 979335 | 618.7761 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Washtenaw | Dexter | 4741 Dexter Pinckney Rd | 48130 | Garrick N. Lang |
| 979669 | 362.6948 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Lenawee | Britton | 143 Cheever St | 49229 | Kim C. Frayer |
| 979708 | 326.4935 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Washtenaw | Ypsilanti | 7611 Warwick | 48197 | Lorenzo Betts Jr. |
| 979718 | 682.1368 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Monroe | Monroe | 315 Lincoln Ave | 48162 | Stephen A. Nadeau |
| 979723 | 618.8315 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Ottawa | Holland | 11573 Barkton Dr | 49424 | Matthew D Carlson |
| 979767 | 671.2437 | 8/25/2011 | 9/15/2011 | 9/28/2011 | Clare | Harrison | 5202 North Grant Ave | 48625 | Clyde Donaldson |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 980174 | 682.1377 | 8/25/2011 | 9/15/2011 | 9/23/2011 | Alpena | Alpena | 4554 US 23 North | 49707 | Robert Born |
| 980183 | 362.9384 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Saint Joseph | Burr Oak | 66338 Burr Oak Rd | 49030 | Earl Allison |
| 980184 | 617.9419 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Berrien | Bridgeman | 3428 Snow Rd | 49106 | James R. Isit |
| 980226 | 676.0881 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Ingham | Leslie | 3001 Kelly Rd | 49251 | Corey A. Morris |
| 980221 | 676.088 | 8/25/2011 | 9/15/2011 | 9/23/2011 | Hillsdale | Hillsdale | 2311 Bird Lake Rd | 49242 | Terrie Marie Black |
| 980250 | 310.1284 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Washtenaw | Ypsilanti | 263 Taft Ave | 48197 | Charles T. Jones |
| 980270 | 275.0111 | 8/25/2011 | 0/0/0000 | 9/22/2011 | Saint Clair | Clyde | 4263 North Rd | 48049 | Michael C. Wesch |
| 980303 | 306.4384 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Monroe | Petersburg | 519 Wood St | 49270 | Ronald D. Whitt |
| 980309 | 671.1687 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Monroe | Willis (Monroe) | 9071 Oakville Waltz Rd | 48191 | April Paul |
| 980334 | 326.5096 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Montcalm | Stanton | 102 East Lake St | 48888 | Virgil D. Walters Jr. |
| 980727 | 200.7868 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Washtenaw | Ann Arbor | 7 West Eden Ct | 48108 | Ulku Canagir |
| 980784 | 618.8768 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Mason | Ludington | 2858 South Lakeshore Dr | 49431 | Rodney P. Meeker |
| 980819 | 682.1384 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Washtenaw | Ypsilanti | 6798 Poplar Dr | 48197 | Marlo Jenkins |
| 980832 | 618.977 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Ingham | Holt | 2134 Auburn Ave | 48842 | Cindy Jo Shirey |
| 980834 | 700.0002 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Washtenaw | Ann Arbor | 733 Peninsula Ct Unit 121 | 48105 | L. Kent Whiteman |
| 980864 | 200.7631 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Saint Joseph | Three Rivers | 56815 Franklin Dr | 49093 | Jeffery W. Crabtree |
| 981564 | 306.2084 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Wayne | Detroit | 7730 Stahelin Avenue | | Ramona Cox |
| 981568 | 703.0359 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Wayne | Detroit | 9448 Cloverlawn | | Sandra Cruse |
| 981574 | 650.198 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Wayne | Taylor | 9581 Cass Avenue | | Josephine Finazzo |
| 981571 | 650.1944 | 8/25/2011 | 9/15/2011 | 9/22/2011 | Wayne | Detroit | 15826 Coram Street | | Brian D. Vaughn |
| 981687 | 362.8926 | 8/25/2011 | 9/15/2011 | 9/27/2011 | Oakland | Commerce Twp | 3095 Royal Boulevard | | Kyle Hall |
| 981755 | 200.8149 | 8/25/2011 | 9/15/2011 | 9/27/2011 | Oakland | Ortonville | 4855 Sawmill Lake Road | | William A. Lemberger |
| 981800 | 682.0985 | 8/25/2011 | 9/15/2011 | 9/27/2011 | Oakland | Groveland Twp | 12330 Ray | | Ronald E. Lott |
| 976823 | 356.4354 | 8/24/2011 | 9/14/2011 | 9/22/2011 | Otsego | Gaylord | 4511 Hayes Tower Rd | 49735 | James E. Salo |
| 977090 | 200.8302 | 8/24/2011 | 9/14/2011 | 9/27/2011 | Newaygo | Newaygo | 6100 East 52nd St | 49337 | Richard Randall Froese |
| 977091 | 617.9199 | 8/24/2011 | 9/14/2011 | 9/27/2011 | Newaygo | Newaygo | 4666 South Locust Ave | 49337 | Arthur J. Belanger |
| 977365 | 241.6997 | 8/24/2011 | 9/14/2011 | 9/23/2011 | Charlevoix | Charlevoix | 1375 Red Pine Run Unit No:14 | 49720 | Philip J. Milazzo |
| 978117 | 618.9994 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Benzie | Interlochen (Benzie) | 16287 Aletha Rd | 49643 | Kelly Monteruil |
| 978541 | 207.528 | 8/24/2011 | 9/14/2011 | 9/23/2011 | Gladwin | Gladwin | 1237 North Shaw Rd | 48624 | Ronald D. Bensinger |
| 978585 | 401.0935 | 8/24/2011 | 9/14/2011 | 9/22/2011 | Tuscola | Fostoria | 355 Carpenter Rd | 48435 | Elaine L. Bjornson |
| 978611 | 326.3863 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Genesee | Flint | 2715 North Stevenson St | 48504 | Princess Belk |
| 978613 | 617.9528 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Kent | Grand Rapids | 124 Griggs St SW | 49507 | Jose M. Torres |
| 978637 | 306.4075 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Genesee | Grand Blanc | 3289 Pine Villa Ct Unit 18 | 48439 | Julie I Leshock |
| 978880 | 682.0494 | 8/24/2011 | 9/14/2011 | 9/23/2011 | Arenac | Tawas City (Arenac) | 2223 North Huron Rd | 48763-9438 | David M. Erickson |
| 979183 | 682.1291 | 8/24/2011 | 9/14/2011 | 9/23/2011 | Osceola | Reed City | 304 West Upton Ave | 49677 | Paula D. St. Amour |
| 979249 | 618.0344 | 8/24/2011 | 9/14/2011 | 9/23/2011 | Muskegon | Whitehall | 719 South Division St | 49461 | Polli A. Patterson |
| 979243 | 618.7228 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Kent | Grand Rapids | 1478 Amberly Dr SE | 49508 | Abass Abdulkadir |
| 979272 | 618.9773 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Genesee | Goodrich | 11241 Cathy Dr Unit 37 | 48438 | Roberta Valente |
| 979297 | 200.834 | 8/24/2011 | 9/14/2011 | 9/23/2011 | Muskegon | Ravenna | 11828 White Rd | 49451 | Michael T. Harris |
| 979322 | 617.6319 | 8/24/2011 | 9/14/2011 | 9/23/2011 | Muskegon | Ravenna | 1468 North Ravenna Rd | 49451 | William J. Gavin |
| 979330 | 617.6753 | 8/24/2011 | 9/14/2011 | 9/23/2011 | Muskegon | Fruitport | 4340 East Mount Garfield Rd | 49415 | John A. Hodgson |
| 979503 | 189.4619 | 8/24/2011 | 9/14/2011 | 9/23/2011 | Muskegon | Muskegon | 3815 East Ellis Rd | 49444 | Ronald A. Krehn |
| 979656 | 618.0194 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Genesee | Fenton Twp | 14128 Eastview Dr | 48430 | Richard P. Crandall |
| 979657 | 671.2858 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Kent | Grand Rapids | 111 Graceland St SE | 49505 | Colette A. Cummings |
| 979667 | 618.9084 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Kent | Grand Rapids | 1033 Lafayette Ave SE | 49507 | Terri M. Scroggin |
| 979694 | 671.296 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Genesee | Mount Morris | 6187 Neff Rd | 48458 | Peggy J. Wilson |
| 979702 | 650.1679 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Genesee | Flushing | 5466 Deland Rd | 48433 | Anita Mclean |
| 979697 | 426.2504 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Genesee | Flint | 1017 Chevrolet St | 48504 | Ibrahim Y Sabur |
| 979696 | 617.9408 | 8/24/2011 | 9/14/2011 | 9/22/2011 | Luce | Newberry | 209 West Ave A | 49868 | Rebecca L. Gravelle |
| 979714 | 231.8425 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Kent | Grand Rapids | 940 Monroe Ave NW Ste 223 Unit 72 | 49503 | Lindsey N. Johnson |
| 979735 | 222.1445 | 8/24/2011 | 9/14/2011 | 9/23/2011 | Saginaw | Saginaw | 6111 Weiss St | 48603 | Mila R. Donley |
| 979739 | 285.6663 | 8/24/2011 | 9/14/2011 | 9/22/2011 | Montcalm | Greenville | 917 East North St | 48838 | Mark D. Brand |
| 980061 | 617.9402 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Kent | Byron Center | 4545 108th St SW | 49315 | Wade A. Dood |
| 980176 | 200.6787 | 8/24/2011 | 9/7/2011 | 9/21/2011 | Kent | Grand Rapids | 1009 Malta St NE | 49503 | David D. Molinari |
| 980203 | 310.7328 | 8/24/2011 | 9/14/2011 | 9/22/2011 | Calhoun | Athens | 150 Kingsbury St | 49011 | Zachariah Garcia |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 980216 | 326.4397 | 8/24/2011 | 9/14/2011 | 9/22/2011 | Calhoun | Albion ( Calhoun) | 313 North Mingo St | 49224 | Robert K. Huckfeldt |
| 980214 | 283.092 | 8/24/2011 | 9/14/2011 | 9/23/2011 | Chippewa | Brimley | 25849 West Lakeshore Dr | 49715 | Suzanne M. Lewis |
| 980241 | 191.5445 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Kent | Wyoming | 3326 Hillcroft Ave SW | 49548 | James T. Hine |
| 980249 | 293.084 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Kent | Comstock Park | 5076 Montauk Dr NW | 49321 | Carl M. Mokosak |
| 980246 | 241.0692 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Kent | Kentwood | 5724 Discovery Dr SE | 49508 | Adam Green |
| 980271 | 671.2857 | 8/24/2011 | 9/14/2011 | 9/22/2011 | Saint Joseph | Three Rivers | 114 South Constantine St | 49093 | Christopher L. Floyd |
| 980326 | 618.9968 | 8/24/2011 | 9/7/2011 | 9/21/2011 | Kent | Grand Rapids | 637 Prospect Ave NE | 49503 | Steven J. Levingston |
| 980517 | 326.4933 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Genesee | Flint | 2372 Hialeah Dr | 48507 | Daniel B. Kahn |
| 980828 | 676.0877 | 8/24/2011 | 9/14/2011 | 9/23/2011 | Oakland | Oakland | 4520 Persimmon Dr Unit 91 | 48603 | Jennifer R. Price |
| 980992 | 617.9602 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Wayne | Westland | 33630 Warren Road | | Wayne D. Mass |
| 980993 | 618.9873 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Wayne | Detroit | 19549 Barlow Street | | Richard E. Wood |
| 980994 | 617.9778 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Wayne | Detroit | 16662 Fenton Street | | Scotty Sims |
| 980998 | 617.9517 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Wayne | Canton | 1706 Delancy Circle | | Paul V. Cotter |
| 980997 | 617.9465 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Wayne | Detroit | 4015-17 Haverhill | | Patricia Dye-Nelson |
| 980996 | 285.684 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Wayne | Dearborn Hgts | 21722 Hickory Wood Drive | | Mohammad Johair |
| 980999 | 617.9572 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Wayne | Taylor | 24519 Kensington Street | | Lynn E. Hanschmidt |
| 981010 | 356.4367 | 8/24/2011 | 9/14/2011 | 9/21/2011 | Wayne | Detroit | 17521 Trinity | | Wanda Jackson |
| 981161 | 426.2709 | 8/24/2011 | 9/14/2011 | 9/22/2011 | Macomb | Macomb | 50092 Shenandoah Drive | | Radhwan Zora |
| 981162 | 650.1963 | 8/24/2011 | 9/14/2011 | 9/22/2011 | Macomb | Clinton Twp | 23626 Marlborough Dr Unit 13 | | Susie Dydell |
| 981163 | 703.0102 | 8/24/2011 | 9/14/2011 | 9/22/2011 | Macomb | Roseville | 15321 Hill Court | | Luke McCabe |
| 981164 | 401.102 | 8/24/2011 | 9/14/2011 | 9/22/2011 | Macomb | Clinton Twp | 19534 Gaynon Avenue | | Curtis Gillespie Jr |
| 981165 | 618.9865 | 8/24/2011 | 9/14/2011 | 9/22/2011 | Macomb | Shelby Twp. | 4815 25 Mile Road | | Patricia A Ducharme |
| 981282 | 285.6147 | 8/24/2011 | 9/14/2011 | 9/27/2011 | Oakland | Ferndale | 2125 Manatee Street | | Scott J. Knox |
| 981281 | 401.1015 | 8/24/2011 | 9/14/2011 | 9/27/2011 | Oakland | Davisburg | 8322 Eaton Road | | Kevin Miller |
| 981279 | 617.9495 | 8/24/2011 | 9/14/2011 | 9/27/2011 | Oakland | Oxford | 3411 Ludwig Road | | Kevin K. Cavanaugh |
| 981301 | 650.1965 | 8/24/2011 | 9/14/2011 | 9/27/2011 | Oakland | Hazel Park | 137 West Elza Avenue | | Thomas E Nowacek |
| 981300 | 650.197 | 8/24/2011 | 9/14/2011 | 9/27/2011 | Oakland | Oxford | 800 Maloney Street | | James L. White III |
| 978554 | 231.8121 | 8/23/2011 | 9/13/2011 | 9/21/2011 | Mecosta | Big Rapids | 18560 Indian Village Rd | 49307 | Sabrina A. Nowlin |
| 978896 | 231.8156 | 8/23/2011 | 9/13/2011 | 9/22/2011 | Saint Clair | Emmett | 11768 Sullivan Rd | 48022 | Andrew Ybarra |
| 978897 | 618.989 | 8/23/2011 | 9/13/2011 | 9/23/2011 | Wexford | Cadillac | 710 East Chapin | 49601 | Roger Miller |
| 979131 | 200.6177 | 8/23/2011 | 9/13/2011 | 9/22/2011 | Monroe | Newport | 4380 Ave B | 48166 | Richard Herrera |
| 979157 | 393.0521 | 8/23/2011 | 9/13/2011 | 9/22/2011 | Monroe | Monroe | 1044 Abbey Rd | 48161 | Dominic D. Charles |
| 979164 | 426.713 | 8/23/2011 | 9/13/2011 | 9/22/2011 | Marquette | Ishpeming | 708 Cleveland Ave | 49849 | John A. Matson |
| 979200 | 617.9126 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Midland | Jerome Twp | 215 West Birchview Dr | 48657 | Brock D. Holsinger |
| 979225 | 618.9082 | 8/23/2011 | 9/13/2011 | 9/23/2011 | Dickinson | Iron Mountain | 109 West Flesheim | 49801 | Margaret A. Castle |
| 979289 | 618.7355 | 8/23/2011 | 9/13/2011 | 10/6/2011 | Ionia | Lake Odessa | 14742 Carlon Dr | 48849 | Donald L. Stevens |
| 979329 | 207.6317 | 8/23/2011 | 9/13/2011 | 9/22/2011 | Montcalm | Greenville | 816 East Benton St | 48838 | Jason Cribbs |
| 979569 | 618.1819 | 8/23/2011 | 9/13/2011 | 9/22/2011 | Calhoun | Springfield | 12 North New Moon Terrace | 49015 | John H. Henderson |
| 979649 | 617.955 | 8/23/2011 | 9/13/2011 | 9/21/2011 | Cass | Marcellus | 51332 Red Run Rd | 49067 | Byron D. Clothier |
| 979779 | 671.2608 | 8/23/2011 | 9/13/2011 | 9/23/2011 | Bay | Bay City | 349 York Dr | 48706 | Steven P. Tews |
| 980194 | 283.0919 | 8/23/2011 | 9/13/2011 | 9/22/2011 | Branch | Coldwater | 120 West State St | 49036 | Thomas R. Hampton |
| 980255 | 401.074 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | Southfield | 20560 Wayland St | 48076 | Cheryl D. Ellerbee-Greene |
| 980383 | 671.2856 | 8/23/2011 | 9/13/2011 | 9/21/2011 | Wayne | Lincoln Park | 2040 College | | Shelley Nault |
| 980386 | 618.116 | 8/23/2011 | 9/13/2011 | 9/21/2011 | Wayne | Livonia | 34724 Middleboro Street | | Mary L. Schmidt |
| 980385 | 682.1367 | 8/23/2011 | 9/13/2011 | 9/21/2011 | Wayne | Detroit | 14249 Warwick Street | | Damon L. Taylor |
| 980389 | 617.9123 | 8/23/2011 | 9/13/2011 | 9/21/2011 | Wayne | Detroit | 4420 Western | | Joanne Jeske |
| 980391 | 671.2459 | 8/23/2011 | 9/13/2011 | 9/21/2011 | Wayne | Detroit | 8840 Vaughan | | Vaughn Bryant |
| 980395 | 426.2019 | 8/23/2011 | 9/13/2011 | 9/21/2011 | Wayne | Inkster | 4359 Bridgeport Court Unit 48 | | Ruby J. Anderson |
| 980401 | 618.9079 | 8/23/2011 | 9/13/2011 | 9/21/2011 | Wayne | Taylor | 14681 Syracuse Street | | Courtney R Craft |
| 980404 | 618.9144 | 8/23/2011 | 9/13/2011 | 9/21/2011 | Wayne | Garden City | 6846 Gilman Street | | Robert J Arndt Sr. |
| 980407 | 618.9149 | 8/23/2011 | 9/13/2011 | 9/21/2011 | Wayne | Flat Rock (wayne) | 25308 Petros Drive Unit 89 | | James C Morrow |
| 980413 | 618.9917 | 8/23/2011 | 9/13/2011 | 9/21/2011 | Wayne | Canton | 43709 Fredericksburg Street | | Vincenzo Agosta |
| 980475 | 671.2868 | 8/23/2011 | 9/13/2011 | 9/21/2011 | Wayne | Detroit | 90 West Hildale Street | | Gail Reynolds |
| 980433 | 671.2872 | 8/23/2011 | 9/13/2011 | 9/21/2011 | Wayne | Detroit | 3258 Tyler | | Robert L. Blackwell |
| 980506 | 617.9603 | 8/23/2011 | 9/13/2011 | 9/21/2011 | Wayne | Belleville | 14407 Wildbrook Unit 192 | | Billy G Jackson |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 980505 | 671.2867 | 8/23/2011 | 9/13/2011 | 9/21/2011 | Wayne | Dearborn Hgts | 6050 Dwight | Joseph T. Kent |
| 980556 | 326.4215 | 8/23/2011 | 9/13/2011 | 9/22/2011 | Macomb | Sterling Heights | 11274 Canal Road | Nicole Cajigas Fitch |
| 980555 | 682.1369 | 8/23/2011 | 9/13/2011 | 9/22/2011 | Macomb | Sterling Heights | 3842 Barbara Drive | Amira Ishac |
| 980554 | 426.1953 | 8/23/2011 | 9/13/2011 | 9/22/2011 | Macomb | Roseville | 17320 East Pointe Drive | Scott Mynatt |
| 980553 | 426.1203 | 8/23/2011 | 9/13/2011 | 9/22/2011 | Macomb | Roseville | 26261 Clancy Street | Rochelle Irons |
| 980552 | 401.0953 | 8/23/2011 | 9/13/2011 | 9/22/2011 | Macomb | Sterling Heights | 39424 Vassar Court | Nicola A. Delicata |
| 980551 | 310.9328 | 8/23/2011 | 9/13/2011 | 9/22/2011 | Macomb | Fraser | 18141 North Wind Drive | David W Panich |
| 980550 | 671.2603 | 8/23/2011 | 9/13/2011 | 9/22/2011 | Macomb | Chesterfield Twp. | 25919 New Forest Ct Unit 18 | Patricia Edwards |
| 980571 | 682.1374 | 8/23/2011 | 9/13/2011 | 9/22/2011 | Macomb | Sterling Heights | 40220 Walter Drive | Ihab W. Hanna |
| 980570 | 682.1372 | 8/23/2011 | 9/13/2011 | 9/22/2011 | Macomb | Clinton Twp | 16556 Terra Bella Street | Lisa Carter Bates |
| 980708 | 618.5975 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | Rochester Hills | 1320 Chestnut Lane | Christopher J Gentile |
| 980707 | 618.9138 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | Clawson | 149 South Manitou Avenue | Amy C. Biskner |
| 980706 | 189.4645 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | Franklin | 27360 Wellington Road | Scott Kliger |
| 980705 | 285.2787 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | New Hudson | 57147 Cash Street | Rickey S. Levanseler |
| 980691 | 617.9546 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | Pontiac | 670 Collier Road | Beth Ann Montanez |
| 980690 | 617.9584 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | Royal Oak | 1201 South Wilson Avenue | Jeremy Watson |
| 980694 | 617.9367 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | Holly | 7044 Tucker Road | Adrienne Fisher |
| 980693 | 617.9455 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | Novi | 25890 Strath Haven | Tracey L. Shipley |
| 980692 | 617.9542 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | Royal Oak | 2425 Torquay Avenue Apt 208 | Gulyaim Kuldjanov |
| 980695 | 617.9124 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | White Lake | 5710 Lake Grove Drive | Paul M. Plummer |
| 980696 | 617.9095 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | Royal Oak | 3326 Ravena | Brian M. Fairchild |
| 980701 | 671.2861 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | Pontiac | 993 Carlisle Avenue | Cesar Serrano |
| 980700 | 671.287 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | Ferndale | 1668 Leroy Street | Chantell Bartmess |
| 980697 | 401.074 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | Southfield | 20560 Wayland Street | Cheryl Ellerbee-Greene |
| 980698 | 326.4034 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | Waterford | 800 Irwindale Court | James G. Cassar |
| 980699 | 671.2841 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | Commerce Twp | 1909 Alsup | John M. ODonnell |
| 980702 | 306.2846 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | Commerce Twp | 4802 Birkdale Drive | Inaam Bashi |
| 980703 | 306.4378 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | Lathrup Village | 17538 Ramsgate Drive | Lynn Derrick |
| 980704 | 362.2695 | 8/23/2011 | 9/13/2011 | 9/20/2011 | Oakland | Bloomfield Twp. | 1503 South Hill Blvd Unit 1503 | Arthur J. Henry Jr. |
| 977982 | 200.8338 | 8/22/2011 | 9/12/2011 | 9/22/2011 | Ottawa | Holland | 79 East 15th St | 49423 Miguel A. Suarez |
| 977990 | 617.9105 | 8/22/2011 | 9/12/2011 | 9/22/2011 | Ottawa | Zeeland | 1493 96th Ave | 49464 Eric M. Daldos |
| 977994 | 617.9516 | 8/22/2011 | 9/12/2011 | 9/22/2011 | Ottawa | Grand Haven | 13044 104th Ave | 49417 Verla Marks |
| 977997 | 671.2843 | 8/22/2011 | 9/12/2011 | 9/22/2011 | Ottawa | Holland | 384 1st Ave | 49424 Rachel Biesbrock |
| 978041 | 426.2638 | 8/22/2011 | 9/12/2011 | 10/6/2011 | Allegan | Martin | 987 114th Ave | 49070 William Bozzo |
| 978134 | 393.0617 | 8/22/2011 | 9/12/2011 | 9/21/2011 | Jackson | Leoni Twp | 3998 McArthur Rd | 49203 Marvin Potts, Jr. |
| 978130 | 671.2452 | 8/22/2011 | 9/12/2011 | 9/21/2011 | Jackson | Clarklake | 8675 South Meridian Rd | 49234 Elenterio Nieto |
| 978127 | 617.9409 | 8/22/2011 | 9/12/2011 | 9/21/2011 | Jackson | Jackson | 222 North Wisner St | 49202 Melissa A. Morse |
| 978540 | 676.0227 | 8/22/2011 | 9/12/2011 | 9/22/2011 | Washtenaw | Ypsilanti | 810 Dwight St | 48198 Michael P. Tooroian |
| 978557 | 231.8121 | 8/22/2011 | 9/12/2011 | 9/21/2011 | Mecosta | Big Rapids | 18560 Indian Village Rd | 49307 Sabrina A. Nowlin |
| 978580 | 682.1507 | 8/22/2011 | 9/12/2011 | 10/6/2011 | Allegan | Hamilton | 3117 M 40 | 49419 Michael J. Durbin |
| 978603 | 293.0857 | 8/22/2011 | 9/12/2011 | 9/23/2011 | Hillsdale | Jerome | 10001 East Chicago Rd | 49249 William R. Clark, Sr. |
| 978608 | 671.2838 | 8/22/2011 | 9/12/2011 | 9/22/2011 | Ingham | Okemos | 4415 Elmwood Dr | 48864 Gabriel K. Santi |
| 978641 | 671.2946 | 8/22/2011 | 9/12/2011 | 9/22/2011 | Washtenaw | Plymouth (Washtenaw) | 9504 Plymouth-Ann Arbor Rd | 48170 Antonio F. Rugiero |
| 978645 | 306.405 | 8/22/2011 | 9/12/2011 | 9/22/2011 | Ingham | Lansing | 2115 Forest Ave | 48910 Marjorie D. Korman |
| 978893 | 326.344 | 8/22/2011 | 9/12/2011 | 9/22/2011 | Ottawa | Nunica | 19028 112th Ave | 49448 Scott A. Addicott |
| 979021 | 362.9373 | 8/22/2011 | 9/12/2011 | 9/22/2011 | Ottawa | Blendon Twp | 8249 56th | 49426 Joseph J. Boyer |
| 979192 | 285.6881 | 8/22/2011 | 9/12/2011 | 10/6/2011 | Allegan | Fennville | 107 Glennview Dr | 49408 Silvia Y. Serrato-Paniagua |
| 979847 | 671.295 | 8/22/2011 | 9/12/2011 | 9/21/2011 | Wayne | Detroit | 14865 Winthrop | Anthony C. James |
| 979848 | 401.0973 | 8/22/2011 | 9/12/2011 | 9/21/2011 | Wayne | Westland | 30062 Hanover Boulevard | Steven Bryant |
| 979852 | 326.4567 | 8/22/2011 | 9/12/2011 | 9/21/2011 | Wayne | Detroit | 15444 Heyden Street | Wanda Creagh |
| 979850 | 326.3798 | 8/22/2011 | 9/12/2011 | 9/21/2011 | Wayne | Dearborn | 1120 Southfield Freeway | Aaron Fuchs |
| 979925 | 191.525 | 8/22/2011 | 9/12/2011 | 9/21/2011 | Wayne | Detroit | 3823 Grayton Street | Lee Stephenson III |
| 979924 | 326.5099 | 8/22/2011 | 9/12/2011 | 9/21/2011 | Wayne | Detroit | 16120 Biltmore | Herbert Level |
| 979995 | 618.914 | 8/22/2011 | 9/12/2011 | 9/22/2011 | Macomb | Sterling Heights | 8761 Metropolitan Parkway | James D Matatall |
| 979994 | 617.9112 | 8/22/2011 | 9/12/2011 | 9/22/2011 | Macomb | Eastpointe | 24309 Brittany Avenue | Laura A. Starkey |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 979993 | 362.9544 | 8/22/2011 | 9/12/2011 | 9/22/2011 | Macomb | Sterling Heights | 42763 Shortridge Drive | | Robert W. Hamane |
| 979992 | 200.7839 | 8/22/2011 | 9/12/2011 | 9/22/2011 | Macomb | Washington | 57303 Scenic Hollow Drive | | Denise Rosselli |
| 979991 | 671.2953 | 8/22/2011 | 9/12/2011 | 9/22/2011 | Macomb | Macomb | 15430 Ashley Court Unit No 47 | | Michael A. Friedmann |
| 980003 | 617.9121 | 8/22/2011 | 9/12/2011 | 9/22/2011 | Macomb | St Clair Shores | 22700 Socia Street | | Kenneth R. Laforest |
| 980007 | 617.2606 | 8/22/2011 | 9/12/2011 | 9/22/2011 | Macomb | Chesterfield | 49173 Pine Glen Dr Unit 100 | | Mary Klatt-Yelian |
| 980006 | 671.286 | 8/22/2011 | 9/12/2011 | 9/22/2011 | Macomb | Clinton Twp | 20732 Vermander | | Tammy S. Sherbutte |
| 980122 | 356.4303 | 8/22/2011 | 9/12/2011 | 9/20/2011 | Oakland | Farmington Hills | 22931 Glenmoor Heights | | Jennifer Welch-Martin |
| 980121 | 671.2616 | 8/22/2011 | 9/12/2011 | 9/20/2011 | Oakland | Birmingham | 355 Baldwin Road | | Harold P. Firestone |
| 980125 | 326.4144 | 8/22/2011 | 9/12/2011 | 9/20/2011 | Oakland | Waterford | 5561 Harrell Road | | Lynne M. Einheuser |
| 980127 | 617.8865 | 8/22/2011 | 9/12/2011 | 9/20/2011 | Oakland | Groveland Twp | 355 Groveland Road | | Elaine C. Glowniak |
| 976901 | 200.7643 | 8/21/2011 | 9/11/2011 | 9/22/2011 | Eaton | Dimondale | 6545 West Galway Circle | 48821 | Duke M Sheets |
| 977682 | 520.0088 | 8/21/2011 | 9/11/2011 | 9/22/2011 | Sanilac | Brown City | 4081 Main St | 48416 | David L. Blovsky |
| 977876 | 682.0962 | 8/21/2011 | 9/11/2011 | 9/22/2011 | Eaton | Mulliken | 224 West Grand Ledge Hwy | 48861 | Amy L. Huhn |
| 978092 | 617.9531 | 8/21/2011 | 9/11/2011 | 9/15/2011 | Eaton | Grand Ledge | 6885 Abbey Lane Unit No:78 | 48837 | Kamaljit Singh |
| 978088 | 617.9372 | 8/21/2011 | 9/11/2011 | 9/15/2011 | Eaton | Lansing (Eaton) | 120 Julian Ave | 48917 | Brenda L. Cowles |
| 978536 | 285.9101 | 8/21/2011 | 0/0/0000 | 9/22/2011 | Eaton | Dimondale | 787 Tanbark Dr | 48821 | David D. Tang |
| 978537 | 285.9101 | 8/21/2011 | 9/11/2011 | 9/22/2011 | Eaton | Dimondale | 787 Tanbark Dr | 48821 | David D. Tang |
| 978545 | 671.2844 | 8/21/2011 | 0/0/0000 | 9/15/2011 | Van Buren | Mattawan | 41324 Cardinal St | 49071 | Robert Bolhuis |
| 978579 | 213.4791 | 8/21/2011 | 0/0/0000 | 9/15/2011 | Van Buren | Hartford | 18 Franklin St | 49057 | Victorina Surentu-Supit |
| 978654 | 326.4526 | 8/21/2011 | 9/11/2011 | 9/21/2011 | Clinton | Bath | 6059 Park Lake Rd | 48808 | John Dugan IV |
| 979123 | 200.8342 | 8/21/2011 | 9/11/2011 | 10/6/2011 | Ionia | Ionia | 5010 East Grand River | 48846 | Buell Pierce |
| 976170 | 617.9336 | 8/19/2011 | 9/9/2011 | 9/22/2011 | Van Buren | South Haven | 67751 Carol Lane | 49090 | Lawrence A. Roe |
| 976303 | 285.6822 | 8/19/2011 | 9/9/2011 | 9/22/2011 | Kalamazoo | Kalamazoo | 216 Old Orchard Pl | 49007 | Karen Streeter |
| 976330 | 401.0966 | 8/19/2011 | 9/9/2011 | 9/22/2011 | Kalamazoo | Kalamazoo | 10510 West H Ave | 49009 | Sean M. Hollins |
| 977100 | 200.6312 | 8/19/2011 | 9/9/2011 | 9/16/2011 | Hillsdale | Hillsdale | 50 West South St | 49242 | Kari I. McClain |
| 977732 | 200.6981 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Shiawassee | Laingsburg (Shiawassee) | 3405 Leland Rd | 48848 | Joshua R. Spangler |
| 977867 | 213.2877 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Shiawassee | Owosso | 2293 Krouse Rd | 48867 | Trevor Langdon |
| 977910 | 617.676 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Shiawassee | Owosso | 4510 East Copas Rd | 48867 | Patricia A. Beckwith |
| 977986 | 617.9382 | 8/19/2011 | 8/26/2011 | 9/14/2011 | Kent | Comstock Park | 4706 Westshire Dr NW | 49321 | Lindsay M. Bober |
| 977987 | 617.9414 | 8/19/2011 | 9/9/2011 | 9/14/2011 | Kent | Grand Rapids | 1245 Woodshire Ave SE | 49506 | Julie E. Godwin |
| 977989 | 617.481 | 8/19/2011 | 9/9/2011 | 9/14/2011 | Kent | Dorr (Kent) | 3941 108th St | 49323 | Colin B. Selvig |
| 977991 | 617.9337 | 8/19/2011 | 9/9/2011 | 9/14/2011 | Kent | Wyoming | 3462 Parkland Ave SW | 49509 | Jose L. Zamarripa |
| 977996 | 356.2651 | 8/19/2011 | 9/9/2011 | 9/22/2011 | Kalamazoo | Kalamazoo | 5228 North 20th St | 49004 | Gregory J. Bussey |
| 977995 | 200.8091 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Grand Traverse | Williamsburg | 8965 Odell Rd | 49690 | Jeffrey R. Blakeslee |
| 978015 | 617.9523 | 8/19/2011 | 9/9/2011 | 9/22/2011 | Kalamazoo | Kalamazoo | 1922 Oakland Dr | 49008 | Djun Suyadi |
| 978009 | 401.1017 | 8/19/2011 | 9/9/2011 | 9/22/2011 | Kalamazoo | Richland | 8082 North 27th St | 49083 | Gary Patterson |
| 978028 | 618.7628 | 8/19/2011 | 8/19/2011 | 9/22/2011 | Kalamazoo | Kalamazoo | 6481 Enola | 49048 | Joseph T. Sherhart |
| 978057 | 618.9992 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Cass | Vandalia | 66450 Rainbow Rd | 49095 | Orlando Lopez |
| 978078 | 200.4512 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Kent | Grand Rapids | 7366 Cascade Terrace SE | 49546 | Edward J. Felten |
| 978124 | 362.7927 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Genesee | Burton | 4232 Springfield St | 48509 | Douglas L. Hynes |
| 978140 | 617.9089 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Livingston | Brighton | 9275 Appleview Ct Unit No:7 | 48116 | Frank B. Kimberlin |
| 978321 | 283.0918 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Livingston | Pinckney | 8689 Rushview Dr | 48169 | Penny Prieskorn |
| 978322 | 617.9381 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Livingston | Hartland | 2614 Fenton Rd | 48353 | Linda Lee Book |
| 978335 | 617.9392 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Livingston | Howell | 5240 Bentley Lake Rd | 48843 | Michael A. Grover |
| 978573 | 617.9664 | 8/19/2011 | 9/9/2011 | 9/16/2011 | Saginaw | Freeland | 5 Appleshire Unit No:64 | 48623 | Nitin M. Amersey |
| 978631 | 356.4293 | 8/19/2011 | 9/9/2011 | 9/16/2011 | Saginaw | Saginaw | 2456 North Mason St | 48602 | Gloria Kemp |
| 979496 | 703.0001 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Wayne | Livonia | 14556 Ellen Drive | | Jonathan P. Nichols |
| 979408 | 326.4032 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Wayne | Harper Woods | 18549 Elkhart Street | | Richard W. Costine |
| 979407 | 356.4261 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Wayne | Dearborn | 4553 Curtis Street | | Steven J. Vannoy |
| 979405 | 401.1006 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Wayne | Detroit | 16737 Lahser Road | | Tessy Mathew |
| 979409 | 306.4094 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Wayne | Gross Ile | 9386 Whitall Lane | | Brent M. Miller |
| 979411 | 306.1711 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Wayne | Detroit | 17181 Pontchartrain Blvd | | Wilfred Griffith |
| 979413 | 231.8293 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Wayne | Brownstown | 27012 Weddel | | Scott D. Bell |
| 979415 | 617.9776 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Wayne | Detroit | 9941 West Parkway Street | | Christopher Goodwin |
| 979493 | 671.2918 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Wayne | Redford | 8960 San Jose | | Michael R. Bettley |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 979491 | 650.1953 | 8/19/2011 | 9/9/2011 | 9/21/2011 | Wayne | Lincoln Park | 1545 Electric Avenue | | Marilyn J. Garner |
| 979577 | 618.9953 | 8/19/2011 | 9/9/2011 | 9/20/2011 | Oakland | White Lake | 9747 Mandon Street | | William G. Muller |
| 979632 | 618.9767 | 8/19/2011 | 9/9/2011 | 9/20/2011 | Oakland | Oxford | 199 Great Pines Dr Unit 19 | | Patricia M. Harrell |
| 979630 | 671.2921 | 8/19/2011 | 9/9/2011 | 9/20/2011 | Oakland | Waterford | 435 Rivard Boulevard | | Joshua E. Huston |
| 979634 | 618.9763 | 8/19/2011 | 9/9/2011 | 9/20/2011 | Oakland | Clarkston | 5894 Dvorak | | Loretta Hope Blakenship |
| 979637 | 650.1931 | 8/19/2011 | 9/9/2011 | 9/20/2011 | Oakland | Independence Twnshp | 5225 Woodcreek Trail | | James Roschefski |
| 979639 | 703.0003 | 8/19/2011 | 9/9/2011 | 9/20/2011 | Oakland | Southfield | 24145 Samoset Trail | | Bonita G. Taffe |
| 979640 | 618.9205 | 8/19/2011 | 9/9/2011 | 9/20/2011 | Oakland | Oak Park | 14441 Park Street | | Brenda Darlene Foster |
| 975775 | 326.4253 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Gratiot | St. Louis | 605 West Washington St | 48880 | Nicci L. Tice |
| 975779 | 401.0462 | 8/18/2011 | 9/8/2011 | 9/16/2011 | Roscommon | Saint Helen | 9680 Kelly Marie | 48656 | Jason Cahill |
| 976425 | 283.0934 | 8/18/2011 | 9/8/2011 | 9/21/2011 | Jackson | Jackson | 7627 Lansing Ave | 49201 | Roland F. Youse |
| 976555 | 671.2811 | 8/18/2011 | 9/8/2011 | 9/14/2011 | Clare | Farwell (Clare) | 3001 West Huckleberry Trail | 48622 | Valerie Frasier |
| 976557 | 293.0791 | 8/18/2011 | 9/8/2011 | 9/14/2011 | Crawford | Frederic (Crawford) | 6604 Manistee St | 49733 | Jason Torok |
| 976845 | 306.439 | 8/18/2011 | 8/25/2011 | 9/15/2011 | Isabella | Mount Pleasant | 3596 East Millbrook | 48858 | Sheryl Zeien |
| 976904 | 401.0967 | 8/18/2011 | 9/1/2011 | 9/15/2011 | Ottawa | Zeeland | 1520 Castlemaine Dr Unit 40 | 49464 | Nisa Arnold Huyser |
| 976906 | 617.9524 | 8/18/2011 | 9/8/2011 | 9/21/2011 | Grand Traverse | Williamsburg | 9235 Ayers Rd | 49690 | Larry W. Bruening |
| 977084 | 682.0939 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Washtenaw | Saline | 538 Echo Ct Unit 30 | 48176 | Patricia J. Anderson |
| 977106 | 618.893 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Washtenaw | Ypsilanti | 1852 North Kenwyck Dr Unit No:91 | 48198 | Brian M. Barnes |
| 977109 | 285.4414 | 8/18/2011 | 9/8/2011 | 9/16/2011 | Roscommon | Roscommon | 212 Cindy Ave | 48653 | Thomas Patrick Kelley |
| 977328 | 200.4935 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Berrien | Benton Harbor | 3225 Fair Oak St | 49022 | Michael Fisher |
| 977334 | 617.9532 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Berrien | Baroda | 250 West Shawnee Rd | 49101 | Gerald L. Jacobs |
| 977337 | 617.9518 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Washtenaw | Ypsilanti | 1429 McCarthy St | 48198 | Robert J. Ashby |
| 977339 | 671.2853 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Berrien | Buchanan | 15183 Boyle Lake | 49107 | Neal Thompson |
| 977341 | 682.1493 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Ottawa | Allendale | 7136 Pine Grove St | 49401 | Carey L. Richardson |
| 977342 | 676.0226 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Berrien | Galien | 2261 West Olive Branch Rd | 49113 | Kathryn A. Williams |
| 977359 | 200.8333 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Allegan | Hamilton | 3713 48th St | 49419 | Dale Slenk |
| 977362 | 617.94 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Allegan | Plainwell (Allegan) | 212 4th St | 49080 | Jon D. Mitchell |
| 977434 | 617.9767 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Ottawa | Hudsonville | 3176 Beech Nut Lane Unit 16 | 49426 | Amy J. Brower |
| 977446 | 241.0755 | 8/18/2011 | 9/8/2011 | 9/16/2011 | Bay | Bay City | 805 Garfield | 48708 | Heather L. Best |
| 977680 | 698.0004 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Monroe | Monroe | 506 Kaye Lani Ave Unit No:68 | 48161 | Victoria Brown |
| 977485 | 213.3213 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Washtenaw | Ypsilanti | 7129 Saint Andrews Dr | 48197 | Megan M. Kolesar |
| 977474 | 618.89 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Ingham | Lansing | 3405 Wilson Ave | 48906 | Gary D. Hoffman |
| 977974 | 617.9397 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Saint Clair | Capac | 414 South Main | 48014 | Jennifer A. Bovenschen-Weeks |
| 977956 | 618.8901 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Ingham | Okemos | 2194 Lagoon Dr | 48864 | Thomas R. Dempsey |
| 978014 | 310.9122 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Barry | Middleville | 202 Robin Rd | 49333 | Cal Abbott |
| 978010 | 671.2596 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Lenawee | Adrian | 1928 Wolfcreek Hwy | 49221 | Brandon L. Ford |
| 978022 | 617.7682 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Barry | Hastings | 1880 East Dowling Rd | 49058 | Guy A. Backe |
| 978029 | 618.9889 | 8/18/2011 | 0/0/0000 | 9/15/2011 | Barry | Hickory Corners Barry | 14592 South Kellogg School Rd | 49060 | Scott D. Carrigan |
| 978101 | 617.9151 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Emmet | Levering | 6265 Mill St | 49755 | Nicole L. Potter |
| 978738 | 326.4932 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Wayne | Redford | 12802 Garfield | | James Carey |
| 978745 | 231.5068 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Wayne | Garden City | 32135 Leona | | Jacqueline E. Schatz |
| 978749 | 650.2093 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Wayne | Detroit | 5284 Daniels Street | | Rosendo Sosa Barradas |
| 978765 | 356.0102 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Wayne | Detroit | 7475 Mettetal | | LaTeefa M. Duncan |
| 978769 | 618.9778 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Wayne | Plymouth | 445 West Ann Arbor Trail | | Carol G. Hathaway |
| 978851 | 618.9207 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Wayne | Dearborn | 3614 Hipp | | Randy McGill |
| 978850 | 618.8895 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Wayne | Livonia | 29680 Minton Street | | Isaac Haywood |
| 978848 | 238.8978 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Wayne | Detroit | 2603 Liddesdale | | Frank Hall, Jr. |
| 979008 | 671.2947 | 8/18/2011 | 9/8/2011 | 9/20/2011 | Oakland | West Bloomfield | 3033 Moon Lake Dr Unit 18 | | Ellen Tencer |
| 978988 | 650.1459 | 8/18/2011 | 9/8/2011 | 9/20/2011 | Oakland | Madison Heights | 884 Bernie Lane | | Margaret M Drewes |
| 978986 | 579.0041 | 8/18/2011 | 9/8/2011 | 9/20/2011 | Oakland | Auburn Hills | 2100 Galloway Court | | Hildeberto Antonio Medrano |
| 978984 | 579.0124 | 8/18/2011 | 9/8/2011 | 9/20/2011 | Oakland | Holly | 12189 Gage Road | | Hank Greenler |
| 979048 | 618.9959 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Macomb | Sterling Heights | 43844 Elm Drive Unit 125 | | James Joseph Smolak |
| 979047 | 280.9181 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Macomb | Clinton Twp | 20187 Catalano Street | | Arthur L Paraski |
| 979046 | 231.82 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Macomb | Shelby Twp. | 54358 Cambridge Unit 14 | | Thomas Wypych |
| 979060 | 618.8818 | 8/18/2011 | 9/8/2011 | 9/15/2011 | Macomb | Warren | 11074 Campbell Court | | Philip M Stemmerich |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 975197 | 671.2874 | 8/17/2011 | 9/7/2011 | 9/15/2011 | Otsego | Gaylord | 1388 Opal Lake Rd | 49735 Christopher D. Roye |
| 975239 | 401.0962 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Iosco | Oscoda | 7448 Cedar Lake Rd | 48750 Donald Kutschman |
| 975766 | 362.7121 | 8/17/2011 | 9/7/2011 | 9/15/2011 | Tuscola | Caro | 2838 Tin Bill Rd | 48723 John P. Foster |
| 975780 | 356.3888 | 8/17/2011 | 9/7/2011 | 9/15/2011 | Calhoun | Battle Creek | 37 South Mason | 49017 Melissa Starkweather |
| 975820 | 426.2556 | 8/17/2011 | 9/7/2011 | 9/15/2011 | Tuscola | Unionville | 446 Hoppe Rd | 48767 Joseph H. Kennedy |
| 975856 | 682.1321 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Lapeer | Lapeer | 1652 Fish Lake Rd | 48446 Ronald A. Lichalk Jr. |
| 976063 | 231.8183 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Kent | Kentwood | 4742 Flying Eagle Dr SE | 49548 Nola Jamine Jackson-Crockom |
| 976333 | 618.9052 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Genesee | Grand Blanc | 7281 Porter Rd | 48439 Vance B. Vowell |
| 976398 | 617.9284 | 8/17/2011 | 9/7/2011 | 9/15/2011 | Tuscola | Millington | 9478 Birch Run Rd | 48746 Gary J. Allen |
| 976402 | 671.2816 | 8/17/2011 | 9/7/2011 | 9/15/2011 | Tuscola | Vassar | 8215 Bray | 48768 Richard O. Myers |
| 976407 | 682.1336 | 8/17/2011 | 9/7/2011 | 9/15/2011 | Tuscola | Cass City (Tuscola) | 2930 Phillips Rd | 48726 Chad J. Pruitt |
| 976546 | 200.8048 | 8/17/2011 | 9/7/2011 | 9/16/2011 | Muskegon | Conklin (Muskegon) | 4451 Squires Rd | 49403 Darrell J. Blanshan |
| 976568 | 200.8305 | 8/17/2011 | 9/7/2011 | 9/15/2011 | Emmet | Petoskey | 1114 Hazelton St | 49770 Kristina L. Muller |
| 976588 | 231.8355 | 8/17/2011 | 0/0/0000 | 9/14/2011 | Genesee | Fenton | 10060 North Fenton Rd | 48430 Dameon Carroll |
| 976620 | 200.8329 | 8/17/2011 | 9/7/2011 | 9/16/2011 | Muskegon | Muskegon | 1050 Edinborough Dr | 49441 Jerry Bayak |
| 976720 | 617.9436 | 8/17/2011 | 9/7/2011 | 9/16/2011 | Muskegon | Muskegon | 3250 Cline Rd | 49444 Brent L. Fielstra |
| 976725 | 617.9497 | 8/17/2011 | 9/7/2011 | 9/16/2011 | Muskegon | Muskegon | 2343 Simonelli Rd | 49445 Vicki Clark |
| 976803 | 682.1326 | 8/17/2011 | 9/7/2011 | 9/16/2011 | Cheboygan | Cheboygan | 11036 Butler Rd | 49721 Steven D. Sanford |
| 976851 | 550.0049 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Alcona | Harrisville | 106 South F-41 | 48740 David N. Huff |
| 976857 | 372.0147 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Livingston | Brighton | 6212 Kinyon Rd | 48116 David L. Felder |
| 976875 | 617.9741 | 8/17/2011 | 9/7/2011 | 9/15/2011 | Saint Clair | China Twp | 5986 Marine City Hwy | 48054 James A. Desnyder |
| 976896 | 306.4293 | 8/17/2011 | 9/7/2011 | 9/16/2011 | Arenac | Au Gres | 172 Oak St | 48703 Johnnie J. Tyler |
| 976905 | 200.8327 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Kent | Grand Rapids | 938 Walker Ave NW | 49504 Chantel R. Acker |
| 977066 | 285.6114 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Livingston | Fowlerville | 6005 River Rock Dr | 48836 Anna Marie Wilson |
| 977073 | 618.9883 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Livingston | Fenton (Livingston) | 4060 Cullen | 48430 Paul Paige |
| 977076 | 618.9888 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Livingston | Howell | 1036 Heather Heath Dr | 48843 Michael D. Wood |
| 977088 | 426.2524 | 8/17/2011 | 9/7/2011 | 9/16/2011 | Muskegon | Muskegon | 2310 Mills Ave | 49445 William E. Carlston |
| 977089 | 200.833 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Kent | Grand Rapids | 238 Straight Ave SW | 49504 Salvador Tinoco |
| 977095 | 617.9513 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Saint Clair | Port Huron | 1610 Griswold St | 48060 Christopher E Donaldson Jr |
| 977097 | 326.5031 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Genesee | Flint | 2009 Mallery St | 48504 Robert Rayford |
| 977094 | 231.6629 | 8/17/2011 | 9/7/2011 | 9/15/2011 | Saint Clair | Emmett | 11466 Foley Rd | 48022 James M. Stephens |
| 977346 | 326.4839 | 8/17/2011 | 9/7/2011 | 9/15/2011 | Calhoun | Battle Creek | 154 Illinois St | 49017 Rebekkah L. Spells |
| 977372 | 200.8336 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Genesee | Davison | 7364 Lanewood Dr | 48423 Lisa M. Hicks |
| 977376 | 671.2577 | 8/17/2011 | 9/7/2011 | 9/16/2011 | Wexford | Cadillac | 1242 Burlingame St | 49601 Gregory Wingard |
| 977378 | 285.3615 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Genesee | Grand Blanc | 522 Westover Pass | 48439 Linda M. Geiger |
| 977383 | 326.4912 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Genesee | Swartz Creek | 2462 Nandi Hills Ct | 48473 Betty L. Lard |
| 977401 | 617.9362 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Genesee | Flint | 3221 Clement St | 48504 Sheroutha F. McFadden |
| 977404 | 617.9553 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Genesee | Swartz Creek | 9318 West Reid Rd | 48473 Todd F. Mesack |
| 977408 | 618.7818 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Genesee | Swartz Creek | 7446 Peppermill Dr | 48473 Darin Joseph Witt |
| 977728 | 618.8928 | 8/17/2011 | 8/31/2011 | 9/14/2011 | Genesee | Grand Blanc | 5253 Northwood Rd Unit 115 | 48439 Sarah M. Szadek |
| 977721 | 200.8351 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Kent | Grand Rapids | 2509 Ashville Dr NE | 49525 Vita C. Nederveld |
| 977719 | 200.8339 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Kent | Lowell | 1677 Wales Rd | 49331 Marilyn S. Fitzgerald |
| 977716 | 200.8337 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Kent | Grand Rapids | 1338 Underwood Ave SE | 49506 Susan L. Delaney |
| 977712 | 200.7329 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Kent | Grand Rapids | 1809 Willard Ave SE | 49507 Michael Joseph Cronk |
| 977861 | 618.9886 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Genesee | Flint | 1221 Wreckenridge | 48532 Michele Duford |
| 977862 | 401.1008 | 8/17/2011 | 8/17/2011 | 9/16/2011 | Saginaw | Bridgeport | 3457 Tatham | 48722 Jerry H. Norris |
| 977873 | 676.0228 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Genesee | Mount Morris | 4431 East Mount Morris Rd | 48458 Jerry Cicalo |
| 977871 | 617.481 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Kent | Dorr (Kent) | 3941 108th St | 49323 Colin B. Selvig |
| 977979 | 617.9414 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Kent | Grand Rapids | 1245 Woodshire Ave SE | 49506 Julie E. Godwin |
| 977977 | 617.9382 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Kent | Comstock Park | 4706 Westshire Dr NW | 49321 Lindsay M. Bober |
| 977963 | 617.9337 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Kent | Wyoming | 3462 Parkland Ave SW | 49509 Jose L. Zamarripa |
| 977962 | 671.2815 | 8/17/2011 | 8/24/2011 | 9/16/2011 | Saginaw | Saginaw | 2417 Warwick St | 48602 Terry L. Woodley |
| 977957 | 213.3316 | 8/17/2011 | 9/7/2011 | 9/16/2011 | Saginaw | Chesaning | 16090 Stuart Rd | 48616 William Pickering |
| 978199 | 617.374 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Wayne | Redford | 14207 Winston | Kenyetta A. Whitfield |
| 978195 | 682.127 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Wayne | Detroit | 18635 Asbury Park | Wendy Cook |

| 978204 | 613.0028 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Wayne | Dearborn Hgts | 25670 Norfolk Street | Helen J. Chaulk |
|---|---|---|---|---|---|---|---|---|
| 978206 | 310.4411 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Wayne | Grosse Pointe Farms | 429 Moran Road | John B. Griffin |
| 978209 | 310.9128 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Wayne | Detroit | 3586 South Liddesdale Street | Liza M. Brown |
| 978212 | 285.2548 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Wayne | Detroit | 3682 Nottingham Road | Yatama Magee |
| 978265 | 618.2708 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Wayne | Redford | 11332 Riverdale | Ayesha Muhammad |
| 978262 | 283.0128 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Wayne | Detroit | 9916 Chatham | Carol Mims |
| 978260 | 209.7633 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Wayne | Taylor | 24436 Ames | John R. Lemaire |
| 978227 | 617.934 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Wayne | Westland | 594 South John Hix | Daniel E Soncrant |
| 978224 | 617.92 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Wayne | Dearborn Hgts | 27304 Terrel | Richard Gambotto, II |
| 978222 | 401.1016 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Wayne | Detroit | 10764 Wayburn | Jason C. Thornton |
| 978220 | 525.0105 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Wayne | Detroit | 8708-8710 Dexter Avenue | Essie M. Price |
| 978218 | 617.9358 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Wayne | Detroit | 6250 Ashton | Scott Clymer |
| 978217 | 191.4687 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Wayne | Detroit | 1219 Campbell | Laura M. Andrews |
| 978215 | 189.462 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Wayne | Westland | 32907 Chapman Cir Unit 20 Bldg 5 | Donna L. Price |
| 978201 | 617.0412 | 8/17/2011 | 9/7/2011 | 9/14/2011 | Wayne | Redford | 17224 Olympia | Carlotta Barrett |
| 978413 | 275.025 | 8/17/2011 | 9/7/2011 | 9/20/2011 | Oakland | Keego Harbor | 3147 Summers Road Unit 41 | Patricia M. Lile |
| 978411 | 703.0122 | 8/17/2011 | 9/7/2011 | 9/20/2011 | Oakland | Pontiac | 49 East Fairmount Avenue | Terry D. Millikan |
| 978409 | 703.011 | 8/17/2011 | 9/7/2011 | 9/20/2011 | Oakland | Troy | 3633 Bellows Drive | Thomas H. Garthwaite |
| 978400 | 618.8618 | 8/17/2011 | 9/7/2011 | 9/20/2011 | Oakland | Southfield | 22603 Prosper Drive | Diane A. Murphy |
| 978399 | 617.9388 | 8/17/2011 | 9/7/2011 | 9/20/2011 | Oakland | Pontiac | 681 Peacock | Brian Chambers |
| 978369 | 200.8313 | 8/17/2011 | 9/7/2011 | 9/20/2011 | Oakland | Farmington Hills | 29821 Briarwood Court | Laura Barb Allen |
| 978367 | 426.1843 | 8/17/2011 | 9/7/2011 | 9/20/2011 | Oakland | Birmingham | 560 Landon | Deborah P. O'neal |
| 978366 | 617.8477 | 8/17/2011 | 9/7/2011 | 9/20/2011 | Oakland | Farmington Hills | 21232 Gill Road | Michael C. Devish |
| 978364 | 280.6692 | 8/17/2011 | 9/7/2011 | 9/20/2011 | Oakland | Commerce Twp | 4990 Knollcrest Court | Ibtisam Khoshiko |
| 978348 | 285.0332 | 8/17/2011 | 9/7/2011 | 9/20/2011 | Oakland | Southfield | 21038 Tamarack Circle | Benjamin Johnson |
| 978347 | 285.8047 | 8/17/2011 | 9/7/2011 | 9/20/2011 | Oakland | Waterford Twp | 3843 Island Park Drive | John E. Kesh |
| 978346 | 209.7371 | 8/17/2011 | 9/7/2011 | 9/20/2011 | Oakland | Southfield | 27427 Redleaf Lane | Catherine E. Cozart |
| 978345 | 209.7689 | 8/17/2011 | 9/7/2011 | 9/20/2011 | Oakland | Waterford | 1044 Nokomis Way Drive | Arturo Salas Jr |
| 978344 | 326.49 | 8/17/2011 | 9/7/2011 | 9/20/2011 | Oakland | Farmington Hills | 25250 Pimlico Court | Reginald A. Upshaw |
| 978498 | 283.079 | 8/17/2011 | 9/7/2011 | 9/15/2011 | Macomb | Sterling Heights | 35153 Terrybrook Dr Unit 42 | Katarzyna Razny |
| 978488 | 671.1196 | 8/17/2011 | 9/7/2011 | 9/15/2011 | Macomb | Warren | 31524 Reid Drive | Timothy C. Mach |
| 978480 | 401.0895 | 8/17/2011 | 9/7/2011 | 9/15/2011 | Macomb | Romeo | 213 Church Street | Donald E. Cook |
| 978479 | 393.0615 | 8/17/2011 | 9/7/2011 | 9/15/2011 | Macomb | Roseville | 26683 Greenleaf Street | Gary F. Smith |
| 978478 | 306.4395 | 8/17/2011 | 9/7/2011 | 9/15/2011 | Macomb | Roseville | 31851 Nardelli Unit No 29 | Alan Narra |
| 978477 | 362.8121 | 8/17/2011 | 9/7/2011 | 9/15/2011 | Macomb | Armada | 18215 34 Mile Road | Antone Ansara |
| 978476 | 618.9831 | 8/17/2011 | 9/7/2011 | 9/15/2011 | Macomb | St Clair Shores | 22121 Violet Street | Jeremy Phillips |
| 975786 | 356.4371 | 8/16/2011 | 9/6/2011 | 9/14/2011 | Cass | Niles (Cass) | 3156 Detroit Rd | 49120 William L. Rogers Sr. |
| 976072 | 200.8275 | 8/16/2011 | 9/6/2011 | 9/15/2011 | Saint Joseph | Sturgis | 208 Center St | 49091 Jose Jurado |
| 976285 | 326.4047 | 8/16/2011 | 9/6/2011 | 9/14/2011 | Shiawassee | Owosso | 4110 West Bennington Rd | 48867 Donald R. Miller |
| 976310 | 617.9479 | 8/16/2011 | 9/6/2011 | 9/14/2011 | Shiawassee | Owosso | 1116 North Chipman St | 48867 Tiffany R. Carroll |
| 976311 | 617.9479 | 8/16/2011 | 9/6/2011 | 9/14/2011 | Shiawassee | Owosso | 1116 North Chipman St | 48867 Tiffany R. Carroll |
| 976324 | 241.5131 | 8/16/2011 | 9/6/2011 | 9/15/2011 | Saint Joseph | Three Rivers | 52780 Parkville Rd | 49093 Robert Fess |
| 976325 | 241.5131 | 8/16/2011 | 9/6/2011 | 9/15/2011 | Saint Joseph | Three Rivers | 52780 Parkville Rd | 49093 Robert Fess |
| 976326 | 241.5131 | 8/16/2011 | 9/6/2011 | 9/15/2011 | Saint Joseph | Three Rivers | 52780 Parkville Rd | 49093 Robert Fess |
| 976344 | 525.0104 | 8/16/2011 | 9/6/2011 | 9/15/2011 | Saint Clair | Kimball | 1818 Leland Rd | 48074 Frances Lucile Bolman |
| 976346 | 676.008 | 8/16/2011 | 9/6/2011 | 9/14/2011 | Shiawassee | Perry | 14140 South Morrice Rd | 48872 Mark E. Smith |
| 976366 | 671.0961 | 8/16/2011 | 9/6/2011 | 9/15/2011 | Monroe | South Rockwood | 10229 US Tpke | 48179 Timothy E. Valente |
| 976373 | 306.437 | 8/16/2011 | 9/6/2011 | 9/15/2011 | Saint Joseph | Three Rivers | 310 Kellogg Ave | 49093 David M. O'neal |
| 976382 | 401.1012 | 8/16/2011 | 9/6/2011 | 9/15/2011 | Saint Joseph | White Pigeon | 403 East Michigan Ave | 49099 Peter Guilmette |
| 976394 | 671.2807 | 8/16/2011 | 9/6/2011 | 9/15/2011 | Saint Joseph | Sturgis | 1317 Sunnyfield | 49091 Eric V. Ochampaugh |
| 976411 | 682.1319 | 8/16/2011 | 9/6/2011 | 9/15/2011 | Branch | Quincy | 7 West Jefferson St | 49082 Janet L. Allen |
| 976885 | 285.4901 | 8/16/2011 | 9/6/2011 | 9/9/2011 | Chippewa | Kincheloe | 15 Partridge Dr | 49788 Helen M. Wilkins |
| 977092 | 682.0955 | 8/16/2011 | 9/6/2011 | 9/15/2011 | Emmet | Harbor Springs | 1353 Timber Pass | 49740 James R. Delney |
| 977636 | 617.9398 | 8/16/2011 | 9/6/2011 | 9/14/2011 | Wayne | Dearborn Hgts | 5027 Gertrude Street | Beverly J Chapman |
| 977634 | 617.9385 | 8/16/2011 | 9/6/2011 | 9/14/2011 | Wayne | Westland | 1800 North Linville Street | William Dorcey Jr. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 977632 | 617.9376 | 8/16/2011 | 9/6/2011 | 9/14/2011 Wayne | Northville(wayne) | 514 West Cady Street | Maria D. Urena | |
| 977630 | 618.9086 | 8/16/2011 | 9/6/2011 | 9/14/2011 Wayne | Detroit | 15347 Piedmont | Mark Lindsay | |
| 977627 | 650.0323 | 8/16/2011 | 9/6/2011 | 9/14/2011 Wayne | Redford | 25270 Westfield | Christopher Thames | |
| 977625 | 671.2825 | 8/16/2011 | 9/6/2011 | 9/14/2011 Wayne | Dearborn | 3521 Lincoln Street | Rickey L. Dial | |
| 977617 | 703.0114 | 8/16/2011 | 9/6/2011 | 9/14/2011 Wayne | Grosse Pointe Woods | 834 Hollywood Avenue | Randal R Moody | |
| 977615 | 691.0004 | 8/16/2011 | 9/6/2011 | 9/14/2011 Wayne | Livonia | 20415 Hugh Street | David M. Boyd | |
| 977613 | 682.1064 | 8/16/2011 | 9/6/2011 | 9/14/2011 Wayne | Detroit | 8650 Yolanda Street | Jemal T. Tolbert | |
| 977611 | 231.7985 | 8/16/2011 | 9/6/2011 | 9/14/2011 Wayne | Detroit | 8841 Grandville | Scecilla Hunt | |
| 977533 | 682.0647 | 8/16/2011 | 9/6/2011 | 9/14/2011 Wayne | Detroit | 3493 Gray Street | Dorothy Key Hamilton | |
| 977531 | 189.4708 | 8/16/2011 | 9/6/2011 | 9/14/2011 Wayne | Detroit | 13240 Hubbell Street | Clarice Harris | |
| 977529 | 627.0069 | 8/16/2011 | 9/6/2011 | 9/14/2011 Wayne | Livonia | 11375 Arcola | John Lawrence Weak | |
| 977814 | 682.0945 | 8/16/2011 | 9/6/2011 | 9/13/2011 Oakland | Hazel Park | 1828 East Milton | Sabiha Putrus | |
| 977882 | 514.0375 | 8/16/2011 | 9/6/2011 | 9/15/2011 Macomb | Shelby Twp. | 11760 22 Mile Road | David Vincent Roy | |
| 977883 | 514.0239 | 8/16/2011 | 9/6/2011 | 9/15/2011 Macomb | Clinton Twp | 34208 Pine Hill Drive | Michael D. Griffey | |
| 977884 | 310.2326 | 8/16/2011 | 9/6/2011 | 9/15/2011 Macomb | Warren | 8652 Timken Avenue | Shaun Hamilton | |
| 977885 | 426.2868 | 8/16/2011 | 9/6/2011 | 9/15/2011 Macomb | St. Clair Shores | 21608 Stephens Street | Anthony W. Raymon | |
| 977887 | 617.589 | 8/16/2011 | 9/6/2011 | 9/15/2011 Macomb | Shelby Twp. | 5210 Shelbyshire | Gary F. Sassin | |
| 977886 | 201.6941 | 8/16/2011 | 9/6/2011 | 9/15/2011 Macomb | Roseville | 28410 Fountain Street | Peter Spitaels | |
| 977888 | 209.7628 | 8/16/2011 | 9/6/2011 | 9/15/2011 Macomb | Sterling Heights | 2403 Haff | Sabeeha Yacoub | |
| 977889 | 200.8334 | 8/16/2011 | 9/6/2011 | 9/15/2011 Macomb | Clinton Twp | 22744 Quinn Road | Leon F Johnson | |
| 977890 | 285.5008 | 8/16/2011 | 9/6/2011 | 9/15/2011 Macomb | Eastpointe | 22034 Lambrecht | Raymond W. Ninness | |
| 977891 | 617.6678 | 8/16/2011 | 9/6/2011 | 9/15/2011 Macomb | Sterling Heights | 35373 Alta Vista Drive | Ola Rainer | |
| 977913 | 617.9363 | 8/16/2011 | 9/6/2011 | 9/15/2011 Macomb | Roseville | 27461 Tighe | Carlo Condino | |
| 977914 | 617.9361 | 8/16/2011 | 9/6/2011 | 9/15/2011 Macomb | New Baltimore | 53581 County Line Road | William Bryce | |
| 977915 | 617.9347 | 8/16/2011 | 9/6/2011 | 9/15/2011 Macomb | Warren | 4143 Norbert Avenue | Saher Noh | |
| 977916 | 617.9313 | 8/16/2011 | 9/6/2011 | 9/15/2011 Macomb | Chesterfield | 49645 Nautical Drive | Kenneth D. Davis | |
| 977917 | 703.0111 | 8/16/2011 | 9/6/2011 | 9/15/2011 Macomb | Eastpointe | 17656 Toepfer | Melba E. Malcolm | |
| 977919 | 703.0118 | 8/16/2011 | 8/23/2011 | 9/15/2011 Macomb | Warren | 8284 Timken | Jeffrey S D'Hondt | |
| 977918 | 703.0113 | 8/16/2011 | 9/6/2011 | 9/15/2011 Macomb | Clinton Twp | 38259 East Horseshoe Drive | Donald J. Dougall | |
| 975458 | 671.2788 | 8/15/2011 | 9/5/2011 | 9/15/2011 Sanilac | Jeddo (Sanilac) | 4064 Meadow Wood Lane | Keith M. Rinehart | 48032 |
| 975708 | 221.609 | 8/15/2011 | 9/5/2011 | 9/15/2011 Ottawa | Coopersville | 17000 24th Ave | Jon D. Perrin | 49404 |
| 975702 | 189.4717 | 8/15/2011 | 9/5/2011 | 9/15/2011 Ottawa | Jenison | 2835 Parkside Dr Unit 11 | Vicky J. Azman | 49428 |
| 975710 | 280.119 | 8/15/2011 | 9/5/2011 | 9/15/2011 Ottawa | Holland | 116 Grandview Ave | Sean F. O'Connor | 49423 |
| 975740 | 200.8267 | 8/15/2011 | 9/5/2011 | 9/15/2011 Ingham | Lansing | 2210 Wellesley Dr | Howard R. Martin | 48911 |
| 975744 | 310.7252 | 8/15/2011 | 9/5/2011 | 9/15/2011 Ottawa | Jenison | 2650 Fairbrook | Christopher S. Fleck | 49428 |
| 975745 | 618.9903 | 8/15/2011 | 9/5/2011 | 9/15/2011 Ingham | Okemos | 2424 Graystone | Erik Gillow | 48864 |
| 975763 | 671.282 | 8/15/2011 | 9/5/2011 | 9/15/2011 Ingham | Lansing | 2418 Byrnes Rd | Maria Abrigo | 48906 |
| 975765 | 671.2823 | 8/15/2011 | 9/5/2011 | 9/15/2011 Ingham | Lansing | 3217 Stabler St | Jared R. Neubecker | 48910 |
| 975824 | 356.438 | 8/15/2011 | 9/5/2011 | 9/14/2011 Jackson | Jackson | 3489 Myers Ct | Chris G. Clark | 49203 |
| 975870 | 362.9535 | 8/15/2011 | 9/5/2011 | 9/14/2011 Livingston | Fenton (Livingston) | 9325 Mabley Hill Rd | Jack E. Field | 48430 |
| 976051 | 525.0098 | 8/15/2011 | 9/5/2011 | 9/15/2011 Washtenaw | Ypsilanti | 1111 Lexington Pkwy | Marjorie A. Thomas | 48198 |
| 977016 | 200.7669 | 8/15/2011 | 9/5/2011 | 9/14/2011 Wayne | Westland | 36829 Ravenwood Drive | Hieu Van Le | |
| 977011 | 617.951 | 8/15/2011 | 9/5/2011 | 9/14/2011 Wayne | Detroit | 420 Chalmers | Joseph E. Burton | |
| 977010 | 617.9483 | 8/15/2011 | 9/5/2011 | 9/14/2011 Wayne | Dearborn | 23113 Madison Street | Leia Chapman | |
| 977008 | 356.4361 | 8/15/2011 | 9/5/2011 | 9/14/2011 Wayne | Detroit | 11386 Montrose Street | Alfonso Walker | |
| 976990 | 618.6943 | 8/15/2011 | 9/5/2011 | 9/14/2011 Wayne | Canton | 43629 Nowland | Emily E Dickey | |
| 976983 | 231.801 | 8/15/2011 | 9/5/2011 | 9/14/2011 Wayne | Dearborn Hgts | 8602 Hazelton Street | Leon Rodriguez Jr. | |
| 976980 | 306.4335 | 8/15/2011 | 9/5/2011 | 9/14/2011 Wayne | Ecorse | 466 Salliotte Road Unit 1 | Laura Ross | |
| 976977 | 326.438 | 8/15/2011 | 9/5/2011 | 9/14/2011 Wayne | Grosse Pointe Woods | 1952 Lancaster Street | Roger Kevin Burchett | |
| 976975 | 326.4552 | 8/15/2011 | 9/5/2011 | 9/14/2011 Wayne | Detroit | 9003 Patton Street | Astrid Coopman | |
| 977207 | 357.0628 | 8/15/2011 | 9/5/2011 | 9/13/2011 Oakland | Pontiac | 505 Fildew | Michael B. Bragg | |
| 977206 | 671.2833 | 8/15/2011 | 9/5/2011 | 9/13/2011 Oakland | Oxford | 1750 Wooley Road | Michael M. Coleman | |
| 977205 | 671.2929 | 8/15/2011 | 9/5/2011 | 9/13/2011 Oakland | Birmingham | 1708 Humphrey Avenue | Loralee E. Brown | |
| 977204 | 650.184 | 8/15/2011 | 9/5/2011 | 9/13/2011 Oakland | Waterford | 3956 Embarcadero Street | Robert Dorr | |
| 977203 | 618.9064 | 8/15/2011 | 9/5/2011 | 9/13/2011 Oakland | Clarkston | 5157 Pine Knob Lane | Janet Coates | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 977245 | 617.6405 | 8/15/2011 | 9/5/2011 | 9/15/2011 | Macomb | Clinton Twp | 38543 Wellington Dr Unit 21 | | Marla A. Pomante |
| 977246 | 650.131 | 8/15/2011 | 9/5/2011 | 9/15/2011 | Macomb | Warren | 8284 Republic Avenue | | Roger L Blackman |
| 977255 | 426.2525 | 8/15/2011 | 9/5/2011 | 9/15/2011 | Macomb | Macomb | 20747 Sleepy Hollow Dr Unit 37 | | Casey P. Petz |
| 974057 | 200.4604 | 8/14/2011 | 9/4/2011 | 9/14/2011 | Clinton | St. Johns | 207 North Emmons St | 48879 | Mark R. Bates |
| 974058 | 200.828 | 8/14/2011 | 9/4/2011 | 9/14/2011 | Clinton | Saint Johns | 6092 South Airport Rd | 48879 | Jonathan W. Miller |
| 974061 | 617.9249 | 8/14/2011 | 9/4/2011 | 9/14/2011 | Clinton | Ovid | 220 East High St | 48866 | Mary Lou Hogan |
| 975782 | 326.4782 | 8/14/2011 | 9/4/2011 | 9/15/2011 | Eaton | Grand Ledge | 520 Pleasant St | 48837 | Joseph H. Buckhave |
| 975783 | 520.0127 | 8/14/2011 | 9/4/2011 | 9/15/2011 | Eaton | Bellevue (Eaton) | 7169 Sherwood Hwy | 49021 | Kenneth A. Vickery III |
| 975784 | 671.2817 | 8/14/2011 | 9/4/2011 | 9/15/2011 | Eaton | Potterville | 422 West Cherry | 48876 | Raymond M. Parker |
| 975822 | 401.0996 | 8/14/2011 | 9/4/2011 | 9/14/2011 | Clinton | Dewitt | 2039 Arbor Meadows Dr Unit No:35 | 48820 | Beverly London |
| 975825 | 200.8307 | 8/14/2011 | 9/4/2011 | 9/14/2011 | Clinton | Eagle | 11431 Eden Trail | 48822 | Vickie R. Seal |
| 975781 | 703.0092 | 8/13/2011 | 9/3/2011 | 9/15/2011 | Calhoun | Battle Creek | 45 Sunnyside Dr | 49015 | Greg D. Robertson |
| 973563 | 618.8929 | 8/12/2011 | 9/2/2011 | 9/15/2011 | Kalamazoo | Augusta | 212 West Michigan Ave | 49012 | Jason H. Creech |
| 974838 | 575.0038 | 8/12/2011 | 9/2/2011 | 9/21/2011 | Grand Traverse | Traverse City | 5243 Highland Dr | 49684 | Thomas P. Lee |
| 974840 | 617.9231 | 8/12/2011 | 9/2/2011 | 9/21/2011 | Grand Traverse | Traverse City | 2334 Kenona Woods Dr | 49686 | Scott M. Swan |
| 974841 | 682.1331 | 8/12/2011 | 9/2/2011 | 9/21/2011 | Grand Traverse | Kingsley | 9760 Mushroom Lane | 49649 | Jenifer A. Soper |
| 974884 | 200.8262 | 8/12/2011 | 9/2/2011 | 9/9/2011 | Missaukee | Lake City | 833 North Al Moses Rd | 49651 | Dennis D. Ruell |
| 975409 | 200.83 | 8/12/2011 | 9/2/2011 | 9/15/2011 | Kalamazoo | Kalamazoo | 3914 Clarnin St | 49004 | Raymond M. Clark |
| 975413 | 238.8586 | 8/12/2011 | 9/2/2011 | 9/14/2011 | Kent | Grand Rapids | 383 Forest Hill Ave SE | 49546 | Kenneth Matthews |
| 975417 | 200.8311 | 8/12/2011 | 9/2/2011 | 9/15/2011 | Kalamazoo | Kalamazoo | 6950 Southwind St | 49009 | Sharon R. Sabel |
| 975420 | 200.8323 | 8/12/2011 | 9/2/2011 | 9/15/2011 | Kalamazoo | Kalamazoo | 2814 Nellbert St | 49001 | Phillip J. Dinges |
| 975426 | 671.2576 | 8/12/2011 | 9/2/2011 | 9/15/2011 | Kalamazoo | Vicksburg | 1118 Trillium Blvd | 49097 | Virgil C. Knowles |
| 975422 | 209.7111 | 8/12/2011 | 9/2/2011 | 9/15/2011 | Kalamazoo | Portage | 10873 Autumn View Lane | 49002 | Ronda Logan |
| 975428 | 671.2562 | 8/12/2011 | 9/2/2011 | 9/15/2011 | Marquette | Negaunee | 113 Carlson Rd | 49866 | Joseph C. Ferguson |
| 975431 | 682.0918 | 8/12/2011 | 9/2/2011 | 9/14/2011 | Kent | Grand Rapids | 1415 Wakely St NE | 49505 | Carla M. Hammond |
| 975439 | 200.3662 | 8/12/2011 | 9/2/2011 | 9/9/2011 | Muskegon | Muskegon | 2489 Lincoln St | 49441 | Cynthia A. Terborg |
| 975441 | 200.8284 | 8/12/2011 | 9/2/2011 | 9/9/2011 | Muskegon | Muskegon | 4467 Poulin St | 49411 | Russell W. Linne |
| 975444 | 200.8308 | 8/12/2011 | 9/2/2011 | 9/9/2011 | Muskegon | Muskegon | 2728 Hyde Park Rd | 49445 | Scott William Smith |
| 975447 | 200.8315 | 8/12/2011 | 9/2/2011 | 9/9/2011 | Muskegon | Muskegon | 1777 Wood St | 49442 | Rosa Lee Neal |
| 975448 | 200.827 | 8/12/2011 | 9/2/2011 | 9/9/2011 | Muskegon | Muskegon | 1979 South Brooks Rd | 49442 | Darlene R. Udell |
| 975449 | 650.1847 | 8/12/2011 | 9/2/2011 | 9/15/2011 | Montcalm | Greenville | 909 East High St | 48838 | Wesley Kozlowski |
| 975451 | 189.471 | 8/12/2011 | 9/2/2011 | 9/15/2011 | Montcalm | Greenville | 1108 Sprucewood Dr | 48838 | Kyle R. Smith |
| 975454 | 676.0209 | 8/12/2011 | 9/2/2011 | 9/15/2011 | Montcalm | Greenville | 501 South Baldwin St | 48838 | Julie Dunham |
| 975456 | 225.4808 | 8/12/2011 | 9/2/2011 | 9/9/2011 | Muskegon | Whitehall | 8781 Silver Creek Rd | 49461 | Roger A. Mulder |
| 975457 | 326.4838 | 8/12/2011 | 8/19/2011 | 9/9/2011 | Muskegon | Muskegon | 3371 Verna Ave | 49442 | Christopher G. Hefter |
| 975459 | 326.4858 | 8/12/2011 | 9/2/2011 | 9/9/2011 | Muskegon | Muskegon | 2046 Philo Ave | 49441 | Michael A. Dion |
| 975580 | 200.832 | 8/12/2011 | 9/2/2011 | 9/14/2011 | Kent | Ada (Kent) | 944 Little Bee Lane Unit 9 | 49301 | Christian P. Ortwein |
| 975590 | 200.8321 | 8/12/2011 | 9/2/2011 | 9/14/2011 | Kent | Ada (Kent) | 5561 Clemwood Ct SE Unit 233 | 49301 | Dale R. Hamill |
| 975659 | 315.0025 | 8/12/2011 | 9/2/2011 | 9/14/2011 | Kent | Cedar Springs | 3272 Wiersma St | 49319 | Allen L. Shotko |
| 975660 | 362.5832 | 8/12/2011 | 9/2/2011 | 9/14/2011 | Kent | Rockford | 10245 10 Mile Rd NE | 49341 | Martin Itter |
| 975662 | 200.8326 | 8/12/2011 | 9/2/2011 | 9/14/2011 | Genesee | Grand Blanc | 5344 Olde Saybrooke Rd | 48439 | Charles Hubbell |
| 975664 | 650.1858 | 8/12/2011 | 9/2/2011 | 9/14/2011 | Kent | Walker | 1311 Eagle St NW | 49544 | Mark A. Holland Jr. |
| 975675 | 671.2515 | 8/12/2011 | 9/2/2011 | 9/14/2011 | Kent | Grand Rapids | 2317 Stafford Ave SW | 49507 | Roberto Hurtado |
| 975685 | 671.2818 | 8/12/2011 | 9/2/2011 | 9/14/2011 | Kent | Rockford | 9451 Young Ave NE | 49341 | Michael H. Scott |
| 975700 | 682.0789 | 8/12/2011 | 9/2/2011 | 9/15/2011 | Saint Clair | Marysville | 1515 Pennsylvania | 48040 | Konrad Csiki |
| 975704 | 326.4882 | 8/12/2011 | 8/12/2011 | 9/14/2011 | Genesee | Flint | 1910 North Stevenson St | 48504 | Amanda K. Barton |
| 975719 | 426.2587 | 8/12/2011 | 9/2/2011 | 9/15/2011 | Saint Clair | Marysville | 340 Hemlock Lane Unit 5 Unit No:5 | 48040 | Kurt E. Walker |
| 975722 | 671.2813 | 8/12/2011 | 9/2/2011 | 9/14/2011 | Genesee | Flint | 3736 Maryland Ave | 48506 | Rachel A. Malkin |
| 975735 | 671.2728 | 8/12/2011 | 9/2/2011 | 9/14/2011 | Genesee | Grand Blanc | 6218 Meadowwood Lane | 48439 | Richard G. Eastman |
| 975736 | 393.061 | 8/12/2011 | 9/2/2011 | 9/15/2011 | Saint Clair | Port Huron | 804 Erie St | 48060 | Leonard A. Fuller |
| 975778 | 241.7697 | 8/12/2011 | 9/2/2011 | 9/14/2011 | Kent | Kentwood | 5812 Madison Ave SE | 49548 | Michael S. Haner |
| 975785 | 189.464 | 8/12/2011 | 9/2/2011 | 9/9/2011 | Hillsdale | Reading | 415 Railroad St | 49274 | Joy L. Foster |
| 976321 | 306.4369 | 8/12/2011 | 9/2/2011 | 9/9/2011 | Saginaw | Saginaw | 526 Joslin St | 48602 | Renee Cheatham |
| 976327 | 362.8009 | 8/12/2011 | 9/2/2011 | 9/9/2011 | Saginaw | Saginaw | 3868 Williamson Rd | 48601 | James M Giorgis |
| 976542 | 285.8871 | 8/12/2011 | 9/2/2011 | 9/14/2011 | Wayne | Detroit | 16864 Greydale Avenue | | Louis K. Pettis, Jr. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 976506 | 682.0631 | 8/12/2011 | 9/2/2011 | 9/14/2011 | Wayne | Detroit | 4335 Cadieux | | Andrea L. Andrzejczak |
| 976496 | 401.0994 | 8/12/2011 | 9/2/2011 | 9/14/2011 | Wayne | Woodhaven | 26557 Willow Cove | | Robert Rogers |
| 976716 | 283.0766 | 8/12/2011 | 9/2/2011 | 9/13/2011 | Oakland | Oakland Twp | 5636 Murfield Drive | | Christopher Sierant |
| 976715 | 283.0796 | 8/12/2011 | 9/2/2011 | 9/13/2011 | Oakland | Waterford | 250 Madeline Unit 24 | | Caleb Evans |
| 976714 | 362.6582 | 8/12/2011 | 9/2/2011 | 9/13/2011 | Oakland | Walled Lake | 484 Village Drive Unit 202 Bldg 20 | | Ditchka Dimitrova |
| 976713 | 618.9056 | 8/12/2011 | 9/2/2011 | 9/13/2011 | Oakland | Clarkston | 8260 Brookstone Ln Unit 26 | | Grant E Burkhart |
| 976712 | 191.519 | 8/12/2011 | 9/2/2011 | 9/13/2011 | Oakland | Orion Twp | 3897 Queensbury Road | | Neil Shaw |
| 976741 | 682.1327 | 8/12/2011 | 9/2/2011 | 9/15/2011 | Macomb | Sterling Heights | 8395 Crestview | | Norbert C. Martz |
| 974587 | 356.3723 | 8/11/2011 | 9/1/2011 | 9/14/2011 | Jackson | Jackson | 129 Arnold St | 49202 | Ryan T. Kosmet |
| 973493 | 356.3202 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Ottawa | Holland | 3720 Elm Ridge Dr | 49424 | Gregory Paul Erny |
| 973509 | 326.4822 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Washtenaw | Ypsilanti | 1752 Victor St | 48198 | Gregory B. Hall |
| 973513 | 426.2555 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Washtenaw | Ann Arbor | 3671 East Delhi Rd | 48103 | J. Daniel Strong |
| 973515 | 356.4366 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Berrien | Bridgman | 11919 Baldwin Rd | 49106 | James Sean Harvey |
| 973524 | 617.9469 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Berrien | Benton Harbor | 2428 Stratton | 49022 | Carter Browne |
| 973530 | 617.9489 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Washtenaw | Ypsilanti | 5199 Carpenter Rd | 48197 | Mark D. Slovinski |
| 973531 | 617.9491 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Berrien | Benton Harbor | 2972 Chabot Rd | 49022 | Timothy A. Smith |
| 973532 | 618.816 | 8/11/2011 | 9/1/2011 | 9/14/2011 | Jackson | Brooklyn | 11890 Beech Rd | 49230 | Eric A. Kalmbach |
| 973536 | 618.8996 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Washtenaw | Ypsilanti | 3085 Berry Rd | 48198 | Sandra L. Dobozy |
| 973541 | 671.2786 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Washtenaw | Ypsilanti | 8584 Buckingham | 48198 | Alfred F. Hood |
| 973778 | 671.278 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Monroe | Temperance | 1160 Birchwood Dr | 48182 | Lawrence S. Thompson |
| 974031 | 191.1236 | 8/11/2011 | 9/1/2011 | 9/14/2011 | Crawford | Grayling | 7250 Merrio Rd | 49738 | Edward Nickel |
| 974066 | 356.4374 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Gratiot | Alma | 6970 West VanBuren | 48801 | Kevin Brandal |
| 974072 | 191.1236 | 8/11/2011 | 9/1/2011 | 9/14/2011 | Crawford | Grayling | 7250 Merrio Rd | 49738 | Edward Nickel |
| 974073 | 191.1236 | 8/11/2011 | 9/1/2011 | 9/14/2011 | Crawford | Grayling | 7250 Merrio Rd | 49738 | Edward Nickel |
| 974074 | 426.0508 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Gratiot | Ithaca | 516 South Pine River St | 48847 | Amy R. Riley |
| 974079 | 682.1315 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Isabella | Mt. Pleasant | 2915 East Millbrook Rd | 48858 | Sonja Nichols |
| 974331 | 618.6225 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Washtenaw | Saline | 634 Springbrook Ct | 48176 | Ronald Chambell Jr. |
| 974332 | 617.9687 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Mackinac | Hessel | 3487 West Nye Rd | 49745 | Eric J. Nienhuis |
| 974660 | 691.0011 | 8/11/2011 | 9/1/2011 | 9/14/2011 | Shiawassee | Owosso | 1545 North Chipman St | 48867 | Adam D. Lazar |
| 974657 | 222.1963 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Berrien | Benton Harbor | 1385 Pontiac Rd | 49022 | Jewel J. Ferguson |
| 974871 | 671.2882 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Lenawee | Addison | 16142 US 223 | 49220 | Michelle Driver |
| 974886 | 239.0277 | 8/11/2011 | 9/1/2011 | 9/15/2011 | Allegan | Plainwell (Allegan) | 325 West 1st Ave | 49080 | Bradley R. Keeler |
| 974888 | 213.2513 | 8/11/2011 | 8/25/2011 | 9/8/2011 | Barry | Hastings | 314 South Park St | 49058 | Douglas P. Lydy |
| 975191 | 200.8317 | 8/11/2011 | 9/1/2011 | 9/9/2011 | Bay | Bay City | 9 State Park Dr | 48706 | David Dorlean |
| 975193 | 306.435 | 8/11/2011 | 9/1/2011 | 9/9/2011 | Bay | Bay City | 237 North Birney St | 48708 | Ryan Wolverton |
| 975237 | 650.1852 | 8/11/2011 | 9/1/2011 | 9/9/2011 | Bay | Bay City | 1303 33rd St | 48708 | Jacqueline A. Banister |
| 975596 | 356.4377 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Branch | Quincy | 421 Gerald | 49082 | Garry E. Robertson |
| 975924 | 650.1745 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Wayne | Lincoln Park | 1788 Horger Street | | Bradley Piontek |
| 975923 | 310.3495 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Wayne | Detroit | 3651 Three Mile Drive | | Michael D. Smith |
| 975922 | 241.9668 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Wayne | Dearborn | 3430 Grindley Park Boulevard | | Rosemarie C. Kennedy-Huskey |
| 975921 | 222.1874 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Wayne | Grosse Pointe | 19122 Cheshire Street | | Lajuan Whitlow |
| 975920 | 189.465 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Wayne | Detroit | 15498 Patton Street | | Thomas White Jr. |
| 976156 | 356.435 | 8/11/2011 | 9/1/2011 | 9/13/2011 | Oakland | West Bloomfield | 3930 Harris Lane | | Joyce Washington |
| 976155 | 356.4376 | 8/11/2011 | 9/1/2011 | 9/13/2011 | Oakland | Royal Oak | 2317 Woodland | | Jeffrey J. Valdee |
| 976157 | 310.9581 | 8/11/2011 | 9/1/2011 | 9/13/2011 | Oakland | Wixom | 2317 Chief Lane | | Avis Zoma |
| 976158 | 306.4199 | 8/11/2011 | 9/1/2011 | 9/13/2011 | Oakland | Waterford | 4172 Lanco Court | | Eric E. Craig |
| 976159 | 285.4258 | 8/11/2011 | 9/1/2011 | 9/13/2011 | Oakland | Southfield | 28160 Lahser Road | | Jocelyn A. Stewart |
| 976160 | 239.0523 | 8/11/2011 | 9/1/2011 | 9/13/2011 | Oakland | Troy | 1060 Hartwig | | Mark J. Vleck |
| 976161 | 200.8314 | 8/11/2011 | 9/1/2011 | 9/13/2011 | Oakland | Auburn Hills | 219 Vista Drive North Unit 85 | | Jayvee Alindada |
| 976163 | 618.9775 | 8/11/2011 | 9/1/2011 | 9/13/2011 | Oakland | Royal Oak | 904 Symes Avenue | | Scot Lyon |
| 976162 | 618.9768 | 8/11/2011 | 9/1/2011 | 9/13/2011 | Oakland | Waterford | 4253 Elizabeth Lake Road | | Donald B. Brandon, Sr. |
| 976154 | 356.4379 | 8/11/2011 | 9/1/2011 | 9/13/2011 | Oakland | Auburn Hills | 780 Collier | | Blanca Mares |
| 976153 | 362.7891 | 8/11/2011 | 9/1/2011 | 9/13/2011 | Oakland | Troy | 1357 Key West Drive | | Dianna Berisha |
| 976152 | 225.1154 | 8/11/2011 | 9/1/2011 | 9/13/2011 | Oakland | Waterford | 3816 Chenlot Drive | | John A. Miriani |
| 976217 | 617.9468 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Macomb | Macomb | 51469 Blue Spruce | | Phillip D Forhan |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 976216 | 617.9461 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Macomb | Warren | 21116 Curie Avenue | | Gordon P Brown |
| 976215 | 200.8078 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Macomb | Harrison Twp. | 39173 Lakeshore Drive | | Stacey Ann Cook |
| 976214 | 671.2827 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Macomb | Armada | 73998 Jefferson | | Stephen W. Barr |
| 976213 | 672.0035 | 8/11/2011 | 9/1/2011 | 9/8/2011 | Macomb | Sterling Heights | 2119 Koper Drive | | George E. Lesosky |
| 971576 | 671.0212 | 8/10/2011 | 8/31/2011 | 9/8/2011 | Tuscola | Reese (Tuscola) | 9803 West Saginaw Rd | 48757 | Richard D. Strauss |
| 971871 | 617.9401 | 8/10/2011 | 8/24/2011 | 9/9/2011 | Gladwin | Gladwin | 3851 West Thendara | 48624 | Victor J. Zanolli III |
| 972771 | 275.008 | 8/10/2011 | 8/31/2011 | 9/8/2011 | Sanilac | Croswell | 24 East Sanborn Ave | 48422 | Joseph Anthony Kettlewell |
| 972783 | 306.4348 | 8/10/2011 | 8/31/2011 | 9/8/2011 | Sanilac | Sandusky | 1350 Hull Rd | 48471 | Vallie V. Baumgarten |
| 973041 | 575.0098 | 8/10/2011 | 8/31/2011 | 9/9/2011 | Muskegon | Montague | 7927 Meade | 49437 | Charles E. Rose |
| 973425 | 200.8372 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Kent | Wyoming | 2561 Taft Ave SW | 49509 | Holly L. smith |
| 973488 | 356.3006 | 8/10/2011 | 8/31/2011 | 9/9/2011 | Saginaw | Saginaw | 2113 North Carolina St | 48602 | Shannon Yeager |
| 973490 | 618.9172 | 8/10/2011 | 8/31/2011 | 9/9/2011 | Saginaw | Saginaw | 307 North Charles | 48602 | Lynn C. Johnson |
| 973545 | 331.0021 | 8/10/2011 | 8/31/2011 | 9/13/2011 | Huron | Bay Port | 9896 Woodland | 48720 | Duane A. Dwire |
| 973550 | 415.0029 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Lapeer | Lapeer | 2312 Bowers Rd | 48446 | Norman W. Smith |
| 973557 | 671.2891 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Kent | Grand Rapids | 558 Highland St SE | 49507 | Lakysha Couch |
| 973558 | 671.2891 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Kent | Grand Rapids | 558 Highland St SE | 49507 | Lakysha Thomas |
| 973560 | 200.5002 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Mecosta | Mecosta | 8105 13 Mile Rd | 49332 | Lucky D. Hatt |
| 973566 | 617.9434 | 8/10/2011 | 8/31/2011 | 9/8/2011 | Emmet | Petoskey | 308 Sunset Rd | 49770 | Donna L. Foster |
| 973804 | 356.4372 | 8/10/2011 | 8/24/2011 | 9/7/2011 | Genesee | Grand Blanc | 5383 Olde Saybrooke Rd | 48439 | Chad T. McDonnell |
| 973805 | 617.9196 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Genesee | Grand Blanc | 12048 Juniper Way Unit 34 Unit No:34 | 48439 | Deanna R. Law |
| 973811 | 671.2785 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Genesee | Flint | 3413 Clairmont | 48503 | Dennis A. Robbins |
| 973816 | 671.2794 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Genesee | Flint | 518 East Philadelphia Blvd | 48505 | Rolanda Moore |
| 973820 | 682.1258 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Genesee | Flint | 3005 Cherokee Ave | 48507 | Latresha Lamarque |
| 973927 | 617.9212 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Iosco | Oscoda | 7681 Woodlea | 48750 | Lynn R. McDonnough |
| 974023 | 310.5672 | 8/10/2011 | 8/31/2011 | 9/9/2011 | Saginaw | Freeland | 3295 North Thomas Rd | 48623 | Douglas E. McWhirter |
| 974025 | 326.4825 | 8/10/2011 | 8/31/2011 | 9/9/2011 | Saginaw | Saginaw | 2539 Benjamin St | 48602 | Jason M. Pappas |
| 974027 | 525.0093 | 8/10/2011 | 8/31/2011 | 9/9/2011 | Saginaw | Saginaw | 7541 Swan Creek Rd | 48609 | Dale A. Seeley |
| 974047 | 671.0583 | 8/10/2011 | 8/31/2011 | 9/8/2011 | Emmet | Petoskey | 1005 Emmet St | 49770 | Nellie F. Harmon |
| 974059 | 682.1309 | 8/10/2011 | 8/31/2011 | 9/8/2011 | Calhoun | Albion ( Calhoun) | 1208 Barnes St | 49224 | Joshua P. Ortiz |
| 974075 | 326.4392 | 8/10/2011 | 8/31/2011 | 9/13/2011 | Midland | Midland | 132 South Westlawn Dr | 48640 | David N. Thompson |
| 974316 | 671.2777 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Kent | Grand Rapids | 317 Marcella NW | 49504 | Christine L. Jurrians |
| 974341 | 617.8896 | 8/10/2011 | 8/31/2011 | 9/9/2011 | Delta | Rapid River | 9346 County 513 T Rd | 49878 | Scott Aho |
| 974340 | 372.0094 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Cass | Niles (Cass) | 2463 Lake St | 49120 | Roderick C. Boyle |
| 974345 | 200.783 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Kent | Rockford | 7890 Courtland Dr NE | 49341 | Steven J Yancharas, Sr. |
| 974599 | 617.947 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Genesee | Fenton | 503 West High St | 48430 | Marge Kelley |
| 974610 | 306.4367 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Kent | Grand Rapids | 4892 Stauffer Ave SE | 49508 | Rory M. Velting |
| 974613 | 676.0884 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Kent | Grandville | 4345 Cherway Ct SW | 49418 | Kris Kowalski |
| 974663 | 200.8107 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Genesee | Burton | 2246 Red Arrow Rd | 48529 | Alfred P. Morquecho |
| 974668 | 200.8294 | 8/10/2011 | 8/10/2011 | 9/7/2011 | Genesee | Flint | 734 Dickinson St | 48504 | Jason P. Weller |
| 974666 | 200.8291 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Genesee | Fenton | 708 Davis St | 48430 | Brent Rankin |
| 974828 | 200.8296 | 8/10/2011 | 8/24/2011 | 9/7/2011 | Genesee | Fenton | 207 Center St | 48430 | Valerie L. Foltz |
| 974829 | 209.7288 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Genesee | Montrose | 14490 Duffield Rd | 48457 | Jeffrey A. Rank |
| 974837 | 703.0075 | 8/10/2011 | 0/0/0000 | 9/7/2011 | Genesee | Flushing | 317 West River Rd | 48433 | Steven L. Bogie |
| 974834 | 362.6874 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Genesee | Montrose | 9229 West Lake Rd | 48457 | Amanda Evans |
| 974831 | 315.0021 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Genesee | Grand Blanc | 1185 Kennebec | 48439 | Anthony T. Rodgers |
| 974860 | 200.8292 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Kent | Wyoming | 2900 Highgate Ave SW | 49509 | Carmen M. Groters |
| 974861 | 200.8295 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Kent | Cedar Springs | 16362 Wildwood Valley NE | 49319 | Paul S. Bauer |
| 974863 | 200.8297 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Kent | Wyoming | 3758 Collingwood Ave SW | 49509 | Aaron J. Osborn |
| 974873 | 280.2867 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Kent | Grand Rapids | 818 Elliott St SE | 49507 | Kevin J. Hambrick |
| 974875 | 293.0854 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Kent | Wyoming | 2223 Greenfield SW | 49519 | Crystal R. Burnett |
| 974876 | 682.1305 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Kent | Grand Rapids | 2026 Rosewood Ave SE | 49506 | Eddie L. Lott |
| 975407 | 200.8324 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Wayne | Canton | 42161 Hartford Drive | | James F. Latour |
| 975406 | 617.9689 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Wayne | Detroit | 3350 Oakman Boulevard | | Jessie M Hill X2 |
| 975405 | 617.9689 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Wayne | Detroit | 3346 - 3350 Oakman Boulevard | | Jessie M Hill X2 |
| 975346 | 617.9481 | 8/10/2011 | 8/31/2011 | 9/7/2011 | Wayne | Detroit | 20427 Picadilly Road | | Michael G. Benson |

| 975344 | 617.9477 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Detroit | 16867 Edmore Drive | Phyllis L Johnson |
| 975338 | 617.9154 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Detroit | 18430 Shiawassee Drive | Henry Martin |
| 975335 | 426.2558 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Detroit | 7337 Bramell | Nkosane Smith |
| 975320 | 682.1323 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Taylor | 9708 Katherine Street | Timothy Chapman |
| 975318 | 618.8463 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Westland | 1509 Berkshire Street | Sheri Bartz |
| 975316 | 426.1044 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Detroit | 18614 Binder | Alan J. Wilson |
| 975313 | 671.2797 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Hamtramck | 2406-08 Andrus Street | Mohammed Habib Ali |
| 975312 | 401.101 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Detroit | 14236 Longacre Street | Patricia Lovelace |
| 975309 | 362.2606 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Redford | 26220 Elsinore | Mark Fellows |
| 975308 | 200.8285 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Taylor | 15337 Buck Street | Fred Wynn |
| 975305 | 200.7574 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Dearborn Hgts | 4009 Gertrude Street | Jahangear Khaksar |
| 975303 | 200.517 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Detroit | 18645 Sussex Street | Carmen Lloyd |
| 975301 | 200.8286 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Dearborn | 5437 Ternes Street | Ali Khazaal |
| 975300 | 189.4636 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Canton | 1515 Aberdeen | David M. Tankersley |
| 975298 | 189.4626 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Northville(wayne) | 17140 Cameron Drive | Terrence M. Arnold |
| 975296 | 189.4689 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Romulus | 15885 Ridgebrook Path | Robert L. Larry |
| 975294 | 189.4643 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Grosse Ile | 9456 Highland Drive | Mark J. Stadtmiller |
| 975292 | 222.1861 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Westland | 1751 Abbott Lane | John Beasley |
| 975290 | 280.3676 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Westland | 32745 Glen Street | Thomas Luttermoser II |
| 975288 | 283.0916 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Detroit | 14128 Rutland | Patricia A. Foster |
| 975286 | 306.2501 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Canton | 1734 Nowland Court | Kenneth W. Pietryga |
| 975285 | 326.4864 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Taylor | 7645 Harding | Laura Deitert |
| 975283 | 326.3882 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Dearborn Hgts | 17674 Annapolis Street | John LaCroix |
| 975282 | 514.0109 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Detroit | 14205 East State Fair Street | Carolyn Denise Goston |
| 975281 | 671.2814 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Westland | 548 South Hawthorne Street | Matthew E. Klein |
| 975279 | 671.2799 | 8/10/2011 | 8/31/2011 | 9/7/2011 Wayne | Dearborn | 6853 Orchard | Makki Taher |
| 975570 | 682.0365 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Royal Oak | 1228 Wyandotte Avenue | Shelly J. Hoffman |
| 975571 | 617.9153 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Birmingham | 223 East Southlawn Blvd | Michael Thomas |
| 975572 | 617.9228 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Southfield | 27717 Red Leaf Lane | Marian R. Plummer |
| 975573 | 618.9996 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Royal Oak | 1122 North Lafayette | Patricia A. Conn |
| 975574 | 617.9225 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Farmington Hills | 28092 Golf Pointe Blvd Unit 2 | Jong S. Choi |
| 975575 | 617.9108 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Berkley | 3599 Bacon Avenue | Sharon M. Miller |
| 975576 | 617.7866 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Oxford | 55 Mechanic Street | Patricia J Horton |
| 975569 | 682.0382 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Pontiac | 177 Raymond Street | Jayson Allen Tiedeman |
| 975568 | 221.7174 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | White Lake | 1243 Castlewood | Lewelyn Lester |
| 975567 | 671.2819 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Southfield | 18435 Adrian Drive | Kenneth C. Gregory |
| 975566 | 362.9531 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Ferndale | 1704 University | Latif Homana |
| 975565 | 617.9482 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Oak Park | 8757 Kenberton Drive | Rodney Frank |
| 975564 | 362.9523 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | West Bloomfield | 2350 Uplong Street | Gregory P. Holub |
| 975563 | 617.9508 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | West Bloomfield | 2410 Gillham Avenue | Susan M. Gibson |
| 975562 | 362.628 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Ferndale | 840 Camden Street | James M. Green |
| 975561 | 671.226 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Waterford | 3327 Carman | Karin D. McGinnis |
| 975560 | 617.9503 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Waterford | 6281 Jonquil | Frederick Rawlings III |
| 975559 | 671.2389 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Southfield | 18530 Mount Vernon Street | Hubert J. Thompson |
| 975558 | 671.2793 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Oxford | 674 Highland Drive Unit 10 | Colby Maxwell |
| 975557 | 617.9519 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Ferndale | 1611 Livernois Street | Patrick C. Murphy |
| 975556 | 671.2808 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Commerce Twp | 3979 Heatherwood Drive | Patricia Eroyan |
| 975554 | 682.1303 | 8/10/2011 | 8/31/2011 | 9/13/2011 Oakland | Clawson | 449 North Webik Avenue | Melanie L Debussey |
| 975602 | 671.2809 | 8/10/2011 | 8/31/2011 | 9/8/2011 Macomb | Ray Twp. | 16176 30 Mile Road | Scott E. Mitchell |
| 975603 | 671.2805 | 8/10/2011 | 8/31/2011 | 9/8/2011 Macomb | Utica | 46404 Meadowview Drive | Matthew Valko |
| 975604 | 671.2801 | 8/10/2011 | 8/31/2011 | 9/8/2011 Macomb | Roseville | 19064 Melvin Street | Marie L. Vodak |
| 975605 | 356.4334 | 8/10/2011 | 8/31/2011 | 9/8/2011 Macomb | Warren | 4828 Iowa Drive | Ronald M. Beaton |
| 975606 | 326.4889 | 8/10/2011 | 8/31/2011 | 9/8/2011 Macomb | Clinton Twp | 23475 East Scott Boulevard | Chris Jacobsen |
| 975607 | 671.0888 | 8/10/2011 | 8/31/2011 | 9/8/2011 Macomb | Shelby Twp. | 13956 Pheasant Drive | Firas Babby |
| 975608 | 362.9575 | 8/10/2011 | 8/31/2011 | 9/8/2011 Macomb | Warren | 31409 Reid Drive | Mark Hermiz |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 975609 | 617.9467 | 8/10/2011 | 8/31/2011 | 9/8/2011 | Macomb | Washington Twp. | 57660 Abraham Drive | Preka Vuljaj |
| 973044 | 401.1021 | 8/9/2011 | 8/30/2011 | 9/9/2011 | Bay | Bay City | 1414 19th St | 48708 Alta M. Arroyo |
| 973056 | 200.7771 | 8/9/2011 | 8/30/2011 | 9/8/2011 | Isabella | Weidman | 5740 Lake Shore Dr | 48893 Susan F Smith |
| 973072 | 650.1628 | 8/9/2011 | 8/30/2011 | 9/8/2011 | Monroe | Monroe | 2799 West Albain Rd | 48161 Paul Bolling |
| 973450 | 617.9205 | 8/9/2011 | 8/30/2011 | 9/7/2011 | Livingston | Howell | 4824 Hidden Hills Circle Unit 14 Unit No:14 | 48855 Lora C. Collins |
| 973456 | 618.8302 | 8/9/2011 | 8/30/2011 | 9/7/2011 | Livingston | Hartland | 1790 Shoreline Dr | 48353 Eric Roberts |
| 973489 | 617.9134 | 8/9/2011 | 8/30/2011 | 9/9/2011 | Wexford | Cadillac | 512 Stimson St | 49601 Andrew J. Dean |
| 973500 | 200.8271 | 8/9/2011 | 8/30/2011 | 9/9/2011 | Wexford | Cadillac | 2606 South 35 1/2 Rd | 49601 Neil O. Scheider Jr. |
| 973508 | 362.7082 | 8/9/2011 | 8/30/2011 | 9/9/2011 | Bay | Bay City | 722 Avondale St | 48708 James A. Groke, Jr. |
| 973517 | 285.2071 | 8/9/2011 | 8/30/2011 | 9/7/2011 | Livingston | Howell | 9173 Indian Lakes Dr | 48855 David A. Churchill |
| 973552 | 550.0051 | 8/9/2011 | 8/30/2011 | 9/9/2011 | Cheboygan | Cheboygan | 640 South Huron St | 49721 Nathan C. Schalau |
| 973562 | 617.9145 | 8/9/2011 | 8/30/2011 | 9/15/2011 | Ionia | Ionia | 136 Summit St | 48846 Timothy Darrin Gehler |
| 973785 | 213.1411 | 8/9/2011 | 8/30/2011 | 9/8/2011 | Monroe | Temperance | 2199 Oak Grove Dr | 48182 Lea S. Etts |
| 974078 | 285.8264 | 8/9/2011 | 8/30/2011 | 9/8/2011 | Saint Joseph | Three Rivers | 115 South Hooker Ave | 49093 Toni K. Tom |
| 974756 | 682.1422 | 8/9/2011 | 8/30/2011 | 9/7/2011 | Wayne | Detroit | 283 Leeward Ct Unit 2 Bldg 1 | Jammie Mccrae |
| 974751 | 618.4292 | 8/9/2011 | 8/30/2011 | 9/7/2011 | Wayne | Dearborn Hgts | 4105 Monroe Street | Keri L Frizzell |
| 974748 | 617.9677 | 8/9/2011 | 8/30/2011 | 9/7/2011 | Wayne | Detroit | 13000 Conner Street | Valery A. Olden |
| 974743 | 617.8928 | 8/9/2011 | 8/30/2011 | 9/7/2011 | Wayne | Canton | 4077 Cornerstone Unit 182 | Mandy Diep |
| 974739 | 362.957 | 8/9/2011 | 8/30/2011 | 9/7/2011 | Wayne | River Rouge | 1176 East Coolidge | Willis J. Derry X2 |
| 974738 | 362.957 | 8/9/2011 | 8/30/2011 | 9/7/2011 | Wayne | River Rouge | 1174 - 1176 East Coolidge | Willis J. Derry X2 |
| 974733 | 239.0367 | 8/9/2011 | 8/30/2011 | 9/7/2011 | Wayne | Garden City | 6835 Deering Street | Paula M. Gearin |
| 974729 | 209.6334 | 8/9/2011 | 8/30/2011 | 9/7/2011 | Wayne | Lincoln Park | 1688 Moran Avenue | Michael W. Curtis |
| 974723 | 241.7822 | 8/9/2011 | 8/30/2011 | 9/7/2011 | Wayne | Detroit | 291 East Palmer Unit 12 | Solomon Canada |
| 974719 | 326.4842 | 8/9/2011 | 8/30/2011 | 9/7/2011 | Wayne | Detroit | 4852 Marseilles Street | Derrick D. Bolding |
| 974717 | 671.29 | 8/9/2011 | 8/30/2011 | 9/7/2011 | Wayne | Melvindale | 17246 Hanna | Richard Almanza |
| 974925 | 682.0916 | 8/9/2011 | 8/30/2011 | 9/6/2011 | Oakland | Royal Oak | 420 North Troy Street | Carol L Kosnik |
| 974924 | 617.8976 | 8/9/2011 | 8/30/2011 | 9/6/2011 | Oakland | Waterford Twp | 2242 Denby Drive | Sharon Kapelczak |
| 974923 | 682.0917 | 8/9/2011 | 8/30/2011 | 9/6/2011 | Oakland | Rochester Hills | 3653 Sleepy Fox Drive | Maher H. Dadou |
| 974922 | 426.3732 | 8/9/2011 | 8/30/2011 | 9/6/2011 | Oakland | Auburn Hills | 2902 Churchill Road | Donnie R. McDaniel |
| 975046 | 280.5277 | 8/9/2011 | 8/30/2011 | 9/8/2011 | Macomb | Warren | 5138 Meckler Lane Unit 68 | Anthonio Oglesby |
| 975047 | 401.0755 | 8/9/2011 | 8/30/2011 | 9/8/2011 | Macomb | Sterling Heights | 11627 Fairview Drive | Deborah D. Golindano |
| 975090 | 426.2492 | 8/9/2011 | 8/30/2011 | 9/8/2011 | Macomb | Sterling Heights | 36366 Dominion Cir Unit 58 | Francesco Piluso |
| 972168 | 671.2879 | 8/8/2011 | 8/29/2011 | 9/8/2011 | Ottawa | Grand Haven | 16125 Gary | 49417 Jimmy Quiroz |
| 972196 | 618.9982 | 8/8/2011 | 8/29/2011 | 9/15/2011 | Allegan | Allegan | 1008 32nd St | 49010 Richard D. Holland, Jr. |
| 972237 | 671.2412 | 8/8/2011 | 8/15/2011 | 9/15/2011 | Allegan | Dorr | 4143 Ranchero Dr | 49323 Justin Salisbury |
| 972267 | 617.9335 | 8/8/2011 | 8/29/2011 | 9/8/2011 | Lenawee | Weston (Lenawee) | 4013 West Weston Rd | 49289 James Frank Ollis |
| 972736 | 200.6504 | 8/8/2011 | 8/29/2011 | 9/8/2011 | Ottawa | Holland | 563 West 22nd St | 49423 Otoniel Garza |
| 973063 | 200.7701 | 8/8/2011 | 8/29/2011 | 9/8/2011 | Ottawa | Zeeland | 901 East Bluff Ct | 49464 Timothy Lewis Evans |
| 973070 | 200.8252 | 8/8/2011 | 8/29/2011 | 9/8/2011 | Mason | Ludington | 507 6th St | 49431 Juliene Noel Miller |
| 973427 | 617.9197 | 8/8/2011 | 8/29/2011 | 9/8/2011 | Ingham | Stockbridge | 210 East Elizabeth | 49285 Dak W. Zorn |
| 973540 | 200.5451 | 8/8/2011 | 8/29/2011 | 9/8/2011 | Calhoun | Battle Creek | 140 Leland Dr | 49015 Cynthia R. Markos |
| 973577 | 525.0098 | 8/8/2011 | 8/29/2011 | 9/8/2011 | Washtenaw | Ypsilanti | 1111 Lexington Pkwy | 48198 Marjorie A. Thomas |
| 974236 | 618.9664 | 8/8/2011 | 8/29/2011 | 9/7/2011 | Wayne | Dearborn | 6841 Kingsley | Hisham K Bazzi |
| 974231 | 617.0395 | 8/8/2011 | 8/29/2011 | 9/7/2011 | Wayne | Dearborn | 5445 Kenilworth Street | Inayeh Bousi |
| 974228 | 617.9233 | 8/8/2011 | 8/29/2011 | 9/7/2011 | Wayne | Belleville | 21711 Elwell Road | Ronald Campbell |
| 974224 | 650.1835 | 8/8/2011 | 8/29/2011 | 9/7/2011 | Wayne | Canton | 42789 Lilley Pointe Dr Unit 146 | Beau W. Johnson |
| 974220 | 617.9286 | 8/8/2011 | 8/29/2011 | 9/7/2011 | Wayne | Lincoln Park | 2305 Rose Avenue | Ronald L. Rybicki II |
| 974216 | 356.2589 | 8/8/2011 | 8/29/2011 | 9/7/2011 | Wayne | Detroit | 1615 Chicago Boulevard | Donnie V. Knight |
| 974213 | 326.4074 | 8/8/2011 | 8/29/2011 | 9/7/2011 | Wayne | Detroit | 5745 Harvard Road | David Mallory |
| 974211 | 306.4172 | 8/8/2011 | 8/29/2011 | 9/7/2011 | Wayne | Plymouth Twp | 48434 Hill Top Drive | Richard R. Wheeler |
| 974208 | 222.1951 | 8/8/2011 | 8/29/2011 | 9/7/2011 | Wayne | Detroit | 19321 Chapel Street | Pamela J Mcadoo |
| 974500 | 200.8242 | 8/8/2011 | 8/29/2011 | 9/6/2011 | Oakland | Ferndale | 667 Laprairie | John Holland |
| 974497 | 201.7261 | 8/8/2011 | 8/29/2011 | 9/6/2011 | Oakland | Southfield | 29130 Stellamar Drive | Lewis Montgomery |
| 974470 | 682.0897 | 8/8/2011 | 8/29/2011 | 9/6/2011 | Oakland | Waterford | 1137 Parkway | David Joseph Evans |

| 974469 | 200.7882 | 8/8/2011 | 8/29/2011 | 9/6/2011 Oakland | Southfield | 29471 Marimoor Drive | | Robert C Jones |
| 974468 | 191.5285 | 8/8/2011 | 8/29/2011 | 9/6/2011 Oakland | Troy | 3293 Wendover | | Shelly D. Sollars |
| 974467 | 617.8204 | 8/8/2011 | 8/29/2011 | 9/6/2011 Oakland | Groveland Twp | 16283 Worden Road | | Gary L. Silvola |
| 974466 | 617.9281 | 8/8/2011 | 8/29/2011 | 9/6/2011 Oakland | Waterford | 715 Cedarlawn Road | | Jason Guilds |
| 974465 | 514.0351 | 8/8/2011 | 8/29/2011 | 9/6/2011 Oakland | Waterford | 3561 Overton Drive | | Phillip C. Boos |
| 974464 | 231.7122 | 8/8/2011 | 8/29/2011 | 9/6/2011 Oakland | Southfield | 25015 Ravine Street | | Kedar D. Pittman |
| 974463 | 326.4756 | 8/8/2011 | 8/29/2011 | 9/6/2011 Oakland | Madison Heights | 26074 Barrington Street | | Terry L. Groves |
| 974462 | 618.9656 | 8/8/2011 | 8/29/2011 | 9/6/2011 Oakland | Southfield | 19480 Hickory Leaf Street | | Gerlinda M. Gordon |
| 974400 | 241.6901 | 8/8/2011 | 8/29/2011 | 9/8/2011 Macomb | St Clair Shores | 21721 Lange Street | | David A Manella |
| 974399 | 650.1804 | 8/8/2011 | 8/29/2011 | 9/8/2011 Macomb | Roseville | 28183 Oneil Street | | Deborah A. Palasik |
| 974398 | 650.1803 | 8/8/2011 | 8/29/2011 | 9/8/2011 Macomb | Eastpointe | 23294 Teppert Avenue | | Timothy J. Lauretti |
| 974397 | 617.8921 | 8/8/2011 | 8/29/2011 | 9/8/2011 Macomb | Macomb | 47066 Brennan Drive Unit 139 | | Robert Almazan |
| | | | | | | | | |
| 974396 | 617.9377 | 8/8/2011 | 8/29/2011 | 9/8/2011 Macomb | Clinton Twp | 35431 Hickory Woods Dr Ste 1 Unit 82 Bldg 6 | | Michael Newson |
| 974395 | 326.4708 | 8/8/2011 | 8/29/2011 | 9/8/2011 Macomb | Eastpointe | 22800 Tuscany Avenue | | Denise A. Orn |
| 974394 | 326.5016 | 8/8/2011 | 8/29/2011 | 9/8/2011 Macomb | Richmond | 70550 North Main Street | | Cheryl Lauretti |
| 974393 | 426.2519 | 8/8/2011 | 8/29/2011 | 9/8/2011 Macomb | Sterling Heights | 14426 Shadywood Dr Unit 60 | | Shirley P. Hurston |
| 974392 | 682.1297 | 8/8/2011 | 8/29/2011 | 9/8/2011 Macomb | Sterling Heights | 37741 Hacker Drive | | Eman Matti |
| 970844 | 356.3029 | 8/7/2011 | 8/28/2011 | 9/8/2011 Eaton | Lansing (Eaton) | 1102 Cindy Dr | 48917 | Nicholas Lomax |
| 972812 | 617.9235 | 8/7/2011 | 8/28/2011 | 9/8/2011 Eaton | Grand Ledge | 4841 East Saint Joe Hwy | 48837 | Norma L. Terrell |
| 972841 | 618.1978 | 8/7/2011 | 8/28/2011 | 9/8/2011 Eaton | Lansing (Eaton) | 717 Garfield Ave | 48917 | Edward S. Mills |
| 972846 | 618.9984 | 8/7/2011 | 8/28/2011 | 9/8/2011 Eaton | Eaton Rapids (Eaton) | 9862 Columbia Rd | 48827 | Dennis B. Sims |
| 972851 | 671.2774 | 8/7/2011 | 8/28/2011 | 9/8/2011 Eaton | Potterville | 130 North Nelson St | 48876 | Brian R. Grosnickle |
| 973022 | 676.0212 | 8/7/2011 | 8/28/2011 | 9/8/2011 Eaton | Potterville | 506 Vermontville | 48876 | Kenneth A. Schlee |
| 971539 | 200.8023 | 8/5/2011 | 8/26/2011 | 9/8/2011 Kalamazoo | Kalamazoo | 1327 Trimble Ave | 49048 | Gregory R. Miller |
| 971547 | 241.7054 | 8/5/2011 | 8/26/2011 | 9/8/2011 Kalamazoo | Kalamazoo | 506 Dayton Ave | 49048 | Dale Yarbrough |
| 971552 | 310.629 | 8/5/2011 | 8/5/2011 | 9/8/2011 Kalamazoo | Schoolcraft | 16020 South Second St | 49087 | Dale Smith |
| 971564 | 617.6006 | 8/5/2011 | 8/26/2011 | 9/8/2011 Kalamazoo | Galesburg | 4726 Battenkill St | 49053 | Michael J. Barcikoski |
| 971565 | 617.9294 | 8/5/2011 | 8/5/2011 | 9/8/2011 Kalamazoo | Parchment | 615 Keyes Dr | 49004 | Cindy K. Clegg |
| 971873 | 617.7103 | 8/5/2011 | 8/26/2011 | 9/8/2011 Van Buren | South Haven | 409 Humphrey St | 49090 | Amber Hallum |
| 972200 | 618.8937 | 8/5/2011 | 8/26/2011 | 9/8/2011 Kalamazoo | Kalamazoo | 3110 Whittier Dr | 49001 | Thomas E. Heacock |
| 972256 | 550.0053 | 8/5/2011 | 8/19/2011 | 9/2/2011 Alpena | Alpena | 911 South Fifth Ave | 49707 | Stacey A. Griffith |
| 972262 | 306.4044 | 8/5/2011 | 8/26/2011 | 9/8/2011 Van Buren | Hartford | 59879 66th St | 49057 | Michael A. Scherer |
| 972265 | 200.8183 | 8/5/2011 | 8/26/2011 | 9/7/2011 Kent | Kentwood | 3839 Pfeiffer Woods Ct SE Unit 5 | 49512 | Frederick B. Scott |
| 972266 | 326.4774 | 8/5/2011 | 8/26/2011 | 9/7/2011 Genesee | Flint | 2817 East Pierson Rd | 48506 | Christi L. Sanders |
| 972435 | 306.4324 | 8/5/2011 | 8/26/2011 | 9/7/2011 Cass | Dowagiac | 31980 Topash St | 49047 | Brian Huston |
| 972439 | 426.2491 | 8/5/2011 | 8/26/2011 | 9/7/2011 Genesee | Fenton | 920 3rd St | 48430 | Christopher Michael Murray |
| 972471 | 525.0087 | 8/5/2011 | 8/26/2011 | 9/7/2011 Genesee | Otisville | 7247 North Irish Rd | 48463 | Daniel W. Pillsbury, Sr. |
| 972604 | 241.1999 | 8/5/2011 | 8/26/2011 | 9/7/2011 Kent | Rockford | 2867 Riverwoods Dr NE | 49341 | Eric C. Zant |
| 972613 | 393.0583 | 8/5/2011 | 8/26/2011 | 9/8/2011 Saint Clair | Marysville | 1650 Connecticut Ave | 48040 | Carol Dawn Eschenburg |
| 972708 | 618.8349 | 8/5/2011 | 8/26/2011 | 9/7/2011 Livingston | Whitmore Lake, | 11749 Louis Lane | 48189 | Theresa C. Wallis |
| 972709 | 200.095 | 8/5/2011 | 8/19/2011 | 9/7/2011 Kent | Cedar Springs | 2420 Recluse Dr | 49319 | Michael L. Usher |
| 972722 | 326.4795 | 8/5/2011 | 8/26/2011 | 9/7/2011 Kent | Grand Rapids | 1761 Kendall St SE | 49508 | Mark Savara |
| 972748 | 617.9399 | 8/5/2011 | 8/26/2011 | 9/7/2011 Kent | Cedar Springs | 145 Maple | 49319 | Chad Battelene |
| 972756 | 275.0279 | 8/5/2011 | 8/26/2011 | 9/8/2011 Saint Clair | Algonac | 8989 Anchor Bay Dr | 48001 | David Helzer |
| 972757 | 326.4834 | 8/5/2011 | 8/26/2011 | 9/8/2011 Saint Clair | Marysville | 1433 Colorado St | 48040 | Carrie E. Weed |
| 972766 | 618.9729 | 8/5/2011 0/0/0000 | | 9/8/2011 Saint Clair | Saint Clair | 5285 Davis Rd | 48079 | Bonnie L. Bradley |
| 972769 | 671.2545 | 8/5/2011 | 8/26/2011 | 9/7/2011 Kent | Grand Rapids | 3579 Whispering Brook Dr SE Unit No:30 | 49508 | Randy N. Berry |
| 972773 | 682.1251 | 8/5/2011 | 8/26/2011 | 9/7/2011 Kent | Grand Rapids | 2430 Martin Ave SE | 49507 | Michelle A. Willis |
| 972799 | 618.8896 | 8/5/2011 | 8/26/2011 | 9/8/2011 Saint Clair | China Twp | 3402 McKinley Rd | 48054 | Timothy M. Hamlin |
| 973761 | 671.2743 | 8/5/2011 | 8/26/2011 | 9/7/2011 Wayne | Lincoln Park | 1077 Ford Boulevard | | Cathy S. Brakeman |
| 973756 | 671.1981 | 8/5/2011 | 8/26/2011 | 9/7/2011 Wayne | Detroit | 6136 Charles | | Kimberly A. Pritchard |
| 973752 | 671.2781 | 8/5/2011 | 8/26/2011 | 9/7/2011 Wayne | Livonia | 30451 Wentworth Street | | Richard L. Jasnau |
| 973717 | 671.2556 | 8/5/2011 | 8/26/2011 | 9/7/2011 Wayne | Detroit | 16595 Kentfield | | Edd-Lainia Muhammad |
| 973715 | 671.2539 | 8/5/2011 | 8/26/2011 | 9/7/2011 Wayne | Detroit | 8283 Plainview | | Henrietta Vaden |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 973712 | 617.9202 | 8/5/2011 | 8/26/2011 | 9/7/2011 | Wayne | Romulus | 15534 Brandt | | Eric A. Hadden |
| 973709 | 617.9201 | 8/5/2011 | 8/26/2011 | 9/7/2011 | Wayne | Redford | 14190 Marion | | Timothy D. Oliver |
| 973707 | 617.9115 | 8/5/2011 | 8/26/2011 | 9/7/2011 | Wayne | Romulus | 30507 King Road | | Robert Lee Poma |
| 973704 | 401.1005 | 8/5/2011 | 8/26/2011 | 9/7/2011 | Wayne | Detroit | 19254 Northrop | | Virgin M. Townsend |
| 973702 | 200.6675 | 8/5/2011 | 8/26/2011 | 9/7/2011 | Wayne | Dearborn | 3424 Woodside Street | | Christopher Bearden |
| 973699 | 221.5858 | 8/5/2011 | 8/26/2011 | 9/7/2011 | Wayne | Detroit | 20179 Stoepel Street | | Verdena Jamison |
| 973695 | 525.0102 | 8/5/2011 | 8/26/2011 | 9/7/2011 | Wayne | Detroit | 14712 Winthrop Street | | Lucy Johnson |
| 973691 | 525.0101 | 8/5/2011 | 8/26/2011 | 9/7/2011 | Wayne | Detroit | 6079 Cecil Street | | Luella Wyatt |
| 973688 | 666.001 | 8/5/2011 | 8/26/2011 | 9/7/2011 | Wayne | Dearborn | 7705 Orchard | | Ali Harajly |
| 973684 | 671.2783 | 8/5/2011 | 8/26/2011 | 9/7/2011 | Wayne | Allen Park | 14924 O'Conner Avenue | | Nicholas S. Longo, II |
| 973680 | 671.2791 | 8/5/2011 | 8/26/2011 | 9/7/2011 | Wayne | Detroit | 4830 Guilford Street | | Cecelia C. Lewis |
| 973677 | 676.0131 | 8/5/2011 | 8/26/2011 | 9/7/2011 | Wayne | Redford | 13200 Sioux | | Lawrence A. Craig |
| 973676 | 698.0002 | 8/5/2011 | 8/26/2011 | 9/7/2011 | Wayne | Belleville | 13561 Country Walk Blvd Unit 101 | | Herman Davis, Jr. |
| 973887 | 617.5659 | 8/5/2011 | 8/26/2011 | 9/6/2011 | Oakland | Ferndale | 616 Withington Street | | Charity A. Olson |
| 973886 | 617.5787 | 8/5/2011 | 8/26/2011 | 9/6/2011 | Oakland | Bloomfield Hills | 2277 Lost Tree Way | | Shawn M. Sayers |
| 973849 | 356.4364 | 8/5/2011 | 8/26/2011 | 9/6/2011 | Oakland | Waterford | 724 Gertrude Road | | Jeffrey D. Pearson |
| 973848 | 426.2448 | 8/5/2011 | 8/26/2011 | 9/6/2011 | Oakland | Waterford | 2540 Campbell Gate Drive | | Michael E Miller |
| 973847 | 525.0103 | 8/5/2011 | 8/26/2011 | 9/6/2011 | Oakland | Royal Oak | 1322 East Twelve Mile Road | | Norma Lee Fraser |
| 973843 | 200.8273 | 8/5/2011 | 8/26/2011 | 9/6/2011 | Oakland | Sylvan Lake | 1483 Benvenue Street | | Michelle L Gottlieb |
| 973842 | 671.2776 | 8/5/2011 | 8/26/2011 | 9/6/2011 | Oakland | Pontiac | 44 West Beverly Avenue | | Faustino Solis |
| 973841 | 684.0035 | 8/5/2011 | 8/26/2011 | 9/6/2011 | Oakland | Southfield | 21184 8 1/2 Mile Road | | Christopher A. Nadeau |
| 973840 | 191.5351 | 8/5/2011 | 8/26/2011 | 9/6/2011 | Oakland | Southfield | 25079 Champlaign 10 G | | La Twanna Mitchell |
| 973839 | 393.0073 | 8/5/2011 | 8/26/2011 | 9/6/2011 | Oakland | Pontiac | 498 Moonlight Drive | | Hattie Mae Jackson |
| 973838 | 306.4357 | 8/5/2011 | 8/26/2011 | 9/6/2011 | Oakland | Pontiac | 33 Moreland Avenue | | Marcos Ramirez |
| 973837 | 356.4358 | 8/5/2011 | 8/26/2011 | 9/6/2011 | Oakland | Pontiac | 12 Pinegrove Street | | Robert Estes |
| 973836 | 362.8753 | 8/5/2011 | 8/26/2011 | 9/6/2011 | Oakland | White Lake | 2175 Reidsview East Unit 135 | | Chris Gastaris |
| 973948 | 617.9348 | 8/5/2011 | 8/26/2011 | 9/8/2011 | Macomb | Clinton Twp | 19806 Towner | | Jason Miracle |
| 973949 | 618.7445 | 8/5/2011 | 8/26/2011 | 9/8/2011 | Macomb | Eastpointe | 24587 Laetham Avenue | | Gerald G. Pautke |
| 973950 | 617.9038 | 8/5/2011 | 8/26/2011 | 9/8/2011 | Macomb | Shelby Twp. | 14908 Patterson | | Sue A. Jones |
| 973951 | 617.9048 | 8/5/2011 | 8/26/2011 | 9/8/2011 | Macomb | Warren | 22357 Cyman | | Gregory Stair |
| 969220 | 200.824 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Isabella | Mount Pleasant | 7120 East River Rd | 48858 | Gary J. Reen |
| 969222 | 676.0203 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Isabella | Weidman | 7024 Windoga Lake Dr | 48893 | Linda S. Ross |
| 969459 | 617.9541 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Ogemaw | West Branch | 2311 Wildwood Dr | 48661 | Stephanie J. Johnston |
| 969540 | 200.8212 | 8/4/2011 | 8/25/2011 | 9/2/2011 | Leelanau | Traverse City (Leelanau) | 6575 East Allgaier Rd | 49684 | Jeffrey P. Johnston |
| 969777 | 401.0954 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Ogemaw | West Branch | 3550 Lynn Lane | 48661 | Jeffrey L. Rife |
| 970128 | 285.6475 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Ogemaw | Hale (Ogemaw) | 2641 Dease Lake Rd | 48739 | John Bain |
| 970311 | 617.9219 | 8/4/2011 | 8/25/2011 | 9/2/2011 | Roscommon | Saint Helen | 10071 Matt Dr | 48656 | Marc W. Minnich |
| 970314 | 671.2368 | 8/4/2011 | 8/11/2011 | 9/2/2011 | Roscommon | Houghton Lake | 108 Boatman Rd | 48629 | June M. Birchmeier |
| 970614 | 617.9425 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Ogemaw | Lupton | 3815 Maple Ave | 48635 | Mark T. Leppek |
| 970621 | 191.5454 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Ottawa | Spring Lake | 15116 & 15118 Hickory St 2 Postings | 49456 | Mike Kornoelje |
| 970831 | 650.1661 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Ingham | Lansing | 3831 Stratford Ave | 48911 | Annie Richardson |
| 970832 | 671.2527 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Ingham | Okemos | 3973 Sunwind Dr | 48864 | John S. Mangopoulos |
| 971035 | 326.4684 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Ottawa | Holland | 14761 Riley St | 49424 | Ke Phonthhalyhane |
| 971040 | 393.058 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Ottawa | Jenison | 1900 Jessica Dr | 49428 | Todd Troyer |
| 971049 | 280.1461 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Ingham | Lansing | 2022 Robinson Rd | 48910 | Alain Kone |
| 971053 | 682.0229 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Ottawa | Spring Lake | 17871 Cherokee Dr | 49456 | Rebecca Diep |
| 971087 | 200.8344 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Ottawa | Spring Lake | 15383 Leonard Rd | 49456 | Jon Karell |
| 971145 | 200.8246 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Washtenaw | Dexter | 7292 North Territorial Rd | 48130 | Debora A. Forshee |
| 971158 | 326.4713 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Washtenaw | Ypsilanti | 547 Brookside St | 48197 | Valerie Pee |
| 971155 | 326.4713 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Washtenaw | Ypsilanti | 547 Brookside St | 48197 | Valerie Pee |
| 971161 | 514.0371 | 8/4/2011 | 8/18/2011 | 9/1/2011 | Washtenaw | Ypsilanti | 531 Hart Pl | 48197 | Naosba Poe |
| 971310 | 671.2882 | 8/4/2011 | 8/4/2011 | 9/1/2011 | Lenawee | Addison | 16142 US 223 | 49220 | Michelle Drolet |
| 971331 | 426.2459 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Lenawee | Tecumseh | 413 Seminole St | 49286 | John R Huston |
| 971632 | 306.3623 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Ingham | Lansing | 304 Cloverland Dr | 48910 | James Griffin |
| 971836 | 617.9036 | 8/4/2011 | 8/25/2011 | 9/1/2011 | Manistee | Manistee | 807 Ramsdell St | 49660 | Sheila A. Carey |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 971842 | 306.431 | 8/4/2011 | 8/25/2011 | 9/1/2011 Ogemaw | Prescott | 1705 West 8th St | 48756 | Betty Brenner |
| 971852 | 200.8238 | 8/4/2011 | 8/18/2011 | 9/1/2011 Ottawa | Grand Rapids (Ottawa) | 0-715 Krystal Kove NW Unit 1 | 49534 | Joseph B. Roeters |
| 971848 | 200.5878 | 8/4/2011 | 8/25/2011 | 9/1/2011 Ottawa | Hudsonville | 5650 School Ave | 49426 | Vicky L. Klaassen |
| 971855 | 326.4771 | 8/4/2011 | 8/25/2011 | 9/1/2011 Ottawa | Jenison | 2204 Baldwin St | 49428 | Michael T. Emelander Sr. |
| 971866 | 617.9464 | 8/4/2011 | 8/25/2011 | 9/1/2011 Ottawa | Byron Center (Ottawa) | 455 Kenowa Ave SW | 49315 | Coleen J. McLellan-Sroka |
| 971864 | 617.9426 | 8/4/2011 | 8/25/2011 | 9/1/2011 Ottawa | Hudsonville | 6085 New Holland St | 49426 | Leslie Vandermeulen |
| 971869 | 209.7671 | 8/4/2011 | 8/25/2011 | 9/1/2011 Allegan | Allegan | 519 Marshall St | 49010 | Warren F. Tuer |
| 971870 | 671.236 | 8/4/2011 | 8/25/2011 | 9/7/2011 Clare | Harrison | 6960 South Ruby St | 48625 | Jane E Searfoss |
| 972193 | 356.4378 | 8/4/2011 | 8/25/2011 | 9/1/2011 Barry | Carlton Township | 5290 North Charlton Park Rd | 49325 | Cathleen S. Tibble |
| 972224 | 306.4092 | 8/4/2011 | 8/25/2011 | 9/1/2011 Washtenaw | Ypsilanti | 6537 Stoney Creek | 48197 | Brent Strong |
| 972989 | 326.482 | 8/4/2011 | 8/25/2011 | 9/1/2011 Wayne | Harper Woods | 20451 Woodmont Street | | David E. Oglesby |
| 972983 | 285.5251 | 8/4/2011 | 8/25/2011 | 9/1/2011 Wayne | Detroit | 16176 West Parkway | | Antwoine Ward |
| 972927 | 326.4406 | 8/4/2011 | 8/25/2011 | 9/1/2011 Wayne | Detroit | 5045 Burns | | Renee A. Gardner |
| 972923 | 306.4214 | 8/4/2011 | 8/25/2011 | 9/1/2011 Wayne | Detroit | 15117 Parkside Street | | Johnny L. Belton |
| 973157 | 326.5005 | 8/4/2011 | 8/25/2011 | 9/1/2011 Macomb | Roseville | 17379 Common Road | | Norman Multine |
| 973131 | 200.8274 | 8/4/2011 | 8/25/2011 | 9/1/2011 Macomb | Chesterfield | 49071 Mossy Glen Ct Unit 15 | | James McCabe |
| 973130 | 617.9188 | 8/4/2011 | 8/25/2011 | 9/1/2011 Macomb | Clinton Twp | 38411 Ammerst | | Lynn Ferrara |
| 973129 | 617.9226 | 8/4/2011 | 8/25/2011 | 9/1/2011 Macomb | Warren | 8499 Lozier Avenue | | Marcus Lewis |
| 973128 | 617.9366 | 8/4/2011 | 8/25/2011 | 9/1/2011 Macomb | Mt Clemens | 86 Grand | | Christopher Casaceli |
| 973127 | 617.9466 | 8/4/2011 | 8/25/2011 | 9/1/2011 Macomb | Clinton Twp | 42020 Merrimac Circle | | Kirk G. Pfannes |
| 973126 | 617.9169 | 8/4/2011 | 8/25/2011 | 9/1/2011 Macomb | Chesterfield Twp. | 51689 Adler Park Dr West Unit 218 | | Mark A. Callebs |
| 973125 | 617.9165 | 8/4/2011 | 8/25/2011 | 9/1/2011 Macomb | Lenox Twp. | 60730 Werderman Road | | Bruce A. Martyniak |
| 973124 | 189.4647 | 8/4/2011 | 8/25/2011 | 9/1/2011 Macomb | Eastpointe | 21308 Universal Avenue | | Steven Wyrembelski |
| 973123 | 222.1984 | 8/4/2011 | 8/25/2011 | 9/1/2011 Macomb | Eastpointe | 23068 Raven Avenue | | Channyce Hubbard |
| 973122 | 326.4835 | 8/4/2011 | 8/25/2011 | 9/1/2011 Macomb | Roseville | 28531 Jahns | | Brent White |
| 973121 | 356.4362 | 8/4/2011 | 8/25/2011 | 9/1/2011 Macomb | Warren | 30500 Ohmer Drive | | Terrence J. Bogusz |
| 973120 | 209.6416 | 8/4/2011 | 8/25/2011 | 9/1/2011 Macomb | Utica | 45215 Sterritt | | Duane D. Munro |
| 968618 | 618.8751 | 8/3/2011 | 8/24/2011 | 9/1/2011 Kalkaska | Rapid City (Kalkaska) | 9467 Twin Brook Dr NW | 49676 | Brent C. Spicer |
| 969057 | 426.2243 | 8/3/2011 | 8/24/2011 | 9/1/2011 Tuscola | Millington | 3800 Millington Rd | 48746 | Albert Francisco |
| 970068 | 617.9333 | 8/3/2011 | 8/24/2011 | 9/1/2011 Sanilac | Decker | 2578 Hadley Rd | 48426 | Douglas R. Paschke |
| 970070 | 671.2741 | 8/3/2011 | 8/24/2011 | 9/1/2011 Sanilac | Sandusky | 200 West Applegate Rd | 48471 | Donald P. Ankley |
| 970129 | 650.1784 | 8/3/2011 | 8/24/2011 | 9/1/2011 Tuscola | Cass City (Tuscola) | 4657 Hospital Dr | 48726 | Etta M. Thane |
| 970343 | 231.8057 | 8/3/2011 | 8/24/2011 | 9/1/2011 Sanilac | Melvin | 765 West Galbraith Line Rd | 48454 | Randy Brooks |
| 970833 | 213.4607 | 8/3/2011 | 8/24/2011 | 9/6/2011 Midland | Midland | 6008 Dublin Ave | 48640 | John P. Ebersole |
| 970841 | 200.095 | 8/3/2011 | 8/3 | 8/31/2011 Kent | Cedar Springs | 2420 Recluse Dr | 49319 | Michael L. Usher |
| 970846 | 550.005 | 8/3/2011 | 8/24/2011 | 9/2/2011 Oscoda | Mio | 130 Thompson Rd | 48647 | Jane Lenore Kingery |
| 970847 | 617.743 | 8/3/2011 | 8/24/2011 | 9/2/2011 Osceola | Evart | 4207 Blue Vista Dr | 49631 | Edward C Leutz |
| 970848 | 200.2188 | 8/3/2011 | 8/24/2011 | 9/6/2011 Newaygo | Fremont | 6699 West 44th St | 49412 | Andrew W. VanSimaeys |
| 971044 | 671.2626 | 8/3/2011 | 8/24/2011 | 8/31/2011 Genesee | Montrose | 7375 Wilson Rd | 48457 | Andrew A. Lahde |
| 971041 | 306.3026 | 8/3/2011 | 8/24/2011 | 8/31/2011 Genesee | Grand Blanc | 427 Boutell Ct | 48439 | John Cumming |
| 971054 | 315.0028 | 8/3/2011 | 8/24/2011 | 8/31/2011 Shiawassee | Owosso | 917 Gould St | 48867 | Betty J. Bailey |
| 971070 | 200.8249 | 8/3/2011 | 8/24/2011 | 9/2/2011 Saginaw | Saginaw | 1809 Zauel St | 48602 | Mary L. Cronkright |
| 971118 | 356.4353 | 8/3/2011 | 8/24/2011 | 8/31/2011 Shiawassee | Durand | 108 West John St | 48429 | Christian M. Edinger |
| 971135 | 671.1596 | 8/3/2011 | 8/24/2011 | 9/1/2011 Tuscola | Millington | 5543 Murphy Lake Rd | 48746 | James S. Arquette |
| 971159 | 209.7618 | 8/3/2011 | 8/24/2011 | 8/31/2011 Livingston | Pinckney | 11086 Patterson Lake Dr | 48169 | John Tarr |
| 971154 | 200.8059 | 8/3/2011 | 8/24/2011 | 8/31/2011 Lapeer | Dryden | 4117 Lake George Rd | 48428 | Scott P. Sneddon |
| 971169 | 671.2871 | 8/3/2011 | 8/24/2011 | 9/2/2011 Alpena | Alpena | 209 Dunbar St | 49707 | Edward J. McNeely |
| 971316 | 617.9429 | 8/3/2011 | 8/24/2011 | 8/31/2011 Livingston | Brighton | 5530 Woodruff Shore Dr, Unit 22 Unit No:22 | 48116 | Jerold I. Zwas |
| 971324 | 326.4707 | 8/3/2011 | 8/24/2011 | 8/31/2011 Livingston | Fowlerville | 815 Bull Run Rd | 48836 | Douglas B. Singer |
| 971323 | 280.1296 | 8/3/2011 | 8/17/2011 | 8/31/2011 Livingston | Howell | 505 Maple St | 48843 | Mark J. Bruton |
| 971327 | 426.2201 | 8/3/2011 | 8/24/2011 | 8/31/2011 Livingston | Howell | 601 Olde English Circle Unit 113 | 48855 | Thomas Edward VanHuysen |
| 971332 | 326.474 | 8/3/2011 | 8/24/2011 | 8/31/2011 Livingston | Fowlerville | 950 East Grand River Ave | 48836 | Timothy M. Bean |
| 971334 | 200.7639 | 8/3/2011 | 8/24/2011 | 8/31/2011 Kent | Caledonia | 6595 Clover Ct Unit No:211 | 49316 | Scott K. Ryskamp |
| 971336 | 356.3956 | 8/3/2011 | 8/24/2011 | 8/31/2011 Kent | Cedar Springs | 12236 Hoskins Ave | 49319 | Leo Andrus |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 971337 | 618.8615 | 8/3/2011 | 8/24/2011 | 8/31/2011 | Kent | Wyoming | 3333 McKee Ave SW | 49509 | Javier Kowalski |
| 971338 | 682.1238 | 8/3/2011 | 8/24/2011 | 8/31/2011 | Kent | Kentwood | 2658 Ridgewood Dr SE | 49512 | Robert Colenburg |
| 971340 | 682.1243 | 8/3/2011 | 8/24/2011 | 8/31/2011 | Kent | Cedar Springs | 2211 20 Mile Rd | 49319 | Joel A. Shafer |
| 971447 | 306.4338 | 8/3/2011 | 8/24/2011 | 8/31/2011 | Kent | Grand Rapids | 2919 Botsford Pl NE | 49505 | Leonila Cruz Hernandez |
| 971849 | 618.5973 | 8/3/2011 | 8/24/2011 | 9/2/2011 | Saginaw | Chesaning | 509 South First St | 48616 | Ronald H. Ebenhoeh |
| 971872 | 200.4536 | 8/3/2011 | 8/17/2011 | 9/2/2011 | Chippewa | Sault Sainte Marie | 5748 South Mackinac Trail | 49783 | Martin S. Porcaro |
| 972205 | 326.4753 | 8/3/2011 | 8/24/2011 | 8/31/2011 | Genesee | Flint | 2402 Nebraska Ave | 48506 | Cindy L. Eads |
| 972397 | 285.4057 | 8/3/2011 | 8/24/2011 | 8/31/2011 | Wayne | Hamtramck | 3336 Edwin | | Mian Salem |
| 972402 | 671.2502 | 8/3/2011 | 8/24/2011 | 8/31/2011 | Wayne | Inkster | 29112 Carlton Street | | Zaki H. Mubarak |
| 972399 | 326.4817 | 8/3/2011 | 8/24/2011 | 8/31/2011 | Wayne | Detroit | 19308 Warwick | | Henrietta Edge |
| 972379 | 310.7086 | 8/3/2011 | 8/24/2011 | 8/31/2011 | Wayne | Brownstown | 33453 Ludwig Drive | | Donald F. Borger |
| 972353 | 285.7739 | 8/3/2011 | 8/24/2011 | 8/31/2011 | Wayne | Dearborn Hgts | 6986 Drexel Street | | Laura Grech |
| 972349 | 280.2261 | 8/3/2011 | 8/24/2011 | 8/31/2011 | Wayne | River Rouge | 231 Fairmont | | Debbie Fines |
| 972345 | 239.0528 | 8/3/2011 | 8/24/2011 | 8/31/2011 | Wayne | Detroit | 13492 McDougall | | Dorena D. Williams |
| 972343 | 617.9538 | 8/3/2011 | 8/24/2011 | 8/31/2011 | Wayne | Detroit | 17645 Albion | | Darnell F. Thompson |
| 972340 | 617.9433 | 8/3/2011 | 8/24/2011 | 8/31/2011 | Wayne | Detroit | 16237 Cheyenne | | Paola Zottolo |
| 972336 | 283.0734 | 8/3/2011 | 8/24/2011 | 8/31/2011 | Wayne | Romulus | 9505 Tobine | | Nora Harrington |
| 972333 | 306.4346 | 8/3/2011 | 8/24/2011 | 8/31/2011 | Wayne | Westland | 38588 Scott Drive | | Michael L. Tinney |
| 972329 | 306.4354 | 8/3/2011 | 8/24/2011 | 8/31/2011 | Wayne | Detroit | 16183 Wildemere Street | | Sarah Lowe |
| 972404 | 676.0127 | 8/3/2011 | 8/24/2011 | 8/31/2011 | Wayne | Canton Twp | 42733 Lilley Pointe Dr Unit 116 Bldg 11 | | James W. Wiggins |
| 972540 | 617.9332 | 8/3/2011 | 8/24/2011 | 9/6/2011 | Oakland | Madison Heights | 38 East Barrett | | Carl E Wubbe |
| 972516 | 618.9736 | 8/3/2011 | 8/24/2011 | 9/6/2011 | Oakland | Royal Oak | 2104 East Hudson Avenue | | Sarah A. Langley |
| 972515 | 362.9556 | 8/3/2011 | 8/24/2011 | 9/6/2011 | Oakland | Berkley | 1035 Larkmoor Boulevard | | Gerald Herman |
| 972641 | 326.499 | 8/3/2011 | 8/24/2011 | 9/1/2011 | Macomb | Eastpointe | 22773 Oakwood | | Jane E. Logrande |
| 972642 | 650.1877 | 8/3/2011 | 8/24/2011 | 9/1/2011 | Macomb | Eastpointe | 18100 Rosetta Avenue | | Robert Benditzky |
| 972647 | 426.2488 | 8/3/2011 | 8/24/2011 | 9/1/2011 | Macomb | Chesterfield | 47321 Jefferson | | David W Barczak X2 |
| 972648 | 426.2488 | 8/3/2011 | 8/24/2011 | 9/1/2011 | Macomb | Chesterfield | 47325 Jefferson | | David W Barczak X2 |
| 971036 | 617.9548 | 8/2/2011 | 8/23/2011 | 9/1/2011 | Saint Clair | Port Huron | 1219 15th St | 48060 | Kevin D. Bolte |
| 971758 | 525.0085 | 8/2/2011 | 8/23/2011 | 8/31/2011 | Wayne | Detroit | 16608 Griggs | | Juanita E. Smith |
| 971755 | 356.4363 | 8/2/2011 | 8/23/2011 | 8/31/2011 | Wayne | Taylor | 14158 Ziegler Street Unit 60 | | Christina Tetreault |
| 971754 | 326.4741 | 8/2/2011 | 8/23/2011 | 8/31/2011 | Wayne | Trenton | 2951 Stanley | | Sharon M. Jarrell |
| 971677 | 239.0484 | 8/2/2011 | 8/23/2011 | 8/31/2011 | Wayne | Rockwood | 35662 Erie Drive | | Robert Francis |
| 971676 | 426.2092 | 8/2/2011 | 8/23/2011 | 8/31/2011 | Wayne | Dearborn | 24933 Hickory | | Colette M. Dunsmore |
| 971675 | 650.1973 | 8/2/2011 | 8/23/2011 | 8/31/2011 | Wayne | Melvindale | 17602 Robert Street | | Bianca Desantis |
| 971674 | 356.027 | 8/2/2011 | 8/23/2011 | 8/31/2011 | Wayne | Canton | 182 Robert Court | | Faik Nasser |
| 971673 | 618.9193 | 8/2/2011 | 8/23/2011 | 8/31/2011 | Wayne | Westland | 39298 Dillingham Street | | James Grady II |
| 971808 | 617.8939 | 8/2/2011 | 8/23/2011 | 8/31/2011 | Wayne | Dearborn | 7630 Mead Street | | Aziza Maatouk |
| 971805 | 525.0095 | 8/2/2011 | 8/23/2011 | 8/31/2011 | Wayne | Detroit | 15746 Belden Street | | Jimmie Hayes |
| 971802 | 525.0097 | 8/2/2011 | 8/23/2011 | 8/31/2011 | Wayne | Detroit | 23510 Clarita Street | | Fred Solano |
| 971985 | 650.1642 | 8/2/2011 | 8/23/2011 | 8/30/2011 | Oakland | Troy | 1686 Kirkton Drive | | Maryanne Mullins |
| 971966 | 650.0738 | 8/2/2011 | 8/23/2011 | 8/30/2011 | Oakland | Waterford | 1858 Birchcrest Road | | Paul D. Boniface |
| 971943 | 239.0392 | 8/2/2011 | 8/23/2011 | 8/30/2011 | Oakland | Southfield | 17620 Gateway Cir Unit 19 Bldg 4 | | Monica R. Smith |
| 972053 | 671.2855 | 8/2/2011 | 8/23/2011 | 9/1/2011 | Macomb | Warren | 28097 Roan | | Vera Burgess |
| 972052 | 617.9322 | 8/2/2011 | 8/23/2011 | 9/1/2011 | Macomb | Sterling Heights | 8803 Birkhill Drive | | James M. Robinette |
| 972051 | 617.923 | 8/2/2011 | 8/23/2011 | 9/1/2011 | Macomb | Sterling Heights | 39608 Salvatore Drive | | Michael Jajjoka |
| 972050 | 617.922 | 8/2/2011 | 8/23/2011 | 9/1/2011 | Macomb | Romeo | 67970 Van Dyke Unit No 10 | | Jennifer L. Dillon |
| 972049 | 671.2883 | 8/2/2011 | 8/23/2011 | 9/1/2011 | Macomb | Fraser | 18009 East 13 Mile Road | | Michael Russell |
| 969553 | 326.4724 | 8/1/2011 | 8/22/2011 | 9/1/2011 | Lenawee | Britton | 9139 Kings Ct Hwy | 49229 | Samuel J. Carpenter |
| 969559 | 326.476 | 8/1/2011 | 8/22/2011 | 9/1/2011 | Lenawee | Adrian | 2053 Friar Tuck Circle | 49221 | Anthony E. Spears |
| 969569 | 671.2758 | 8/1/2011 | 8/22/2011 | 9/1/2011 | Lenawee | Adrian | 1062 Petoskey Ct | 49221 | Eric W. Parsons |
| 970341 | 200.0826 | 8/1/2011 | 8/22/2011 | 9/1/2011 | Saint Clair | Kimball | 1157 Richman Rd | 48074 | Thomas Robert Blake |
| 970342 | 275.0194 | 8/1/2011 | 8/22/2011 | 9/1/2011 | Saint Clair | Algonac | 6441 Benoit | 48001 | Alan L. Schoenherr |
| 970344 | 650.1655 | 8/1/2011 | 8/22/2011 | 9/1/2011 | Saint Clair | Capac | 16215 Bowers Rd | 48014 | Rose M. McMann |
| 970353 | 293.0858 | 8/1/2011 | 8/22/2011 | 8/31/2011 | Jackson | Hanover | 11800 Moscow Rd | 49241 | Brian E. Poucher |
| 970354 | 356.4359 | 8/1/2011 | 8/22/2011 | 8/31/2011 | Jackson | Jackson | 151 Bate St | 49202 | Sherry K. Mills |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 970355 | 650.1881 | 8/1/2011 | 8/1/2011 | 8/31/2011 | Jackson | Jackson | 1728 West North St | 49202 | Tamara Parrett |
| 970650 | 326.4339 | 8/1/2011 | 8/22/2011 | 9/1/2011 | Ingham | Lansing | 1516 Vine | 48912 | Marlene Malloy |
| 970652 | 362.9006 | 8/1/2011 | 8/22/2011 | 9/1/2011 | Ingham | Eaton Rapids | 5575 Plains Rd | 48827 | Jodi Fifield |
| 970660 | 671.141 | 8/1/2011 | 8/22/2011 | 9/1/2011 | Ingham | Mason | 84 North Aurelius Rd | 48854 | Nicholl D. Chance |
| 970667 | 671.2755 | 8/1/2011 | 8/22/2011 | 9/1/2011 | Ingham | Lansing | 5143 Bogart St | 48911 | Linda Rodriguez |
| 971215 | 617.8863 | 8/1/2011 | 8/22/2011 | 8/31/2011 | Wayne | Detroit | 16860 Oakfield | | Deborah A. Alloway |
| 971217 | 617.8912 | 8/1/2011 | 8/22/2011 | 8/31/2011 | Wayne | Wayne | 38876 Meadowlawn Street | | Willie C. Jackson Jr |
| 971219 | 650.0001 | 8/1/2011 | 8/22/2011 | 8/31/2011 | Wayne | Melvindale | 18657 Prospect Street | | Tara Perreca-Nuno |
| 971222 | 650.1678 | 8/1/2011 | 8/22/2011 | 8/31/2011 | Wayne | Detroit | 19427 Healy Street | | Brian Wood |
| 971223 | 682.0891 | 8/1/2011 | 8/22/2011 | 8/31/2011 | Wayne | Grosse Pointe Park | 1005 Bishop Road | | Ramis B. Fahim |
| 971230 | 306.434 | 8/1/2011 | 8/22/2011 | 8/31/2011 | Wayne | Romulus | 16209 Oakbrook Street | | Brandie Hall |
| 971231 | 326.4732 | 8/1/2011 | 8/22/2011 | 8/31/2011 | Wayne | Taylor | 9324 Westpoint Street | | Maurice F. Anheuser |
| 971237 | 326.4742 | 8/1/2011 | 8/22/2011 | 8/31/2011 | Wayne | Detroit | 5251 Chopin Street | | Eugenio Cardoso-Narvaez |
| 971238 | 189.4623 | 8/1/2011 | 8/22/2011 | 8/31/2011 | Wayne | Huron Twp | 1960 Oakville Waltz Road | | Beniamin Hiticas |
| 971241 | 326.4739 | 8/1/2011 | 8/22/2011 | 8/31/2011 | Wayne | Taylor | 15819 Dupage Blvd Unit 1 Bldg 1 | | Tynell S. Allen |
| 971240 | 326.4733 | 8/1/2011 | 8/22/2011 | 8/31/2011 | Wayne | Allen Park | 14829 Hanover Avenue | | Orlando Minghini |
| 971243 | 426.2236 | 8/1/2011 | 8/22/2011 | 8/31/2011 | Wayne | Grosse Pointe Woods | 1750 Stanhope Street | | Kimberly Wood |
| 971247 | 581.0005 | 8/1/2011 | 8/22/2011 | 8/31/2011 | Wayne | Romulus | 7946 Fallow Court | | Zina Bunting |
| 971296 | 525.0091 | 8/1/2011 | 8/22/2011 | 8/31/2011 | Wayne | Detroit | 12142 Broadstreet Avenue | | Freddie Gouch |
| 971292 | 525.0086 | 8/1/2011 | 8/22/2011 | 8/31/2011 | Wayne | Detroit | 34930 Harroun Street | | Albert J. Meyers, Jr. |
| 971394 | 650.1615 | 8/1/2011 | 8/22/2011 | 8/30/2011 | Oakland | Royal Oak | 600 Gardenia Avenue | | Charles L. Hoberty |
| 971393 | 650.0697 | 8/1/2011 | 8/22/2011 | 8/30/2011 | Oakland | Troy | 2414 Warwick | | Tighe J. Keating |
| 971454 | 650.18 | 8/1/2011 | 8/22/2011 | 9/1/2011 | Macomb | Warren | 32634 Rosenbusch Drive | | Dawn K Manzo |
| 971453 | 650.1786 | 8/1/2011 | 8/22/2011 | 9/1/2011 | Macomb | Sterling Heights | 33256 Chatsworth Drive | | James J. Henige |
| 971452 | 617.8997 | 8/1/2011 | 8/22/2011 | 9/1/2011 | Macomb | Utica | 11309 Messmore Road | | Thomas E. Holmberg |
| 971451 | 617.899 | 8/1/2011 | 8/22/2011 | 9/1/2011 | Macomb | Warren | 29346 Woodpark Cir Unit 70 | | Colleen D. Parkinson |
| 971450 | 426.2164 | 8/1/2011 | 8/22/2011 | 9/1/2011 | Macomb | Rochester | 60731 Eyster | | Alan C. Nickell |
| 971449 | 356.4356 | 8/1/2011 | 8/22/2011 | 9/1/2011 | Macomb | St Clair Shores | 19927 Parkside | | Dennis M. Bour |
| 971455 | 650.183 | 8/1/2011 | 8/22/2011 | 9/1/2011 | Macomb | New Haven | 58715 Stevens Street | | Chris Shifflett |
| 971456 | 618.9045 | 8/1/2011 | 8/22/2011 | 9/1/2011 | Macomb | St Clair Shores | 22911 Hoffman | | Frank G. Clark |
| 970120 | 676.0214 | 7/31/2011 | 8/21/2011 | 9/1/2011 | Eaton | Charlotte | 706 Linden St | 48813 | David R. Palmiter |
| 970349 | 514.0367 | 7/30/2011 | 8/20/2011 | 9/1/2011 | Barry | Middleville | 3675 Josie Lane | 49333 | Steven H. Mass |
| 968032 | 356.4198 | 7/29/2011 | 8/19/2011 | 9/1/2011 | Van Buren | Dowagiac (Van Buren) | 95517 County Rd 690 | 49047 | Jane M. Burel |
| 968162 | 191.5318 | 7/29/2011 | 8/19/2011 | 9/1/2011 | Kalamazoo | Kalamazoo | 308 Norway Ave | 49007 | Terry L. Gleason |
| 968324 | 241.7054 | 7/29/2011 | 0/0/0000 | 9/1/2011 | Kalamazoo | Kalamazoo | 506 Dayton Ave | 49048 | Dale Yarbrough |
| 968317 | 200.8199 | 7/29/2011 | 8/19/2011 | 9/1/2011 | Kalamazoo | Kalamazoo | 2926 Ellamarie Dr | 49006 | Nicholas Onken |
| 968328 | 617.924 | 7/29/2011 | 8/19/2011 | 9/1/2011 | Kalamazoo | Kalamazoo | 5726 Meredith St | 49002 | Edna M. Followell |
| 968579 | 222.1968 | 7/29/2011 | 8/19/2011 | 9/1/2011 | Kalamazoo | Galesburg | 2675 North 33rd St | 49053 | Chad Nations |
| 969066 | 617.8253 | 7/29/2011 | 8/19/2011 | 8/26/2011 | Muskegon | Muskegon | 2570 Huron Trail Unit 8 Unit No:8 | 49445 | Tony G. Federighe |
| 969474 | 618.9166 | 7/29/2011 | 8/19/2011 | 8/31/2011 | Kent | Grand Rapids | 141 Page St NE | 49503 | Steven J. Levingston |
| 969473 | 650.1891 | 7/29/2011 | 8/19/2011 | 8/31/2011 | Livingston | Pinckney | 2939 Indian Trail | 48169 | Cindy Marie Raden |
| 969557 | 200.8037 | 7/29/2011 | 8/19/2011 | 8/31/2011 | Kent | Grand Rapids | 4444 Springmont Dr SE | 49512 | Alan Aho |
| 969732 | 209.7404 | 7/29/2011 | 8/19/2011 | 9/1/2011 | Kalamazoo | Richland | 11201 Delmar | 49083 | Ronald D. Hoeksema |
| 969739 | 362.9119 | 7/29/2011 | 8/19/2011 | 9/1/2011 | Saint Clair | Fort Gratiot | 3577 Dykeman Rd | 48059 | Darwin Drake |
| 969779 | 200.6348 | 7/29/2011 | 8/19/2011 | 8/26/2011 | Muskegon | Fruitport | 4435 Cloverville Rd | 49415 | Norman Knapp |
| 969776 | 200.7944 | 7/29/2011 | 8/19/2011 | 8/26/2011 | Muskegon | Muskegon | 3410 Park St | 49444 | Bruce A. Fee |
| 969783 | 650.1797 | 7/29/2011 | 8/19/2011 | 8/26/2011 | Muskegon | Muskegon | 3296 Hts Ravenna Rd | 49444 | Betsy Hanson |
| 969782 | 200.8241 | 7/29/2011 | 8/19/2011 | 8/26/2011 | Muskegon | Muskegon | 1005 West Dale Ave | 49441 | Erica S. Doctor |
| 969780 | 200.8195 | 7/29/2011 | 8/19/2011 | 8/26/2011 | Muskegon | Muskegon | 2258 Lincoln St | 49441 | Beth Upson-Carlson |
| 969905 | 682.088 | 7/29/2011 | 8/19/2011 | 9/1/2011 | Saint Clair | Capac | 106 Charles St | 48014 | James R. Dedenbach Jr. |
| 970055 | 671.169 | 7/29/2011 | 8/19/2011 | 8/26/2011 | Saginaw | Saginaw | 4600 Weiss St | 48603 | David A. Boers |
| 970066 | 671.2718 | 7/29/2011 | 8/19/2011 | 9/1/2011 | Saint Joseph | Sturgis | 432 West Lafayette St | 49091 | Karen A. Persing |
| 970822 | 275.0308 | 7/29/2011 | 8/19/2011 | 8/31/2011 | Wayne | Detroit | 12862 Riad Street | | Robert Walker, IV |
| 970707 | 671.2357 | 7/29/2011 | 8/19/2011 | 8/31/2011 | Wayne | Detroit | 19341 Huntington | | Silhouetta Williams |
| 970709 | 372.0146 | 7/29/2011 | 8/19/2011 | 8/31/2011 | Wayne | Detroit | 16741 Rosemont Street | | Gloria A. Franklin |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 970711 | 356.4161 | 7/29/2011 | 8/19/2011 | 8/31/2011 | Wayne | Westland | 8035 Coventry Street Unit 122 | Hayatt Shami |
| 970714 | 356.3811 | 7/29/2011 | 8/19/2011 | 8/31/2011 | Wayne | Grosse Pointe | 1169 Three Mile | Jack R. Danko |
| 970880 | 617.8838 | 7/29/2011 | 8/19/2011 | 8/30/2011 | Oakland | Waterford | 1212 Lynsue Lane | Martin C. Choinski |
| 970879 | 617.884 | 7/29/2011 | 8/19/2011 | 8/30/2011 | Oakland | Highland | 2883 Lakeway | Dawn Bartolone |
| 970882 | 617.5014 | 7/29/2011 | 8/19/2011 | 8/30/2011 | Oakland | Farmington Hills | 29463 South Meadowridge Unit 4 | William Cherry |
| 970881 | 650.1937 | 7/29/2011 | 8/19/2011 | 8/30/2011 | Oakland | Oak Park | 13301 Rosemary Boulevard | Gregory L Towns |
| 970993 | 617.9103 | 7/29/2011 | 8/19/2011 | 9/1/2011 | Macomb | New Baltimore | 38820 Main Street | Kimberly Scott |
| 970992 | 326.4711 | 7/29/2011 | 8/19/2011 | 9/1/2011 | Macomb | Richmond | 69100 Stone | Juan Paramo |
| 970991 | 326.4719 | 7/29/2011 | 8/19/2011 | 9/1/2011 | Macomb | Roseville | 18479 Marquette | Kathleen C. Herbert |
| 970990 | 326.4751 | 7/29/2011 | 8/19/2011 | 9/1/2011 | Macomb | Warren | 20850 Wellington Avenue | Ronald McCracken |
| 970966 | 306.4134 | 7/29/2011 | 8/19/2011 | 9/1/2011 | Macomb | Roseville | 26204 Chippendale Street | Keith A. Bryant |
| 966186 | 426.0283 | 7/28/2011 | 8/18/2011 | 8/31/2011 | Crawford | Grayling | 5359 Whipporwill Lane | 49738 Ronald W. Raugenstein |
| 967269 | 617.9378 | 7/28/2011 | 8/18/2011 | 8/26/2011 | Schoolcraft | Gulliver | 727 North Corbage Rd | 49840 William B. Tobin |
| 967537 | 201.2342 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Gratiot | Alma | 801 Grafton | 48801 Aaron L. Beach |
| 968061 | 280.8325 | 7/28/2011 | 8/18/2011 | 8/31/2011 | Clare | Lake | 3380 Lake Of the Pine Dr | 48632 Barbara Phillips |
| 968150 | 200.8231 | 7/28/2011 | 8/18/2011 | 8/31/2011 | Jackson | Jackson | 1502 Carlton | 49203 Lacesha Brintley |
| 968156 | 618.9059 | 7/28/2011 | 8/18/2011 | 9/1/2011 | Allegan | Wayland | 531 West Superior St | 49348 Jack C Lewis |
| 968158 | 671.2721 | 7/28/2011 | 8/18/2011 | 8/31/2011 | Jackson | Rives Junction | 10423 State Rd | 49277 Dawn M. Noe |
| 968159 | 617.9316 | 7/28/2011 | 7/28/2011 | 8/25/2011 | Berrien | Benton Harbor | 600 Pavone St | 49022 Walter Williams Jr. |
| 968161 | 676.0106 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Berrien | Benton Harbor | 226 East Delaware Ave | 49022 Christopher Culpepper |
| 968322 | 200.767 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Berrien | Three Oaks | 17092 Three Oaks Rd | 49128 Susan M. Finster |
| 968327 | 200.8243 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Berrien | Buchanan | 15903 Edgewood Dr | 49107 Donald A. Carbon |
| 968533 | 231.338 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Washtenaw | Saline | 10183 Moon Rd | 48176 Justin P. Green |
| 968581 | 200.8299 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Berrien | Buchanan | 206 South Red Bud Trail | 49107 Donald A. Carbon |
| 968603 | 200.8304 | 7/28/2011 | 8/18/2011 | 9/1/2011 | Allegan | Allegan | 1307 Ely St | 49010 Kristofer Jon Oetman |
| 968624 | 200.7495 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Washtenaw | Ann Arbor | 2667 Packard St | 48104 Robert E. Strauch |
| 968635 | 617.232 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Ottawa | Spring Lake | 917 West Savidge Unit #22 Unit No:22 | 49456 Todd E. Bushberger |
| 968654 | 241.6015 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Berrien | Benton Harbor | 1175 Monroe St | 49022 Sheila L. Smith |
| 968960 | 199.2814 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Ottawa | Zeeland | 46 West McKinley St | 49464 Eric Hobson |
| 968968 | 617.6354 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Berrien | Niles | 410 Pokagon St | 49120 Dennis R. Whitley |
| 969020 | 200.3118 | 7/28/2011 | 8/18/2011 | 9/1/2011 | Allegan | Allegan | 3365 125th Ave | 49010 Timothy A. Raab |
| 969023 | 200.7814 | 7/28/2011 | 8/18/2011 | 8/31/2011 | Cass | Vandalia | 17760 Bogue St | 49095 James E. King III |
| 969027 | 200.8255 | 7/28/2011 | 8/18/2011 | 8/31/2011 | Cass | Dowagiac | 29175 Water St | 49047 William Quentin Sheffield |
| 969038 | 222.1983 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Monroe | Temperance | 115 East Sterns Rd | 48182 James Duvall |
| 969051 | 222.1983 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Monroe | Temperance | 115 East Sterns Rd | James Duvall |
| 969048 | 650.1097 | 7/28/2011 | 8/18/2011 | 8/26/2011 | Delta | Escanaba | 624 South 14th St | 49829 Brian M. Haack |
| 969444 | 426.2435 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Washtenaw | Northfield Township | 8967 Ash St | 48189 Ian M. Hyatt |
| 969448 | 356.4368 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Washtenaw | Ypsilanti | 7862 Greene Farm Dr | 48197 Alva B. Oslin III |
| 969453 | 650.1868 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Washtenaw | Ypsilanti | 2051 Bradley Ave | 48198 Ivan Hanna |
| 969463 | 191.5028 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Monroe | Temperance | 601 West Erie Rd | 48182 Timothy C. Osthimer |
| 969467 | 650.1887 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Monroe | Flat Rock | 14426 Port Creek Rd | 48134 Alfonso Ruiz |
| 969788 | 241.9239 | 7/28/2011 | 8/18/2011 | 8/26/2011 | Bay | Bay City | 1381 Cass Ave Rd | 48708 Christopher R. Taylor |
| 970201 | 618.9936 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Wayne | Detroit | 1037 Ethel | Marvin Stone Jr. |
| 970207 | 525.0096 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Wayne | Detroit | 16261 Greenlawn Street | Norman Bledsoe |
| 970214 | 514.0368 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Wayne | Detroit | 12728 Wilshire Drive | Lena Walker |
| 970219 | 404.0169 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Wayne | Detroit | 8745 Quincy Street | Ronald Jones II |
| 970223 | 200.8256 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Wayne | Harper Woods | 19165 Woodmont Street | Rachel S. Stafford |
| 970228 | 617.945 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Wayne | Dearborn Hgts | 6564 Berwyn Street | Leslie L. Crockett |
| 970227 | 200.8259 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Wayne | Taylor | 14709 Hampden Street | Carol N. Oguejiofor |
| 970231 | 618.9049 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Wayne | Detroit | 19722 Cooley Street | Elsie Davis |
| 970233 | 618.9057 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Wayne | Grosse Pointe Farms | 333 Moross | Anne M. Harris |
| 970236 | 617.9275 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Wayne | Detroit | 13108 Canonbury Street | Lorraine M Martin |
| 970242 | 191.5444 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Wayne | Dearborn | 6159 Mead Street | Lisa S. Zayat |
| 970261 | 306.4336 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Wayne | Detroit | 1933 West Bethune Street | Thelma Grissom |
| 970267 | 650.1888 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Wayne | Detroit | 12818 Riverview Street | Michelangelo Mancini |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 970266 | 650.1869 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Wayne | Detroit | 16601 Fenmore Street | Carlton Branch |
| 970273 | 671.2854 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Wayne | Detroit | 17203 Woodbine | William Dougherty Sr. |
| 970460 | 426.2361 | 7/28/2011 | 8/18/2011 | 8/30/2011 | Oakland | Pontiac | 204 West Columbia Avenue | Christopher Germano |
| 970456 | 650.1213 | 7/28/2011 | 8/18/2011 | 8/30/2011 | Oakland | Farmington Hills | 23930 Springbrook Drive | Nancy L. White |
| 970455 | 617.8797 | 7/28/2011 | 8/18/2011 | 8/30/2011 | Oakland | White Lake | 8565 Eastway Drive | Steven E. Gateman |
| 970452 | 617.8238 | 7/28/2011 | 8/18/2011 | 8/30/2011 | Oakland | Madison Heights | 30520 Alger Street | Ricardo N. Vecchi |
| 970451 | 682.0887 | 7/28/2011 | 8/18/2011 | 8/30/2011 | Oakland | West Bloomfield | 4056 Iverness Lane | Donald E. Weddle |
| 970449 | 225.3406 | 7/28/2011 | 8/18/2011 | 8/30/2011 | Oakland | Waterford | 3310 Angelus Drive | Scott Hancock |
| 970447 | 650.1879 | 7/28/2011 | 8/18/2011 | 8/30/2011 | Oakland | Troy | 3845 Old Creek Road | Edward D. Murphy |
| 970446 | 650.1901 | 7/28/2011 | 8/18/2011 | 8/30/2011 | Oakland | Waterford | 6274 Hatchery Road | Scott D Kaines |
| 970444 | 682.1247 | 7/28/2011 | 8/18/2011 | 8/30/2011 | Oakland | Waterford | 365 Holmur Drive | Andrew Haller |
| 970442 | 676.0178 | 7/28/2011 | 8/18/2011 | 8/30/2011 | Oakland | Farmington Hills | 37410 Carson Street | Christine E. Bradshaw |
| 970440 | 326.473 | 7/28/2011 | 8/18/2011 | 8/30/2011 | Oakland | South Lyon | 22220 Quail Run Cir Unit 42 Bldg 11 | Kenneth Roberts |
| 970439 | 241.1325 | 7/28/2011 | 8/18/2011 | 8/30/2011 | Oakland | Clawson | 224 Roth Boulevard | Joseph K. Marvin |
| 970437 | 191.5443 | 7/28/2011 | 8/18/2011 | 8/30/2011 | Oakland | Waterford | 31 South Williams Lake Road | Deborah L. Parkkila |
| 970539 | 618.9179 | 7/28/2011 | 8/18/2011 | 8/25/2011 | Macomb | Macomb Twp. | 52283 Matterhorn | Syed Agha |
| 965762 | 200.8237 | 7/27/2011 | 8/17/2011 | 8/25/2011 | Montmorency | Lewiston | 3156 North County Rd 489 | 49756 Menden L. Wescott |
| 965873 | 617.8235 | 7/27/2011 | 8/17/2011 | 8/30/2011 | Newaygo | Grant | 875 Hess Lake Dr | 49327 Ronald L. Kerkstra |
| 966407 | 682.1339 | 7/27/2011 | 8/17/2011 | 8/25/2011 | Tuscola | Caro | 775 Monroe St | 48723 Robert N. Burcham |
| 966861 | 294.0029 | 7/27/2011 | 8/17/2011 | 8/25/2011 | Tuscola | Mayville | 889 West Brown Rd | 48744 Ernest R. Centofanti |
| 966967 | 671.2826 | 7/27/2011 | 8/17/2011 | 8/25/2011 | Kalkaska | Mancelona (Kalkaska) | 9420 County Rd 571 | 49659 Linda F. Jones |
| 967615 | 676.0157 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Kent | Wyoming | 5490 Averill St SW | 49548 Gregory G Tromp |
| 968018 | 293.0844 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Kent | Grand Rapids | 1411 Philadelphia Ave SE | 49507 Jesus Tamayo |
| 968038 | 293.0846 | 7/27/2011 | 8/17/2011 | 8/30/2011 | Newaygo | Paris (Newaygo) | 11107 Elm Ave | 49338 Norma Freeman |
| 968035 | 200.8207 | 7/27/2011 | 8/17/2011 | 8/30/2011 | Newaygo | Newaygo | 81 Justice St | 49337 Jason Bazzett |
| 968051 | 275.0251 | 7/27/2011 | 8/17/2011 | 8/25/2011 | Saint Clair | Harsens Island | 1240 Stewart | 48028 Eric Hans Mueller |
| 968044 | 393.0607 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Kent | Grand Rapids | 2655 Golfridge Dr SE | 49546 Jeffery D. Thornton |
| 968067 | 326.4875 | 7/27/2011 | 8/17/2011 | 8/26/2011 | Muskegon | Muskegon | 1033 Hendrick Rd | 49441 Robert W. Jackson |
| 968339 | 200.5419 | 7/27/2011 | 8/17/2011 | 8/26/2011 | Muskegon | Muskegon Heights | 653 Lincoln Ct | 49444 Yvonda O. Collins |
| 968333 | 650.1828 | 7/27/2011 | 8/17/2011 | 8/26/2011 | Muskegon | Fruitport | 3668 Mount Garfield Rd | 49415 Maria A. Rodriguez |
| 968529 | 306.4329 | 7/27/2011 | 8/17/2011 | 8/26/2011 | Saginaw | Saginaw | 934 Hoyt | 48607 Marva Bassett |
| 968576 | 310.6048 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Kent | Cedar Springs | 15680 Ritchie Ave NE | 49319 Jason Korcal |
| 968578 | 200.8288 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Kent | Grand Rapids | 452 Woodlawn St SE | 49507 Martha L. Rico-Orozco |
| 968580 | 326.4799 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Genesee | Mount Morris | 1170 Morris Hill Pkwy | 48458 Joseph L. Carsten |
| 968582 | 310.4856 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Livingston | Brighton | 4855 Stuhrberg Dr | 48114 Joseph R Bragg |
| 968615 | 362.5881 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Genesee | Flint | 5335 Hopkins Rd | 48506 Karen Ann M Borton |
| 968620 | 671.2521 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Kent | Grand Rapids | 316 Ridgewood St SE | 49548 Robert J. Brus |
| 968951 | 671.2842 | 7/27/2011 | 8/17/2011 | 8/26/2011 | Gladwin | Gladwin | 521 North State Street | 48624 Kevin Bourdon |
| 969035 | 401.0947 | 7/27/2011 | 8/17/2011 | 8/25/2011 | Emmet | Petoskey | 3021 Morford Rd | 49770 Scott W. Schmit |
| 969042 | 199.4372 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Genesee | Flint | 4239 Charter Oak Dr | 48507 Sotirios Giannakopoulos |
| 969060 | 200.8261 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Genesee | Flint | 210 West Witherbee St | 48503 Tracy Watson |
| 969063 | 426.2183 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Genesee | Goodrich | 9436 South State Rd | 48438 Chad R. Stayton |
| 969216 | 617.5658 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Genesee | Swartz Creek | 5086 Bloss Dr | 48473 David Roberts |
| 969226 | 618.8833 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Kent | Alto | 9757 Windstar Dr SE #26 | 49302 Craig Allen Ewing |
| 969227 | 671.0536 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Kent | Grand Rapids | 3156 Windcrest Ct NE Unit No:56 | 49525 Dana M. Johnson |
| 969228 | 671.2753 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Kent | Grand Rapids | 1845 Gratiot St NW | 49504 Walter J. Solow |
| 969233 | 676.0211 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Kent | Grand Rapids | 3433 7 Mile Rd NW | 49544 Mark Berg |
| 969483 | 650.188 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Genesee | Flushing | 5519 North Seymour Rd | 48433 Michael S. Gardner |
| 969600 | 404.0164 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Wayne | Detroit | 19375 Riopelle | Malcom J. Bennett III |
| 969599 | 525.007 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Wayne | Detroit | 19936 Robson Street | Annie Harris |
| 969669 | 682.1245 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Wayne | Harper Woods | 20024 Washtenaw | Umeh Umeh |
| 969667 | 671.2775 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Wayne | Dearborn Hgts | 6204 Colonial Street | Jo Ellen Debolt |
| 969683 | 671.2768 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Wayne | Taylor | 15846 Hampden | Larry Mullins |
| 969690 | 627.0067 | 7/27/2011 | 8/17/2011 | 8/24/2011 | Wayne | Westland | 35040 Cherry Hill | Nicholas C. Bates |
| 969921 | 682.1205 | 7/27/2011 | 8/17/2011 | 8/25/2011 | Macomb | Clinton Twp | 20118 Nicke Street | Kimberly A. Craft |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 969922 | 671.2757 | 7/27/2011 | 8/17/2011 | 8/25/2011 | Macomb | Sterling Heights | 3501 Denson Drive | | Carrie Surgener |
| 969923 | 671.2754 | 7/27/2011 | 8/17/2011 | 8/25/2011 | Macomb | Warren | 25256 Constitution Ave Unit 64 | | Shawanna Mays |
| 969924 | 671.272 | 7/27/2011 | 8/17/2011 | 8/25/2011 | Macomb | Clinton Twp | 16480 Faulman | | Samuel R. Michaels |
| 969925 | 650.0331 | 7/27/2011 | 8/17/2011 | 8/25/2011 | Macomb | Clinton Twp | 22060 Drexel | | Wayne T. Sharp |
| 969926 | 617.9545 | 7/27/2011 | 8/17/2011 | 8/25/2011 | Macomb | St Clair Shores | 22705 California Street | | Michael D. Varisto |
| 969927 | 682.1215 | 7/27/2011 | 8/17/2011 | 8/25/2011 | Macomb | Shelby Twp. | 5720 Patricia Avenue | | Paula Schwark |
| 968029 | 617.9006 | 7/26/2011 | 8/16/2011 | 8/25/2011 | Monroe | Monroe | 450 John Rolfe Dr | 48162 | John J. Lentz |
| 968039 | 618.9074 | 7/26/2011 | 8/16/2011 | 8/25/2011 | Monroe | Monroe | 49 Sheridan Dr | 48162 | Michael R. Rogers |
| 968036 | 222.1983 | 7/26/2011 | 8/16/2011 | 8/25/2011 | Monroe | Temperance | 115 East Sterns Rd | 48182 | James Duvall |
| 968144 | 222.1983 | 7/26/2011 | 0/0/0000 | 8/25/2011 | Monroe | Temperance | 115 East Sterns Rd | 48182 | James Duvall |
| 968435 | 306.4324 | 7/26/2011 | 7/26/2011 | 8/24/2011 | Cass | Dowagiac | 31980 Topash St | 49047 | Brian Huston |
| 968584 | 617.9125 | 7/26/2011 | 7/26/2011 | 8/26/2011 | Bay | Essexville | 1107 Mercer St | 48732 | James P. Munch |
| 968600 | 241.8232 | 7/26/2011 | 8/16/2011 | 8/26/2011 | Bay | Bay City | 2010 5th St | 48708 | Geralyn M. Drzewicki |
| 968608 | 201.7246 | 7/26/2011 | 8/16/2011 | 8/26/2011 | Bay | Bay City | 1600 11th St | 48708 | James S. Deaton |
| 969090 | 617.9457 | 7/26/2011 | 8/16/2011 | 8/24/2011 | Wayne | Detroit | 16140 Fenmore | | Dorothea D. Talley |
| 969089 | 617.9562 | 7/26/2011 | 8/16/2011 | 8/24/2011 | Wayne | Detroit | 3696 Fredrick | | Samuel Pace III |
| 969185 | 326.4722 | 7/26/2011 | 8/16/2011 | 8/24/2011 | Wayne | Detroit | 8551 Westfield Street | | Margie Sanders |
| 969184 | 326.4705 | 7/26/2011 | 8/16/2011 | 8/24/2011 | Wayne | Lincoln Park | 1589 Lincoln Avenue | | Starr M. Gonzales |
| 969181 | 275.0272 | 7/26/2011 | 7/26/2011 | 8/24/2011 | Wayne | Southgate | 13316 Argyle | | Donna Johnson |
| 969179 | 393.062 | 7/26/2011 | 8/16/2011 | 8/24/2011 | Wayne | Detroit | 18983 Harlow Street | | Trennese Hoskins-Jones |
| 969177 | 650.1449 | 7/26/2011 | 8/16/2011 | 8/24/2011 | Wayne | Dearborn Hgts | 8644 Nightingale | | Christopher Ciszewski |
| 969176 | 283.0903 | 7/26/2011 | 8/16/2011 | 8/24/2011 | Wayne | Detroit | 7365 Artesian Street | | Carolyn Jackson |
| 969175 | 283.0904 | 7/26/2011 | 8/16/2011 | 8/24/2011 | Wayne | Detroit | 18716 Greenview Avenue | | Anthony March |
| 969355 | 617.8965 | 7/26/2011 | 8/16/2011 | 8/23/2011 | Oakland | Royal Oak | 5025 Thorncroft Avenue | | Diana Bejko |
| 969354 | 618.9061 | 7/26/2011 | 8/16/2011 | 8/23/2011 | Oakland | Pleasant Ridge | 27 Maplefield | | Patricia Corera |
| 969353 | 650.178 | 7/26/2011 | 8/2/2011 | 8/23/2011 | Oakland | Holly | 3232 Herrington Dr Unit 154 | | Robert A. Crane |
| 969352 | 650.1854 | 7/26/2011 | 8/16/2011 | 8/23/2011 | Oakland | Walled Lake | 855 South Pontiac Trl #A204 | | James F. Walaszek Jr. |
| 969351 | 671.2719 | 7/26/2011 | 8/16/2011 | 8/23/2011 | Oakland | Farmington Hills | 21511 Hancock | | Rodney Elmer Dixon |
| 969350 | 618.9069 | 7/26/2011 | 8/16/2011 | 8/23/2011 | Oakland | Highland | 2763 Fishermans Drive | | Neal A. Berkowitz |
| 969349 | 671.2733 | 7/26/2011 | 8/16/2011 | 8/23/2011 | Oakland | Waterford | 3191 Whitfield Court | | Donald J. Healy |
| 969347 | 618.9145 | 7/26/2011 | 8/16/2011 | 8/23/2011 | Oakland | Commerce Twp | 2644 Edgemere Street | | Carl A Laquidara |
| 969345 | 200.8254 | 7/26/2011 | 7/26/2011 | 8/23/2011 | Oakland | Milford | 2699 Katie Lane | | William C. Barsh |
| 969344 | 213.4785 | 7/26/2011 | 8/16/2011 | 8/23/2011 | Oakland | Farmington Hills | 30111 Southampton Lane | | Laith Patros |
| 969343 | 671.2727 | 7/26/2011 | 8/16/2011 | 8/23/2011 | Oakland | Hazel Park | 21241 Caledonia Avenue | | Derrick M. Hardy |
| 969341 | 671.1241 | 7/26/2011 | 8/16/2011 | 8/23/2011 | Oakland | Keego Harbor | 1450 Rosedale | | Lawrence C. Inman, IV |
| 969335 | 525.0099 | 7/26/2011 | 8/16/2011 | 8/23/2011 | Oakland | Beverly Hills | 20310 Plantation Lane | | Deborah D. Morrow |
| 969374 | 326.4821 | 7/26/2011 | 8/16/2011 | 8/25/2011 | Macomb | Warren | 11203 Continental | | Amy Hanna |
| 969372 | 326.4809 | 7/26/2011 | 8/16/2011 | 8/25/2011 | Macomb | Warren | 11092 Lozier | | Jaclyn Otwell |
| 967483 | 275.0274 | 7/25/2011 | 8/15/2011 | 9/1/2011 | Allegan | Holland (Allegan) | 94 Old Mill Dr #5 Unit 128 | 49423 | Patricia M. Root |
| 967531 | 285.4704 | 7/25/2011 | 8/1/2011 | 8/25/2011 | Lenawee | Adrian | 3204 Mardan Dr | 49221 | Pamela F. Stambaugh |
| 967539 | 326.4752 | 7/25/2011 | 8/15/2011 | 8/25/2011 | Ingham | Lansing | 821 Lincoln Ave | 48910 | Ashly N. Wilkie |
| 967540 | 306.4073 | 7/25/2011 | 8/15/2011 | 8/25/2011 | Washtenaw | Ypsilanti | 916 Desoto Ave | 48198 | Lester E. Davis |
| 967607 | 617.8926 | 7/25/2011 | 8/15/2011 | 8/25/2011 | Saint Clair | Port Huron | 4010 Tarabrook Lane | 48060 | Leroy A. Duckworth |
| 967762 | 393.0593 | 7/25/2011 | 8/15/2011 | 8/25/2011 | Lenawee | Hudson | 14470 Medina | 49247 | Ronald T. Wilcox |
| 967759 | 310.4883 | 7/25/2011 | 8/15/2011 | 8/25/2011 | Lenawee | Tecumseh | 1306 Bramblewood Dr | 49286 | Michael A. Mazzola |
| 967770 | 426.2506 | 7/25/2011 | 8/15/2011 | 8/25/2011 | Lenawee | Clinton (Lenawee) | 114 Gibson St | 49236 | Toni L Hawkins |
| 967772 | 617.9353 | 7/25/2011 | 8/15/2011 | 8/25/2011 | Ottawa | Holland | 12915 Red Maple Lane Unit No:16 | 49424 | San Juan Benavidez Jr. |
| 967775 | 315.0029 | 7/25/2011 | 8/15/2011 | 8/25/2011 | Ottawa | Grand Haven | 11132 Tiburon Dr | 49417 | Wayne William Yager |
| 967779 | 682.1198 | 7/25/2011 | 8/15/2011 | 8/25/2011 | Ottawa | Spring Lake | 712 Winter St | 49456 | Melvin E. Hall |
| 967777 | 682.1159 | 7/25/2011 | 0/0/0000 | 8/25/2011 | Ottawa | Grand Haven | 1312 Slayton Ave | 49417 | Nicole R. Chittenden |
| 967778 | 682.1159 | 7/25/2011 | 8/15/2011 | 8/25/2011 | Ottawa | Grand Haven | 1312 Slayton Ave | 49417 | Nicole R. Chittenden |
| 968048 | 275.0039 | 7/25/2011 | 8/15/2011 | 8/25/2011 | Saint Clair | Port Huron | 2718 East Rick | 48060 | Robert O. Marone |
| 968050 | 618.5246 | 7/25/2011 | 8/15/2011 | 8/24/2011 | Cass | Dowagiac | 209 Elizabeth | 49047 | Edward A. Pinkerton |
| 968054 | 275.0276 | 7/25/2011 | 8/15/2011 | 8/25/2011 | Saint Clair | Fort Gratiot | 4033 Lacey Lane Unit 5 Unit No:5 | 48059 | David Wagner |
| 968076 | 671.2511 | 7/25/2011 | 8/15/2011 | 8/25/2011 | Washtenaw | Ann Arbor | 2790 Kimberly Rd | 48104 | Michael Wiesner |

| 968432 | 285.0117 | 7/25/2011 | 8/15/2011 | 8/25/2011 Calhoun | Battle Creek | 474 Wellington Ave | 49017 Trinity R. Steen |
| 968874 | 650.1781 | 7/25/2011 | 8/15/2011 | 8/23/2011 Oakland | Royal Oak | 1407 Bauman Avenue | Gregory Ronald Wiles |
| 968873 | 676.0057 | 7/25/2011 | 8/15/2011 | 8/23/2011 Oakland | West Bloomfield | 3061 Huntingdon Drive | Denise Harvey |
| 968872 | 209.6085 | 7/25/2011 | 8/15/2011 | 8/23/2011 Oakland | Waterford | 4708 Shoreline | Michael Fincannon |
| 968871 | 200.782 | 7/25/2011 | 8/15/2011 | 8/23/2011 Oakland | Farmington Hills | 32770 Hearthstone Road | Inna Glybina |
| 968891 | 231.8357 | 7/25/2011 | 8/15/2011 | 8/25/2011 Macomb | Mt Clemens | 98 Northbound Gratiot Ave Unit 27 | Anthony M Feyers |
| 968890 | 231.8314 | 7/25/2011 | 8/15/2011 | 8/25/2011 Macomb | Chesterfield | 48237 Mallard Road | Nichole Skielnik |
| 965868 | 306.2724 | 7/24/2011 | 8/14/2011 | 8/18/2011 Sanilac | Snover | 1140 South Germania | Dixie A. Plunkett |
| 966049 | 401.0996 | 7/24/2011 | 8/14/2011 | 8/24/2011 Clinton | Dewitt | 2039 Arbor Meadows Dr Unit No:35 | 48820 Beverly London |
| 966435 | 617.906 | 7/24/2011 | 8/14/2011 | 8/24/2011 Clinton | Fowler | 459 South Main St | 48835 Bruce Droste |
| 967278 | 618.785 | 7/24/2011 | 8/14/2011 | 8/25/2011 Eaton | Grand Ledge | 327 Bridge St | 48837 Robert H. Holberg |
| 967480 | 200.8226 | 7/24/2011 | 8/14/2011 | 8/25/2011 Van Buren | Paw Paw | 35488 64th Ave | 49079 Tara Boyco |
| 967535 | 326.3196 | 7/24/2011 | 8/14/2011 | 8/24/2011 Clinton | Dewitt | 13511 Cottonwood Ct | 48820 Matthew J. Brown |
| 967554 | 221.7159 | 7/24/2011 | 8/14/2011 | 8/25/2011 Eaton | Charlotte | 8020 North Wheaton Rd | 48813 Robert Rumsey |
| 967547 | 200.7979 | 7/24/2011 | 8/14/2011 | 8/25/2011 Eaton | Grand Ledge | 1015 Candela Lane | 48837 Douglas J. Burkhardt |
| 967609 | 617.0863 | 7/24/2011 | 8/14/2011 | 9/1/2011 Ionia | Hubbardston (Ionia) | 5661 Tyler St | 48845 Dorothy L. Silvernail |
| 967601 | 239.0384 | 7/24/2011 | 8/14/2011 | 9/1/2011 Ionia | Belding (Ionia) | 4760 Johnson Rd | 48809 Alecia S. Kammers |
| 968073 | 200.8248 | 7/24/2011 | 8/14/2011 | 8/24/2011 Shiawassee | Durand | 9760 East Lansing Rd | 48429 Roberta L. Hatch |
| 968069 | 200.2126 | 7/24/2011 | 8/14/2011 | 8/24/2011 Shiawassee | Ovid (Shiawassee) | 8866 Simpson Rd | 48866 Jeff Parker |
| 967517 | 617.8901 | 7/23/2011 | 8/13/2011 | 8/25/2011 Barry | Hastings | 6299 Thornapple Valley Dr | 49058 Richard G. Rector |
| 965434 | 671.2302 | 7/22/2011 | 8/12/2011 | 8/25/2011 Kalamazoo | Kalamazoo | 1008 Egleston | 49001 Francisco Cruz-Rivera |
| 965440 | 671.2332 | 7/22/2011 | 8/12/2011 | 8/25/2011 Kalamazoo | Kalamazoo | 2921 Michael Ave | 49004 Thomas P. Ambs |
| 966047 | 200.8217 | 7/22/2011 | 8/12/2011 | 8/25/2011 Van Buren | Bangor | 313 East Cass St | 49013 Glenn C. Whiteman |
| 966048 | 618.9088 | 7/22/2011 | 8/12/2011 | 8/25/2011 Van Buren | Paw Paw | 309 Pine St | 49079 James Curry |
| 966438 | 682.1051 | 7/22/2011 | 8/12/2011 | 8/23/2011 Midland | Midland | 3878 East Hubbard Rd | 48642 Thomas B. Hardy |
| 966533 | 310.6267 | 7/22/2011 | 8/12/2011 | 8/24/2011 Mecosta | Rodney | 12549 McKinley Rd | 49342 Colleen Davis |
| 966536 | 671.1872 | 7/22/2011 | 7/29/2011 | 8/24/2011 Mecosta | Remus | 447 12 Mile Rd | 49340 Timothy Vanbuskirk |
| 966532 | 426.2502 | 7/22/2011 | 8/12/2011 | 8/25/2011 Kalamazoo | Kalamazoo | 1318 Foster Ave | 49048 Michael O. Grieve |
| 966999 | 200.6684 | 7/22/2011 | 7/29/2011 | 8/24/2011 Kent | Greenville (Kent) | 14204 14 Mile Rd NE | 48838 Courtney L. Kern |
| 967001 | 200.8244 | 7/22/2011 | 8/12/2011 | 8/24/2011 Kent | Grand Rapids | 3217 Hoag Ave NE | 49525 David Petrovich |
| 967010 | 326.2829 | 7/22/2011 | 8/12/2011 | 8/24/2011 Kent | Grand Rapids | 1937 Horton Ave SE | 49507 Freddie B. Bogard |
| 967006 | 200.7757 | 7/22/2011 | 8/12/2011 | 8/19/2011 Wexford | Manton | 7771 Logger Dr | 49663 Charles Grogan |
| 967005 | 310.1413 | 7/22/2011 | 8/12/2011 | 8/24/2011 Kent | Cedar Springs | 14380 Wabasis Ave NE | 49319 Mark A. Renney |
| 967013 | 326.4325 | 7/22/2011 | 8/12/2011 | 8/24/2011 Kent | Grand Rapids | 1934 Silver Ave SE | 49507 Confesor Quinones |
| 967014 | 426.2548 | 7/22/2011 | 8/12/2011 | 8/24/2011 Kent | Rockford | 156 Kinross Ct NE | 49341 Vincent Galdis |
| 967017 | 671.271 | 7/22/2011 | 8/12/2011 | 8/24/2011 Kent | Grand Rapids | 966 Peachcrest Ct NE | 49505 Jason R. Carlson |
| 967021 | 372.0143 | 7/22/2011 | 8/12/2011 | 8/24/2011 Cass | Edwardsburg | 20473 Hwy M 205 | 49112 David E. Harris |
| 967047 | 671.2711 | 7/22/2011 | 8/12/2011 | 8/24/2011 Kent | Grand Rapids | 742 Oakleigh Rd NW | 49504 Geraldine Lee Witte |
| 967048 | 671.2742 | 7/22/2011 | 8/12/2011 | 8/24/2011 Kent | Grand Rapids | 2200 Englewood Dr SE | 49506 Richard L. Dyer |
| 967055 | 618.8892 | 7/22/2011 | 8/12/2011 | 8/24/2011 Kent | Wyoming | 705 Den Hertog St SW | 49509 Mary E. Dupuie |
| 967057 | 200.8251 | 7/22/2011 | 8/12/2011 | 8/24/2011 Livingston | Fowlerville | 9665 Fountain Lane Unit 14 | 48836 Emily Dumaw |
| 967060 | 200.8233 | 7/22/2011 | 8/12/2011 | 8/24/2011 Livingston | Howell | 4075 Seim Rd | 48843 Terri A. Sampey |
| 967072 | 676.0126 | 7/22/2011 | 8/12/2011 | 8/24/2011 Kent | Belding (Kent) | 11500 Belding Rd NE | 48809 Christopher J. West |
| 967241 | 275.0237 | 7/22/2011 | 7/29/2011 | 8/25/2011 Saint Clair | Casco | 9047 Meisner Rd | 48064 Barbara Kay Rivard |
| 967505 | 650.1825 | 7/22/2011 0/0/0000 | | 8/25/2011 Calhoun | Battle Creek | 1048 Luce Rd | 49017 Timothy Kortz |
| 967500 | 285.8103 | 7/22/2011 | 8/12/2011 | 8/25/2011 Calhoun | Battle Creek | 333 Concord | 49014 Jack Smith |
| 967501 | 356.3874 | 7/22/2011 | 8/12/2011 | 8/25/2011 Calhoun | Battle Creek | 455 North 24th St | 49015 Mark P. Standish |
| 967506 | 200.4119 | 7/22/2011 | 8/12/2011 | 8/25/2011 Calhoun | Battle Creek | 40 Orchard Pl | 49017 Jillian E. Lindsey |
| 967525 | 356.4009 | 7/22/2011 | 7/29/2011 | 8/25/2011 Saint Clair | Port Huron | 2429 Maple St | 48060 Camille Khabbaz |
| 967617 | 617.8925 | 7/22/2011 | 8/12/2011 | 8/19/2011 Saginaw | Saginaw | 891 Wilson Ave | 48603 Cecil A. Collins |
| 968269 | 306.4339 | 7/22/2011 | 8/12/2011 | 8/24/2011 Wayne | Detroit | 5108 Wayburn Street | Dave Clark |
| 968216 | 650.1602 | 7/22/2011 | 8/12/2011 | 8/25/2011 Wayne | Detroit | 16175 Ferguson Street | Janice Simmons |
| 968213 | 617.9384 | 7/22/2011 | 8/12/2011 | 8/25/2011 Wayne | Detroit | 19420 Gilchrist Street | James F. Cromwell |
| 968210 | 285.1063 | 7/22/2011 | 8/12/2011 | 8/25/2011 Wayne | Detroit | 9139 Crane | Beulah M. Turner |
| 968205 | 191.5371 | 7/22/2011 | 8/12/2011 | 8/25/2011 Wayne | Livonia | 18938 Bainbridge Avenue | Ruby Estephanian |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 968202 | 362.9536 | 7/22/2011 | 8/12/2011 | 8/25/2011 | Wayne | Detroit | 3320 Spinnaker Ln Unit 93(17D) | Francis Grabowski |
| 968199 | 671.2828 | 7/22/2011 | 8/12/2011 | 8/25/2011 | Wayne | Detroit | 4884 Parker Street | Linda L. Angustain |
| 968196 | 671.2846 | 7/22/2011 | 8/12/2011 | 8/25/2011 | Wayne | Detroit | 9566 Hubbell Street | Diane Hill |
| 968388 | 650.1118 | 7/22/2011 | 8/12/2011 | 8/23/2011 | Oakland | Orion Twp | 2241 Silver Maple Ln Unit 80 | AnnMarie J. Rowader |
| 968387 | 650.1617 | 7/22/2011 | 8/12/2011 | 8/23/2011 | Oakland | Waterford | 2662 Corey Street | Robert J Malek |
| 968381 | 201.7336 | 7/22/2011 | 8/12/2011 | 8/23/2011 | Oakland | Southfield | 22531 Lake Ravines Drive | Nathaniel Davenport Jr |
| 968385 | 650.1812 | 7/22/2011 | 8/12/2011 | 8/23/2011 | Oakland | Highland | 651 West Livingston Road | Michael Lawson |
| 968383 | 618.4589 | 7/22/2011 | 8/12/2011 | 8/23/2011 | Oakland | Southfield | 28783 Everett Street | Glen Norman Garrett |
| 968416 | 285.9862 | 7/22/2011 | 8/12/2011 | 8/23/2011 | Oakland | Royal Oak | 2105 Northwood Boulevard | Mark J. Williams |
| 968452 | 426.2542 | 7/22/2011 | 8/12/2011 | 8/25/2011 | Macomb | Warren | 13927 Harrington Drive Unit 95 | Kimberly D. Mackey |
| 968451 | 393.0586 | 7/22/2011 | 8/12/2011 | 8/25/2011 | Macomb | Eastpointe | 22490 Raven Avenue | Richard Rentz |
| 968450 | 617.337 | 7/22/2011 | 8/12/2011 | 8/25/2011 | Macomb | Macomb | 22477 Clearwater | Kathleen A. Salvia |
| 968449 | 280.7983 | 7/22/2011 | 8/12/2011 | 8/25/2011 | Macomb | Warren | 14305 Sherman | Mandi McIsaac |
| 968448 | 275.0262 | 7/22/2011 | 8/12/2011 | 8/25/2011 | Macomb | Roseville | 16033 Dugan Street | Chris M Economides |
| 968447 | 200.8229 | 7/22/2011 | 8/12/2011 | 8/25/2011 | Macomb | Eastpointe | 15681 Glander Avenue | Matthew C Wettstein |
| 968446 | 200.7807 | 7/22/2011 | 8/12/2011 | 8/25/2011 | Macomb | Clinton Twp | 20204 North Riverhill Dr | John Becker |
| 968445 | 200.5334 | 7/22/2011 | 8/12/2011 | 8/25/2011 | Macomb | Macomb | 47117 Woodberry Estates Dr Unit 108 | Vincent G. Rizzo Jr. |
| 968444 | 213.4626 | 7/22/2011 | 8/12/2011 | 8/25/2011 | Macomb | Chesterfield | 28367 Gamble Road | Troy Beach |
| 968443 | 362.9485 | 7/22/2011 | 8/12/2011 | 8/25/2011 | Macomb | Sterling Heights | 4420 Fifteen Mile Rd Unit 81 Bldg E | Dalia Cholagh |
| 963874 | 650.1782 | 7/21/2011 | 8/11/2011 | 8/24/2011 | Crawford | Roscommon (Crawford) | 217 East Loves Dr | 48653 | Michelle B. Wakeley |
| 964361 | 650.1569 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Oceana | Pentwater | 1 East Lake St Unit 9 Unit No:9 | 49449 | Bruce Koorndyk |
| 964573 | 200.6103 | 7/21/2011 | 8/11/2011 | 8/24/2011 | Crawford | Grayling | 6424 Lutz Lane | Tom H. Kirk |
| 965392 | 200.8198 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Barry | Delton | 3335 Cloverdale Rd | 49096 | Bryan L. Mattson |
| 965395 | 671.2696 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Barry | Hastings | 612 West Bond St | 49058 | Willard A. Pierce |
| 965419 | 618.8781 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Ingham | Eaton Rapids | 2047 Gale Rd | 48827 | Charles D. Baumer |
| 965594 | 362.5762 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Washtenaw | Whitmore Lake (Washtenaw) | 8938 Sunflower Dr, Unit 106 Unit No:106 | 48189 | Paul J. Hilbert |
| 965775 | 222.196 | 7/21/2011 0/0/0000 | | 8/18/2011 | Lenawee | Adrian | 1663 Dorothy Ave | 49221 | Rosaemma Salazar |
| 965777 | 209.6259 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Lenawee | Brooklyn (Lenawee) | 14497 Wheaton Rd | 49230 | Sandra Wheaton |
| 965781 | 617.9318 | 7/21/2011 | 7/28/2011 | 8/18/2011 | Lenawee | Adrian | 4382 Northington Dr | 49221 | Jeffrey A. Veith |
| 965835 | 356.4344 | 7/21/2011 | 8/11/2011 | 8/24/2011 | Mecosta | Mecosta | 5227 85th Ave | 49332 | Scott Lee Tutewiler |
| 965838 | 579.0149 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Berrien | Saint Joseph | 2749 West Garden Lane | 49085 | Janice D. Nemitz |
| 966054 | 222.196 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Lenawee | Adrian | 1663 Dorothy Ave | 49221 | Rosaemma Salazar |
| 966053 | 283.0893 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Washtenaw | Pinckney (Washtenaw) | 9734 Portage Lake Ave | 48169 | Robert G. Douglas |
| 966057 | 200.0652 | 7/21/2011 | 8/11/2011 | 9/7/2011 | Grand Traverse | Kingsley | 418 Mack | 49649 | James N. Morgan |
| 966064 | 618.2291 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Ingham | Okemos | 3570 Breezy Point Dr | 48864 | Blanca E. Padilla Hernandez |
| 966072 | 671.2715 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Ingham | East Lansing | 2782 Buglers | 48823 | Erin Kinch |
| 966077 | 362.4913 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Ingham | Dansville | 3054 Swan Rd | 48819 | Jesten V. Hansen |
| 966173 | 671.1854 | 7/21/2011 | 8/11/2011 | 8/24/2011 | Clare | Farwell (Clare) | 4221 Mockingbird Circle | 48622 | Rhonda Kowtko |
| 966181 | 575.0009 | 7/21/2011 | 8/11/2011 | 9/7/2011 | Grand Traverse | Traverse City | 6061 Cherry Blossom Dr | 49684 | Jeffery A. Drudi |
| 966194 | 682.0842 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Allegan | Dorr | 4145 Janet Dr | 49323 | John Van Tol |
| 966444 | 617.664 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Ionia | Ionia | 116 West Washington | 48846 | Mark C. Penrod |
| 966473 | 682.1218 | 7/21/2011 | 8/11/2011 | 8/24/2011 | Clare | Farwell (Clare) | 9191 North Rd | 48622 | Jodi A. Hicks |
| 966959 | 275.0275 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Saint Clair | Marysville | 4325 Ravenswood Rd | 48040 | Carolyn M. Mullins |
| 967015 | 617.9357 | 7/21/2011 | 8/11/2011 | 8/24/2011 | Jackson | Jackson | 603 Oakhill St | 49201 | Mark A. Deneka |
| 967074 | 200.8232 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Ingham | Lansing | 2722 Aurora Dr | 48910 | Sarah J. Abbott |
| 967080 | 356.4231 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Ingham | Lansing | 723 North Sycamore St | 48906 | Rowland Cornish |
| 967083 | 671.2501 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Ingham | Lansing | 4819 Alpha St | 48910 | Ronald L. Marsh |
| 967084 | 356.4345 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Ingham | Lansing | 406 Adams St | 48906 | Manuel Lopez |
| 967091 | 514.0364 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Ingham | Holt | 1271 Eifert Rd | 48842 | Stephen Stine |
| 967494 | 671.2739 | 7/21/2011 | 7/21/2011 | 8/19/2011 | Bay | Bay City | 1415 17th St | 48708 | Larry D. Schulz |
| 967495 | 239.0424 | 7/21/2011 | 8/11/2011 | 8/19/2011 | Bay | Pinconning | 4975 Maloney Rd | 48650 | Cheryl A. Roth-Ciesielski |
| 967512 | 426.2538 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Emmet | Alanson | 7265 Barney Rd | 49706 | David Jakeway |
| 967662 | 617.2493 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Wayne | Canton | 47885 Cardiff Avenue Unit 91 | Sean P Laycock |
| 967659 | 617.8886 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Wayne | Detroit | 17514 Parkside | Leon H. Atchison |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 967657 | 191.5442 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Wayne | Detroit | 11423 Abington Avenue | | Vafee Karva |
| 967656 | 191.5446 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Wayne | Lincoln Park | 1921 Buckingham | | Lance A. Vaccarelli |
| 967654 | 241.619 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Wayne | Detroit | 15275 Tacoma Street | | Sandy L. Waldrip |
| 967748 | 671.2744 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Wayne | Detroit | 6125 Rosemont Avenue | | Ovidio Ramos Montano |
| 967819 | 241.1776 | 7/21/2011 | 8/11/2011 | 8/23/2011 | Oakland | Madison Heights | 30635 Westwood | | Mary Phillips |
| 967818 | 310.5484 | 7/21/2011 | 8/11/2011 | 8/23/2011 | Oakland | Bloomfield | 6349 Thorncrest Drive | | Paul W Babcock |
| 967820 | 326.4687 | 7/21/2011 | 8/11/2011 | 8/23/2011 | Oakland | Holly | 107 2nd Street | | David J. Raphael |
| 967844 | 362.9263 | 7/21/2011 | 8/11/2011 | 8/23/2011 | Oakland | Lake Orion | 150 Shorewood Court | | Linda Gibson |
| 967846 | 401.074 | 7/21/2011 | 8/11/2011 | 8/23/2011 | Oakland | Southfield | 20560 Wayland Street | | Cheryl D. Ellerbee-Greene |
| 967850 | 426.2565 | 7/21/2011 | 8/11/2011 | 8/23/2011 | Oakland | Waterford | 4075 Elizabeth Lake | | Sheryl Williams |
| 967848 | 401.0997 | 7/21/2011 | 8/11/2011 | 8/23/2011 | Oakland | Bloomfield Hills | 5205 Longmeadow Road | | Earle F. Cox |
| 967852 | 617.9396 | 7/21/2011 | 8/11/2011 | 8/23/2011 | Oakland | Holly | 11745 Hidden Valley Trail | | George W. Whitbread |
| 967854 | 617.8224 | 7/21/2011 | 8/11/2011 | 8/23/2011 | Oakland | Rose Twp. | 575 Munger | | Bessie Watson |
| 967856 | 617.9326 | 7/21/2011 | 8/11/2011 | 8/23/2011 | Oakland | Birmingham | 100 Rugby Street | | Pamela Ann Drake Wilson |
| 967875 | 671.284 | 7/21/2011 | 8/11/2011 | 8/23/2011 | Oakland | Madison Heights | 906 East Rowland | | Diane R. Hornberger |
| 967942 | 617.9365 | 7/21/2011 | 8/11/2011 | 8/18/2011 | Macomb | Warren | 25966 Santina Lane Unit 3 | | Aaron Barrowman |
| 964062 | 575.0092 | 7/20/2011 | 8/10/2011 | 8/18/2011 | Kalkaska | South Boardman | 4415 SW Ludlow Rd | 49680 | Erika F. Snedden |
| 964854 | 200.8123 | 7/20/2011 | 7/20/2011 | 8/19/2011 | Muskegon | Muskegon | 1240 Leonard Ave | 49442 | Leno Perkins |
| 965075 | 200.8203 | 7/20/2011 | 8/10/2011 | 8/19/2011 | Muskegon | Muskegon | 1985 Eastwind Dr #46 | 49444 | Brian Hampton |
| 965078 | 200.8225 | 7/20/2011 | 8/10/2011 | 8/19/2011 | Muskegon | Whitehall | 4620 Bard Rd | 49461 | Leon E. Webb |
| 965079 | 362.8895 | 7/20/2011 | 8/10/2011 | 8/19/2011 | Muskegon | Muskegon | 5549 Washington St | 49442 | James A. Anglebrandt |
| 965081 | 617.8026 | 7/20/2011 | 8/10/2011 | 8/19/2011 | Muskegon | Twin Lake | 6338 12th St | 49457 | Robert G Ward |
| 965082 | 617.9328 | 7/20/2011 | 8/10/2011 | 8/19/2011 | Muskegon | Muskegon | 1648 Lee St | 49444 | Steven W. Robbins |
| 965083 | 682.1155 | 7/20/2011 | 8/10/2011 | 8/19/2011 | Muskegon | Twin Lake | 5846 O'Neil St | 49457 | Jason L. Ritter |
| 965358 | 356.395 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Kent | Grand Rapids | 46 Diamond Ave NE | 49503 | Russell Vandentoorn |
| 965365 | 200.8178 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Kent | Wyoming | 2330 29th St SW | | Luis Angel Arizmendi |
| 965408 | 200.1584 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Grand Traverse | Traverse City | 4204 North Manorwood | 49684 | William E. Gallagher |
| 965407 | 617.9507 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Genesee | Flint | 1411 Ryan St | 48532 | Jimmie W. Mickens |
| 965405 | 676.0199 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Genesee | Flint | 1827 Terrace Ct Unit 16 | 48507 | Tony A. Scott, Sr. |
| 965415 | 426.2345 | 7/20/2011 | 8/10/2011 | 8/23/2011 | Huron | Port Austin | 2408 McGardle Rd | 48467 | Lynn A Foutch |
| 965423 | 617.9324 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Iosco | East Tawas | 150 Tawas Lake Rd | 48730 | Michelle V. Bushong |
| 965430 | 575.0096 | 7/20/2011 | 8/10/2011 | 8/18/2011 | Isabella | Shepherd | 307 North Third St | 48883 | Edward J. Rohen |
| 965444 | 275.0107 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Lapeer | Lapeer | 3700 Chesterfield Dr | 48446 | Charles Perry |
| 965445 | 426.2473 | 7/20/2011 | 8/10/2011 | 8/18/2011 | Sanilac | Marlette | 6300 Church St | 48453 | Thomas B Morse |
| 965591 | 671.2657 | 7/20/2011 | 8/10/2011 | 8/18/2011 | Tuscola | Millington | 10253 East Willard Rd | 48746 | George C. Corrigan III |
| 965589 | 682.0118 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Lapeer | Lapeer | 1218 West Oregon St | 48446 | Erick R. Seger |
| 965593 | 676.0196 | 7/20/2011 | 8/10/2011 | 8/18/2011 | Tuscola | Cass City (Tuscola) | 4182 Maple St | 48726 | Ellen M. Horne |
| 965626 | 671.2679 | 7/20/2011 | 8/10/2011 | 8/23/2011 | Newaygo | Newaygo | 9061 South Mundy Ave | 49337 | Lewis L. Birdsell |
| 965622 | 285.7971 | 7/20/2011 | 8/10/2011 | 8/23/2011 | Newaygo | Newaygo | 5177 East 52nd St | 49337 | Randall D. Woodman |
| 965633 | 671.2687 | 7/20/2011 | 8/10/2011 | 8/19/2011 | Osceola | Reed City | 10053 Swiss Dr | 49677 | Victor A. Thomas |
| 965758 | 306.2724 | 7/20/2011 | 8/10/2011 | 8/18/2011 | Sanilac | Snover | 1140 South Germania | 48472 | Dixie A. Plunkett |
| 965757 | 617.9256 | 7/20/2011 | 0/0/0000 | 8/17/2011 | Lapeer | Oxford Lapeer | 5238 Baldwin Rd | 48371 | Thomas P. Lane |
| 965768 | 650.1853 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Genesee | Grand Blanc | 10197 Sunrise Dr Bldg 19 Unit C | 48439 | David H. Eccles |
| 965782 | 617.9256 | 7/20/2011 | 0/0/0000 | 8/17/2011 | Lapeer | Oxford Lapeer | 5238 Baldwin Rd | 48371 | Thomas P. Lane |
| 965849 | 224.6447 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Shiawassee | Durand | 7715 South Durand Rd | 48429 | Robert W. Huff |
| 965844 | 362.8128 | 7/20/2011 | 8/10/2011 | 8/18/2011 | Montcalm | Lakeville | 6820 Bayview Ct Unit 4 | 48850 | Douglas E Bays |
| 965857 | 682.1074 | 7/20/2011 | 8/10/2011 | 8/18/2011 | Montcalm | Gowen (Montcalm) | 11921 West Pakes Rd | 49326 | William Hansing |
| 965852 | 676.0188 | 7/20/2011 | 0/0/0000 | 8/18/2011 | Montcalm | Vestaburg | 8630 North Bollinger Rd | 48891 | Ealyonie L McQueen |
| 965851 | 676.0188 | 7/20/2011 | 8/10/2011 | 8/18/2011 | Montcalm | Vestaburg | 8630 North Bollinger Rd | 48891 | Ealyonie L McQueen |
| 965970 | 213.4355 | 7/20/2011 | 8/10/2011 | 8/18/2011 | Saint Clair | Clyde | 3630 Cribbins Rd | 48049 | Thomas J. Dunsmore |
| 965877 | 617.8936 | 7/20/2011 | 0/0/0000 | 8/18/2011 | Mason | Ludington | 712 East Loomis St | 49431 | John C. Bartlett |
| 965951 | 326.4887 | 7/20/2011 | 8/10/2011 | 8/19/2011 | Muskegon | Muskegon | 3270 Kanaar St | 49444 | Matthew Harper |
| 965991 | 426.2341 | 7/20/2011 | 8/10/2011 | 8/18/2011 | Saint Clair | Port Huron | 1134 Beard | 48060 | Christina L Wambach |
| 966029 | 426.2518 | 7/20/2011 | 8/10/2011 | 8/18/2011 | Saint Clair | Port Huron | 2215 Stone St | 48060 | Carole T. Kirby |
| 966032 | 682.1186 | 7/20/2011 | 8/10/2011 | 8/18/2011 | Saint Clair | Marysville | 2008 Gratiot Blvd | 48040 | Robert C. Baur Jr. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 966050 | 650.1774 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Genesee | Montrose | 12078 Wilson Rd | 48457 | Steven Wagner |
| 966055 | 671.2712 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Genesee | Flint | 1171 South Seymour Rd | 48532 | Alan Hibberson |
| 966059 | 617.935 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Shiawassee | Corunna | 101 North Mizner St | 48817 | Todd E. Fraelich |
| 966069 | 426.2479 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Genesee | Flint | 6607 Sally Ct | 48505 | Evelyn L. Smith |
| 966068 | 241.6066 | 7/20/2011 | 7/27/2011 | 8/19/2011 | Saginaw | Montrose (Saginaw) | 13801 Kerman | 48457 | Terry R. Papineau |
| 966067 | 356.4245 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Genesee | Grand Blanc | 3510 Kirkey Dr | 48439 | Gordon R. Czech |
| 966073 | 671.2494 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Genesee | Grand Blanc | 6287 Canter Creek Trail Unit 40 | 48439 | Ramotsumi Makhene |
| 966074 | 326.4642 | 7/20/2011 | 8/10/2011 | 8/19/2011 | Saginaw | Saginaw | 2618 Lochmoor | 48603 | Randall E. Gross |
| 966079 | 617.9311 | 7/20/2011 | 8/10/2011 | 8/19/2011 | Saginaw | Saginaw | 3521 Mannion Rd | 48603 | Keith M. Hebl |
| 966172 | 326.468 | 7/20/2011 | 8/10/2011 | 8/19/2011 | Saginaw | Saginaw | 2910 Mackinaw St | 48602 | Dawn M. Trapp |
| 966177 | 241.7829 | 7/20/2011 | 8/10/2011 | 8/19/2011 | Muskegon | Montague | 8986 Stebbins St | 49437 | Robert J. Dulyea |
| 966417 | 326.4514 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Genesee | Flint | 1501 Lincoln Ave | 48507 | Katherine Darling |
| 966244 | 306.4297 | 7/20/2011 | 8/10/2011 | 8/19/2011 | Saginaw | Saint Charles | 7550 South Steel Rd | 48655 | James J. Sherman |
| 966274 | 617.9256 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Lapeer | Oxford Lapeer | 5238 Baldwin Rd | 48371 | Thomas P. Lane |
| 966478 | 213.4786 | 7/20/2011 | 8/3/2011 | 8/17/2011 | Genesee | Flint | 5062 Rose Lane | 48506 | Courtney Coon |
| 966482 | 239.0519 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Genesee | Flint | 1809 North Ballenger Hwy | 48504 | Ellean Terry |
| 966486 | 356.4352 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Genesee | Mount Morris | 6099 Harwood Dr | 48458 | Valerie Johnson |
| 966487 | 426.2544 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Genesee | Flint | 1637 Illinois Ave | 48506 | Barry D. Rusk |
| 966489 | 671.2731 | 7/20/2011 | 8/3/2011 | 8/17/2011 | Genesee | Flint | 3821 Beechwood Ave | 48506 | Jerry D. Skinner |
| 966521 | 671.2738 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Genesee | Flint | 2751 Lakewood Dr | 48507 | Glenn C. Horton |
| 967266 | 617.1377 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Wayne | Detroit | 19168 Kentucky Street | | Annette Madden |
| 967260 | 520.0076 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Wayne | Livonia | 8867 Norman Avenue | | William G. Kennedy |
| 967257 | 326.4697 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Wayne | Detroit | 6746 Greenview Avenue | | Register Pointer, Jr. |
| 967256 | 326.4698 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Wayne | Detroit | 8344 Strathmoore Street | | Shakeisha Hall |
| 967255 | 362.949 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Wayne | Dearborn | 5459 Horger | | Charles D. Hough Jr. |
| 967254 | 393.0575 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Wayne | Livonia | 11326 Blackburn Street | | Dorene M. McKenzie |
| 967253 | 514.037 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Wayne | Plymouth | 624 South Harvey Street | | Dale B. Merrill |
| 967252 | 326.4695 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Wayne | Southgate | 12619 Ronda Drive Unit 68 | | Kelly Spears |
| 967251 | 326.4692 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Wayne | Romulus | 11190 Inkster Road | | Matthew Nierman |
| 967162 | 426.2482 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Wayne | Highland Park | 142 Avalon Street | | Debra M. Davis |
| 967165 | 650.1848 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Wayne | Detroit | 12250 Glenfield Street | | Elizabeth Whitelaw |
| 967168 | 617.936 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Wayne | Detroit | 4607 Farmbrook | | Michael R. Copeland |
| 967194 | 426.2545 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Wayne | Dearborn | 6307 Kendall Street | | Kaid Abdullahm |
| 967239 | 650.1849 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Wayne | Detroit | 14135 Mettetal Street | | Marie E. Brown |
| 967235 | 617.8991 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Wayne | Detroit | 15328 Heyden Street | | Precious R. Larkin |
| 967233 | 650.1795 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Wayne | Detroit | 6324 Ashton Avenue | | Geoffrey R. Kinde |
| 967232 | 650.182 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Wayne | Livonia | 16509 Middlebelt Road Bldg F Unit 37 | | George Goodling |
| 967230 | 650.1796 | 7/20/2011 | 8/10/2011 | 8/17/2011 | Wayne | Wayne | 4375 Howe Road | | John Altman |
| 967329 | 224.6145 | 7/20/2011 | 8/10/2011 | 8/18/2011 | Macomb | Sterling Heights | 13753 Maidstone Court | | Patricia Boehm |
| 967459 | 671.284 | 7/20/2011 | 8/10/2011 | 8/23/2011 | Oakland | Madison Heights | 906 East Rowland | | Diane R. Hornberger |
| 967460 | 617.9391 | 7/20/2011 | 8/10/2011 | 8/23/2011 | Oakland | Commerce Twp | 3519 Union Lake Road | | John Lane |
| 964402 | 426.2561 | 7/19/2011 | 8/9/2011 | 8/18/2011 | Monroe | Monroe | 15175 Hull Rd | 48161 | Kevin W. Dodson |
| 964757 | 617.9068 | 7/19/2011 | 8/9/2011 | 8/18/2011 | Monroe | Lambertville (Monroe) | 8175 Adler Rd | 48144 | Carol Mantey |
| 964758 | 617.9239 | 7/19/2011 | 8/9/2011 | 8/18/2011 | Monroe | Carleton | 14375 Exeter Rd | 48117 | Michael A. Godlewski |
| 964761 | 671.269 | 7/19/2011 | 8/9/2011 | 8/18/2011 | Monroe | Petersburg | 17177 Ida Center Rd | 49270 | Benjamin L. Mens |
| 964877 | 356.4319 | 7/19/2011 | 8/9/2011 | 8/16/2011 | Huron | Port Austin | 3173 Grindstone | 48467 | Krista L. Shaw |
| 965327 | 306.4166 | 7/19/2011 | 8/9/2011 | 8/19/2011 | Cheboygan | Indian River | 6518 Hillside Ave | 49749 | Dudley W. Jordan, Jr. |
| 965344 | 306.4114 | 7/19/2011 | 8/9/2011 | 8/19/2011 | Bay | Bay City | 605 11th St | 48708 | David A. Matthews |
| 965350 | 306.4121 | 7/19/2011 | 8/9/2011 | 8/18/2011 | Marquette | Gwinn | 108 Provider St Unit 77 | 49841 | Donald E. Sanders |
| 965366 | 362.5737 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Livingston | Brighton | 8400 Spicer Rd | 48116 | Steven J. Fitzgerald |
| 965381 | 306.4272 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Livingston | Oceola | 4262 Sonata Dr Unit No:101 | 48843 | Michael J. Breault |
| 965402 | 682.1189 | 7/19/2011 | 8/9/2011 | 8/19/2011 | Bay | Pinconning | 2250 East Newberg Rd | 48650 | Debra K. Edsall |
| 965771 | 650.1857 | 7/19/2011 | 7/26/2011 | 8/18/2011 | Saint Clair | Algonac | 413 Ruskin Dr | 48001 | William M. Gifford |
| 965776 | 618.8444 | 7/19/2011 | 8/9/2011 | 8/18/2011 | Monroe | Exeter Township | 13631 Timbers | 48117 | Kenneth Bragenzer |
| 966570 | 326.456 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | River Rouge | 373 Holford | | Deborah Cadwell |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 966572 | 326.4556 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Detroit | 14351 Forrer Street | Ardith M. Bradford |
| 966576 | 326.4549 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Detroit | 8233 Stahelin Avenue | Roger L. Barney, Sr. |
| 966581 | 326.4548 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Detroit | 14871-77 Forrer | Michelle Manns |
| 966585 | 326.4509 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Detroit | 14116 Ilene | R.J. Stringer |
| 966589 | 326.448 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Detroit | 8433 Dexter Avenue | Marvin D. Morris |
| 966594 | 306.4223 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Detroit | 18255 St. Marys Street | Floyd Jenkins |
| 966604 | 306.417 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Belleville | 9077 East Walden Drive | Talisa Norton |
| 966607 | 306.4077 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Romulus | 19250 Buck Avenue | Mohamed Abdorabehe |
| 966610 | 306.4071 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Redford | 14319 Wormer | Steven Manlove |
| 966612 | 306.4058 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Belleville | 13588 Pinewood Lane Unit 53 | Kyra T. White |
| 966653 | 189.4648 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Detroit | 3124 South Beatrice Street | Theodore Dixon |
| 966646 | 326.4691 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Detroit | 12134 Pinehurst | Amos Waters |
| 966642 | 200.8236 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Wyandotte | 1590 Maple Street | John O. Folding |
| 966640 | 221.6544 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Detroit | 19519 Westphalia | Lolander Cox |
| 966638 | 326.4686 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Dearborn | 5245 Bingham Street | Samia Khazaal |
| 966625 | 617.8944 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Detroit | 5074 Harvard Road | Michelle E. Chapman |
| 966621 | 200.7975 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Lincoln Park | 1076 Garfield | Joseph E. Vyse |
| 966619 | 306.4026 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Detroit | 12500 Duchess Street | Susan Fisher |
| 966616 | 306.4051 | 7/19/2011 | 8/9/2011 | 8/17/2011 | Wayne | Harper Woods | 18548 Kenosha Street | Taurice C. Rodgers |
| 966808 | 671.2257 | 7/19/2011 | 8/9/2011 | 8/16/2011 | Oakland | Beverly Hills | 19415 Riverside | Gerald G. Banister |
| 966807 | 306.4212 | 7/19/2011 | 8/9/2011 | 8/16/2011 | Oakland | Troy | 3765 Old Creek Rd Unit 44 Bldg 21 | Mary Ann Kulha |
| 966805 | 200.8258 | 7/19/2011 | 8/9/2011 | 8/16/2011 | Oakland | Rochester | V/Lot C Stonewood Estates | Nicole A. Marinos |
| 966863 | 671.2488 | 7/19/2011 | 8/9/2011 | 8/18/2011 | Macomb | Shelby Twp. | 47540 Dequindre | Charles Koki |
| 966864 | 426.2458 | 7/19/2011 | 8/9/2011 | 8/18/2011 | Macomb | Warren | 24335 Loretta | Larry Gorst |
| 966865 | 682.0852 | 7/19/2011 | 8/9/2011 | 8/18/2011 | Macomb | Macomb | 22471 Rambling Drive | Michael S. Roberts |
| 966866 | 280.2446 | 7/19/2011 | 8/9/2011 | 8/18/2011 | Macomb | St Clair Shores | 27112 Princeton | Christopher Buczek |
| 966881 | 241.5882 | 7/19/2011 | 8/9/2011 | 8/18/2011 | Macomb | Clinton Twp | 35278 Bobcean | David A. Zavsza |
| 966937 | 617.9527 | 7/19/2011 | 8/9/2011 | 8/18/2011 | Macomb | Chesterfield Twp. | 50453 Altman Road | Peter Rubin |
| 966936 | 627.0055 | 7/19/2011 | 8/9/2011 | 8/18/2011 | Macomb | Warren | 5116 Martin Road | Jason E. Rengert |
| 964766 | 372.0114 | 7/18/2011 | 8/8/2011 | 8/18/2011 | Lenawee | Adrian | 544 Saint Joseph St | 49221 | Rebecca J. Church |
| 964783 | 356.4355 | 7/18/2011 | 8/8/2011 | 8/18/2011 | Ingham | Lansing | 1505 West Holmes | 48910 | Brian C. Piippo |
| 964856 | 199.5711 | 7/18/2011 | 8/8/2011 | 8/18/2011 | Saint Clair | Columbus | 7595 Frith Rd | 48063 | Mike Jurcak |
| 964862 | 200.8223 | 7/18/2011 | 8/8/2011 | 8/18/2011 | Saint Clair | Saint Clair | 1935 North River Rd Unit 29 | 48079 | Patricia A. Damman |
| 964878 | 393.0583 | 7/18/2011 | 8/1/2011 | 8/18/2011 | Saint Clair | Marysville | 1650 Connecticut Ave | 48040 | Carol Dawn Eschenburg |
| 965249 | 426.2505 | 7/18/2011 | 8/8/2011 | 8/18/2011 | Saint Clair | Port Huron | 1424 17th St | 48060 | Wade B. Dahlke |
| 965330 | 306.4184 | 7/18/2011 | 8/8/2011 | 8/17/2011 | Jackson | Clarklake | 1362 Eagle Point Dr | 49234 | Charles F. Newman |
| 965340 | 306.4187 | 7/18/2011 | 8/8/2011 | 8/17/2011 | Jackson | Jackson | 476 Ballard Rd | 49201 | Matthew J. Urbaniak |
| 965773 | 356.4347 | 7/18/2011 | 8/8/2011 | 8/18/2011 | Calhoun | Battle Creek | 326 Westfield Dr | 49015 | Bryan M. Mueller |
| 966117 | 285.8926 | 7/18/2011 | 8/8/2011 | 8/17/2011 | Wayne | Detroit | 16717 Trinity Street | Raymond Manigault |
| 966169 | 617.9156 | 7/18/2011 | 8/8/2011 | 8/17/2011 | Wayne | Dearborn Hgts | 4997 Weddel Street | Angela Frazier |
| 966168 | 362.7492 | 7/18/2011 | 8/8/2011 | 8/17/2011 | Wayne | Grosse Ile | 8016 Berkshire Drive | James Donahue |
| 966167 | 617.9118 | 7/18/2011 | 8/8/2011 | 8/17/2011 | Wayne | Detroit | 18490 Wisconsin | Leonard Christian |
| 966166 | 650.0644 | 7/18/2011 | 8/8/2011 | 8/17/2011 | Wayne | Detroit | 7795 Penrod Street | Crystal Lemanski |
| 966165 | 671.1138 | 7/18/2011 | 8/8/2011 | 8/17/2011 | Wayne | Southgate | 13008 Cunningham | Paula Kostrzewa |
| 966164 | 671.2714 | 7/18/2011 | 8/8/2011 | 8/17/2011 | Wayne | Southgate | 13542 Longtin Street | Harold J. Raica |
| 966163 | 671.2716 | 7/18/2011 | 8/8/2011 | 8/17/2011 | Wayne | Northville(wayne) | 18022 Mission Pointe | Roland A. Mcpherson |
| 966162 | 671.2723 | 7/18/2011 | 8/8/2011 | 8/17/2011 | Wayne | Detroit | 4112 Western | Esbardo S. Sanchez |
| 966170 | 618.7357 | 7/18/2011 | 8/8/2011 | 8/17/2011 | Wayne | Livonia | 15340 Deering Street | Brenda E. Patrick |
| 966384 | 671.2468 | 7/18/2011 | 8/8/2011 | 8/16/2011 | Oakland | Southfield | 18725 Webster Avenue | Derrick E. Averett |
| 966371 | 401.0656 | 7/18/2011 | 8/8/2011 | 8/16/2011 | Oakland | Pontiac | 45 Augusta | Mark W. Harrington |
| 966370 | 617.8834 | 7/18/2011 | 8/8/2011 | 8/16/2011 | Oakland | Commerce Twp | 2092 Oakbrook Blvd Unit 7 | Edward G. Pemberton |
| 966369 | 347.0249 | 7/18/2011 | 8/8/2011 | 8/16/2011 | Oakland | Orion Twp | 4454 Maybee Road | Holly Vernon |
| 966368 | 618.7688 | 7/18/2011 | 8/8/2011 | 8/16/2011 | Oakland | West Bloomfield | 5523 Normanhurst Drive | Thomas J. Richard |
| 966363 | 200.8228 | 7/18/2011 | 8/8/2011 | 8/16/2011 | Oakland | Southfield | 21147 Mahon Drive | Dante King |
| 966286 | 617.9515 | 7/18/2011 | 8/8/2011 | 8/18/2011 | Macomb | Sterling Heights | 3487 Pipers Glen Drive | Dana Y. Gorguis |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 966332 | 426.2339 | 7/18/2011 | 8/8/2011 | 8/16/2011 | Oakland | Royal Oak | 637 North Dorchester | | Robert J Woollard |
| 963766 | 213.4779 | 7/17/2011 | 8/7/2011 | 8/17/2011 | Lapeer | Lapeer | 1975 Indian Rd | 48446 | Harold E. Holt III |
| 963724 | 650.1798 | 7/17/2011 | 8/7/2011 | 8/17/2011 | Lapeer | Imlay City | 7200 Bowers Rd | 48444 | Michele S. Davis |
| 963826 | 682.0825 | 7/17/2011 | 8/7/2011 | 8/17/2011 | Lapeer | Metamora | 4721 South Lapeer Rd | 48455 | Alex B. Van Sipe |
| 964741 | 426.1793 | 7/17/2011 | 8/7/2011 | 8/10/2011 | Clinton | St. Johns | 603 South Clinton Ave | 48879 | Karen S. Rewerts |
| 965040 | 241.6179 | 7/17/2011 | 8/7/2011 | 8/18/2011 | Eaton | Eaton Rapids (Eaton) | 1871 Arch Rd | 48827 | Janice M. Boardman |
| 965042 | 393.0585 | 7/17/2011 | 8/7/2011 | 8/18/2011 | Eaton | Charlotte | 715 Cherry St | 48813 | Eric C. Wilmore |
| 965080 | 617.9339 | 7/17/2011 | 8/7/2011 | 8/18/2011 | Eaton | Olivet | 478 West Butterfield Hwy | 49076 | Jeffrey A. Case |
| 965085 | 676.02 | 7/17/2011 | 8/7/2011 | 8/18/2011 | Eaton | Eaton Rapids (Eaton) | 1121 South Michigan Rd | 48827 | Michael D. Cochrane |
| 965088 | 682.1167 | 7/17/2011 | 8/7/2011 | 8/18/2011 | Eaton | Charlotte | 430 Johnson St | 48813 | Scott Holden |
| 965353 | 306.4197 | 7/17/2011 | 8/7/2011 | 8/17/2011 | Shiawassee | Corunna | 1845 South Vernon Rd | 48817 | Daniel K. Rivett, II |
| 962849 | 356.3799 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Van Buren | Kalamazoo (Van Buren) | 23160 West M-43 Hwy | 49009 | Kenneth S. Whipple |
| 962857 | 200.7927 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Van Buren | Paw Paw | 36839 Hillside Dr | 49079 | Tyrone A. Vandenberg |
| 963821 | 293.0853 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Kalamazoo | Climax | 150 North Church St | 49034 | Jeffrey M. Mcnett |
| 964044 | 617.919 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Grand Traverse | Interlochen | 3077 Grand Ave | 49643 | Thomas E Obrien |
| 964040 | 200.8032 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Grand Traverse | Kingsley | 7231 Sparling Rd | 49649 | David A Delancey |
| 964049 | 671.1606 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Grand Traverse | Traverse City | 896 Hobbs Hwy South | 49686 | Donald J. Bennett |
| 964060 | 426.2553 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Kalamazoo | Kalamazoo | 4221 Durango St | 49048 | Daniel R. Leslie |
| 964061 | 618.8259 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Kalamazoo | Portage | 1280 Breckenridge Way | 49002 | Robert Heeringa |
| 964280 | 401.0984 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Shiawassee | Owosso | 1239 South Ruess Rd | 48867 | Daniel J. Huhn |
| 964315 | 200.823 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Kent | Grand Rapids | 305 Charles Ave SE | 49503 | Melissa J. Patten |
| 964318 | 200.8227 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Kent | Rockford | 5615 Arroyo Vista Dr NE | 49341 | Michael E. Allen |
| 964363 | 200.1818 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Van Buren | Bangor | 50 East Monroe St | 49013 | TexAnn Crandall |
| 964364 | 676.0201 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Van Buren | Lawrence | 230 East Saint Joseph | 49064 | Philip Blum |
| 964732 | 617.8259 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Kent | Grand Rapids | 2216 Ontonagon Ave SE | 49506 | Guadalupe H. Bouwkamp |
| 964735 | 617.9247 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Kent | Grand Rapids | 50 Carlton Ave SE | 48506 | George Mulka |
| 964734 | 189.4621 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Shiawassee | Owosso | 1600 West South St | 48867 | Jolene L. Harris |
| 964736 | 617.8387 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Shiawassee | Corunna | 102 North Brady St | 48817 | Judith R. Jameson |
| 964737 | 617.928 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Shiawassee | Owosso | 430 Comstock St East | 48867 | Hope A. Hastings |
| 964740 | 617.9323 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Shiawassee | Morrice | 137 North Morrice Rd | 48857 | Nathan M. Dietrich |
| 964738 | 617.9252 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Kent | Grand Rapids | 412 Comstock NE | 49505 | Cynthia L. Sundstrom |
| 964742 | 326.4866 | 7/15/2011 | 7/29/2011 | 8/17/2011 | Kent | Grand Rapids | 1801 Silver Ave SE | 49507 | Cheryl D. Cook |
| 964744 | 617.9253 | 7/15/2011 | 7/15/2011 | 8/17/2011 | Kent | Kentwood | 5522 Waterbury Pl SE | 49508 | Quan Nguyen |
| 964743 | 618.74 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Genesee | Burton | 2250 Red Arrow Rd | 48529 | Jennifer Ann Morquecho |
| 964745 | 617.9261 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Kent | Grand Rapids | 2252 Lake Michigan Dr NW | 49504 | Robert G. Woodard |
| 964746 | 682.0648 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Genesee | Flint | 5134 Palomar Dr | 48507 | Vernon Coop, Sr. |
| 964747 | 682.1154 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Genesee | Linden | 12125 Old Linden Rd | 48451 | Ethel Janette Miller |
| 964748 | 200.8219 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Genesee | Flint | 1522 Blueberry Lane | 48507 | Nicholas M. Pung |
| 964753 | 426.2033 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Genesee | Fenton | 12475 Margaret Dr | 48430 | Patrick L. Kelly |
| 964755 | 426.2452 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Genesee | Flint | 722 Frank St | 48504 | Chris R Ewald |
| 964756 | 426.2539 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Genesee | Mount Morris | 12135 North Saginaw St | 48458 | Jennifer L. Church |
| 964759 | 617.9266 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Genesee | Davison | 371 North Dr | 48423 | Mark E. Gerow |
| 964760 | 618.8095 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Genesee | Linden | 6410 Acorn Way Unit No:61 | 48451 | Kitty J. Shouse |
| 964787 | 275.0256 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Saint Clair | Port Huron | 1308 Wall St | 48060 | Mark H. Osmer |
| 964787 | 200.8205 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Kalamazoo | Galesburg | 164 Pinehill | 49053 | Kyle S. Rogers |
| 964792 | 200.8224 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Kalamazoo | Kalamazoo | 1917 Commonwealth | 49006 | Pamela Mottley |
| 964794 | 285.0563 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Kalamazoo | Schoolcraft | 10663 South 2nd St | 49087 | Ronald L. Hofman |
| 964795 | 285.0563 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Kalamazoo | Schoolcraft | 10663 South 2nd St | 49087 | Ronald L. Hofman |
| 964801 | 426.0727 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Kalamazoo | Portage | 7802 Oakland Dr | 49024 | Barbara Keim |
| 964813 | 426.0727 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Kalamazoo | Portage | 7802 Oakland Dr | 49024 | Barbara Keim |
| 964814 | 285.0563 | 7/15/2011 | 7/22/2011 | 8/18/2011 | Kalamazoo | Schoolcraft | 10663 South 2nd St | 49087 | Ronald L. Hofman |
| 965472 | 650.1545 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Wayne | Taylor | 7248 Gulley | | Carl F. Geyer |
| 965473 | 650.1704 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Wayne | Detroit | 17639 Lenore | | Carl F Geyer |
| 965476 | 200.8301 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Wayne | Detroit | 14576 Prevost | | Ronald L Wells |
| 965570 | 310.4831 | 7/15/2011 | 8/5/2011 | 8/17/2011 | Wayne | Belleville | 9708 Jackson Street | | Ronald V. Williams |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 965671 | 671.2708 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Macomb | Warren | 27512 Bonnie Drive | | Frances M. Zichichi | |
| 965672 | 671.2685 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Macomb | St Clair Shores | 22968 Maxine Street | | Douglas Yerke | |
| 965682 | 650.1839 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Macomb | Warren | 32565 Knollwood Drive | | Sherry M. Groppi | |
| 965681 | 650.1783 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Macomb | Warren | 8120 Marian Street | | Nicholas A Smith | |
| 965680 | 650.1779 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Macomb | Chesterfield | 52868 Schafers Run Ct Unit 9 | | Scott Dickson | |
| 965679 | 617.8093 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Macomb | Sterling Heights | 3671 Merrimac Drive | | Fawaz Tomecca | |
| 965677 | 426.2532 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Macomb | St Clair Shores | 28512 Beste Street | | Christine A. Walsh | |
| 965676 | 306.4041 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Macomb | Warren | 24437 Curie Street | | David C. Muth | |
| 965675 | 362.9474 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Macomb | Warren | 14141 Irvington Drive | | Kevin Ellison | |
| 965674 | 404.0151 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Macomb | Clinton Twp | 20632 Dunham Unit 30 | | Dino S. Bommarito | |
| 965673 | 618.8828 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Macomb | Roseville | 15992 Flanagan Street | | Fred Steinwascher | |
| 965684 | 682.1152 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Macomb | Fraser | 16585 Rosemary | | Eric Suess | |
| 965683 | 650.1844 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Macomb | Warren | 23940 Methuen Avenue | | Oulfat Dhanka | |
| 965685 | 682.1195 | 7/15/2011 | 8/5/2011 | 8/18/2011 | Macomb | Sterling Heights | 35326 Remington Drive | | Vivian Namoo | |
| 965822 | 682.0008 | 7/15/2011 | 8/5/2011 | 8/16/2011 | Oakland | Ferndale | 1858 Leitch Road | | Wallace E. Branson | |
| 965821 | 356.4348 | 7/15/2011 | 8/5/2011 | 8/16/2011 | Oakland | Leonard | 1157 Rowland Road | | Jeffrey S Blaney | |
| 965820 | 682.0014 | 7/15/2011 | 8/5/2011 | 8/16/2011 | Oakland | Holly | 4463 Webberdale Drive | | Jonathan D. Walker | |
| 965793 | 326.4411 | 7/15/2011 | 8/5/2011 | 8/16/2011 | Oakland | Madison Heights | 1236 East Rowland Avenue | | Trudie L. Cloyd | |
| 965794 | 326.4127 | 7/15/2011 | 8/5/2011 | 8/16/2011 | Oakland | Hazel Park | 23408 Carlisle | | Donald F Brown | |
| 965799 | 306.4224 | 7/15/2011 | 8/5/2011 | 8/16/2011 | Oakland | Keego Harbor | 1465 Beachland Boulevard | | Christopher Bagting | |
| 965798 | 306.4107 | 7/15/2011 | 8/5/2011 | 8/16/2011 | Oakland | Southfield | 28546 Marshall Street | | David A Mickley | |
| 965795 | 306.4097 | 7/15/2011 | 8/5/2011 | 8/16/2011 | Oakland | Troy | 225 Burtman | | Steven Cavanaugh | |
| 965796 | 306.4201 | 7/15/2011 | 8/5/2011 | 8/16/2011 | Oakland | Oak Park | 23100 Manistee Street | | Heidi R McLellan | |
| 965797 | 306.422 | 7/15/2011 | 8/5/2011 | 8/16/2011 | Oakland | Royal Oak | 1038 Oakridge Avenue | | Jonathon Akright Bialos | |
| 965800 | 306.4048 | 7/15/2011 | 8/5/2011 | 8/16/2011 | Oakland | Troy | 3456 Rowland Court | | Lisa Smith | |
| 965834 | 682.11 | 7/15/2011 | 8/5/2011 | 8/16/2011 | Oakland | Waterford | 6680 Cloverton Drive | | James Clouse | |
| 966045 | 617.9306 | 7/15/2011 | 8/5/2011 | 8/16/2011 | Oakland | Farmington Hills | 22631 Camille Court | | Saad Salim | |
| 966046 | 617.9329 | 7/15/2011 | 8/5/2011 | 8/16/2011 | Oakland | Southfield | 30201 Canterbury Drive | | Melissa Ruocco | |
| 962509 | 356.433 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Gratiot | Alma | 4100 Riverview Dr | 48801 | Jason Ryder | |
| 962805 | 617.9446 | 7/14/2011 | 8/4/2011 | 8/12/2011 | Antrim | Bellaire | 5831 West Village Dr | 49615 | Paul E. Wolverton | |
| 962905 | 283.0803 | 7/14/2011 | 7/28/2011 | 8/18/2011 | Allegan | Dorr | 2292 138th Ave | 49323 | Richard M. King | |
| 962915 | 618.6679 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Berrien | Saint Joseph | 1607 Bernice Ave | 49085 | Johnny W. Zimmerle | |
| 963292 | 200.7517 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Washtenaw | Ann Arbor | 4398 Hillside Dr Unit No:22 | 48103 | Adrienne L. Young | |
| 963745 | 222.1977 | 7/14/2011 | 8/4/2011 | 8/12/2011 | Roscommon | Houghton Lake | 6893 Rhodes Rd | 48629 | Robert S. Koscielecki | |
| 963742 | 207.5614 | 7/14/2011 | 8/4/2011 | 8/12/2011 | Roscommon | Roscommon | 401 Houghton Blvd | 48653 | Curtis M. Kinkella | |
| 963747 | 682.1084 | 7/14/2011 | 7/14/2011 | 8/12/2011 | Roscommon | Roscommon | 557 South St | 48653 | Robert E. Weirich | |
| 963752 | 401.0992 | 7/14/2011 | 8/4/2011 | 8/18/2011 | Allegan | Wayland | 807 144th St | 48348 | Elizabeth A. Duncan | |
| 963704 | 401.0992 | 7/14/2011 | 8/4/2011 | 8/17/2011 | Livingston | Howell | 144 West Allen Rd | 48855 | Anna L. Mitchell | |
| 963735 | 200.8196 | 7/14/2011 | 7/14/2011 | 8/18/2011 | Allegan | Plainwell (Allegan) | 113 4th St | 49080 | Wayne Novick | |
| 963720 | 650.1805 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Lenawee | Clinton (Lenawee) | 304 East Michigan Ave | 49236 | Russell G. Rose | |
| 963680 | 525.0082 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Monroe | Monroe | 5681 Parkside St | 48161 | Linda K. Sisung | |
| 963770 | 362.8588 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Lenawee | Adrian | 2369 Gady Rd | 49221 | Sue A. Adkins | |
| 963774 | 293.0852 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Lake | Baldwin | 1618 Harding Ave | 49304 | George S. Barker, Jr. | |
| 963835 | 200.7962 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Ingham | Mason | 878 South Meridian Rd | 48854 | Denise Lasky | |
| 963840 | 393.0602 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Washtenaw | Saline | 871 Lambkins | 48176 | Phillip M. Giles | |
| 963844 | 241.1917 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Barry | Hastings | 478 Gaskill Rd | 49058 | Cheryll Stamm | |
| 963859 | 362.9422 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Montcalm | Greenville | 615 Elm St | 48838 | Michael J. Hunter | |
| 964038 | 356.4325 | 7/14/2011 | 8/4/2011 | 8/12/2011 | Gogebic | Ironwood | 8540 North Vanbuskirk Rd | 49938 | James Danielson | |
| 964046 | 241.5575 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Washtenaw | Ypsilanti | 9638 Wexford Dr | 48198 | Scott Sanders | |
| 964047 | 200.7847 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Manistee | Thompsonville (Manistee) | 16110 Lemon Rd | 49683 | Dennis L. Jones | |
| 964050 | 310.4976 | 7/14/2011 | 8/4/2011 | 8/12/2011 | Presque Isle | Rogers City | 607 South Lake St | 49779 | Lawrence Antkoviak | |
| 964053 | 401.0988 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Ingham | Williamston | 2335 Rowley | 48895 | Thomas S. Fredericks | |
| 964085 | 213.4778 | 7/14/2011 | 8/4/2011 | 8/17/2011 | Livingston | Fowlerville | 6291 West Mason Rd | 48836 | Scott Schumann | |
| 964091 | 326.4664 | 7/14/2011 | 8/4/2011 | 8/17/2011 | Livingston | Gregory (Livingston) | 5617 Weller Rd | 48137 | Eric Thompson | |
| 964100 | 617.9174 | 7/14/2011 | 8/4/2011 | 8/17/2011 | Livingston | Fowlerville | 223 South East St | 48836 | Brandon S. Wilson | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 964192 | 671.1042 | 7/14/2011 | 8/4/2011 | 8/17/2011 | Livingston | Pinckney | 9754 Tioga Trail Unit 110 | 48169 | James M Meade |
| 964288 | 671.2661 | 7/14/2011 | 8/4/2011 | 8/18/2011 | Ionia | Portland | 420 Hill | 48875 | Steven B. Brinks |
| 964286 | 200.8188 | 7/14/2011 | 8/4/2011 | 8/18/2011 | Ionia | Lyons | 4400 Badger Rd | 48851 | Jason Jay Grill |
| 964312 | 200.825 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Lenawee | Adrian | 2708 North Adrian Hwy | 49221 | Kurk D. Waterhouse |
| 964314 | 200.8222 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Berrien | Berrien Springs | 420 Michigan Ave | 49103 | Joel J. Thompson Jr. |
| 964327 | 617.933 | 7/14/2011 | 7/28/2011 | 8/11/2011 | Berrien | Saint Joseph | 3183 East Valley View Dr | 49085 | Frederic R. Smith Jr |
| 964336 | 200.8184 | 7/14/2011 | 7/14/2011 | 8/11/2011 | Washtenaw | Ypsilanti | 6177 Mapleview Lane | 48197 | Rick A. Abbott |
| 964340 | 426.2385 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Washtenaw | Ypsilanti | 559 Glenwood | 48198 | Gerald F. Evans |
| 964367 | 191.5434 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Saint Joseph | Three Rivers | 56660 Chippewa Dr | 49093 | Ronald A. Bilek |
| 964370 | 310.7387 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Ingham | Lansing | 817 Orchard Glen | 48906 | Jose A. Ramirez |
| 964377 | 581.0004 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Ingham | East Lansing | 420 Marshall St | 48823 | John A. Kinch |
| 964395 | 201.2036 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Ingham | Mason | 404 East Oak St | 48854 | Jeffrey R. Slaton |
| 964390 | 671.1521 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Ingham | Lansing | 828 Hickory St | 48912 | Jeremy Rapp |
| 964401 | 671.2383 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Ingham | Lansing | 3630 Coachlight Common St | 48911 | Akoi D. Ajak |
| 964785 | 200.8201 | 7/14/2011 | 8/4/2011 | 8/17/2011 | Jackson | Jackson | 519 Page Ave | 49203 | Michael D. Ratliff |
| 964784 | 682.1157 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Ingham | Lansing | 3718 Lochmoor Dr | 48911 | Kia N. Harris |
| 964786 | 280.1416 | 7/14/2011 | 8/4/2011 | 8/17/2011 | Jackson | Jackson | 511 Garfield | 49203 | Terence L. Kirk |
| 964937 | 617.9334 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Flat Rock (wayne) | 29361 Tamarack | | Mary Ellen Bolinger |
| 964939 | 310.655 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Southgate | 13768 Leroy Street | | Donald M. Lipinski |
| 964940 | 306.4314 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Redford | 9543 Woodbine | | Michelle Bilancetti |
| 964942 | 326.2496 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Detroit | 7297 Grandmont | | Mihwa Taylor |
| 964944 | 326.4679 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Detroit | 9941 Strathmoor | | Belinda Webster-Williams |
| 964946 | 326.4676 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Detroit | 18934 Lahser Road | | James Clark |
| 964949 | 326.4667 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Detroit | 9035 Warwick | | Cynthia Gleaves |
| 964950 | 362.9023 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Dearborn | 7401 Ternes Street | | Hayat Haydar |
| 964953 | 426.0505 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Taylor | 14383 Timberline Dr Unit 102 Bldg 9 | | Kelly A. Atkari |
| 964958 | 514.035 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Lincoln Park | 922 Mill Street | | Brian K. Josupeit |
| 964994 | 617.9061 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Ecorse | 4307 Alexander Court | | Elden C. Callahan |
| 964991 | 310.9235 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Canton | 45427 Cypress | | James G. Harper |
| 964990 | 618.4631 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Westland | 31549 Conway | | Dina DeGrande |
| 964986 | 650.1747 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Dearborn | 4658 Rosalie Street | | John C. Kasza |
| 964984 | 426.2133 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Redford | 20041 Kinloch | | Denise Susan Pulk |
| 964982 | 426.2317 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Wayne | 3629 Clark Street | | Nicholas West |
| 964980 | 426.1944 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Detroit | 21664 Orchard Street | | Kenneth F. Fields |
| 964976 | 401.0994 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Woodhaven | 26557 Willow Cove | | Robert Rogers |
| 964974 | 362.9465 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Detroit | 9968 Sussex Street | | Tracey A. Elledge |
| 964996 | 617.2282 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Northville(wayne) | 42952 Richards Ct Unit 3 | | Hyong S Yi |
| 965035 | 671.2717 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Detroit | 2526 Calvert | | Herschel Banks |
| 965015 | 617.9297 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Taylor | 22054 Harmon Street | | Donald T. Zablocki |
| 965011 | 617.9317 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Redford | 20469 Denby | | Ryan Higgins |
| 965008 | 617.932 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Southgate | 15682 Scott Street | | Richard O. Woodman |
| 965006 | 326.3037 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Taylor | 6624 Pine | | Diane L Braden |
| 965004 | 280.8447 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Dearborn | 7361 Littlefield Boulevard | | Hanaa Boussi |
| 965001 | 200.5466 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Flat Rock (wayne) | 22886 Sylvan Drive | | Ronya Naimi |
| 964999 | 617.9303 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Wayne | Harper Woods | 19036 Huntington Avenue | | Lester T Owens |
| 965137 | 676.0046 | 7/14/2011 | 8/4/2011 | 8/16/2011 | Oakland | Oxford | 1015 Watersedge Crt Unit 145 | | Susan M. Wellington |
| 965138 | 671.2684 | 7/14/2011 | 8/4/2011 | 8/16/2011 | Oakland | Novi | 50413 Drakes Bay Dr Unit 12 | | James R. Ryan |
| 965139 | 671.2653 | 7/14/2011 | 8/4/2011 | 8/16/2011 | Oakland | Southfield | 17319 Nadora Drive | | Deborah Carter-Green |
| 965141 | 362.6955 | 7/14/2011 | 8/4/2011 | 8/16/2011 | Oakland | Pontiac | 239 State Street | | Mark W Harrington |
| 965140 | 239.0521 | 7/14/2011 | 8/4/2011 | 8/16/2011 | Oakland | Royal Oak | 2404 Dallas Avenue | | Sharene A. Steele |
| 965142 | 650.1818 | 7/14/2011 | 8/4/2011 | 8/16/2011 | Oakland | Farmington | 23195 Lilac Street | | Daniel R Wasierski |
| 965143 | 650.1776 | 7/14/2011 | 8/4/2011 | 8/16/2011 | Oakland | Royal Oak | 2122 Lloyd Avenue | | Elwin M. Greenwald |
| 965144 | 650.1769 | 7/14/2011 | 8/4/2011 | 8/16/2011 | Oakland | Novi | 41823 Yeats Dr Unit 8 Bldg B-200-36 | | Jeffrey K. Freiburger |
| 965145 | 650.1764 | 7/14/2011 | 8/4/2011 | 8/16/2011 | Oakland | Ferndale | 694 West Hazelhurst Street | | Mark A. Garzon |
| 965146 | 650.1741 | 7/14/2011 | 8/4/2011 | 8/16/2011 | Oakland | Waterford | 3031 Herbell Drive | | Joseph D Barth |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 965147 | 275.0221 | 7/14/2011 | 8/4/2011 | 8/16/2011 | Oakland | West Bloomfield | 6635 Cottonwood Knoll Drive | | Harian S Raikany |
| 965148 | 200.8208 | 7/14/2011 | 8/4/2011 | 8/16/2011 | Oakland | Southfield | 5000 Town Center #503 Unit 27 | | Juanita Mitchell |
| 965149 | 200.822 | 7/14/2011 | 8/4/2011 | 8/16/2011 | Oakland | Bloomfield Hills | 2442 Mulberry Sq Unit 39 | | Igor Peysin |
| 965150 | 199.5303 | 7/14/2011 | 8/4/2011 | 8/16/2011 | Oakland | Lakeville | 1469 Rochester Road | | Ronald J. Palmieri |
| 965187 | 191.544 | 7/14/2011 | 8/4/2011 | 8/16/2011 | Oakland | Birmingham | 789 Smith Avenue | | Suzanne Leibovitz |
| 965255 | 326.4668 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Macomb | Warren | 8241 Hudson | | Robert J. Eisenmann |
| 965256 | 618.8902 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Macomb | Mt Clemens | 31 Hubbard | | Paul C Smith |
| 965281 | 200.8215 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Macomb | Sterling Heights | 3378 Tracy Drive | | Maruka Dushaj |
| 965280 | 200.5792 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Macomb | Warren | 27409 Palomino | | Lawrence M. LaRocca |
| 965274 | 209.7614 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Macomb | Sterling Heights | 39644 Karola Drive | | Renee Zlatevski |
| 965275 | 222.1976 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Macomb | Eastpointe | 21856 Rein Avenue | | Charlesetta A. Hutchinson |
| 965276 | 306.4179 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Macomb | Warren | 3349 Michael Avenue | | Joyce E. Neighbors |
| 965277 | 310.6504 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Macomb | Warren | 29852 City Center Dr Unit C-8 #4 | | Paul Piasecki |
| 965278 | 310.7747 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Macomb | New Baltimore | 50666 Wilton | | Scott Carlton |
| 965279 | 362.6889 | 7/14/2011 | 8/4/2011 | 8/11/2011 | Macomb | Macomb | 51635 Sequoya Drive | | Caterina Cangemi-Dedaj |
| 956766 | 671.2626 | 7/13/2011 | 8/3/2011 | 7/20/2011 | Genesee | Montrose | 7375 Wilson Rd | 48457 | Andrew A. Lahde |
| 961613 | 224.6435 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Benzie | Thompsonville | 2621 Miller Rd | 49683 | Kevin Jansens |
| 962292 | 200.821 | 7/13/2011 | 7/20/2011 | 8/10/2011 | Genesee | Flint | 2422 Hoff St | 48506 | Rhonda B. Maes |
| 962543 | 401.0937 | 7/13/2011 | 8/3/2011 | 8/12/2011 | Muskegon | Twin Lake | 2181 Deerwood Rd | 49457 | Kenneth A. Chorley |
| 962887 | 682.1289 | 7/13/2011 | 8/3/2011 | 8/16/2011 | Newaygo | Brohman | 620 Lincoln | 49312 | Jeremy E. Bolan |
| 962899 | 285.8485 | 7/13/2011 | 8/3/2011 | 8/12/2011 | Muskegon | Muskegon | 167 North Green Creek | 49445 | Frank D. Aprile |
| 962908 | 671.0183 | 7/13/2011 | 8/3/2011 | 8/11/2011 | Sanilac | Brown City | 5126 Maple Valley Rd | 48416 | Anthony J. Corby, II |
| 963058 | 326.4659 | 7/13/2011 | 8/3/2011 | 8/16/2011 | Midland | Sanford | 2414 West Olson Rd | 48657 | Geoff B. Edmonds |
| 963048 | 306.427 | 7/13/2011 | 8/3/2011 | 8/16/2011 | Midland | Midland | 1784 South 5 Mile Rd | 48640 | Patrick H. McCann |
| 963302 | 200.7052 | 7/13/2011 | 0/0/0000 | 8/10/2011 | Kent | Grand Rapids | 1439 Philadelphia Ave SE | 49507 | Bayard R. Brooks |
| 963306 | 362.9295 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Kent | Grand Rapids | 3641-43 Kinnrow Ct | 49534 | Ursula Hargrove |
| 963337 | 200.8044 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Genesee | Flint | 2710 Miller Rd | 48503 | Thomas E Bates |
| 963352 | 401.0948 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Genesee | Clio | 11304 Grand Oaks Dr, Unit 55 | 48420 | Glenn E. Sims |
| 963347 | 671.2462 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Genesee | Swartz Creek | 6337 Cook Rd | 48473 | Jeffery S. Kibler |
| 963354 | 199.33 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Kent | Byron Center | 6586 Ivanrest Avevue SW | 49315 | Terry A. Simmons |
| 963358 | 356.4249 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Lapeer | Fostoria (Lapeer) | 7178 Rich Rd | 48435 | Patrick L. McGough |
| 963360 | 200.7072 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Kent | East Grand Rapids | 1125 Santa Cruz Dr SE | 49506 | Thomas Pohlman |
| 963535 | 200.8183 | 7/13/2011 | 0/0/0000 | 8/10/2011 | Kent | Kentwood | 3839 Pfeiffer Woods Ct SE Unit 5 | 49512 | Frederick B. Scott |
| 963541 | 213.2814 | 7/13/2011 | 7/13/2011 | 8/10/2011 | Kent | Wyoming | 1142 Joosten St SW | 49509 | Johnny Wade |
| 963727 | 682.1151 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Alcona | Mikado | 2344 Cruzen Rd | 48745 | James A. Rowden |
| 963731 | 310.9622 | 7/13/2011 | 7/13/2011 | 8/10/2011 | Alcona | Lincoln | 301 West Traverse Bay Rd | 48742 | Jamie M. Williams |
| 963716 | 650.1772 | 7/13/2011 | 8/3/2011 | 8/11/2011 | Calhoun | Battle Creek | 151 East Willard Ave | 49037 | Christopher A Kaser, Jr. |
| 963712 | 401.099 | 7/13/2011 | 8/3/2011 | 8/11/2011 | Calhoun | Battle Creek | 100 Clubhouse Dr Unit No:1 | 49015 | David L. Hess |
| 963695 | 326.4661 | 7/13/2011 | 8/3/2011 | 8/11/2011 | Calhoun | Springfield | 39 Royal Rd | 49015 | Terry L. Battjes |
| 963677 | 326.4633 | 7/13/2011 | 8/3/2011 | 8/11/2011 | Calhoun | Battle Creek | 25 Summer St | 49015 | Peter Walther |
| 963805 | 326.4454 | 7/13/2011 | 8/3/2011 | 8/12/2011 | Muskegon | North Muskegon | 1829 Mills Ave | 49445 | Charlene Helman |
| 963836 | 200.7964 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Kent | Grand Rapids | 1045 Davis NW | 49504 | James Hiemstra |
| 963842 | 200.819 | 7/13/2011 | 7/27/2011 | 8/10/2011 | Kent | Wyoming | 938 Blackburn St SW | 49509 | Carlos Enrique Paredes |
| 963867 | 213.478 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Kent | Grand Rapids | 931 Andover Ct SE Unit 43 | 49508 | Janet Douglas Amos |
| 963869 | 306.428 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Kent | Ada (Kent) | 3140 Howlett Dr SE | 49301 | Josenette Sarver |
| 963872 | 200.8192 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Kent | Caledonia | 606 East Fieldstone Hills #6 Unit 234 | | Christopher L. Webb |
| 963875 | 326.4369 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Kent | Grand Rapids | 45 Benjamin Ave NE | 49503 | Bennie Edwards |
| 963878 | 426.1833 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Kent | Grand Rapids | 316 Carriage Lane SW Unit No:61 | 49548 | Meaghann M. Smith |
| 963884 | 682.038 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Kent | Grandville | 3680 Crystal St SW | 49418 | Guillermo Gutierrez |
| 964030 | 326.4631 | 7/13/2011 | 8/3/2011 | 8/11/2011 | Branch | Bronson | 116 Wayne St | 49028 | Michael E. Hogan, Jr. |
| 964034 | 326.4632 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Genesee | Fenton | 710 Elmwood | 48430 | Adam Jarvis |
| 964041 | 682.1146 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Kent | Ada (Kent) | 9487 Grand River Dr SE | 49301 | Ellis Mcclain |
| 964045 | 671.2669 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Kent | Wyoming | 956 36th St SW | 49508 | Carolyn Powell |
| 964271 | 676.0179 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Genesee | Flushing | 11345 Potter Rd | 48433 | Darin S. Sloan |
| 964316 | 200.8239 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Genesee | Flint | 3421 Marmion Ave | 48506 | Ashley M. Duncan |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 964499 | 671.2691 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Wayne | Ecorse | 4008 16th Street | | Janere Davis |
| 964438 | 241.5766 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Wayne | Detroit | 17250 Moenart Street | | Glenda F Boyd |
| 964437 | 191.5308 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Wayne | Detroit | 19625 Runyon Street | | Keith Loyd, Sr. |
| 964435 | 650.1626 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Wayne | Detroit | 15721 Snowden Street | | James R. Gore |
| 964550 | 241.7021 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Wayne | Lincoln Park | 1005 Kings Highway | | Bruce A. Shearer |
| 964551 | 222.1881 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Wayne | Livonia | 20218 Floral Street | | Richard E Bogatinoff |
| 964554 | 650.1841 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Wayne | Redford | 11314 Berwyn | | Michael J. Usher |
| 964553 | 650.177 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Wayne | Belleville | 17915 Martinsville Road | | Lawrence R Dudley |
| 964552 | 617.9462 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Wayne | Dearborn Hgts | 720 North Inkster Road | | Joanne Yousif |
| 964548 | 671.267 | 7/13/2011 | 8/3/2011 | 8/10/2011 | Wayne | Redford | 27225 Lyndon | | Craig Nehasil |
| 962792 | 213.4254 | 7/12/2011 | 8/2/2011 | 8/11/2011 | Montcalm | Greenville | 11834 West Carson City Rd | 48838 | David Hazelton |
| 962799 | 671.2761 | 7/12/2011 | 8/2/2011 | 8/11/2011 | Monroe | Maybee | 7731 Frederick | 48159 | Glenn D. Amix |
| 962888 | 200.6037 | 7/12/2011 | 8/2/2011 | 8/11/2011 | Monroe | Monroe | 5951 Parkside | 48161 | Robert J. Engelhardt |
| 962909 | 200.7932 | 7/12/2011 | 8/2/2011 | 8/12/2011 | Cheboygan | Cheboygan | 7855 M-33 | 49721 | Robert Dodder |
| 963285 | 200.7968 | 7/12/2011 | 8/2/2011 | 8/12/2011 | Wexford | Cadillac | 6561 East 34 1/2 Rd | 49601 | Charles L Carlington |
| 963923 | 676.0131 | 7/12/2011 | 8/2/2011 | 8/10/2011 | Wayne | Redford | 13200 Sioux | | Lawrence A. Craig |
| 963947 | 618.8825 | 7/12/2011 | 8/2/2011 | 8/10/2011 | Wayne | Detroit | 16933 Littlefield Street | | Othello T. Richardson |
| 964008 | 241.9345 | 7/12/2011 | 8/2/2011 | 8/10/2011 | Wayne | Detroit | 15744 Mansfield Street | | Curtis K. Dunlap |
| 964006 | 241.7946 | 7/12/2011 | 8/2/2011 | 8/10/2011 | Wayne | Detroit | 16299 Collingham Drive | | Kevin L Wallace |
| 964002 | 676.0182 | 7/12/2011 | 8/2/2011 | 8/10/2011 | Wayne | Romulus | 35872 Vinewood | | Thomas Coleman Jr. |
| 964000 | 238.891 | 7/12/2011 | 8/2/2011 | 8/10/2011 | Wayne | Detroit | 14608 Winthrop | | Virginia Winters |
| 963999 | 213.4781 | 7/12/2011 | 8/2/2011 | 8/10/2011 | Wayne | Detroit | 18237 Oakfield | | Vivian V. Hughes |
| 963993 | 200.8202 | 7/12/2011 | 8/2/2011 | 8/10/2011 | Wayne | Trenton | 3117 Coucy Street | | Bruce Duane Ober |
| 963990 | 200.8218 | 7/12/2011 | 8/2/2011 | 8/10/2011 | Wayne | New Boston Wayne | 18597 Lawrence Lane | | Charles B. Meadows |
| 963989 | 201.1253 | 7/12/2011 | 8/2/2011 | 8/10/2011 | Wayne | Taylor | 9638 Rose Drive | | Cherly L. Schiebold |
| 964176 | 362.9271 | 7/12/2011 | 8/2/2011 | 8/9/2011 | Oakland | Clarkston | 9550 Rattalee Lake Road | | Beth A Hall |
| 964178 | 671.2671 | 7/12/2011 | 8/2/2011 | 8/9/2011 | Oakland | Ferndale | 2021 Bonner Street | | Patricia A Romanow |
| 964177 | 650.1801 | 7/12/2011 | 8/2/2011 | 8/9/2011 | Oakland | Oak Park | 23470 Kenosha Street | | Jeredean Nobles |
| 964179 | 650.1817 | 7/12/2011 | 8/2/2011 | 8/9/2011 | Oakland | Farmington Hills | 37860 Thames Drive | | Robert W Jenkin |
| 964175 | 362.946 | 7/12/2011 | 8/2/2011 | 8/9/2011 | Oakland | Waterford | 2838 West Huron Street | | Lawrence Carter Jr. |
| 964174 | 618.8445 | 7/12/2011 | 8/2/2011 | 8/9/2011 | Oakland | West Bloomfield | 4536 Middleton Court | | Ralph Steinbrink |
| 964222 | 676.0063 | 7/12/2011 | 8/2/2011 | 8/11/2011 | Macomb | Macomb | 48530 Metamora Court | | James P. Osterman |
| 964223 | 671.1144 | 7/12/2011 | 8/2/2011 | 8/11/2011 | Macomb | Warren | 28617 Los Olas | | James G. Olczak |
| 964225 | 618.3841 | 7/12/2011 | 8/2/2011 | 8/11/2011 | Macomb | Macomb | 54912 Pimenta Drive | | Guy Williamson |
| 964224 | 356.2812 | 7/12/2011 | 8/2/2011 | 8/11/2011 | Macomb | Eastpointe | 22850 Petersburg Street | | Nellie Marie Tiggs |
| 962225 | 283.0905 | 7/11/2011 | 8/1/2011 | 8/11/2011 | Washtenaw | Ypsilanti | 436 South Washington | 48197 | Messias Messias Temple Church |
| 962251 | 427.0002 | 7/11/2011 | 8/1/2011 | 8/11/2011 | Washtenaw | Ann Arbor | 501 Detroit St Unit 2 | 48104 | Kathleen Segar Roth |
| 962295 | 426.2013 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Jackson | Michigan Center | 309 Duryeas Point | 49254 | Robert L. Cox |
| 962328 | 200.8181 | 7/11/2011 | 8/1/2011 | 8/11/2011 | Ottawa | Holland | 577 West 20th St | 49423 | Kristin L. Wall |
| 962336 | 326.4644 | 7/11/2011 | 8/1/2011 | 8/11/2011 | Ottawa | Hudsonville | 3466 Baldwin St | 49426 | Christopher S. Holiday |
| 962342 | 617.9251 | 7/11/2011 | 7/11/2011 | 8/11/2011 | Ottawa | Grand Haven | 13712 128th Ave | 49417 | David Foster |
| 962356 | 200.8186 | 7/11/2011 | 8/1/2011 | 8/11/2011 | Ingham | Holt | 1590 Berkley Dr | 48842 | Julie A. Sanchez |
| 962376 | 650.0625 | 7/11/2011 | 8/1/2011 | 8/11/2011 | Saint Clair | Marine City | 7452 Shea Rd | 48039 | Steven N. Steiner |
| 962382 | 617.9237 | 7/11/2011 | 8/1/2011 | 8/11/2011 | Ingham | Lansing | 3011 Glenbrook | 48911 | Kelly A. Wilkes |
| 962507 | 682.1132 | 7/11/2011 | 8/1/2011 | 8/11/2011 | Ingham | Lansing | 2914 Sheffer Ave | 48906 | Thomas S. Oden |
| 962503 | 618.8694 | 7/11/2011 | 8/1/2011 | 8/11/2011 | Ingham | East Lansing | 500 Virginia Ave | 48823 | Carol L. Maxwell |
| 962514 | 283.0886 | 7/11/2011 | 8/1/2011 | 8/11/2011 | Washtenaw | Ypsilanti | 49 Campbell | 48198 | Ricardo Mojica |
| 962569 | 426.1873 | 7/11/2011 | 8/1/2011 | 8/18/2011 | Allegan | Fennville | 2325 54th St | 49408 | Juan A. Cortez |
| 962574 | 200.8116 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Jackson | Grass Lake | 3106 Mack Island Rd | 49240 | Larry F. Emmerling |
| 962692 | 231.8191 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Jackson | Jackson | 307 Crestbrook Circle | 49203 | Mark L Maloney |
| 962774 | 617.8977 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Jackson | Jackson | 2742 Walden Woods Blvd Unit No:28 | 49201 | Leslie L. Burns |
| 962775 | 671.2647 | 7/11/2011 | 8/1/2011 | 8/11/2011 | Lenawee | Tipton | 5284 Tripp Rd | 49287 | Paul D. Pinneo |
| 962911 | 671.2431 | 7/11/2011 | 8/1/2011 | 8/11/2011 | Emmet | Alanson | 6756 Armock Rd | 49706 | Elaine Broman |
| 963075 | 347.0156 | 7/11/2011 | 8/1/2011 | 8/11/2011 | Saint Joseph | Mendon | 226 Pleasant St | 49072 | Todd Shane Sweet |
| 963446 | 617.9246 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Detroit | 16721 Kentfield | | Ivory D Cobbs |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 963443 | 617.9241 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Lincoln Park | 880 Lincoln | | Lawrence Green |
| 963434 | 200.7879 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Harper Woods | 21167 Huntington Avenue | | Eric Johnson |
| 963430 | 617.9198 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Detroit | 12730 Gunston | | Robert Donelson |
| 963427 | 618.906 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Dearborn Hgts | 27014 Ford Road | | Carrie El-Manaseer |
| 963425 | 671.2668 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Dearborn | 6922 Calhoun Street | | Tayeb H. Al-Zuhd |
| 963421 | 671.2674 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Detroit | 7400 Clayburn | | Susan Piwowar |
| 963416 | 682.1099 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Westland | 8515 Cranston | | Earl Sexton |
| 963453 | 682.1296 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Detroit | 4853 St. Hedwig | | Jackie D. Parker |
| 963507 | 617.9302 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Dearborn | 5445 Jonathon Street | | Fatme A Hussein |
| 963505 | 617.9077 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Redford | 12890 Sioux | | Patricia Wenderski |
| 963503 | 200.8221 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Northville(wayne) | 17639 Cranbrook Drive | | Stephen Gallant |
| 963501 | 617.9293 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Redford | 26121 Student Street | | Vernon R. Waldrop Jr |
| 963500 | 617.9292 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Dearborn | 7715 Anthony Street | | Linda F. Bazzi |
| 963499 | 617.9287 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Westland | 29925 Ann Arbor Trail | | Oliver Hall, Jr. |
| 963498 | 401.0989 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Inkster | 1565 Meadowlane Street | | Susann L. Smith |
| 963496 | 326.4641 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Wayne | 3769 Niagara | | Vernon Z. Bolin |
| 963495 | 326.4663 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Detroit | 19347-49 Schaefer Highway | | Eugene S. Hawkes |
| 963448 | 682.1115 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Westland | 38705 Northampton Street | | Gary Vineyard |
| 963509 | 617.93 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Detroit | 16211 Riverview Street | | Karen Elvine |
| 963510 | 617.9298 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Allen Park | 6612 Buckingham Avenue | | Kenneth H. Chernoff |
| 963511 | 617.9299 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Allen Park | 14566 LeBlanc Avenue | | Martin E. Toth, Jr |
| 963517 | 617.9285 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Detroit | 14336 Glastonbury Street | | Michael J Gill |
| 963513 | 617.9305 | 7/11/2011 | 8/1/2011 | 8/10/2011 | Wayne | Garden City | 31473 Balmoral Street | | Patricia Agosta |
| 963564 | 618.9111 | 7/11/2011 | 8/1/2011 | 8/9/2011 | Oakland | Berkley | 3445 Prairie Avenue | | Kimberly B. Morgan |
| 963620 | 682.1293 | 7/11/2011 | 8/1/2011 | 8/9/2011 | Oakland | Farmington Hills | 21237 Parklane Street | | Ziad J. Takla |
| 963632 | 426.219 | 7/11/2011 | 8/1/2011 | 8/11/2011 | Macomb | Clinton Twp | 16646 Monticello Drive | | Cheryl M. Rothe |
| 962180 | 200.8189 | 7/10/2011 | 7/31/2011 | 8/11/2011 | Eaton | Grand Ledge | 400 Wright Ct | 48837 | Bryan K. Scribner |
| 962200 | 356.4328 | 7/10/2011 | 7/10/2011 | 8/11/2011 | Eaton | Lansing (Eaton) | 4610 Norwick St | 48917 | Linda H. Evans |
| 962206 | 514.0354 | 7/10/2011 | 7/31/2011 | 8/11/2011 | Eaton | Charlotte | 2638 East Bellevue Hwy | 48813 | Matthew F. Miller |
| 962217 | 682.112 | 7/10/2011 | 7/31/2011 | 8/11/2011 | Eaton | Charlotte | 514 North Cochran Ave | 48911 | Joanna J. Ripley |
| 962216 | 618.1582 | 7/10/2011 | 7/31/2011 | 8/11/2011 | Eaton | Charlotte | 3049 McConnell Hwy | 48813 | Richie L. Roose |
| 962286 | 525.01 | 7/9/2011 | 7/30/2011 | 8/10/2011 | Shiawassee | Owosso | 1310 Shady Lane Dr | 48867 | William T. VanSice |
| 962528 | 650.1761 | 7/9/2011 | 7/30/2011 | 8/11/2011 | Barry | Hastings | 315 East Colfax St | 49058 | Jordan Danks |
| 962181 | 200.7909 | 7/8/2011 | 7/15/2011 | 8/10/2011 | Genesee | Flint | 1368 Sutton Ave | 48504 | Maureen E Ecklin |
| 962193 | 617.9234 | 7/8/2011 | 7/22/2011 | 8/10/2011 | Genesee | Grand Blanc | 5243 Olde Shawboro Rd | 48439 | Kevin D. Briggs |
| 962194 | 617.9265 | 7/8/2011 | 7/29/2011 | 8/10/2011 | Genesee | Grand Blanc | 6036 Lincoln Blvd | 48439 | Margaret A. Martin |
| 962197 | 682.0871 | 7/8/2011 | 7/29/2011 | 8/10/2011 | Genesee | Grand Blanc | 1340 Kings Carriage | 48439 | Janet Hamilton |
| 962199 | 691.0016 | 7/8/2011 | 7/29/2011 | 8/10/2011 | Genesee | Flushing | 554 North McKinley Rd | 48433 | Janette L. Vanderpool |
| 962198 | 682.1128 | 7/8/2011 | 7/29/2011 | 8/10/2011 | Genesee | Flint | 6033 Lucas Rd | 48506 | Robert L. Tew |
| 962203 | 200.7087 | 7/8/2011 | | 8/5/2011 | Muskegon | Muskegon | 2575 Morton St | 49441 | Jamie L Veen |
| 962192 | 617.6996 | 7/8/2011 | 7/8/2011 | 8/10/2011 | Genesee | Flint | 1718 Montana Ave | 48506 | Felicia Thomas |
| 962187 | 356.1843 | 7/8/2011 | 7/29/2011 | 8/10/2011 | Genesee | Fenton | 14490 Eddy Lake Rd | 48430 | Fred Frost, Jr. |
| 962209 | 209.4992 | 7/8/2011 | 7/29/2011 | 8/5/2011 | Muskegon | Muskegon | 153 Campus Ave | 49441 | Essie Jones |
| 962218 | 326.462 | 7/8/2011 | 7/29/2011 | 8/5/2011 | Muskegon | Muskegon | 1680 Roberts St | 49442 | Nikki L. Carson |
| 962223 | 356.4099 | 7/8/2011 | 7/15/2011 | 8/5/2011 | Muskegon | Muskegon | 1637 Pine St | 49442 | Johnny A. Coleman |
| 962233 | 617.9242 | 7/8/2011 | 7/29/2011 | 8/5/2011 | Muskegon | Muskegon | 2769 Havenwood Ct | 49444 | Belinda K. Moore |
| 962238 | 275.0261 | 7/8/2011 | 7/29/2011 | 8/11/2011 | Saint Clair | Marine City | 7970 South River Rd | 48039 | Grant K. Dryer |
| 962241 | 275.0273 | 7/8/2011 | 7/29/2011 | 8/11/2011 | Saint Clair | Algonac | 346 Virginia Ave | 48001 | Adam Agotesku |
| 962271 | 362.9424 | 7/8/2011 | 7/29/2011 | 8/11/2011 | Saint Clair | East China | 5353 Vista Belle Ct | 48054 | Kevin G. Gilbert |
| 962307 | 617.9209 | 7/8/2011 | 7/29/2011 | 8/10/2011 | Kent | Grand Rapids | 1012 Madison Ave SE | 49507 | Alvaro Hernandez |
| 962354 | 362.8233 | 7/8/2011 | 7/29/2011 | 8/5/2011 | Saginaw | Saginaw | 2620 North Center Rd | 48603 | Mary Jo Cherry |
| 962381 | 650.0806 | 7/8/2011 | 7/29/2011 | 8/5/2011 | Saginaw | Saginaw | 49 Durand Ct | 48602 | Herman Speed |
| 962519 | 326.4794 | 7/8/2011 | 7/29/2011 | 8/5/2011 | Saginaw | Saginaw | 702 North Porter St | 48602 | Lucille M. Sasse |
| 962946 | 650.1755 | 7/8/2011 | 7/29/2011 | 8/10/2011 | Wayne | Detroit | 2451 Woodmere Street | | Jose Fernandeznunez |
| 962944 | 671.2337 | 7/8/2011 | 7/29/2011 | 8/10/2011 | Wayne | Detroit | 8650 Greenview | | Elizabeth Haliburton |

| 963116 | 650.0569 | 7/8/2011 | 7/29/2011 | 8/9/2011 | Oakland | Waterford | 5214 Cooley Lake Road | | Scott M. Wood |
| 963139 | 362.7819 | 7/8/2011 | 7/29/2011 | 8/9/2011 | Oakland | Pontiac | 353 West Huron | | Paul I Ferrell |
| 963166 | 617.8894 | 7/8/2011 | 7/29/2011 | 8/9/2011 | Oakland | Clarkston | 7283 Andersonville Road | | Robert C. Featherson Jr |
| 963165 | 682.0796 | 7/8/2011 | 7/29/2011 | 8/9/2011 | Oakland | Farmington Hills | 24540 Ridgeview Drive | | Suresh Varma |
| 963163 | 617.8864 | 7/8/2011 | 7/29/2011 | 8/9/2011 | Oakland | Sylvan Lake | 1766 Briarcliff Street | | Bruce H. Macpherson |
| 963160 | 356.3734 | 7/8/2011 | 7/29/2011 | 8/9/2011 | Oakland | Rochester Hills | 97 Arlington Drive | | Patrick J Olszewski |
| 963218 | 581.0003 | 7/8/2011 | 7/29/2011 | 8/11/2011 | Macomb | Harrison Twp. | 29639 South River Road | | Madelyn L. Miller |
| 963219 | 650.0924 | 7/8/2011 | 7/29/2011 | 8/11/2011 | Macomb | Warren | 28518 Steele Drive | | Joseph M Sowiak |
| 963220 | 650.1607 | 7/8/2011 | 7/29/2011 | 8/11/2011 | Macomb | Harrison Twp. | 25819 South River Road | | Violet Ehlert |
| 963232 | 617.9248 | 7/8/2011 | 7/29/2011 | 8/11/2011 | Macomb | Chesterfield Twp. | 29349 Classic Drive Unit # 92 | | Djeka Arapovic |
| 963233 | 617.9238 | 7/8/2011 | 7/29/2011 | 8/11/2011 | Macomb | Shelby Twp. | 4550 Maeder | | Arthur Doyle |
| 963237 | 682.0422 | 7/8/2011 | 7/29/2011 | 8/11/2011 | Macomb | Clinton Twp | 20112 Brian Court | | Lenora A. Richardson |
| 963238 | 682.1093 | 7/8/2011 | 7/29/2011 | 8/11/2011 | Macomb | Warren | 32785 Tuxedo Court | | Mikhles Y Mikho |
| 963239 | 650.0786 | 7/8/2011 | 7/29/2011 | 8/11/2011 | Macomb | Clinton Twp | 41486 Lore Drive | | Alaina L Detomaso |
| 963240 | 617.9255 | 7/8/2011 | 7/29/2011 | 8/11/2011 | Macomb | Sterling Heights | 8442 Smethwick Road | | Tyson Reeves |
| 963245 | 650.1813 | 7/8/2011 | 7/29/2011 | 8/11/2011 | Macomb | Warren | 24729 Campbell Avenue | | Jennifer Lamm |
| 959980 | 671.1326 | 7/7/2011 | 7/28/2011 | 8/4/2011 | Ottawa | Grand Haven | 15396 Lincoln St | 49417 | William Andrew Canavan |
| 960159 | 326.4617 | 7/7/2011 | 7/28/2011 | 8/4/2011 | Gratiot | Alma | 111 Elizabeth St | 48801 | Donna June Burr |
| 960169 | 306.4072 | 7/7/2011 | 7/28/2011 | 8/4/2011 | Ogemaw | South Branch | 4836 East Heath Rd | 48761 | April Barber |
| 960965 | 520.0103 | 7/7/2011 | 7/28/2011 | 8/4/2011 | Oceana | New Era | 3151 Meyers Ave | 49446 | Mario Flores |
| 960970 | 617.8967 | 7/7/2011 | 7/28/2011 | 8/4/2011 | Oceana | New Era | 8277 West Stony Lake Rd | 49446 | Thomas R. Hoekenga |
| 960974 | 362.9434 | 7/7/2011 | 7/28/2011 | 8/4/2011 | Ottawa | Grand Haven | 12965 120th Ave | 49417 | Norman J. Gardner |
| 961003 | 231.8256 | 7/7/2011 | 7/28/2011 | 8/4/2011 | Saint Joseph | Three Rivers | 51689 Johnson Rd | 49093 | William J. Lautenschleger |
| 961009 | 231.8248 | 7/7/2011 | 7/28/2011 | 8/3/2011 | Jackson | Jackson | 5638 Larch Dr | 49201 | Chad G. Perkey |
| 961010 | 231.8246 | 7/7/2011 | 7/28/2011 | 8/4/2011 | Berrien | Benton Harbor | 800 North Benton Center Rd | 49022 | Pamela S. Brazda |
| 961078 | 231.8243 | 7/7/2011 | 7/28/2011 | 8/18/2011 | Allegan | Wayland | 614 Church St | 49348 | Justin Meade |
| 961384 | 618.7099 | 7/7/2011 | 7/28/2011 | 8/4/2011 | Washtenaw | Ypsilanti | 507 Ferris | 48198 | Eddie R. Bellers |
| 961393 | 618.9 | 7/7/2011 | 7/28/2011 | 8/10/2011 | Jackson | Rives Junction | 324 Railroad | 49277 | Lanny Green |
| 962230 | 199.0778 | 7/7/2011 | 7/28/2011 | 8/9/2011 | Oakland | Troy | 3753 Hawthorne Dr | 48083 | Timothy N. Hissong |
| 962232 | 199.0778 | 7/7/2011 | 7/28/2011 | 8/9/2011 | Oakland | Troy | 3753 Hawthorne Dr | 48083 | Timothy N. Hissong |
| 962441 | 362.9512 | 7/7/2011 | 7/28/2011 | 8/4/2011 | Wayne | Redford | 18411 Dalby | | Donald H. Ferrier |
| 962500 | 650.1829 | 7/7/2011 | 7/28/2011 | 8/4/2011 | Wayne | Detroit | 4288 Allendale Street | | Kimberly Mcgary |
| 962501 | 650.1827 | 7/7/2011 | 7/28/2011 | 8/4/2011 | Wayne | Wyandotte | 408 Clinton Street | | Kenneth Winters |
| 962672 | 356.4327 | 7/7/2011 | 7/28/2011 | 8/9/2011 | Oakland | Bloomfield Hills | 4502 Ranch Lane | | Geraldine Sloan |
| 962674 | 362.9155 | 7/7/2011 | 7/28/2011 | 8/9/2011 | Oakland | Clarkston | 6630 Pear Lane | | Julie M. Finney |
| 962673 | 200.8194 | 7/7/2011 | 7/28/2011 | 8/9/2011 | Oakland | Madison Heights | 26614 Couzens Avenue | | Nicole McDonald |
| 962671 | 356.4329 | 7/7/2011 | 7/28/2011 | 8/9/2011 | Oakland | Madison Heights | 31709 Meadows Avenue | | William Robert Senko |
| 962670 | 617.9254 | 7/7/2011 | 7/28/2011 | 8/9/2011 | Oakland | Novi | 41782 Brownstone Dr Unit 33 | | Eva Edwards |
| 962669 | 617.9258 | 7/7/2011 | 7/28/2011 | 8/9/2011 | Oakland | Oxford | 3434 West Drahner Dr Unit 36 | | Christopher Gallivan |
| 962667 | 617.926 | 7/7/2011 | 7/28/2011 | 8/9/2011 | Oakland | Clarkston | 6008 North Bay | | Douglas King |
| 962666 | 617.9262 | 7/7/2011 | 7/28/2011 | 8/9/2011 | Oakland | Oak Park | 23461 Norwood Street | | Timothy R. Burch |
| 962665 | 617.9274 | 7/7/2011 | 7/28/2011 | 8/9/2011 | Oakland | Farmington Hills | 30840 Sunderland Drive | | Jim Zavradinos |
| 962663 | 618.68 | 7/7/2011 | 7/28/2011 | 8/9/2011 | Oakland | Madison Heights | 28227 Hales Street | | Loai Gorgees |
| 962677 | 199.0778 | 7/7/2011 | 7/28/2011 | 8/9/2011 | Oakland | Troy | 3753 Hawthorne Drive | | Timothy N. Hissong |
| 962676 | 362.6097 | 7/7/2011 | 7/28/2011 | 8/9/2011 | Oakland | Pontiac | 613 West Huron | | Mark W Harrington |
| 962675 | 362.7819 | 7/7/2011 | 7/28/2011 | 8/9/2011 | Oakland | Pontiac | 353 West Huron | | Paul I. Ferrell |
| 960961 | 682.1003 | 7/6/2011 | 7/27/2011 | 8/4/2011 | Sanilac | Carsonville | 2740 East Walker Rd | 48419 | Mark W. Hall |
| 960994 | 275.0246 | 7/6/2011 | 7/27/2011 | 8/4/2011 | Calhoun | Battle Creek | 208-210 Howland | 49037 | Paula E. Lewis |
| 961001 | 231.0902 | 7/6/2011 | 7/27/2011 | 8/5/2011 | Muskegon | Montague | 11566 Harris Rd | 49437 | John M. Montgomery |
| 961007 | 231.8199 | 7/6/2011 | 7/27/2011 | 8/4/2011 | Saint Clair | Clay Township | 9531 Ester Green St | 48001 | Steven M White |
| 961023 | 209.7431 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Genesee | Mount Morris | 1298 Rae St | 48458 | Gordon B. Ostrander |
| 961032 | 283.0882 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Genesee | Clio | 14020 Webster | 48420 | Terry W. Juillett |
| 961040 | 650.1404 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Genesee | Davison | 8103 Faulkner Dr | 48423 | Joseph M. Cicalo, Jr. |
| 961044 | 650.1717 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Genesee | Flint | 1228 Leland St | 48507 | Kathryn Albanys |
| 961047 | 231.8199 | 7/6/2011 | 7/27/2011 | 8/4/2011 | Saint Clair | Clay Twp | 9531 Ester Green St | 48001 | Steven M White |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 961054 | 575.0089 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Grand Traverse | Traverse City | 8372 Peninsula Dr | 49686 | Deborah Lynch |
| 961068 | 650.1742 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Genesee | Flint | 1806 Briarwood Dr | 48507 | Krystal M Hostetler |
| 961296 | 231.7991 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Kent | Grand Rapids | 64 Coleman St SE | 49548 | David L. Neeley |
| 961380 | 617.9183 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Detroit | 3500 Berkshire St | 48224 | Roy L. Veal |
| 961390 | 191.5431 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Kent | Cascade Twp | 2796 Thornappleriver Dr SE | 49546 | James P. Rabideau |
| 961405 | 362.9504 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Genesee | Davison | 7256 East Ct St | 48423 | Russell Gregory |
| 961423 | 650.1793 | 7/6/2011 | 7/27/2011 | 8/9/2011 | Oakland | West Bloomfield | 2558 Wickfield Rd | 48323 | Sandra L.. Berry |
| 961438 | 326.4636 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Genesee | Flint | 4406 Pengelly Rd | 48507 | Francis O. Torrey Jr. |
| 961441 | 682.1043 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Genesee | Flint | 1814 Greenbriar Lane | 48507 | Felicia A. Williams |
| 961461 | 682.1044 | 7/6/2011 | 7/13/2011 | 8/3/2011 | Genesee | Davison | 12395 Potter Rd | 48423 | Michael K. Hall |
| 961467 | 682.1063 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Genesee | Burton | 2264 Woodstead St | 48509 | Paul L. Baugher |
| 961889 | 310.1508 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Lincoln Park | 1325 Ethel | | Joseph T. Parisi |
| 961886 | 326.4007 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Detroit | 14002 Forrer | | Cassandra A. Shack |
| 961882 | 326.4643 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Inkster | 1472 Jeffery Lane | | Yvettezoe A. Smith |
| 961891 | 671.2751 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Detroit | 6420 Colfax Street | | Elaine M. Frazier |
| 961951 | 426.1525 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Westland | 31551 Grandview | | Ronald John Koss, Jr |
| 961950 | 617.9183 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Detroit | 3500 Berkshire Street | | Roy L Veal |
| 961934 | 617.9192 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Garden City | 32951 Pardo | | Joseph G. Williams |
| 961933 | 426.0771 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Detroit | 16546 Whitcomb | | Brenda Walker |
| 961932 | 393.0579 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Inkster | 1112 Blackstone Street | | Violeta C. Vasquez |
| 961931 | 200.7848 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Westland | 35785 Hunter Ave Unit 21 | | Dennis Riddleberger |
| 961930 | 326.4655 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Detroit | 19324 Sussex | | Cynthia M. Sears |
| 961927 | 326.4649 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Detroit | 19919 Winthrop Street | | Robert L. Jenkins Jr. |
| 961925 | 283.0287 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Brownstown Twp | 32149 Dixie Manor | | Andrew J. Payne III |
| 961924 | 213.4776 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Riverview | 15642 Golfview Dr Ct Unit 15 | | Raina M Turner |
| 961923 | 200.8176 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Grayfield | 11369 Grayfield | | Dionne A. Hudgens |
| 961909 | 275.0243 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Detroit | 15809 Asbury Park | | Hector Sosa |
| 961907 | 275.0227 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Detroit | 12830 Woodmont Avenue | | Gregory Casseus |
| 961906 | 401.0943 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Romulus | 36929 Ferndale | | Elizabeth Drummonds |
| 961905 | 401.1004 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Detroit | 17223-17225 Westbrook | | Ralph G. DeLeon |
| 961904 | 617.8983 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Flat Rock (wayne) | 24038 Juniper Drive Unit 4 | | John Hinkson |
| 961903 | 650.077 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Redford | 11363 Riverdale | | Podolsky Johnson |
| 961901 | 650.1728 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Harper Woods | 19944 Elkhart Street | | Heather Jarosz |
| 961897 | 650.1733 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Detroit | 15377 Hubbell Street | | Christian Everson |
| 961895 | 650.1743 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Livonia | 10003 Cardwell Street | | Eric B. Newhouse |
| 961894 | 650.1744 | 7/6/2011 | 7/27/2011 | 8/3/2011 | Wayne | Romulus | 28816 Whitby Dr Bldg 3 Unit 133 | | Christy Svendor |
| 962085 | 326.2409 | 7/6/2011 | 7/27/2011 | 8/9/2011 | Oakland | Pontiac | 605 Clara Avenue | | Laurel D. Rivera |
| 962083 | 650.1793 | 7/6/2011 | 7/27/2011 | 8/9/2011 | Oakland | West Bloomfield | 2558 Wickfield Road | | Sandra L Berry |
| 962082 | 617.9002 | 7/6/2011 | 7/27/2011 | 8/9/2011 | Oakland | Madison Heights | 29515 Tawas Street | | Lisa M. Thomas |
| 962081 | 650.1749 | 7/6/2011 | 7/27/2011 | 8/9/2011 | Oakland | Oak Park | 22020 Eastwood Street | | Nasim Agubee |
| 962079 | 239.0409 | 7/6/2011 | 7/27/2011 | 8/9/2011 | Oakland | Rochester Hills | 865 Lakewood Drive | | Faye Miller |
| 960208 | 200.531 | 7/5/2011 | 7/26/2011 | 8/4/2011 | Monroe | La Salle (Monroe) | 1844 Yargerville Rd | 48145 | William J. Omler |
| 960636 | 356.313 | 7/5/2011 | 7/26/2011 | 8/3/2011 | Shiawassee | Corunna | 204 Pine St | 48817 | Christopher Michael Jackson |
| 960638 | 617.8862 | 7/5/2011 | 7/26/2011 | 8/2/2011 | Ingham | Midland | 1609 Ohio St | 48642 | Michelle Dorothy Maxwell |
| 960772 | 326.471 | 7/5/2011 | 7/26/2011 | 8/4/2011 | Ionia | Belding (Ionia) | 1339 Oakwood St | 48809 | Douglas W. Sanford |
| 960985 | 275.0245 | 7/5/2011 | 7/26/2011 | 8/3/2011 | Shiawassee | Owosso | 641 Glenwood Ave | 48867 | Julie A. Tudor |
| 960986 | 617.9218 | 7/5/2011 | 7/26/2011 | 8/5/2011 | Hillsdale | Reading | 5581 Paradise Dr | 49274 | Gaylon L. Mayes |
| 961586 | 224.6432 | 7/5/2011 | 7/26/2011 | 8/3/2011 | Wayne | Dearborn Hgts | 6231 College Drive | | Geraldine Wadowski |
| 961600 | 617.8961 | 7/5/2011 | 7/26/2011 | 8/3/2011 | Wayne | Detroit | 13842 Rossini | | Barbara D Young |
| 961598 | 285.001 | 7/5/2011 | 7/26/2011 | 8/3/2011 | Wayne | Detroit | 16248 Washburn Street | | Dennis Beckom |
| 961594 | 676.0183 | 7/5/2011 | 7/26/2011 | 8/3/2011 | Wayne | Westland | 33455 Farmington Court | | Thomas M. Smith |
| 961592 | 682.1028 | 7/5/2011 | 7/26/2011 | 8/3/2011 | Wayne | Westland | 1775 North Walton Street | | Bradley Snyder |
| 961591 | 525.0084 | 7/5/2011 | 7/26/2011 | 8/3/2011 | Wayne | Detroit | 13900 Longacre Street | | Margaret Johnson |
| 961588 | 326.38 | 7/5/2011 | 7/26/2011 | 8/3/2011 | Wayne | Melvindale | 17182 Henry Street | | Edward A. Stromik |
| 961601 | 617.6705 | 7/5/2011 | 7/26/2011 | 8/3/2011 | Wayne | Taylor | 25032 Richard Street | | Timothy L Barton |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 961603 | 401.098 | 7/5/2011 | 7/26/2011 | 8/3/2011 | Wayne | Hamtramck | 3970 Yemans Street | | Mohammed Kadir |
| 961602 | 426.2551 | 7/5/2011 | 7/26/2011 | 8/3/2011 | Wayne | Dearborn | 23411 Sheridan | | John C. Vassallo |
| 961604 | 671.1783 | 7/5/2011 | 7/26/2011 | 8/3/2011 | Wayne | Redford | 24715 Ross Drive | | Felicia Mott |
| 961605 | 676.0171 | 7/5/2011 | 7/26/2011 | 8/3/2011 | Wayne | Southgate | 13423 Agnes | | Grace A. Duronio |
| 961606 | 650.1819 | 7/5/2011 | 7/26/2011 | 8/3/2011 | Wayne | Dearborn Hgts | 24601 Dartmouth Street | | Dudley Enault |
| 961607 | 650.1814 | 7/5/2011 | 7/26/2011 | 8/3/2011 | Wayne | Redford | 11399 Woodbine | | Cad J Shannon |
| 961609 | 650.1752 | 7/5/2011 | 7/26/2011 | 8/3/2011 | Wayne | Detroit | 16810 Collingham Drive | | Antonia L. Davis |
| 961608 | 650.1754 | 7/5/2011 | 7/26/2011 | 8/3/2011 | Wayne | Flat Rock (wayne) | 29255 Silver Court | | Kenneth F. Palmer |
| 961664 | 275.0224 | 7/5/2011 | 7/26/2011 | 8/2/2011 | Oakland | Pontiac | 251 West Strathmore Ave | | Thomas B Nellis |
| 960564 | 200.7915 | 7/4/2011 | 7/25/2011 | 8/3/2011 | Jackson | Michigan Center | 115 Cooks Lndg | 49254 | Eric J. Sarnon |
| 960569 | 293.0849 | 7/4/2011 | 7/25/2011 | 8/3/2011 | Jackson | Jackson | 621 Blackman | 49201 | James L. Lyons |
| 960581 | 617.8978 | 7/4/2011 | 7/25/2011 | 8/3/2011 | Jackson | Brooklyn | 206 Mill St | 49230 | John E. Jedele Jr. |
| 960586 | 617.898 | 7/4/2011 | 7/25/2011 | 8/3/2011 | Jackson | Jackson | 566 Gilletts Lake Rd | 49201 | Joseph M. Miskowski |
| 960598 | 671.2656 | 7/4/2011 | 7/25/2011 | 8/3/2011 | Jackson | Jackson | 2371 Windemere Dr | 49202 | Patrick K. Okoronkwo |
| 960634 | 618.8654 | 7/4/2011 | 7/25/2011 | 8/4/2011 | Lenawee | Brooklyn (Lenawee) | 14930 West US12 | 49230 | Tammy S. Bjorling |
| 960990 | 671.2732 | 7/4/2011 | 7/25/2011 | 8/4/2011 | Allegan | Hopkins | 3041 17th St | 49328 | Chad Fennema |
| 961504 | 231.8237 | 7/4/2011 | 7/25/2011 | 8/3/2011 | Livonia | Livonia | 17196 Levan Road | | David M. Hebestreit |
| 961502 | 231.6795 | 7/4/2011 | 7/25/2011 | 8/3/2011 | Livonia | Livonia | 35950 Hees Street | | James J. Bledsoe |
| 959295 | 650.154 | 7/3/2011 | 7/24/2011 | 8/3/2011 | Clinton | Elsie | 9305 East French Rd | 48831 | Everett J. McAllister |
| 960152 | 207.9848 | 7/3/2011 | 7/10/2011 | 8/4/2011 | Eaton | Charlotte | 6508 Carlisle Hwy | 48813 | Christopher Mott |
| 960154 | 362.9283 | 7/3/2011 | 7/24/2011 | 8/4/2011 | Eaton | Charlotte | 615 West Stoddard St | 48813 | Craig B. Cochran |
| 960155 | 362.9432 | 7/3/2011 | 7/24/2011 | 8/4/2011 | Eaton | Charlotte | 501 West Broadway Hwy | 48813 | Katharine J. Hulley |
| 960156 | 671.2652 | 7/3/2011 | 7/24/2011 | 8/4/2011 | Eaton | Charlotte | 525 Warren St | 48813 | Debra K. Burton |
| 960165 | 650.1593 | 7/3/2011 | 7/24/2011 | 8/3/2011 | Lapeer | Metamora | 3020 East Dryden Dr | 48455 | Timothy H. Thomas |
| 960181 | 618.7831 | 7/3/2011 | 7/24/2011 | 8/3/2011 | Lapeer | Metamora | 1045 Pamela Lane | 48455 | Robbie J Melton |
| 960757 | 200.6717 | 7/3/2011 | 7/24/2011 | 8/4/2011 | Ionia | Portland | 831 Green St | 48875 | Christopher M. Hansen |
| 960846 | 671.206 | 7/3/2011 | 7/24/2011 | 8/3/2011 | Clinton | Saint Johns | 7760 Linton Rd | 48879 | Eric C. Deibel |
| 960963 | 200.8166 | 7/3/2011 | 7/24/2011 | 8/3/2011 | Shiawassee | New Lothrop | 6497 Vernon Rd | 48460 | Patrick Michael Nicholas |
| 958485 | 676.0167 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Kalamazoo | Kalamazoo | 6580 Tulsa Ave | 49004 | Jerome McKinley |
| 958819 | 310.474 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Kalamazoo | Kalamazoo | 1410 Rosland Ave | | Michael A. Letson |
| 958822 | 241.2908 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Kalamazoo | Climax | 145 North Church St | | Thomas N. Glidden |
| 959258 | 200.477 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Kalamazoo | Kalamazoo | 301 South 1st St | 49009 | Terri Ellen Garrett |
| 960061 | 617.9223 | 7/1/2011 | 7/22/2011 | 8/3/2011 | Livingston | Howell | 1392 Four Seasons Dr Unit 90 | 48843 | Daniel J. Dipple |
| 960109 | 200.7918 | 7/1/2011 | 7/22/2011 | 8/3/2011 | Kent | Lowell | 2699 Biggs Ave NE | 49331 | Richard J Burns |
| 960146 | 326.4106 | 7/1/2011 | 7/22/2011 | 7/29/2011 | Alpena | Lachine | 17836 Reider School Rd | 49753 | Duane B. Gay |
| 960149 | 682.1021 | 7/1/2011 | 7/22/2011 | 8/3/2011 | Clare | Farwell (Clare) | 1630 Laurel Lane | 48622 | Lenore G. Hayer |
| 960163 | 356.4102 | 7/1/2011 | 7/22/2011 | 8/3/2011 | Livingston | Fowlerville | 9218 West Lamoreaux | 48836 | Ken Gay |
| 960164 | 618.866 | 7/1/2011 | 7/8/2011 | 8/3/2011 | Livingston | Howell | 1530 Second Ave | 48843 | Daniel T. Ward |
| 960170 | 617.9178 | 7/1/2011 | 7/22/2011 | 8/3/2011 | Livingston | Howell | 303 East Washington St | 48843 | Andrea Locklear |
| 960185 | 356.2685 | 7/1/2011 | 7/1/2011 | 8/3/2011 | Kent | Cedar Springs | 12241 Ives Meadow Lane Unit No:8 | 49319 | Jodeen A. Washington |
| 960186 | 586.0016 | 7/1/2011 | 7/8/2011 | 8/4/2011 | Marquette | Ishpeming | 1575 Cypress St | 49849 | Deanne M. Snyder |
| 960197 | 315.002 | 7/1/2011 | 7/22/2011 | 8/3/2011 | Kent | Sand Lake | 17013 White Creek Ave | 49343 | Clare R. Earlywine, Jr. |
| 960600 | 231.8252 | 7/1/2011 | 7/22/2011 | 8/3/2011 | Wayne | Canton | 3494 Times Square Blvd | 48188 | Anthony Gillespie |
| 961174 | 617.8929 | 7/1/2011 | 7/22/2011 | 8/3/2011 | Wayne | Detroit | 11368 Nottingham | | Irene L. Skarbek |
| 961154 | 280.7864 | 7/1/2011 | 7/22/2011 | 8/3/2011 | Wayne | Wyandotte | 411 Cedar Street Unit 11 | | John C Claxton |
| 961158 | 200.8174 | 7/1/2011 | 7/22/2011 | 8/3/2011 | Wayne | Taylor | 6041 Duncan Street | | Helena Hardin |
| 961159 | 310.5867 | 7/1/2011 | 7/22/2011 | 8/3/2011 | Wayne | Detroit | 7668 Pierson Street | | Lavell Turner |
| 961162 | 306.4063 | 7/1/2011 | 7/22/2011 | 8/3/2011 | Wayne | Belleville | 15718 Pebblebrook Dr Unit 44 | | Jason Howard |
| 961166 | 393.0556 | 7/1/2011 | 7/22/2011 | 8/3/2011 | Wayne | Detroit | 9910 Somerset Avenue | | Jerry Davis |
| 961170 | 285.928 | 7/1/2011 | 7/22/2011 | 8/3/2011 | Wayne | Detroit | 11219 Wayburn | | Lynda Howard |
| 961220 | 231.8252 | 7/1/2011 | 7/22/2011 | 8/3/2011 | Wayne | Canton | 3494 Times Square Boulevard | | Anthony Gillespie |
| 961284 | 231.7745 | 7/1/2011 | 7/22/2011 | 8/2/2011 | Oakland | Holly | 15071 Western Valley Dr Unit No 139 | | Margaret M. Gottardo |
| 961283 | 231.8238 | 7/1/2011 | 7/22/2011 | 8/2/2011 | Oakland | Waterford | 1424 Irwin Drive | | Christine R. Ladronka |
| 961288 | 393.0073 | 7/1/2011 | 7/22/2011 | 8/2/2011 | Oakland | Pontiac | 498 Moonlight Drive | | Hattie Mae Jackson |
| 961287 | 231.8058 | 7/1/2011 | 7/22/2011 | 8/2/2011 | Oakland | Madison Heights | 27756 Osmun Street | | Alan D. Oja |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 961286 | 231.8107 | 7/1/2011 | 7/22/2011 | 8/2/2011 | Oakland | Waterford | 2320 Hedge Avenue | | James Shotwell |
| 961285 | 326.4718 | 7/1/2011 | 7/22/2011 | 8/2/2011 | Oakland | Waterford | 3624 Embarcadero Street | | Robert A. Harrison |
| 961290 | 617.9187 | 7/1/2011 | 7/22/2011 | 8/2/2011 | Oakland | Madison Heights | 28169 Lorenz Street | | Michael A Snider |
| 961289 | 555.0097 | 7/1/2011 | 7/22/2011 | 8/2/2011 | Oakland | West Bloomfield Twp. | 6600 Ridgefield Cir #104 Unit 32 Bldg 4 | | Alton Allos |
| 961242 | 280.3839 | 7/1/2011 | 7/22/2011 | 8/2/2011 | Oakland | White Lake | 8830 Arlington | | Edward J. Tryszczyla |
| 961241 | 650.1719 | 7/1/2011 | 7/22/2011 | 8/2/2011 | Oakland | Holly | 524 Rustic Hills Road | | Howard J. Bixman |
| 961240 | 650.1726 | 7/1/2011 | 7/22/2011 | 8/2/2011 | Oakland | Clarkston | 9635 Norman Road | | Paul M. Erikson |
| 961239 | 650.173 | 7/1/2011 | 7/22/2011 | 8/2/2011 | Oakland | Walled Lake | 571 Winwood Ct Unit 35 Bldg 23 | | Theresa E Shimansky |
| 961279 | 241.539 | 7/1/2011 | 7/22/2011 | 8/2/2011 | Oakland | Rochester Hills | 1591 Charter Oak Dr Apt 164 Bldg 18 | | Dolores Cherella-Donovan |
| 961281 | 650.1735 | 7/1/2011 | 7/22/2011 | 8/2/2011 | Oakland | Troy | 1855 Van Courtland Drive | | Juliet Kraft |
| 961280 | 650.1751 | 7/1/2011 | 7/22/2011 | 8/2/2011 | Oakland | Ferndale | 1305 West Saratoga | | Michael Werner |
| 961282 | 650.1732 | 7/1/2011 | 7/22/2011 | 8/2/2011 | Oakland | Ferndale | 2372 Mahan Street | | John M. Zupancic |
| 961344 | 617.9189 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Macomb | Eastpointe | 24705 Ridgecroft | | Mark Angel |
| 961343 | 200.6102 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Macomb | Clinton Twp | 20197 Woodward | | Dean E. Kelly |
| 961342 | 617.8826 | 7/1/2011 | 7/8/2011 | 8/4/2011 | Macomb | Clinton Twp | 21820 Drexel Street | | Daniel J. Romans |
| 961341 | 231.8259 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Macomb | Clinton Twp | 37123 Ilene Street | | Frank Harley |
| 961340 | 209.7615 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Macomb | St Clair Shores | 23055 Joy Street | | Pamela Austin |
| 961339 | 326.4442 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Macomb | Roseville | 19276 Candlelight | | Tim J. Kaatz |
| 961338 | 356.432 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Macomb | Roseville | 25100 Koontz | | Eleanor Carden |
| 961352 | 650.1622 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Macomb | St Clair Shores | 21726 Gaukler Street | | Kevin J. Kennedy |
| 961351 | 650.1808 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Macomb | Macomb | 50352 Victoria Place | | Sydney L Moore |
| 961353 | 650.1705 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Macomb | Sterling Heights | 8728 Calvert Drive | | Anthony Lopez |
| 961355 | 650.1731 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Macomb | Clinton Twp | 39447 Old Dominion Dr Unit 6 Bldg 21 | | Joseph J. Bruder |
| 961354 | 650.1725 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Macomb | Warren | 3656 Poplar Avenue | | Tyeissia W Ross |
| 961356 | 650.1736 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Macomb | Clinton Twp | 16019 Bayham Court | | Justin J. Niemi |
| 961358 | 682.1054 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Macomb | Sterling Heights | 43177 Pendleton Cir Unit 82 | | Joan E Parry |
| 961357 | 650.1806 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Macomb | Shelby Twp. | 52512 Meghan Lane Unit 12 | | Herbert Harry Kitter |
| 961375 | 231.826 | 7/1/2011 | 7/22/2011 | 8/4/2011 | Macomb | Shelby Twp. | 53093 Providence Dr Unit 34 | | Jon A. Buckley |
| 958807 | 200.8197 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Ottawa | Grandville (Ottawa) | 5701 Bloomfield Dr SW | 49418 | James H. Stanley |
| 958870 | 209.5505 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Ingham | Lansing | 1900 Perkins St | 48912 | John Jefferson |
| 958873 | 222.1967 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Ingham | Okemos | 2034 Hamilton Rd Unit 15 | 48864 | Stephen Johnson |
| 959046 | 671.1682 | 6/30/2011 | 7/21/2011 | 8/3/2011 | Jackson | Grass Lake | 1282 Deer Run Unit 3 Unit No:3 | 49240 | Jason W. Foster |
| 959047 | 617.8691 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Ingham | Lansing | 4613 Stafford Ave | 48910 | Tyrone D. Rhodes |
| 959048 | 372.0145 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Lenawee | Hudson | 119 South Maple Grove Ave | 49247 | Robert J. Haley |
| 959054 | 200.7874 | 6/30/2011 | 7/21/2011 | 7/29/2011 | Antrim | Mancelona | 6805 Satterly Lake Rd | 49659 | William J Callesen |
| 959281 | 401.0579 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Barry | Hastings | 4920 Upton Rd | 49058 | Robert Wayne Fleury |
| 959448 | 362.925 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Lenawee | Adrian | 427 Comstock St | 49221 | Ann M. Bakar |
| 959483 | 200.298 | 6/30/2011 | 7/21/2011 | 7/29/2011 | Roscommon | Houghton Lake | 206 Chippendale Dr | 48629 | Kimberly Tyson |
| 959673 | 401.0982 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Monroe | Temperance | 2037 West Sterns | 48182 | Richard H. Garrett |
| 959667 | 200.8171 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Monroe | Temperance | 6761 Lockmill Rd | 48182 | Deanna Elizabeth Lawrence |
| 960094 | 618.8149 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Washtenaw | Ann Arbor | 2417 Londonderry Rd | 48104 | M. Brent Truex |
| 960158 | 310.9434 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Ingham | Lansing | 4827 Richmond | 48910 | Cory Bricker |
| 960160 | 682.1017 | 6/30/2011 | 7/14/2011 | 7/28/2011 | Ingham | Stockbridge | 5404 Freiermuth Rd | 49285 | Robert S. Quinn |
| 960172 | 241.5774 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Saint Joseph | Centreville | 408 North Clark | 49032 | Jennifer D. Meyer |
| 960193 | 222.1971 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Barry | Middleville | 935 Greenwood St | 49333 | Timothy S. Rounds |
| 960205 | 676.0176 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Saint Joseph | Colon | 56005 Blossom Rd | 49040 | Robert P. Bruce |
| 960368 | 326.4623 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Washtenaw | Ypsilanti | 657 Charles St | 48198 | Cynthia Morningstar |
| 960375 | 362.9423 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Washtenaw | Ypsilanti | 7900 Creekbend Dr | 48197 | Dax Bird |
| 960376 | 362.9436 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Washtenaw | Dexter | 3677 South Downs Dr Unit 124 | 48130 | Kevin T. Coe |
| 960383 | 650.1739 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Washtenaw | Chelsea | 401 Elm St Unit 107 | 48118 | Brentley R. Richardson |
| 960384 | 676.017 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Washtenaw | Ypsilanti | 1335 Molner Ct | 48198 | Anthony Shook |
| 960707 | 426.239 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Wayne | Belleville | 43227 Bradley Drive | | Kelly L. Priestly |
| 960714 | 671.2343 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Wayne | Detroit | 7355 Heyden Street | | Marie A Cosenza |
| 960711 | 671.2341 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Wayne | Ecorse | 3815 19th Street | | Juan C. Cross |
| 960701 | 671.2422 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Wayne | Romulus | 15029 Harrison | | Roger W. Keene |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 960703 | 326.4545 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Wayne | Detroit | 20066 Rowe Street | | Eddie S. Reed |
| 960808 | 326.4606 | 6/30/2011 | 7/21/2011 | 8/2/2011 | Oakland | Madison Heights | 1248 Cynthia Avenue | | Joseph Lawler |
| 960807 | 326.4626 | 6/30/2011 | 7/21/2011 | 8/2/2011 | Oakland | Farmington Hills | 21325 Rensselaer | | Kelly McDevitt |
| 960806 | 326.4629 | 6/30/2011 | 7/21/2011 | 8/2/2011 | Oakland | Clawson | 316 West Tacoma | | Deanna Meyerrose |
| 960783 | 191.541 | 6/30/2011 | 7/21/2011 | 8/2/2011 | Oakland | Novi | 44974 Paine Drive Unit 29 | | Lissa R Bannerman |
| 960811 | 426.2407 | 6/30/2011 | 7/21/2011 | 8/2/2011 | Oakland | Southfield | 22255 Carleton | | Mark Martin |
| 960814 | 200.8177 | 6/30/2011 | 7/21/2011 | 8/2/2011 | Oakland | Waterford | 3492 Overton Drive | | Alan Anthony Vanderkolk |
| 960817 | 200.6869 | 6/30/2011 | 7/21/2011 | 8/2/2011 | Oakland | Holly | 9875 Buckhorn Lake Road | | Randall W. Lang |
| 960843 | 650.1718 | 6/30/2011 | 7/21/2011 | 8/2/2011 | Oakland | Clarkston | 7276 Holcomb Road | | Maryann Carr |
| 960842 | 356.4322 | 6/30/2011 | 7/21/2011 | 8/2/2011 | Oakland | Southfield | 20072 Woodburn | | John K. Walker |
| 960841 | 222.1918 | 6/30/2011 | 7/21/2011 | 8/2/2011 | Oakland | Rochester Hills | 223 Bedlington Drive | | Patricia J Smalley |
| 960897 | 617.9162 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Macomb | Shelby Twp. | 54647 Shelby Road #17 | | Michelle Skover |
| 960884 | 671.242 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Macomb | Warren | 22898 Cyman | | Silvano Vettraino |
| 960893 | 244.6311 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Macomb | Eastpointe | 15699 Crescentwood Avenue | | Joe Ann Smith |
| 960892 | 326.4613 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Macomb | Roseville | 15020 Petrie | | Jonathan Karageanes |
| 960891 | 326.4628 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Macomb | Warren | 8103 Essex | | Charles Langlois |
| 960890 | 326.463 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Macomb | St. Clair Shores | 22611 Detour Street | | Richard M. Ingels |
| 960896 | 617.918 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Macomb | Shelby Twp. | 54441 Horizon Drive | | Curtis A. Schewe |
| 960894 | 426.255 | 6/30/2011 | 7/21/2011 | 7/28/2011 | Macomb | Warren | 25128 Wagner Avenue | | Vince A. Bedford |
| 957527 | 617.5372 | 6/29/2011 | 7/20/2011 | 7/29/2011 | Gladwin | Beaverton | 5211 Oakridge Dr | 48612 | Melissa Kreuer-Allen |
| 958468 | 275.0232 | 6/29/2011 | 7/20/2011 | 7/28/2011 | Sanilac | Croswell | 161 Wells St | 48422 | Donna L. Sheldon-Flynn |
| 958472 | 275.0235 | 6/29/2011 | 7/20/2011 | 7/28/2011 | Sanilac | Brown City | 6838 Isles Rd | 48416 | Timothy A. Sample |
| 958551 | 200.81 | 6/29/2011 | 7/20/2011 | 7/28/2011 | Otsego | Gaylord | 5677 Old 27 South | 49735 | John M. Engel |
| 958559 | 200.8129 | 6/29/2011 | 7/20/2011 | 7/28/2011 | Otsego | Gaylord | 406 West Mitchell | 49735 | Elizabeth A. Ehinger |
| 958812 | 200.8204 | 6/29/2011 | 7/6/2011 | 7/27/2011 | Kent | Grand Rapids | 1443 Carlton Ave NE | 49505 | Evan Raden |
| 958830 | 200.8144 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Kent | Grand Rapids | 16 White Hills Ave NE | 49546 | Becky Spielmaker |
| 958848 | 200.8158 | 6/29/2011 | 7/6/2011 | 7/28/2011 | Emmet | Alanson | 7578 Armock Rd | 49706 | Robert Michael Hartung |
| 958855 | 275.0263 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Genesee | Flint | 1093 North Linden | 48532 | Jason G. Crispell |
| 958860 | 200.8147 | 6/29/2011 | 7/20/2011 | 7/29/2011 | Hillsdale | Osseo | 4820 Doty Rd | 49266 | Gary A. Flowers |
| 958866 | 356.3072 | 6/29/2011 | 7/20/2011 | 8/3/2011 | Grand Traverse | Traverse City | 1403 South Hobbs Hwy | 49686 | Nancy Arnold |
| 958880 | 200.8151 | 6/29/2011 | 7/20/2011 | 7/28/2011 | Kalkaska | Alden | 7504 Dundas Rd NW | 49612 | Rebecca A Roberts |
| 958881 | 200.8151 | 6/29/2011 | 7/20/2011 | 7/28/2011 | Kalkaska | Alden | 7504 Dundas Rd NW | 49612 | Rebecca A Roberts |
| 958896 | 618.5551 | 6/29/2011 | 7/20/2011 | 7/28/2011 | Isabella | Mt. Pleasant | 2177 North Leaton Rd | 48858 | Hector J. Latorre |
| 959022 | 650.186 | 6/29/2011 | 7/13/2011 | 7/27/2011 | Genesee | Flint | 514 East Flint Park Blvd | 48505 | Bitha M. Tucker |
| 959024 | 617.8091 | 6/29/2011 | 7/20/2011 | 7/29/2011 | Muskegon | Muskegon | 1451 Garrison Rd | 49441 | Vickie L Clock |
| 959027 | 550.0048 | 6/29/2011 0/0/0000 | | 7/29/2011 | Oscoda | Mio | 2411 Maier Rd | 48647 | Joyce A. Schonfeld |
| 959033 | 617.9102 | 6/29/2011 | 7/20/2011 | 7/29/2011 | Oscoda | Luzerne | 3765 Waterwheel Ct | 48636 | Patricia L. Davis |
| 959049 | 617.1324 | 6/29/2011 | 7/20/2011 | 8/3/2011 | Grand Traverse | Traverse City | 129 East 10th St | 49684 | Timothy A. Wharton |
| 959050 | 275.0253 | 6/29/2011 | 7/20/2011 | 7/28/2011 | Tuscola | Cass City (Tuscola) | 6455 Greenland Rd | 48726 | Todd M. Vatter |
| 959051 | 682.0734 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Genesee | Flint | 3056 Oleary Rd | 48504 | Michael Allen Polacek |
| 959053 | 617.4608 | 6/29/2011 | 6/29/2011 | 7/27/2011 | Genesee | Flint | 4014 Red Arrow Rd | 48507 | Pamela S. Sabourin |
| 959153 | 617.916 | 6/29/2011 | 6/29/2011 | 7/28/2011 | Sanilac | Applegate | 6500 Suerwier Rd | 48401 | David L. Bartley |
| 959277 | 306.4103 | 6/29/2011 | 7/20/2011 | 7/28/2011 | Montcalm | Lakeview (Montcalm) | 11711 Pheasant Dr | 48850 | Bill W. Garmon |
| 959280 | 617.8014 | 6/29/2011 | 7/20/2011 | 7/29/2011 | Muskegon | Muskegon | 2510 Harding Ave | 49441 | Danielle M Putnam |
| 959287 | 191.5119 | 6/29/2011 | 7/20/2011 | 7/28/2011 | Calhoun | Battle Creek | 1134 South 24th St | 49015 | Michael Farkas |
| 959307 | 326.4443 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Genesee | Flint | 980 Hammond Ave | 48503 | Lisa M Shaheen |
| 959311 | 676.0101 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Genesee | Gaines | 11191 Seymour Rd | 48436 | Timothy Harrington |
| 959650 | 326.4619 | 6/29/2011 | 7/20/2011 | 7/28/2011 | Calhoun | Ceresco | 7190 F Dr South | 49033 | Randall S. Dillard |
| 959662 | 326.4618 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Cass | Edwardsburg | 25052 Center St | 49112 | Tafunai N. Tafunai |
| 959685 | 617.9166 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Kent | Grand Rapids | 1761 Millbank Steet SE | 49508 | Lucille G. Hill |
| 959689 | 676.0173 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Kent | Lowell | 606 North Washington St | 49331 | James Moorhead |
| 960277 | 222.197 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Wayne | Taylor | 25075 Chestnut | | Adrienne Jenkins |
| 960274 | 283.0881 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Wayne | Taylor | 25308 Filmore | | John M. Gross |
| 960271 | 306.2158 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Wayne | Detroit | 3956-60 Humboldt Street | | Michelle A. Hines |
| 960269 | 525.0092 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Wayne | Detroit | 14913 Turner Street | | Dolores Henry |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 960316 | 306.4282 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Wayne | Westland | 7515 Woodview Street Unit 115 | Brett Rzucidlo |
| 960319 | 326.4429 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Wayne | Westland | 30939 Steinhauer | Frank Galea |
| 960321 | 326.4609 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Wayne | Belleville | 7640 Marlowe Road | Scott Raney |
| 960324 | 326.461 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Wayne | Inkster | 1332 Colonial Drive | Daniella C. Carson |
| 960338 | 326.4612 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Wayne | Brownstown | 22749 Donnelly Avenue | Lawrence Jackson Sr. |
| 960340 | 326.4621 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Wayne | Redford | 19146 Delaware Avenue | Ousman Ceesay |
| 960342 | 326.4635 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Wayne | Detroit | 15870 Collingham | Kymberli L. Moore |
| 960341 | 326.4634 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Wayne | Wayne | 34021 Annapolis Street | Patrick McDonough |
| 960345 | 671.2649 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Wayne | Detroit | 3792 Clements | Odinaka Duru |
| 960346 | 671.265 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Wayne | Taylor | 27041 Debra Court | Daniel L. Salisbury |
| 960347 | 315.003 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Wayne | Detroit | 170 Sand Bar Lane Unit 8 | Carnell Carter Jr. |
| 960349 | 362.9438 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Wayne | Dearborn | 5733 Middlesex | Hiam Askar |
| 960449 | 362.4406 | 6/29/2011 | 7/20/2011 | 8/2/2011 | Oakland | Oak Park | 21641 Cloverlawn Street | James Collins |
| 960451 | 310.596 | 6/29/2011 | 7/20/2011 | 8/2/2011 | Oakland | Waterford | 56 Goldner Avenue | William C. Peterson |
| 960482 | 617.2346 | 6/29/2011 | 7/20/2011 | 7/28/2011 | Macomb | Clinton Twp | 39123 Sunderland Drive | Djelle Hoti |
| 960483 | 200.7627 | 6/29/2011 | 7/20/2011 | 7/28/2011 | Macomb | Mt Clemens | 98 North Gratiot Ave Apt 37 | Teresa L Beels |
| 960537 | 326.38 | 6/29/2011 | 7/20/2011 | 7/27/2011 | Wayne | Melvindale | 17182 Henry St | Edward A. Stromik |
| 958260 | 393.0595 | 6/28/2011 | 7/19/2011 | 7/27/2011 | Livingston | Howell | 3499 Prescott Dr Unit 37 | 48843 Joseph A. Heslip |
| 958267 | 671.0548 | 6/28/2011 | 7/19/2011 | 7/27/2011 | Livingston | Brighton | 8122 Grenada Dr | 48116 David Thompson |
| 958263 | 617.8956 | 6/28/2011 | 7/19/2011 | 7/27/2011 | Livingston | Howell | 210 North State St Unit No:21 | 48843 Robin L. Young |
| 958269 | 618.0966 | 6/28/2011 | 7/19/2011 | 7/28/2011 | Mason | Manistee (Mason) | 7263 East Riverside Dr | 49660 Thomas Batista |
| 958276 | 306.4325 | 6/28/2011 | 7/12/2011 | 7/28/2011 | Montcalm | Stanton | 625 Vickerville Rd | 48888 Michelle Whitney |
| 958556 | 201.7068 | 6/28/2011 | 7/19/2011 | 7/28/2011 | Isabella | Blanchard (isabella) | 6644 South Coldwater Rd | 49310 Terral Hodo |
| 958815 | 362.8658 | 6/28/2011 | 7/19/2011 | 7/27/2011 | Cass | Edwardsburg | 25237 Harris St | 49112 Norman R. Cipares |
| 958825 | 200.8127 | 6/28/2011 | 7/19/2011 | 7/29/2011 | Chippewa | Sault Sainte Marie | 10919 South Duck Lake Trail | 49783 Michael C. Roguska |
| 958824 | 200.8127 | 6/28/2011 | 7/19/2011 | 7/29/2011 | Chippewa | Sault Sainte Marie | 10919 South Duck Lake Trail | 49783 Michael C. Roguska |
| 958856 | 221.2968 | 6/28/2011 | 7/19/2011 | 7/28/2011 | Monroe | Summerfield Two (monroe) | 6932 Bacon Rd | 49270 David Grodi |
| 959044 | 618.7209 | 6/28/2011 | 7/19/2011 | 7/27/2011 | Livingston | Howell | 2405 Summit Cedar Dr Unit No:88 | 48855 Lillian J. Scott |
| 959062 | 241.1651 | 6/28/2011 | 7/19/2011 | 7/27/2011 | Livingston | Whitmore Lake, | 11641 Centennial Dr | 48189 Gerald E. Barnett |
| 959871 | 525.0089 | 6/28/2011 | 7/19/2011 | 7/27/2011 | Wayne | Detroit | 1769 Holden Street | Rubie Curl-Pinkins |
| 959832 | 362.8933 | 6/28/2011 | 7/19/2011 | 7/27/2011 | Wayne | Wyandotte | 211 North Drive | Joe C. Creek |
| 959829 | 241.6315 | 6/28/2011 | 7/19/2011 | 7/27/2011 | Wayne | Detroit | 2979 Burlingame | Alton Taylor |
| 959952 | 650.1832 | 6/28/2011 | 7/19/2011 | 7/26/2011 | Oakland | Rochester Hills | 1051 Paint Creek Lane Unit 379 | Arnaud P. Schwab |
| 957864 | 618.0871 | 6/27/2011 | 7/18/2011 | 7/28/2011 | Berrien | Watervliet | 7871 Carmody | 49098 Eric John Scott |
| 958225 | 200.7841 | 6/27/2011 | 7/18/2011 | 8/4/2011 | Allegan | Holland (Allegan) | 176 East 35th St | 49423 Kacie A. Munoa |
| 958250 | 200.8029 | 6/27/2011 | 7/18/2011 | 7/27/2011 | Jackson | Jackson | 1206 Deyo St | 49201 Laron H. Simmons |
| 958251 | 618.6547 | 6/27/2011 | 7/18/2011 | 7/27/2011 | Livingston | Pinckney | 2652 Swarthout | 48169 Marc C Griffith |
| 958272 | 207.9461 | 6/27/2011 | 7/18/2011 | 8/3/2011 | Grand Traverse | Fife Lake Twp | 511 Bates St | 49633 Richard L. Piltz |
| 958499 | 306.2732 | 6/27/2011 | 7/18/2011 | 7/27/2011 | Livingston | Brighton | 9354 Amherst Dr Unit 67 | 48114 John Bravata |
| 958673 | 222.1962 | 6/27/2011 | 7/18/2011 | 7/27/2011 | Jackson | Jackson | 227 North Webster St | 49202 Stanley Waters |
| 958823 | 671.2732 | 6/27/2011 | 6/27/2011 | 8/4/2011 | Allegan | Hopkins | 3041 17th St | 49328 Chad Fennema |
| 959383 | 426.0209 | 6/27/2011 | 7/18/2011 | 7/27/2011 | Wayne | Detroit | 15112 Burgess Street | Damon L. Taylor |
| 959382 | 671.2403 | 6/27/2011 | 7/18/2011 | 7/27/2011 | Wayne | Detroit | 6368 Mansfield Street | Jason D. Wess |
| 959380 | 682.0755 | 6/27/2011 | 7/18/2011 | 7/27/2011 | Wayne | Detroit | 12031 Rosemont | Alethea Latimer |
| 959404 | 650.1824 | 6/27/2011 | 7/18/2011 | 7/27/2011 | Wayne | Trenton | 341 Detroit Street | Cynthia Smiatacz |
| 959403 | 275.0258 | 6/27/2011 | 7/18/2011 | 7/27/2011 | Wayne | Detroit | 8667 Greenview Avenue | Walter Sawicki |
| 959526 | 275.0257 | 6/27/2011 | 7/18/2011 | 7/26/2011 | Oakland | Madison Heights | 30 West Brockton Avenue | James Gumtow Jr |
| 959515 | 682.0977 | 6/27/2011 | 7/18/2011 | 7/26/2011 | Oakland | Auburn Hills | 987 Chase Way Boulevard | Ronald A. Hayek Jr |
| 959517 | 682.0177 | 6/27/2011 | 7/18/2011 | 7/26/2011 | Oakland | White Lake | 870 Farnsworth | Natalie C Starkey |
| 959516 | 650.0814 | 6/27/2011 | 7/18/2011 | 7/26/2011 | Oakland | Commerce Twp | 1536 Sable Street | Christopher S. Platt |
| 959525 | 231.8344 | 6/27/2011 | 7/18/2011 | 7/26/2011 | Oakland | Berkley | 1010 Eaton Road | Luis A. Gomez |
| 959524 | 671.2409 | 6/27/2011 | 7/18/2011 | 7/26/2011 | Oakland | West Bloomfield | 5164 Cold Spring Court | John A. Lampertius |
| 959523 | 326.4445 | 6/27/2011 | 7/18/2011 | 7/26/2011 | Oakland | Hazel Park | 620 East Garfield Avenue | Darin K. Burgess |
| 959540 | 306.3979 | 6/27/2011 | 7/18/2011 | 7/26/2011 | Oakland | Keego Harbor | 1977 Maddy Lane | Joan Frances Tuzinsky |
| 959602 | 207.8769 | 6/27/2011 | 7/18/2011 | 7/28/2011 | Macomb | Macomb | 22432 Clearwater Drive | Scott M. Horne |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 959603 | 306.4035 | 6/27/2011 | 7/18/2011 | 7/28/2011 | Macomb | Roseville | 19257 Angela Ct Unit 10 | | Lorraine Sikorski |
| 959604 | 310.6194 | 6/27/2011 | 7/18/2011 | 7/28/2011 | Macomb | Washington | 11550 Lynhurst Drive Unit 119 | | Ramona White |
| 959632 | 650.1558 | 6/27/2011 | 7/18/2011 | 7/28/2011 | Macomb | Macomb | 22439 Rambling Drive | | Sheila McFaul |
| 956654 | 191.5408 | 6/26/2011 | 7/17/2011 | 7/27/2011 | Clinton | Lansing (Clinton) | 1691 Bluegrass Rd | 48906 | Shelly Kwiek |
| 957766 | 275.0239 | 6/26/2011 | 7/17/2011 | 7/27/2011 | Lapeer | Imlay City | 310 North Main St | 48444 | Ronald J. Romine |
| 957822 | 275.0208 | 6/26/2011 | 7/10/2011 | 7/27/2011 | Lapeer | Lapeer | 1439 West Genesee St | 48446 | Catherine A. Ryder |
| 957819 | 650.1716 | 6/26/2011 | 7/17/2011 | 8/4/2011 | Ionia | Lake Odessa | 13831 South Sunfield Hwy | 48849 | San Juana Salazar |
| 957860 | 618.8717 | 6/26/2011 | 7/17/2011 | 7/27/2011 | Lapeer | Lapeer | 4080 Achtu Trail | 48446 | Richard R. Williams |
| 958545 | 222.1966 | 6/26/2011 | 7/17/2011 | 7/27/2011 | Clinton | Lansing (Clinton) | 4944 West State Rd | 48906 | Kwinse Smith |
| 958549 | 356.4316 | 6/26/2011 | 7/17/2011 | 7/28/2011 | Eaton | Charlotte | 1400 Battle Creek | 48813 | Anthony J. Wilson |
| 959036 | 200.7038 | 6/26/2011 | 7/17/2011 | 7/27/2011 | Lapeer | Lapeer | 4536 Trails End | 48446 | Trevor A. White |
| 959039 | 275.0254 | 6/26/2011 | 7/17/2011 | 7/27/2011 | Lapeer | Imlay City | 155 West First St | 48444 | Vincent A. Ruhlman |
| 958515 | 676.0207 | 6/25/2011 | 7/16/2011 | 7/28/2011 | Calhoun | Springfield | 315 Richfield Ave | 49037 | Jennifer J. Buller |
| 957759 | 275.0148 | 6/24/2011 | 7/15/2011 | 7/26/2011 | Huron | Port Hope | 7908 Market St | 48468 | Beth A. Vinsack |
| 957778 | 191.542 | 6/24/2011 | 7/15/2011 | 7/28/2011 | Van Buren | Mattawan | 49545 Ye Olde Woods Circle | 49071 | Courtney Scott |
| 957780 | 671.2706 | 6/24/2011 | 7/15/2011 | 7/28/2011 | Van Buren | Gobles | 23680 6th Ave | 49055 | Adam La Violette |
| 957792 | 617.8986 | 6/24/2011 | 7/15/2011 | 7/28/2011 | Van Buren | Decatur | 56134 CR-360 Rd | 49045 | Kenneth E. LeBeda |
| 957825 | 362.9396 | 6/24/2011 | 7/15/2011 | 7/28/2011 | Calhoun | Battle Creek | 201 North Uldriks Rd | 49017 | Patty Hayes |
| 957867 | 200.8165 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Kent | Grand Rapids | 1909 Buchanan Ave SW | 49507 | Eliseo Velasquez |
| 957871 | 306.4268 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Kent | Grand Rapids | 149 Carrier St NE | 49505 | Timothy S. Vandermolen |
| 957875 | 671.2629 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Kent | Grand Rapids | 48 Jonquil St SW | 49548 | Michael Walma |
| 957879 | 671.264 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Kent | Byron Center | 3262 68th St SW | 49315 | Shawn Pols |
| 957919 | 401.0979 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Genesee | Flint | 1523 Waldman Ave | 48507 | Kenneth E. Wells SR. |
| 958055 | 617.9136 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Genesee | Clio | 12161 Neff Rd | 48420 | Kelly Cleveland |
| 958076 | 617.9141 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Genesee | Burton | 1415 Lyle St | 48509 | Christopher D. Smith |
| 958155 | 671.2635 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Genesee | Flint | 506 West Tobias St | 48503 | Angelita Ancira |
| 958224 | 356.4311 | 6/24/2011 | 7/15/2011 | 7/28/2011 | Calhoun | Marshall | 21330 Old US-27 North | 49068 | Thomas L. Critchlow |
| 958307 | 280.2342 | 6/24/2011 | 7/15/2011 | 7/22/2011 | Saginaw | Burt | 9375 East Rd | 48417 | Carlos Sanchez, Jr. |
| 958519 | 283.0797 | 6/24/2011 | 7/15/2011 | 7/22/2011 | Saginaw | Saginaw | 1657 Brockway St | 48602 | Brenda Beverly |
| 958802 | 671.273 | 6/24/2011 | 7/15/2011 | 7/22/2011 | Saginaw | Hemlock | 12985 Roosevelt Rd | 48626 | Bradley McCarthy |
| 958817 | 200.8209 | 6/24/2011 | 7/15/2011 | 7/28/2011 | Emmet | Harbor Springs | 721 Country Knolls Dr Unit 5 | 49740 | Dennis S. Reis |
| 958929 | 617.9021 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Detroit | 18112 Cardoni Street | | Anthony Brown |
| 958931 | 671.238 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Belleville | 43037 North Cumberland Dr Unit 3 | | Stacey Allen Coleman |
| 958930 | 682.0727 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Redford | 8825 Riverview Street | | Michael L. Smith Sr |
| 958933 | 671.2027 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Canton | 8296 Orhan | | Dale E. Ritter |
| 958934 | 618.7758 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Detroit | 17409 Greenlawn Street | | Montaz Meah, II |
| 958935 | 618.663 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Detroit | 15887 Rossini Drive | | George E. Carson |
| 958936 | 306.4328 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Detroit | 19395 Hawthorne Street | | Francis X. Grabowski |
| 958938 | 280.9859 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Plymouth | 1179 Palmer | | Robyn D. Laird |
| 958939 | 618.0695 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Dearborn Hgts | 7526 Kingsbury Street | | Mohamed Al-Hilal |
| 958940 | 682.0726 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Garden City | 28840 Hennepin Street | | Mona Elhaouli |
| 959008 | 525.0081 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Detroit | 6872 Faust Avenue | | Ammie L Oliver |
| 959009 | 618.5656 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Westland | 38535 Warren Road | | Christopher Lathon |
| 959010 | 222.1969 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Dearborn Hgts | 8631 Riverdale Street | | Mohammed Makky |
| 959011 | 525.0083 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Detroit | 14805 Rosemary Street | | Ella Mae Hand |
| 959013 | 514.0363 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Lincoln Park | 3126 Bailey | | Donald J. Noffke |
| 959007 | 426.2543 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Detroit | 7720 Agnes Street | | Bradford M Allen |
| 959003 | 200.7826 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Dearborn | 1020 North Elizabeth Street | | Gina Sikora |
| 959002 | 221.1485 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Detroit | 15491 Robson | | Larry G. Roberts |
| 959000 | 682.1214 | 6/24/2011 | 7/15/2011 | 7/27/2011 | Wayne | Detroit | 8808 West Outer Drive | | Jacob Russell |
| 959110 | 682.0739 | 6/24/2011 | 7/15/2011 | 7/26/2011 | Oakland | Waterford | 5495 Lockwood Drive Unit 16 | | Jared M. Reed |
| 959112 | 356.4283 | 6/24/2011 | 7/15/2011 | 7/26/2011 | Oakland | Ferndale | 811 Camden | | Marcy Silver |
| 959144 | 393.0554 | 6/24/2011 | 7/15/2011 | 7/26/2011 | Oakland | Pontiac | 55 Niagara Avenue | | Phyllis J. Hayes |
| 959143 | 326.4302 | 6/24/2011 | 7/15/2011 | 7/26/2011 | Oakland | Clawson | 528 South Chocolay | | Michael D. Nicoll |
| 959141 | 239.045 | 6/24/2011 | 7/15/2011 | 7/26/2011 | Oakland | Waterford | 2830 Burgess Hill | | Christopher Mydock |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 959139 | 209.6903 | 6/24/2011 | 7/15/2011 | 7/26/2011 | Oakland | Commerce Twp | 1871 Four Oaks | | Richard D. Markley Jr |
| 959114 | 275.0234 | 6/24/2011 | 7/15/2011 | 7/26/2011 | Oakland | Pontiac | 666 East Mansfield Avenue | | Anthony J. Pollie |
| 959194 | 306.4327 | 6/24/2011 | 7/15/2011 | 7/28/2011 | Macomb | Warren | 14343 Knox Avenue | | Rebecca Scott |
| 959195 | 231.8197 | 6/24/2011 | 7/15/2011 | 7/28/2011 | Macomb | Clinton Twp | 41605 Mary Kay | | Donald Rzeszut |
| 959196 | 191.466 | 6/24/2011 | 7/15/2011 | 7/28/2011 | Macomb | Clinton Twp | 20434 Williamson | | Tammy Estrella |
| 955658 | 356.4149 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Lenawee | Adrian | 3241 Sharp Rd | 49221 | Thomas Maddox |
| 955662 | 650.1713 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Lenawee | Clinton (Lenawee) | 209 West Church St | 49236 | Alex Anest |
| 955746 | 617.9012 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Ottawa | Allendale | 10574 52nd Ave | 49401 | Randolph J. Koenig |
| 955830 | 671.2619 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Ottawa | Zeeland | 513 Huizenga Ave | 49464 | John W. Decamp |
| 956274 | 650.0093 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Washtenaw | Ann Arbor | 4880 Lima Center Rd | 48103 | Joseph C. Ballard |
| 956311 | 200.4858 | 6/23/2011 | 7/14/2011 | 7/22/2011 | Roscommon | Houghton Lake | 414 Huron St | 48629 | Daniel Thayer |
| 956640 | 310.5848 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Allegan | Plainwell (Allegan) | 210 West Hill St | 49080 | Terry L. Todd |
| 956644 | 617.902 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Berrien | New Buffalo | 50215 Golfview Ave | 49117 | Scott A. Goodrich |
| 956651 | 671.2624 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Berrien | Buchanan | 3930 Curran Rd | 49107 | Shaun L. Jacobson |
| 956758 | 401.0578 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Ingham | Haslett | 6081 Green Rd | 48840 | Carolyn J. Lester |
| 956773 | 401.0977 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Ingham | Lansing | 200 West Graham Ave | 48910 | Julie A. Gauthier |
| 956924 | 200.8132 | 6/23/2011 | 7/14/2011 | 7/20/2011 | Jackson | Jackson | 1212 Burr St | 49201 | Angela J. Goodloe |
| 956984 | 356.41 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Gratiot | Ithaca | 202 West Seaver St | 48847 | Jose R. Cervantes |
| 957149 | 649.0004 | 6/23/2011 | 7/7/2011 | 7/21/2011 | Berrien | Saint Joseph | 812 Hoyt St | 49085 | Jodi L. Kikkert |
| 957292 | 514.0365 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Berrien | Watervliet | 7457 Beechwood Circle | 49098 | Wynn McDowell |
| 957321 | 294.0026 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Saint Clair | Emmett | 12811 Rynn Rd | 48022 | John P. LaFord |
| 957323 | 356.4314 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Saint Clair | St. Clair | 366 Pine River Rd | 48079 | Shari Schukraft |
| 957496 | 671.2634 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Barry | Nashville | 5064 Thornapple Lake Rd | 49073 | Matthew L. Mulder |
| 957530 | 310.7919 | 6/23/2011 | 7/14/2011 | 7/22/2011 | Antrim | Mancelona | 1051 Alden Hwy | 49659 | Steve L. Schram |
| 957671 | 426.025 | 6/23/2011 | 7/14/2011 | 7/22/2011 | Bay | Bay City | 3932 Plummer Dr | 48706 | Scott J. Kloha |
| 957762 | 617.8974 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Ingham | Lansing | 1425 Academy Lane Unit No:5 | 48906 | Kishor N. Karia |
| 957764 | 671.2622 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Saint Joseph | Sturgis | 109 North Maple St | 49091 | Jason E. Gauthier |
| 957768 | 275.0204 | 6/23/2011 | 6/30/2011 | 7/21/2011 | Saint Clair | Port Huron | 717 Tunnel St | 48060 | David Gable |
| 957784 | 275.0205 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Saint Clair | Marysville | 895 Saint Lawrence St | 48040 | Jude L. Strafford |
| 957802 | 617.8979 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Washtenaw | Ann Arbor | 151 Barton Dr | 48105 | Peter J. Zeman |
| 957808 | 379.0036 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Ingham | Lansing | 824 Bates St | 48906 | John A. Flanagan |
| 957809 | 200.5276 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Berrien | Niles | 48 Marmont St | 49120 | William A. Clemans |
| 957812 | 280.1594 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Berrien | Berrien Springs | 3145 East Lemon Creek Rd | 49103 | Brian E. Lolmaugh |
| 957815 | 200.796 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Emmet | Brutus | 3800 Brill Rd | 49716 | Richard Reed |
| 957831 | 618.7488 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Barry | Shelbyville (Barry) | 4760 Cascade Lane | 49344 | Larry Warren |
| 958244 | 306.4326 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Emmet | Harbor Springs | 5041 Mtn Watch Dr Unit 189 Unit No:189 | 49740 | William L. Lloyd |
| 958347 | 241.9811 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Wayne | Sumter Twp | 6370 Oakville Waltz Road | | Katrina I. Crawley |
| 958630 | 362.3696 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Macomb | Macomb Twp. | 48254 Sherringham Drive | | Craig A. Kowalewski |
| 958629 | 650.1851 | 6/23/2011 | 7/14/2011 | 7/21/2011 | Macomb | St Clair Shores | 22516 Englehardt Street | | Scott B Nelson |
| 958706 | 362.7589 | 6/23/2011 | 7/14/2011 | 7/26/2011 | Oakland | Troy | 2393 Derby Road | | James D. Adams |
| 958774 | 200.8148 | 6/23/2011 | 7/14/2011 | 7/26/2011 | Oakland | Novi | 24805 Olde Orchard St Unit 215 Bldg 34 | | Sharon L. Colling |
| 958775 | 671.2599 | 6/23/2011 | 7/14/2011 | 7/26/2011 | Oakland | Pontiac | 414 Third Avenue | | Donetta Lewis |
| 958745 | 200.8145 | 6/23/2011 | 7/14/2011 | 7/26/2011 | Oakland | Pontiac | 32 Moyers | | Christopher Bishop |
| 958743 | 618.8774 | 6/23/2011 | 7/14/2011 | 7/26/2011 | Oakland | Southfield | 28815 Tavistock | | Khalid Kesto |
| 958742 | 671.2578 | 6/23/2011 | 7/14/2011 | 7/26/2011 | Oakland | Pontiac | 189 Oneida Street | | Jeffery Davilla |
| 958740 | 671.26 | 6/23/2011 | 7/14/2011 | 7/26/2011 | Oakland | Holly | 816 Holly Bush Drive | | Richard C. Powers |
| 958738 | 671.263 | 6/23/2011 | 7/14/2011 | 7/26/2011 | Oakland | West Bloomfield | 2374 Ivanhoe Drive | | Wanda Sudduth-Sherman |
| 958736 | 671.2645 | 6/23/2011 | 7/14/2011 | 7/26/2011 | Oakland | Pontiac | 152 Dwight | | Luis R. Lucio |
| 958735 | 676.004 | 6/23/2011 | 7/14/2011 | 7/26/2011 | Oakland | Waterford | 1254 Brambles Drive | | Samuel A. Randazzo |
| 958733 | 676.0168 | 6/23/2011 | 7/14/2011 | 7/26/2011 | Oakland | Bloomfield Hills | 2650 Kentmoor Road | | Brandon Cochran |
| 958732 | 199.2478 | 6/23/2011 | 7/14/2011 | 7/26/2011 | Oakland | Southfield | 22719 North Bellwood Drive | | Lynn G. Thompson |
| 956061 | 362.9189 | 6/22/2011 | 7/13/2011 | 7/22/2011 | Gladwin | Beaverton | 5633 Mangus Rd | 48612 | Randy Gransden |
| 956261 | 275.0216 | 6/22/2011 | 6/22/2011 | 7/20/2011 | Genesee | Flint | 2719 Walter St | 48504 | John Tomcala |
| 956266 | 275.0212 | 6/22/2011 | 7/13/2011 | 7/21/2011 | Sanilac | Palms | 5520 Snay Rd | 48465 | Mike Man |
| 956284 | 514.0357 | 6/22/2011 | 7/13/2011 | 7/22/2011 | Oscoda | Comins | 5973 Abbe Rd | 48619 | Ted A. Emig |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 956314 | 200.3229 | 6/22/2011 | 7/13/2011 | 7/22/2011 | Muskegon | Montague | 4839 Grace St | 49437 | Joni L. Eldridge |
| 956502 | 200.7313 | 6/22/2011 | 7/13/2011 | 7/20/2011 | Kent | Grand Rapids | 162 South Parklane Dr NE | 49505 | Timothy Stepanovich |
| 956505 | 514.0372 | 6/22/2011 | 6/22/2011 | 7/20/2011 | Kent | Sparta | 112 East Gardner St | 49345 | Ric Gibbs |
| 956535 | 326.4301 | 6/22/2011 | 7/13/2011 | 7/22/2011 | Charlevoix | Charlevoix | 14625 Springwood Rd | 49720 | Jeremy J. VanLoo |
| 956629 | 426.2509 | 6/22/2011 | 7/6/2011 | 7/22/2011 | Iron | Iron River (Iron) | 718 6th Ave | 49935 | Jeremy J Howell |
| 956645 | 200.8106 | 6/22/2011 | 7/13/2011 | 7/22/2011 | Alpena | Alpena | 1085 Oakridge Dr | 49707 | Edward D. Glennie Sr |
| 956755 | 682.0708 | 6/22/2011 | 7/13/2011 | 7/20/2011 | Shiawassee | Durand | 310 North Mackinaw St | 48429 | Jeffrey Goodman |
| 956785 | 682.072 | 6/22/2011 | 7/13/2011 | 7/20/2011 | Genesee | Burton | 2183 Cashin St | 48509 | Kevin F. Palmer |
| 956786 | 310.8869 | 6/22/2011 | 7/13/2011 | 7/20/2011 | Lapeer | Lapeer | 4000 Skinner Lake Rd | 48446 | Albert Rex Hamlin, Jr. |
| 956920 | 618.7458 | 6/22/2011 | 7/13/2011 | 7/20/2011 | Shiawassee | Owosso | 2520 East Copas Rd | 48867 | Brian W Matthies |
| 956969 | 200.7689 | 6/22/2011 | 7/13/2011 | 7/21/2011 | Tuscola | Millington | 4080 Birch Run Rd | 48746 | David McPherson |
| 957276 | 617.821 | 6/22/2011 | 7/13/2011 | 7/20/2011 | Kent | Byron Center | 8754 Kari Lane SW Unit 78 | 49315 | Scott Thome |
| 957287 | 213.4782 | 6/22/2011 | 6/29/2011 | 7/20/2011 | Genesee | Flint | 6314 Hillcroft Dr | 48505 | Fred Baldwin |
| 957537 | 362.9152 | 6/22/2011 | 7/13/2011 | 7/20/2011 | Genesee | Flint | 2913 Oklahoma Ave | 48506 | Ronald C. DuFresne |
| 957548 | 225.5067 | 6/22/2011 | 7/13/2011 | 7/20/2011 | Genesee | Flint | 606 South Franklin Ave | 48503 | Gabriel Redmond |
| 957658 | 356.4312 | 6/22/2011 | 7/13/2011 | 7/22/2011 | Saginaw | Saginaw | 3216 Burlington Dr | 48604 | Catherine Rouster |
| 957653 | 293.0842 | 6/22/2011 | 7/13/2011 | 7/20/2011 | Genesee | Fenton | 2396 North Rd | 48430 | Carey D. Smith |
| 957661 | 200.3438 | 6/22/2011 | 7/13/2011 | 7/20/2011 | Genesee | Swartz Creek | 4472 Reid Rd | 48473 | Shawn M. Ladd |
| 957754 | 326.4602 | 6/22/2011 | 7/13/2011 | 7/20/2011 | Genesee | Flint | 3234 Mills Acres St | 48506 | Adam L. Sims |
| 957676 | 671.2632 | 6/22/2011 | 7/13/2011 | 7/22/2011 | Saginaw | Saginaw | 1209 South 25th St | 48601 | Mattie M. Bender |
| 957767 | 326.4603 | 6/22/2011 | 7/13/2011 | 7/20/2011 | Genesee | Flint | 3002 Arizona | 48506 | Robert Vancil |
| 957960 | 231.7985 | 6/22/2011 | 7/13/2011 | 7/20/2011 | Wayne | Detroit | 8841 Grandville | | Scecilla Hunt |
| 957959 | 231.8244 | 6/22/2011 | 7/13/2011 | 7/20/2011 | Wayne | Garden City | 32141 Bock | | Debra A. Lenk |
| 958099 | 618.9206 | 6/22/2011 | 7/13/2011 | 7/26/2011 | Oakland | Birmingham | 2663 Buckingham | | Linda S Sinacola |
| 958101 | 650.172 | 6/22/2011 | 7/13/2011 | 7/26/2011 | Oakland | Southfield | 20351 Lacrosse Avenue | | Sylvia Wilson |
| 958147 | 362.6911 | 6/22/2011 | 7/13/2011 | 7/26/2011 | Oakland | Birmingham | 720 Pierce Street | | Jill Gershenson-Cohen |
| 958148 | 362.8206 | 6/22/2011 | 7/13/2011 | 7/26/2011 | Oakland | Lake Orion | 3826 May Center Ct Unit 129 | | Paul R. Holland |
| 958149 | 650.1282 | 6/22/2011 | 7/13/2011 | 7/26/2011 | Oakland | Ortonville | 1375 South Sashabaw Road | | Cheryl Massie |
| 958152 | 682.0725 | 6/22/2011 | 7/13/2011 | 7/26/2011 | Oakland | West Bloomfield | 2705 Elizabeth Lane Unit 9 | | Frank Modiri |
| 958151 | 650.1763 | 6/22/2011 | 7/13/2011 | 7/26/2011 | Oakland | Holly | 574 Dockside Circle Unit 55 | | Pamela Lafrinere |
| 955900 | 326.4652 | 6/21/2011 | 7/12/2011 | 7/21/2011 | Monroe | Newport | 4389 5th St | 48166 | Kristopher W. Ault |
| 956079 | 426.2185 | 6/21/2011 | 7/12/2011 | 7/20/2011 | Grand Traverse | Traverse City | 1791 Black Bark Lane | 49686 | Jeremy J. Durga |
| 956258 | 200.7977 | 6/21/2011 | 7/12/2011 | 7/21/2011 | Mason | Scottville | 736 West Fountain Rd | 49454 | Claude L Wise |
| 956270 | 310.4988 | 6/21/2011 | 7/12/2011 | 7/22/2011 | Wexford | Cadillac | 824 East Division St | 49601 | Kevin Shoop |
| 956349 | 200.813 | 6/21/2011 | 7/12/2011 | 7/20/2011 | Livingston | Howell | 4225 Golf Club Rd | 48843 | Kirke Seibert |
| 956362 | 222.1992 | 6/21/2011 | 7/12/2011 | 7/20/2011 | Livingston | Brighton | 8640 Tamarack Dr | 48116 | Jim B. Selleck |
| 956365 | 200.811 | 6/21/2011 | 7/12/2011 | 7/21/2011 | Monroe | Petersburg | 11818 Kruse Rd | 49270 | Dale E. Hinkelman |
| 956494 | 200.8119 | 6/21/2011 | 7/12/2011 | 7/21/2011 | Monroe | Monroe | 464 Mulhollen Dr | 48161 | Robert Lee Cobb |
| 957374 | 618.861 | 6/21/2011 | 7/12/2011 | 7/20/2011 | Wayne | Wyandotte | 1488 20th Street | | Eric M. Herrmann |
| 957375 | 241.9875 | 6/21/2011 | 7/12/2011 | 7/20/2011 | Wayne | Detroit | 19680 Roslyn Road | | Angela Crockett |
| 957377 | 199.5701 | 6/21/2011 | 7/12/2011 | 7/20/2011 | Wayne | Detroit | 4837 24th Street | | Willie James Hurst |
| 957453 | 671.2642 | 6/21/2011 | 7/12/2011 | 7/20/2011 | Wayne | Westland | 7542 Arcola Street | | John A. Lay |
| 957482 | 326.4359 | 6/21/2011 | 7/12/2011 | 7/20/2011 | Wayne | Detroit | 15700 Novara | | Malkia Henry |
| 957481 | 326.4219 | 6/21/2011 | 7/12/2011 | 7/20/2011 | Wayne | Detroit | 16126 Ward Street | | Rachel Harding |
| 957468 | 650.1709 | 6/21/2011 | 7/12/2011 | 7/20/2011 | Wayne | Detroit | 16200 Greenview Avenue | | Lois E Quinn |
| 957466 | 326.3168 | 6/21/2011 | 7/12/2011 | 7/20/2011 | Wayne | Detroit | 15784 Snowden Street | | Dajuan Camerone |
| 957463 | 306.4269 | 6/21/2011 | 7/12/2011 | 7/20/2011 | Wayne | Detroit | 6319 Hartford | | Karla Vaughn |
| 957458 | 310.9127 | 6/21/2011 | 7/12/2011 | 7/20/2011 | Wayne | Detroit | 11611 Rossiter Street | | Keva M. Jackson |
| 957456 | 356.4317 | 6/21/2011 | 7/12/2011 | 7/20/2011 | Wayne | Detroit | 16649 Princeton Street | | Linda Porter-King |
| 957455 | 426.2547 | 6/21/2011 | 7/12/2011 | 7/20/2011 | Wayne | Taylor | 6073 Glenis Street | | James Glegola |
| 957556 | 618.7084 | 6/21/2011 | 7/12/2011 | 7/19/2011 | Oakland | Holly | 15384 Dixie Highway | | Michael G. Escamilla |
| 957574 | 201.234 | 6/21/2011 | 7/12/2011 | 7/19/2011 | Oakland | Birmingham | 2645 Buckingham Avenue | | Philip D. Walker |
| 957555 | 520.0112 | 6/21/2011 | 7/12/2011 | 7/19/2011 | Oakland | Bloomfield Hills | 42522 Woodward Ave Unit 29 Bldg D | | Janet M Demerchant |
| 957575 | 356.4315 | 6/21/2011 | 7/12/2011 | 7/19/2011 | Oakland | Commerce Twp | 3560 Ravinewood Court | | Dale C. Even |
| 957578 | 618.8765 | 6/21/2011 | 7/12/2011 | 7/19/2011 | Oakland | Oak Park | 24031 Condon Street | | Piney Golden |

| 957577 | 283.0874 | 6/21/2011 | 7/12/2011 | 7/19/2011 Oakland | Birmingham | 2092 Yorkshire Road | | Kirk E. Miller |
| 957576 | 326.4604 | 6/21/2011 | 7/12/2011 | 7/19/2011 Oakland | Berkley | 1928 Thomas Avenue | | Thomas J. Glaysher |
| 957716 | 200.815 | 6/21/2011 | 7/12/2011 | 7/21/2011 Macomb | Warren | 32965 Maple Lane Cir Unit 14 | | Bertha Miller |
| 957714 | 618.8753 | 6/21/2011 | 7/12/2011 | 7/21/2011 Macomb | Warren | 30180 Roan Drive | | Robert Sylvester |
| 957713 | 650.1708 | 6/21/2011 | 7/12/2011 | 7/21/2011 Macomb | Eastpointe | 22445 Cushing Avenue | | Wayne F Bailey |
| 957712 | 650.171 | 6/21/2011 | 7/12/2011 | 7/21/2011 Macomb | Sterling Heights | 38930 Mount Kisco Drive | | Rone Matti |
| 957711 | 650.1711 | 6/21/2011 | 7/12/2011 | 7/21/2011 Macomb | Lenox Twp. | 29681 Rogan Road | | Ryan Skaug |
| 957709 | 189.4633 | 6/21/2011 | 7/12/2011 | 7/21/2011 Macomb | New Baltimore | 50691 Reginald Street | | Stephanie A. Kruse |
| 957708 | 241.248 | 6/21/2011 | 7/12/2011 | 7/21/2011 Macomb | Romeo | 74425 Gould Road | | Michael Anaple |
| 957706 | 520.0119 | 6/21/2011 | 7/12/2011 | 7/21/2011 Macomb | Sterling Heights | 12740 Beresford Drive | | Carol L. Beninati |
| 957705 | 225.5198 | 6/21/2011 | 7/12/2011 | 7/21/2011 Macomb | Warren | 29116 Newport Drive | | Jennifer Newcomb |
| 955484 | 200.7856 | 6/20/2011 | 7/11/2011 | 7/21/2011 Berrien | Niles | 529 Monroe St | 49120 | Joshua Hampton |
| 955886 | 191.4438 | 6/20/2011 | 7/11/2011 | 7/20/2011 Livingston | Fenton (Livingston) | 11436 White Lake Rd | 48430 | William Stiverson, III |
| 956057 | 356.4324 | 6/20/2011 | 7/11/2011 | 7/21/2011 Washtenaw | Chelsea | 739 Creekstone Lane Unit 52 Unit No:52 | 48118 | Christopher Fellows |
| 956055 | 426.1854 | 6/20/2011 | 7/11/2011 | 7/21/2011 Ingham | Lansing | 6024 Haag Rd | 48911 | John N. Garrett |
| 956257 | 306.4306 | 6/20/2011 | 7/11/2011 | 7/21/2011 Berrien | St. Joseph | 4059 Woodland Lane | 49085 | Valerie J. Thomas |
| 956283 | 426.234 | 6/20/2011 | 7/11/2011 | 7/21/2011 Saint Clair | Burtchville | 6168 Wildrose Lane | 48059 | B. Mark Neal |
| 956890 | 275.0213 | 6/20/2011 | 7/11/2011 | 7/20/2011 Wayne | Detroit | 18643 Greenlawn Street | | Ana Del Carman Lo |
| 956888 | 618.388 | 6/20/2011 | 7/11/2011 | 7/20/2011 Wayne | Westland | 38520 Northampton Street | | Jamal Nehmeh |
| 956886 | 650.1184 | 6/20/2011 | 7/11/2011 | 7/20/2011 Wayne | Westland | 1196 Abbey Court Unit 44 | | Cesar A Bernal |
| 956843 | 671.2377 | 6/20/2011 | 7/11/2011 | 7/20/2011 Wayne | Lincoln Park | 4239 Hubbard | | Ryan C. Mrowca |
| 956844 | 426.2231 | 6/20/2011 | 7/11/2011 | 7/20/2011 Wayne | Detroit | 18620 Muirland Street | | Victoria J Binion |
| 956846 | 306.4308 | 6/20/2011 | 7/11/2011 | 7/20/2011 Wayne | Detroit | 11738 Chelsea Street | | Angelia L. Collier |
| 956883 | 671.2705 | 6/20/2011 | 7/11/2011 | 7/20/2011 Wayne | Flat Rock (wayne) | 30298 West Huron River Drive | | Dennis E. Ellison |
| 956885 | 241.519 | 6/20/2011 | 7/11/2011 | 7/20/2011 Wayne | Livonia | 17911 Deering | | Michael K. McCracken II |
| 957034 | 650.1757 | 6/20/2011 | 7/11/2011 | 7/19/2011 Oakland | Clarkston | 5718 Fenwick Place | | Larry W. LaCombe |
| 957036 | 426.2498 | 6/20/2011 | 7/11/2011 | 7/19/2011 Oakland | Clarkston | 6888 Northcrest Way E Unit 11 | | Kristin Palmgren |
| 957038 | 618.8893 | 6/20/2011 | 7/11/2011 | 7/19/2011 Oakland | Lake Orion | 3164 Beech Tree Ct Apt 87 | | Sybil L Little |
| 957011 | 310.7581 | 6/20/2011 | 7/11/2011 | 7/19/2011 Oakland | Berkley | 2353 Berkley Avenue | | Deanna M. Carnovsky |
| 957012 | 426.0683 | 6/20/2011 | 7/11/2011 | 7/19/2011 Oakland | White Lake | 79 Myrick | | Dawn M. Green |
| 957013 | 310.8118 | 6/20/2011 | 7/11/2011 | 7/19/2011 Oakland | Commerce Twp | 4383 Bluebird Drive | | Myles Pianko |
| 957023 | 426.2493 | 6/20/2011 | 7/11/2011 | 7/19/2011 Oakland | Berkley | 1846 Buckingham | | Christopher W Bellinger |
| 957021 | 426.2495 | 6/20/2011 | 7/11/2011 | 7/19/2011 Oakland | Madison Heights | 1205 Jenifer Avenue | | John S Moats |
| 957121 | 326.4015 | 6/20/2011 | 7/11/2011 | 7/21/2011 Macomb | Warren | 21528 Conners Avenue | | Kathy A. Winters |
| 957119 | 362.939 | 6/20/2011 | 7/11/2011 | 7/21/2011 Macomb | Warren | 12266 East 13 Mile Road | | Omer Djubo |
| 957118 | 426.2489 | 6/20/2011 | 7/11/2011 | 7/21/2011 Macomb | Roseville | 19850 Voiland | | Mary Feuquay |
| 957128 | 682.098 | 6/20/2011 | 7/11/2011 | 7/21/2011 Macomb | New Baltimore | 50440 Ruedisale | | Michael F Gonzalez |
| 957125 | 213.4772 | 6/20/2011 | 7/11/2011 | 7/21/2011 Macomb | Roseville | 30670 Park Street | | Brent A. Mcilhargie |
| 957123 | 241.1548 | 6/20/2011 | 7/11/2011 | 7/21/2011 Macomb | Eastpointe | 23354 Almond | | Michelle Heitz |
| 954339 | 362.9172 | 6/19/2011 | 7/10/2011 | 7/21/2011 Eaton | Grand Ledge | 801 Oneida Woods Trail | 48837 | Nathan T. Clark |
| 954416 | 671.2289 | 6/19/2011 | 7/10/2011 | 7/21/2011 Sanilac | Croswell | 5380 Gardner Line | 48422 | Philip E. Burke |
| 954952 | 650.1144 | 6/19/2011 | 7/10/2011 | 7/21/2011 Eaton | Eaton Rapids (Eaton) | 926 Grove St | 48827 | Ronald L. Frogge |
| 954947 | 362.5596 | 6/19/2011 | 7/10/2011 | 7/21/2011 Eaton | Dimondale | 6339 Macadam Way | 48821 | Narinder Dhillon |
| 954943 | 200.8124 | 6/19/2011 | 7/10/2011 | 7/21/2011 Eaton | Bellevue (Eaton) | 2057 Lacey Lake Rd | 49021 | Frank Osenbaugh |
| 955904 | 617.871 | 6/19/2011 | 7/10/2011 | 7/20/2011 Lapeer | Elba Twp | 3866 Hunt Rd | 48446 | Richard T. Dabrowski |
| 956086 | 200.7758 | 6/19/2011 | 7/10/2011 | 7/21/2011 Eaton | Eaton Rapids (Eaton) | 605 Devon Dr | 48827 | Edward E. Woodman |
| 956354 | 362.9382 | 6/19/2011 | 7/10/2011 | 7/20/2011 Lapeer | Attica | 1393 Mitchell Lake Rd | 48412 | Gary S. Cooke |
| 956167 | 201.3412 | 6/18/2011 | 7/9/2011 | 7/21/2011 Ionia | Ionia | 823 East Main St | 48846 | Patrick Anderson |
| 956238 | 306.3602 | 6/18/2011 | 7/9/2011 | 7/21/2011 Ionia | Lake Odessa | 1033 Washington Blvd | 48849 | Anne Marie Bengel |
| 956249 | 393.0562 | 6/18/2011 | 7/9/2011 | 7/21/2011 Ionia | Saranac | 8424 West Peck Lake Rd | 48881 | James F. Ricket |
| 954795 | 426.2536 | 6/17/2011 | 7/8/2011 | 7/21/2011 Kalamazoo | Kalamazoo | 231 Douglas | 49007 | Michael Dalla |
| 954841 | 200.8182 | 6/17/2011 | 7/8/2011 | 7/21/2011 Van Buren | Decatur | 420 Kinney Rd | 49045 | Maria Guadalupe Mancillas |
| 955281 | 280.2487 | 6/17/2011 | 7/8/2011 | 7/20/2011 Livingston | Howell | 848 Saddle Club Lane Unit 45 | 48843 | Michael Stanley Sonnenfeld |
| 955371 | 306.0576 | 6/17/2011 | 7/8/2011 | 7/20/2011 Kent | Lowell | 417 North Jackson St | 49331 | David J. Vannoord |
| 955376 | 401.0005 | 6/17/2011 | 7/8/2011 | 7/19/2011 Huron | Port Hope | 6995 Redman Rd | 48468 | John A. Wojcik |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 955380 | 200.6603 | 6/17/2011 | 7/8/2011 | 7/20/2011 | Grand Traverse | Traverse City | 934 Huron Hills Dr | 49686 | Marcia C. Labonte |
| 955410 | 200.7548 | 6/17/2011 | 7/8/2011 | 7/21/2011 | Saint Clair | Marine City | 433 North Main St | 48039 | Steven A Kern |
| 955467 | 231.7868 | 6/17/2011 | 7/8/2011 | 7/20/2011 | Kent | Grand Rapids | 1831 Southhampton Dr SE | 49508 | Cindy Salahuddin |
| 955483 | 310.7714 | 6/17/2011 | 7/8/2011 | 7/14/2011 | Marquette | Marquette | 350 Foster Creek Rd | 49855 | Kerry I. Noble |
| 955485 | 514.036 | 6/17/2011 | 7/8/2011 | 7/14/2011 | Marquette | Ishpeming | 736 Cooper Lake Rd | 49849 | John E. Marcotte |
| 955738 | 280.1631 | 6/17/2011 | 7/8/2011 | 7/13/2011 | Genesee | Linden | 6402 Acorn Way Unit 60 | 48451 | Jeffrey C. Juhl |
| 955743 | 293.0843 | 6/17/2011 | 7/8/2011 | 7/13/2011 | Genesee | Clio | 11306 North Saginaw | 48420 | Randy W. Shanafelt |
| 955837 | 200.8034 | 6/17/2011 | 7/8/2011 | 7/21/2011 | Ionia | Ionia | 538 Hall St | 48846 | Lucas M. Barna |
| 955854 | 189.4806 | 6/17/2011 | 7/8/2011 | 7/20/2011 | Genesee | Flint | 3261 Hoyle St | 48506 | Paul Kilbury |
| 955890 | 671.2324 | 6/17/2011 | 7/8/2011 | 7/15/2011 | Saginaw | Merrill | 1725 South Meridian | 48637 | George Ruszkowski |
| 956263 | 326.4596 | 6/17/2011 | 7/8/2011 | 7/15/2011 | Saginaw | Merrill | 4200 South Merrill Rd | 48637 | Dan Stewart |
| 956269 | 401.0969 | 6/17/2011 | 7/8/2011 | 7/15/2011 | Saginaw | Saginaw | 3433 South Washington Rd | 48601 | Leroy Dee III |
| 956423 | 671.2297 | 6/17/2011 | 7/8/2011 | 7/20/2011 | Wayne | Detroit | 5011 Gateshead | | Tommie O. Magee |
| 956425 | 362.9471 | 6/17/2011 | 7/8/2011 | 7/20/2011 | Wayne | Grosse Ile | 11275 Hawthorn Glen Dr Unit 2 | | Concepcion De Cardenas |
| 956426 | 306.4304 | 6/17/2011 | 7/8/2011 | 7/20/2011 | Wayne | Detroit | 10395 American | | Walter L. Baker |
| 956428 | 362.8256 | 6/17/2011 | 7/8/2011 | 7/20/2011 | Wayne | Detroit | 18646 Appoline | | Melvin Green |
| 956436 | 671.154 | 6/17/2011 | 7/8/2011 | 7/20/2011 | Wayne | Plymouth | 140 Burroughs | | James Jimmerson |
| 956433 | 671.0003 | 6/17/2011 | 7/8/2011 | 7/20/2011 | Wayne | Hamtramck | 3910 Edwin | | Mayen Mian |
| 956431 | 650.16 | 6/17/2011 | 7/8/2011 | 7/20/2011 | Wayne | Wyandotte | 1843 Goddard Street | | Michael Kotyuk |
| 956430 | 362.9228 | 6/17/2011 | 7/8/2011 | 7/20/2011 | Wayne | Dearborn Hgts | 8281 Wormer | | Agnella Dunchock |
| 956572 | 285.4612 | 6/17/2011 | 7/8/2011 | 7/21/2011 | Macomb | Warren | 7215 Yacht Avenue | | Kenneth A Hixson II |
| 956725 | 426.2329 | 6/17/2011 | 7/8/2011 | 7/19/2011 | Oakland | Southfield | 25398 St. James Unit 186 Bldg 20 | | Brenda Pryor |
| 956724 | 650.1595 | 6/17/2011 | 7/8/2011 | 7/19/2011 | Oakland | Birmingham | 1292 East Maple Road | | Jan C. Mak |
| 956711 | 225.5183 | 6/17/2011 | 7/8/2011 | 7/19/2011 | Oakland | Highland | 2103 Jackson Boulevard | | George H Lachnight |
| 956708 | 691.0015 | 6/17/2011 | 7/8/2011 | 7/19/2011 | Oakland | Waterford | 77 Gateway Road | | Rene Lemaire |
| 956707 | 280.7038 | 6/17/2011 | 7/8/2011 | 7/19/2011 | Oakland | Clarkston | 9238 Eagle Hill | | Michael Whitaker |
| 956705 | 393.0545 | 6/17/2011 | 7/8/2011 | 7/19/2011 | Oakland | Southfield | 28029 Tavistock Trail | | Vera Little |
| 956703 | 306.111 | 6/17/2011 | 7/8/2011 | 7/19/2011 | Oakland | Pontiac | 69 East Longfellow Avenue | | Kathilin Andress |
| 956701 | 356.4309 | 6/17/2011 | 7/8/2011 | 7/19/2011 | Oakland | Walled Lake | 639 Ridge Road | | Armando Ayala |
| 956699 | 356.0457 | 6/17/2011 | 7/8/2011 | 7/19/2011 | Oakland | Rochester Hills | 3315 Quail Ridge Circle | | Chamika A. Cannon |
| 951106 | 575.0094 | 6/16/2011 | 7/7/2011 | 7/15/2011 | Leelanau | Cedar | 13435 South Cedar Rd | 49621 | Paul A. Martin |
| 951688 | 356.4313 | 6/16/2011 | 7/7/2011 | 7/15/2011 | Antrim | Bellaire | 2354 Schuss Mtn Dr | 49615 | David A. Greenwood |
| 951706 | 293.0845 | 6/16/2011 | 7/7/2011 | 7/14/2011 | Monroe | Lambertville (Monroe) | 8109 Delray | 48144 | Mark Cox |
| 951754 | 326.4581 | 6/16/2011 | 7/7/2011 | 7/14/2011 | Washtenaw | Milan | 147 West Michigan Ave | 48160 | Dianne E. Pulsipher |
| 953623 | 671.2296 | 6/16/2011 | 7/7/2011 | 7/19/2011 | Huron | Elkton (Huron) | 4907 York St | 48731 | Nathaniel W. Dexter |
| 953662 | 617.8212 | 6/16/2011 | 7/7/2011 | 7/14/2011 | Berrien | Three Oaks | 3965 Elm Valley Rd | 49128 | Mihai S. Ghindea |
| 954162 | 200.8159 | 6/16/2011 | 7/7/2011 | 7/20/2011 | Jackson | Albion (Jackson) | 13410 East Erie Rd | 49224 | Jeffrey Frank |
| 954260 | 209.7653 | 6/16/2011 | 7/7/2011 | 7/20/2011 | Jackson | Jackson | 3025 Key St | 49203 | Reynold V. Sylvester |
| 954345 | 209.7574 | 6/16/2011 | 7/7/2011 | 7/14/2011 | Lake | Baldwin | 7347 Merrillville Rd | 49304 | Beatrice Thomas |
| 954453 | 682.0502 | 6/16/2011 | 7/7/2011 | 7/14/2011 | Ingham | Lansing | 2208 Luwanna Dr | 48910 | Mary E. Luxton |
| 954586 | 326.4389 | 6/16/2011 | 7/7/2011 | 7/14/2011 | Ingham | Lansing | 1811 West Rundle Ave | 48910 | Roger Zarobinski |
| 954585 | 241.772 | 6/16/2011 | 7/7/2011 | 7/14/2011 | Washtenaw | Ann Arbor | 3730 Burns Ct | 48105 | Virginia K. Sory Brown |
| 954591 | 682.1147 | 6/16/2011 | 7/7/2011 | 7/19/2011 | Midland | Sanford | 3098 Lake Ave | 48657 | Donald J. Carter |
| 954592 | 671.2583 | 6/16/2011 | 6/16/2011 | 7/13/2011 | Jackson | Horton (Jackson) | 9700 Fowler Rd | 49246 | Charles E. Strouss |
| 954674 | 650.0504 | 6/16/2011 | 7/7/2011 | 7/15/2011 | Roscommon | Roscommon | 4330 East Higgins Lake Dr | 48653 | Eric B. Spencer |
| 954789 | 617.9024 | 6/16/2011 | 7/7/2011 | 7/14/2011 | Ingham | Lansing | 2038 Peggy Pl | 48910 | Josh Sheldon |
| 954788 | 362.9381 | 6/16/2011 | 7/7/2011 | 7/15/2011 | Hillsdale | Pittsford | 4351 Rumsey Rd | 49271 | Roger E. Allison |
| 954801 | 676.0163 | 6/16/2011 | 6/30/2011 | 7/12/2011 | Huron | Owendale | 5055 Canboro Rd | 48754 | Dean A Kreh |
| 954890 | 200.5876 | 6/16/2011 | 7/7/2011 | 7/14/2011 | Ottawa | Jenison | 7914 Elbow Dr | 49428 | Patricia A. Harry |
| 954894 | 200.8099 | 6/16/2011 | 7/7/2011 | 7/14/2011 | Ottawa | Allendale | 6889 Pierce St | 49401 | Lisa M. Russo |
| 954897 | 200.8117 | 6/16/2011 | 7/7/2011 | 7/14/2011 | Ottawa | Holland | 516 West 20th St | 49423 | Donna M. Johnson |
| 954899 | 200.8118 | 6/16/2011 | 7/7/2011 | 7/14/2011 | Ottawa | Holland | 608 Beechwood St | 49423 | Patrick T. McDuff |
| 954912 | 200.7076 | 6/16/2011 | 7/7/2011 | 7/14/2011 | Ottawa | Grand Haven | 12871 Lincoln St | 49417 | Mark A. McCaleb |
| 954917 | 200.8098 | 6/16/2011 | 7/7/2011 | 7/14/2011 | Saint Clair | Saint Clair | 5350 Vine St | 48079 | Miodrag Nedeljkovic |
| 954922 | 200.8108 | 6/16/2011 | 7/7/2011 | 7/14/2011 | Saint Clair | Saint Clair | 2004 Vine St | 48079 | Michael Paliczuk |

| 954927 | 209.6525 | 6/16/2011 | 7/7/2011 | 7/14/2011 Saint Clair | Allenton | 771 Berville | 48002 Rebecca Read |
|---|---|---|---|---|---|---|---|
| 954937 | 671.2686 | 6/16/2011 | 6/30/2011 | 7/20/2011 Shiawassee | Durand | 311 East Naldrette St | 48429 Michael G. Ashford, II |
| 954951 | 241.7127 | 6/16/2011 | 7/7/2011 | 7/14/2011 Montcalm | Carson City (Montcalm) | 305 South Division St | 48811 Chris J. Barnes |
| 954956 | 356.4305 | 6/16/2011 | 7/7/2011 | 7/14/2011 Montcalm | Greenville | 809 West Montcalm St | 48838 Bernard J. Knickerbocker |
| 954961 | 356.4298 | 6/16/2011 | 7/7/2011 | 7/14/2011 Montcalm | Trufant | 1910 North Johnson Rd | 49347 David Reeve |
| 954976 | 671.2598 | 6/16/2011 | 7/7/2011 | 7/14/2011 Montcalm | Crystal | 1820 Lakewood Dr | 48818 Rick S. Sparks |
| 955140 | 393.0569 | 6/16/2011 | 7/7/2011 | 7/21/2011 Allegan | Martin | 990 Lee St | 49070 Kristofer J. Oetman |
| 955157 | 514.0358 | 6/16/2011 | 7/7/2011 | 7/13/2011 Livingston | Brighton | 7323 Norcrest Dr | 48116 Sonia Andres |
| 955164 | 310.3945 | 6/16/2011 | 7/7/2011 | 7/15/2011 Wexford | Cadillac | 234 Granite St | 49601 James Schwab |
| 955430 | 200.4121 | 6/16/2011 | 6/30/2011 | 7/14/2011 Ingham | Stockbridge | 1965 Brogan Rd | 49285 Gregory Szyszka |
| 955442 | 200.8101 | 6/16/2011 | 7/7/2011 | 7/14/2011 Ingham | Lansing | 2009 Greenwich Ct Number 23 | 48910 Charles Joseph Rinehart |
| 955435 | 200.8097 | 6/16/2011 | 7/7/2011 | 7/14/2011 Ingham | Lansing | 1301 Taft St | 48906 Brian Powers |
| 955439 | 380.0039 | 6/16/2011 | 7/7/2011 | 7/14/2011 Wayne | Brownstown Twp | 22763 Stephanie Ct | 48134 Christopher M. Brzys |
| 955445 | 326.4599 | 6/16/2011 | 7/7/2011 | 7/14/2011 Ingham | Lansing | 822 Comfort St | 48915 Trent B. Richardson |
| 955453 | 671.2593 | 6/16/2011 | 7/7/2011 | 7/14/2011 Ingham | Leslie | 104 Covert St | 49251 Sharon L. Lewis |
| 955472 | 671.262 | 6/16/2011 | 7/7/2011 | 7/14/2011 Ingham | Lansing | 800 Jessop Ave | 48910 Robert Johnson |
| 955480 | 200.8134 | 6/16/2011 | 7/7/2011 | 7/14/2011 Washtenaw | Ypsilanti | 9623 Lakeside Dr Unit 72 | 48197 Jennifer Grambau |
| 955486 | 241.8731 | 6/16/2011 | 6/30/2011 | 7/14/2011 Washtenaw | Saline | 331 South Harris | 48176 Abdul H. Alsadah |
| 956034 | 617.9015 | 6/16/2011 | 7/7/2011 | 7/14/2011 Wayne | Wyandotte | 340 2nd Street | Raequel Schafran |
| 955990 | 380.0039 | 6/16/2011 | 7/7/2011 | 7/14/2011 Wayne | Brownstown Twp | 22763 Stephanie Court | Christopher M. Brzys |
| 955988 | 617.9325 | 6/16/2011 | 7/7/2011 | 7/14/2011 Wayne | Canton | 43534 Hanford | Majlinda Kamberi |
| 955987 | 617.9053 | 6/16/2011 | 7/7/2011 | 7/14/2011 Wayne | Detroit | 1955 Lamothe Street | Chaune L. Fields |
| 955984 | 617.9044 | 6/16/2011 | 7/7/2011 | 7/14/2011 Wayne | Detroit | 1694 West Buena Vista | Aaron Truitt |
| 955983 | 241.9677 | 6/16/2011 | 7/7/2011 | 7/14/2011 Wayne | Dearborn Hgts | 4168 Detroit Street | Kimberly A. Pellegrino |
| 955981 | 225.5182 | 6/16/2011 | 7/7/2011 | 7/14/2011 Wayne | Wyandotte | 454 Riverbank | David K McWilliams |
| 955979 | 191.5415 | 6/16/2011 | 7/7/2011 | 7/14/2011 Wayne | Livonia | 32980 Six Mile Road | Kim Autunno |
| 955978 | 200.8135 | 6/16/2011 | 7/7/2011 | 7/14/2011 Wayne | Romulus | 16324 Ironstone Lane | Felicia Bryant |
| 955977 | 306.4253 | 6/16/2011 | 7/7/2011 | 7/14/2011 Wayne | Detroit | 18924 Mendota Street | Jessica L. Davidson |
| 955975 | 306.426 | 6/16/2011 | 7/7/2011 | 7/14/2011 Wayne | Canton | 2047 Pinecroft Drive Unit 192 | Michael W. Gage |
| 955974 | 426.2036 | 6/16/2011 | 7/7/2011 | 7/14/2011 Wayne | Detroit | 10055 Hartwell Street | Joel S. Rufus |
| 955973 | 617.9301 | 6/16/2011 | 7/7/2011 | 7/14/2011 Wayne | Detroit | 18550 Margareta Street | Peter Evans |
| 955972 | 650.1816 | 6/16/2011 | 7/7/2011 | 7/14/2011 Wayne | Detroit | 18314 Hartwell Street | Thomasena Hunter |
| 955969 | 401.0976 | 6/16/2011 | 7/7/2011 | 7/14/2011 Wayne | Detroit | 6096 Grandville Avenue | Paul Wietecha |
| 956135 | 200.8138 | 6/16/2011 | 7/7/2011 | 7/19/2011 Oakland | Farmington Hills | 35295 Glengary Circle | Bashar H. Zaya |
| 956134 | 200.8136 | 6/16/2011 | 7/7/2011 | 7/19/2011 Oakland | Hazel Park | 79 West Mapledale Avenue | Elaine C Cruz |
| 956133 | 200.4363 | 6/16/2011 | 7/7/2011 | 7/19/2011 Oakland | Waterford | 4015 Lotus Drive | Sandra Flury |
| 956132 | 617.8639 | 6/16/2011 | 7/7/2011 | 7/19/2011 Oakland | Commerce Twp | 2953 Silent Woods Unit 6 | Patricia A Depa |
| 956131 | 650.1339 | 6/16/2011 | 7/7/2011 | 7/19/2011 Oakland | Madison Heights | 25636 Miracle Drive | Jeffrey Durham |
| 956129 | 209.7257 | 6/16/2011 | 7/7/2011 | 7/19/2011 Oakland | Waterford | 4090 Airport Road | Dawn Y. Hankin |
| 956128 | 671.2347 | 6/16/2011 | 7/7/2011 | 7/19/2011 Oakland | Beverly Hills | 15795 Birwood Avenue | Rebecca King |
| 956114 | 362.9475 | 6/16/2011 | 7/7/2011 | 7/19/2011 Oakland | Ferndale | 1496 West Marshall Street | Steven Fraser |
| 956094 | 682.0359 | 6/16/2011 | 7/7/2011 | 7/19/2011 Oakland | Southfield | 17414 Windflower Dr Unit 62 | Stephanie A. Thornton |
| 956093 | 213.1159 | 6/16/2011 | 7/7/2011 | 7/19/2011 Oakland | Clarkston | 787 Bristol Lane | Emanuel Haviaras |
| 956193 | 283.078 | 6/16/2011 | 7/7/2011 | 7/14/2011 Macomb | Warren | 7575 Theut Avenue | Laura Norkiewicz |
| 951147 | 200.5112 | 6/15/2011 | 7/6/2011 | 7/19/2011 Newaygo | Fremont | 5886 West 104th St | 49412 John E. Patulski |
| 951151 | 326.4546 | 6/15/2011 | 7/6/2011 | 7/19/2011 Newaygo | Howard City (Newaygo) | 8850 Mapleridge | 49329 Michael Wrightsman |
| 951435 | 671.1189 | 6/15/2011 | 7/6/2011 | 7/14/2011 Tuscola | Vassar | 6295 Maple Rd | 48768 Daniel J. Schlaud |
| 951651 | 306.423 | 6/15/2011 | 7/6/2011 | 7/14/2011 Montmorency | Atlanta | 9976 Baker Rd | 49709 Kenneth L. Heckard |
| 954161 | 283.0771 | 6/15/2011 | 7/6/2011 | 7/13/2011 Genesee | Flint | 3162 Dakota Ave | 48506 Paul J. Musselman |
| 954163 | 617.8669 | 6/15/2011 | 7/6/2011 | 7/13/2011 Mecosta | Newaygo (Mecosta) | 2168 Newcosta Ave | 49337 Galen A. Crutchfield |
| 954164 | 200.8154 | 6/15/2011 | 7/6/2011 | 7/13/2011 Kent | Wyoming | 4867 Rapid River Ave #14 | 49418 Jill K. McCarthy |
| 954421 | 671.2321 | 6/15/2011 | 7/6/2011 | 7/15/2011 Saginaw | Saginaw | 9 Congress Ct D | 48602 Raymond E. Turner, Jr. |
| 954719 | 200.8102 | 6/15/2011 | 7/6/2011 | 7/13/2011 Cass | Dowagiac | 203 Elizabeth St | 49047 Jeffrey Fletcher |
| 954472 | 326.4413 | 6/15/2011 | 7/6/2011 | 7/13/2011 Genesee | Flint | 1948 Gilmartin St | 48503 Letitia D. Hughley |
| 954433 | 306.4249 | 6/15/2011 | 7/6/2011 | 7/15/2011 Gladwin | Beaverton | 3287 Rothbury | 48612 Valerie K. Heydens |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 954429 | 213.4734 | 6/15/2011 | 7/6/2011 | 7/15/2011 | Gladwin | Beaverton | 3308 Robertson Dr | 48612 Glen R. Alderman |
| 954426 | 617.9087 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Genesee | Flushing | 8140 Potter Rd | 48433 Lonny W. McDonald |
| 954424 | 426.251 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Genesee | Clio | 301 Field Rd | 48420 Traci L. Burley |
| 954422 | 326.4595 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Genesee | Mount Morris | 7116 Harvard Ave | 48458 James Neuwirth |
| 954707 | 401.0968 | 6/15/2011 | 7/6/2011 | 7/15/2011 | Gladwin | Gladwin | 605 Short St | 48624 Anita L. Zettel |
| 954681 | 671.261 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Lapeer | Clifford (Lapeer) | 3637 Murphy Lake Rd | 48727 Richard G. Detzler, Jr. |
| 954678 | 213.4021 | 6/15/2011 | 6/22/2011 | 7/13/2011 | Lapeer | Imlay City | 667 North Van Dyke | 48444 Bonnie Day |
| 954783 | 617.9055 | 6/15/2011 | 7/6/2011 | 7/14/2011 | Mason | Branch (Mason) | 5890 South Rapids Rd | 49402 Andrew Hofstra |
| 954800 | 200.1381 | 6/15/2011 | 7/6/2011 | 7/14/2011 | Calhoun | Battle Creek | 839 Pinewood Ave | 49015 Shawn M. Brewer |
| 954814 | 275.0217 | 6/15/2011 | 6/29/2011 | 7/13/2011 | Genesee | Flint | 1819 Wolcott St | 48504 John F. Tomcala |
| 954820 | 200.3999 | 6/15/2011 | 7/6/2011 | 7/15/2011 | Muskegon | Muskegon | 2231 Blodgett St | 49441 Jose A. Cortez |
| 954810 | 200.7462 | 6/15/2011 | 7/6/2011 | 7/14/2011 | Mason | Ludington | 801 East Foster St | 49431 Wanda M. LeClair |
| 954834 | 200.7032 | 6/15/2011 | 7/6/2011 | 7/15/2011 | Muskegon | Muskegon | 4637 Lauren Dr Unit 31 | 49441 Kevin R. Mogdis |
| 954833 | 231.8315 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Alcona | Spruce | 2535 Roe Rd | 48762 Robert L. Donakowski |
| 954847 | 356.4295 | 6/15/2011 | 6/15/2011 | 7/15/2011 | Muskegon | Muskegon | 5141 Davis Rd | 49441 Cristin D. Deaton |
| 954854 | 691.0012 | 6/15/2011 | 7/6/2011 | 7/14/2011 | Saint Clair | Marine City | 716 Bruce St | 48039 Verne H. Emery |
| 954907 | 649.0003 | 6/15/2011 | 7/6/2011 | 7/14/2011 | Saint Joseph | Constantine | 13078 Riverside Dr | 49042 Steven Fisher |
| 954916 | 306.4259 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Genesee | Clio | 13177 North Linden Rd | 48420 Timothy A. Davidson |
| 954929 | 200.8126 | 6/15/2011 | 6/22/2011 | 7/13/2011 | Genesee | Flint | 3718 Gratiot Ave | 48503 Shenna S. Hudson |
| 954931 | 356.4306 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Genesee | Flint | 2206 Joliet St | 48504 Robert B. Johnson |
| 954936 | 434.0058 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Genesee | Flint | 2610 Terrace Dr Unit 39 | 48507 Stefanie Stewart |
| 954935 | 200.3755 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Kent | Kentwood | 210 52nd St SE | 49548 Jeff McCullough |
| 954933 | 357.0627 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Genesee | Flint | 3133 Beecher Rd | 48503 Kimberley M. Fletcher |
| 954938 | 525.008 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Genesee | Flint | 3914 North St | 48505 O.C. Tookes |
| 954939 | 200.8088 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Kent | Caledonia | 6508 Avalon Dr SE | 49316 Richard Flowers |
| 954948 | 200.8096 | 6/15/2011 | 6/22/2011 | 7/13/2011 | Kent | Wyoming | 1203 Rathbone St SW | 49509 John C. Wilcox |
| 954944 | 200.8094 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Kent | Kentwood | 344 Ridgewood St SE | 49548 Mark T. Williams |
| 954979 | 671.2588 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Kent | Gowen | 12350 18 Mile Rd | 49326 Edward S. Barnhill |
| 955147 | 426.253 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Kent | Wyoming | 1334 Chicago Dr SW | 49509 Sally M. Pedraza |
| 955170 | 393.0568 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Kent | Grand Rapids | 3280 Devonwood Hills NE Unit No:3 Apartment C | 49525 Kelly Drayton |
| 955277 | 520.0123 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Genesee | Flint | 1000 West Buder Ave | 48507 Thomas F. Prado |
| 955403 | 671.2014 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Genesee | Grand Blanc | 6302 Rustic Ridge Trail | 48439 Cleophas A. Brown |
| 955596 | 275.0226 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Wayne | Detroit | 15863 Log Cabin Street | Allen Bennett |
| 955593 | 682.0979 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Wayne | Allen Park | 14624 Moore Avenue | Brandon E. Cornett |
| 955591 | 306.2158 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Wayne | Detroit | 3956-60 Humboldt Street | Michelle A. Hines |
| 955590 | 682.0971 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Wayne | Taylor | 9328 Oak | Marian Szleszynski |
| 955587 | 426.2497 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Wayne | Detroit | 7739 Faust | Karen Glotzhober |
| 955557 | 393.0566 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Wayne | Redford Twp | 24263 Orangelawn | Myron G Bell |
| 955555 | 617.9282 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Wayne | Detroit | 8838 Penrod | Ora D. Fortune |
| 955617 | 650.0895 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Wayne | Redford | 20412 Norborne | Kim I. Gluski |
| 955618 | 650.1758 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Wayne | Wyandotte | 2433 21st Street | Jason Zack |
| 955620 | 671.2597 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Wayne | Ecorse | 4006 17th Street | Ethel L Dickson |
| 955623 | 618.5695 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Wayne | Dearborn | 4844 Westland Street | Chaouki Aoun |
| 955622 | 671.2613 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Wayne | Detroit | 5727 Oldtown Street | Linda P. Ross |
| 955621 | 514.0359 | 6/15/2011 | 7/6/2011 | 7/13/2011 | Wayne | Detroit | 16052 Novara Street | Alphonso A. Johnson |
| 955719 | 200.8122 | 6/15/2011 | 7/6/2011 | 7/14/2011 | Macomb | Roseville | 27860 Brinker Street | Jamie Oliver |
| 955718 | 514.0315 | 6/15/2011 | 7/6/2011 | 7/14/2011 | Macomb | Sterling Heights | 11440 Farthing Drive | Ray H. Engelhardt |
| 955717 | 555.0105 | 6/15/2011 | 7/6/2011 | 7/14/2011 | Macomb | Roseville | 26200-04 Pinehurst | Leland Neaves |
| 955716 | 671.2594 | 6/15/2011 | 7/6/2011 | 7/14/2011 | Macomb | Warren | 4493 Ten Mile Road | Mark J. Schlum |
| 955715 | 671.2601 | 6/15/2011 | 7/6/2011 | 7/14/2011 | Macomb | Clinton Twp | 42706 Biland Drive | Lucinda Terry |
| 955714 | 650.1526 | 6/15/2011 | 7/6/2011 | 7/14/2011 | Macomb | Roseville | 16328 Curtis Street | Beverly A Pilkey |
| 955713 | 241.3047 | 6/15/2011 | 7/6/2011 | 7/14/2011 | Macomb | Sterling Heights | 4137 Stephanie Drive | Tony P Deddeh |
| 955712 | 191.5406 | 6/15/2011 | 7/6/2011 | 7/14/2011 | Macomb | Warren | 15017 Arden | Terry L Smith |
| 955795 | 426.2446 | 6/15/2011 | 7/6/2011 | 7/19/2011 | Oakland | Oakland Twp | 3975 Orion Road | Ignazio Billeci |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 955793 | 650.128 | 6/15/2011 | 7/6/2011 | 7/19/2011 | Oakland | Clarkston | 9546 Westwood Circle | | Todd Michael |
| 955790 | 306.369 | 6/15/2011 | 7/6/2011 | 7/19/2011 | Oakland | Ferndale | 619 Spencer Street | | Judy A. Berryhill |
| 955788 | 682.0612 | 6/15/2011 | 7/6/2011 | 7/19/2011 | Oakland | Oak Park | 14221 Northend Avenue | | Vicki Smoot |
| 951705 | 356.4278 | 6/14/2011 | 7/5/2011 | 7/14/2011 | Monroe | South Rockwood | 6285 Custer Ave | 48179 | Joshua E. Merling |
| 951708 | 326.4652 | 6/14/2011 | 6/14/2011 | 7/14/2011 | Monroe | Newport | 4389 5th St | 48166 | Kristopher W. Ault |
| 952835 | 200.8185 | 6/14/2011 | 7/5/2011 | 7/14/2011 | Monroe | Monroe | 1574 Beechwood St | 48162 | Kari L. Bozynski |
| 954147 | 671.2562 | 6/14/2011 | 7/5/2011 | 7/14/2011 | Marquette | Negaunee | 113 Carlson Rd | 49866 | Joseph C. Ferguson |
| 954259 | 241.7815 | 6/14/2011 | 7/5/2011 | 7/14/2011 | Saint Clair | Marysville | 125 Cuttle Rd Bldg E Unit 39 Unit No:39 | 48040 | Mary E. Martiny |
| 954242 | 200.8084 | 6/14/2011 | 7/5/2011 | 7/14/2011 | Emmet | Levering | 7700 Sommers Rd | 49755 | Frank Daniel |
| 954186 | 241.7886 | 6/14/2011 | 7/5/2011 | 7/13/2011 | Cass | Niles (Cass) | 2970 Hoyt St | 49120 | William Teeple |
| 954336 | 671.2573 | 6/14/2011 | 7/5/2011 | 7/14/2011 | Saint Clair | Algonac | 612 Mill St | 48001 | Mark W. Spencer |
| 954419 | 200.809 | 6/14/2011 | 7/5/2011 | 7/15/2011 | Bay | Bay City | 1094 West Youngs Ditch Rd | 48708 | Diane M. Berg |
| 954459 | 241.8205 | 6/14/2011 | 7/5/2011 | 7/14/2011 | Emmet | Pellston | 7273 East Robinson Rd | 49769 | Wilbur M. Fosmore, Jr. |
| 954727 | 200.8125 | 6/14/2011 | 7/5/2011 | 7/14/2011 | Emmet | Bay Harbor | 5771 Walloon Meadows Circle Unit 5 | 49770 | Chris R. Juntunen |
| 954778 | 393.0564 | 6/14/2011 | 7/5/2011 | 7/14/2011 | Emmet | Petoskey | 251 Blanchard Rd | 49770 | Kathie J. Schoenheit |
| 955031 | 682.1144 | 6/14/2011 | 7/5/2011 | 7/13/2011 | Wayne | Brownstown | 24509 Telegraph Road | | Carl F. Billmeyer |
| 955032 | 617.855 | 6/14/2011 | 7/5/2011 | 7/13/2011 | Wayne | Belleville | 46068 Traskos Street | | Luella A Pullen |
| 955034 | 280.7618 | 6/14/2011 | 7/5/2011 | 7/13/2011 | Wayne | Dearborn | 3010 McKinley | | Virginia M. Gaedcke |
| 955036 | 671.2312 | 6/14/2011 | 7/5/2011 | 7/13/2011 | Wayne | Livonia | 20110 Floral Street | | Laurence M. Truxell |
| 955038 | 209.7635 | 6/14/2011 | 7/5/2011 | 7/13/2011 | Wayne | Detroit | 8910 Heyden | | Louis Neely |
| 955039 | 209.7503 | 6/14/2011 | 7/5/2011 | 7/13/2011 | Wayne | Westland | 32350 Glen Street | | Cynthia A. Bobin |
| 955062 | 225.505 | 6/14/2011 | 7/5/2011 | 7/13/2011 | Wayne | Lincoln Park | 519 Highland | | Gianni Moccia |
| 955063 | 326.4598 | 6/14/2011 | 7/5/2011 | 7/13/2011 | Wayne | Detroit | 12209 Whitehill | | Ronald Carson |
| 955064 | 650.1647 | 6/14/2011 | 7/5/2011 | 7/13/2011 | Wayne | Trenton | 1728 Fort Street Unit 16 | | Terry Ann Wright |
| 955069 | 362.9024 | 6/14/2011 | 7/5/2011 | 7/13/2011 | Wayne | Livonia | 9060 Hanlon Street | | Kelly E. Coleman |
| 955072 | 356.4302 | 6/14/2011 | 7/5/2011 | 7/13/2011 | Wayne | Dearborn | 6360 Oakman | | Roula Saad |
| 955174 | 671.232 | 6/14/2011 | 7/5/2011 | 7/12/2011 | Oakland | Rochester Hills | 539 Pinehurst Drive | | Brian C. Hennigan |
| 955215 | 209.7634 | 6/14/2011 | 7/5/2011 | 7/12/2011 | Oakland | Highland | 789 Lakeview Boulevard | | William A. Prichard |
| 955217 | 200.666 | 6/14/2011 | 7/5/2011 | 7/12/2011 | Oakland | Davisburg | 9881 King Road Unit 24 | | Lance C Siemen |
| 955252 | 231.8165 | 6/14/2011 | 7/5/2011 | 7/12/2011 | Oakland | Troy | 245 Aspinwall Drive | | Clyde T. Jones |
| 955250 | 283.0871 | 6/14/2011 | 7/5/2011 | 7/12/2011 | Oakland | Holly | 2150 East Rattalee Lake | | Mike Peach |
| 951510 | 671.2563 | 6/13/2011 | 7/4/2011 | 7/14/2011 | Ottawa | Holland | 728 Marylane Dr | 49423 | Lisa M. Lungaro |
| 951711 | 671.2787 | 6/13/2011 | 7/4/2011 | 7/14/2011 | Berrien | Benton Harbor | 1864 East Ogden Circle | 49022 | Brian Wolshlager |
| 951747 | 356.431 | 6/13/2011 | 7/4/2011 | 7/13/2011 | Jackson | Jackson | 7900 Clinton Rd | 49202 | Carolyn S. Valdivia |
| 951933 | 280.6878 | 6/13/2011 | 7/4/2011 | 7/14/2011 | Berrien | Benton Harbor | 870 Broadway | 49022 | Marilyn M. Harrison |
| 952062 | 285.3889 | 6/13/2011 | 7/4/2011 | 7/13/2011 | Livingston | Fenton (Livingston) | 12160 White Lake Rd | 48430 | Casey S. Bryson |
| 952271 | 671.1975 | 6/13/2011 | 7/4/2011 | 7/14/2011 | Berrien | Stevensville | 2839 Royal Queens Rd | 49127 | Christi Jo Moncrief |
| 954243 | 200.8152 | 6/13/2011 | 7/4/2011 | 7/14/2011 | Ingham | Lansing | 212 North Fairview Ave | 48912 | Mohammad Allahrakha |
| 954244 | 231.8213 | 6/13/2011 | 6/27/2011 | 7/13/2011 | Jackson | Jackson | 3373 Hawkins Rd | 49201 | Randy Shuberg |
| 954245 | 200.8161 | 6/13/2011 | 7/4/2011 | 7/14/2011 | Washtenaw | Ypsilanti | 28 Colony Ct | 48197 | Mary F. Dyer |
| 954533 | 356.4291 | 6/13/2011 | 7/4/2011 | 7/13/2011 | Wayne | Canton | 44273 Duchess Drive | | Barrett Robinson |
| 954537 | 326.459 | 6/13/2011 | 7/4/2011 | 7/13/2011 | Wayne | Detroit | 14473 Carlisle Street | | Dorothea Thomas |
| 954542 | 326.4589 | 6/13/2011 | 7/4/2011 | 7/13/2011 | Wayne | Detroit | 18300 Robson Street | | Roxanne S. Brooks |
| 954560 | 200.8155 | 6/13/2011 | 7/4/2011 | 7/13/2011 | Wayne | Detroit | 16076 Lappin | | Troy I. Seegars |
| 954645 | 676.0185 | 6/13/2011 | 7/4/2011 | 7/12/2011 | Oakland | Rochester | 1282 Maple Drive | | Gregory D. Barrows |
| 954644 | 676.0191 | 6/13/2011 | 7/4/2011 | 7/12/2011 | Oakland | Royal Oak | 208 Willis Street | | Ralph A. Ferrette |
| 954643 | 356.4296 | 6/13/2011 | 7/4/2011 | 7/12/2011 | Oakland | Waterford | 2648 Hallman | | James Strachan |
| 954642 | 326.4591 | 6/13/2011 | 7/4/2011 | 7/12/2011 | Oakland | Pontiac | 1717 Stirling Avenue | | David C. Shoop |
| 954640 | 241.2949 | 6/13/2011 | 7/4/2011 | 7/12/2011 | Oakland | Southfield | 28770 Fairfax | | Thomas J. Johnson |
| 954639 | 275.0203 | 6/13/2011 | 7/4/2011 | 7/12/2011 | Oakland | Commerce Twp | 2210 Trailway Ct Unit 19 | | Benjamin D Vanaman |
| 954638 | 617.9283 | 6/13/2011 | 7/4/2011 | 7/12/2011 | Oakland | Highland | 4916 Hillock | | Kimberly Halbrook |
| 954636 | 426.2051 | 6/13/2011 | 7/4/2011 | 7/12/2011 | Oakland | Southfield | 25037 Chambley Dr Unit F Bldg 6 | | Ladonna M. Hosey |
| 954750 | 200.7858 | 6/13/2011 | 7/4/2011 | 7/14/2011 | Macomb | Macomb | 45730 Ashwood Lane Unit 71 | | Michel Mickhail |
| 954749 | 241.5104 | 6/13/2011 | 7/4/2011 | 7/14/2011 | Macomb | Sterling Heights | 11429 Patricia Ct Unit 68 | | Michael E Burleson |
| 954748 | 401.0986 | 6/13/2011 | 7/4/2011 | 7/14/2011 | Macomb | Warren | 28162 Universal Dr Unit 126 | | Rebecca Lapuz |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 954747 | 671.2584 | 6/13/2011 | 7/4/2011 | 7/14/2011 | Macomb | Warren | 26636 Fairfield Avenue | | Robert J. Ficht |
| 954746 | 650.1698 | 6/13/2011 | 7/4/2011 | 7/14/2011 | Macomb | Sterling Heights | 42834 Shortridge Drive | | John Yousif |
| 954745 | 306.4252 | 6/13/2011 | 7/4/2011 | 7/14/2011 | Macomb | Clinton Twp | 41649 Cimarron Street | | Alan R. Bigelow |
| 954744 | 310.6978 | 6/13/2011 | 7/4/2011 | 7/14/2011 | Macomb | Warren | 30051 Moulin Avenue | | Brad Blonde |
| 950973 | 275.0233 | 6/12/2011 | 7/3/2011 | 7/14/2011 | Sanilac | Croswell | 6020 Wellman Line Rd | 48422 | David Osborn |
| 951012 | 200.8082 | 6/12/2011 | 7/3/2011 | 7/13/2011 | Clinton | Saint Johns | 1644 East Colony Rd | 48879 | Gerald D. Rogers |
| 951016 | 213.4765 | 6/12/2011 | 7/3/2011 | 7/14/2011 | Eaton | Eaton Rapids (Eaton) | 520 Michigan St | 48827 | Debra S. Forist |
| 951084 | 356.4323 | 6/12/2011 | 7/3/2011 | 7/13/2011 | Clinton | Lansing (Clinton) | 1026 Meadowlawn Ave | 48906 | Ina R. Brown |
| 951100 | 415.0023 | 6/12/2011 | 7/3/2011 | 7/13/2011 | Lapeer | Imlay City | 375 West First St | 48444 | Alfonzo A. Andrade |
| 951102 | 415.0026 | 6/12/2011 | 7/3/2011 | 7/13/2011 | Lapeer | North Branch | 216 Burnside Rd | 48461 | Kurt J. Taylor |
| 951103 | 671.2572 | 6/12/2011 | 6/19/2011 | 7/13/2011 | Lapeer | Lapeer | 821 West Oregon St | 48446 | Donald C. Keko Jr |
| 951529 | 306.4217 | 6/12/2011 | 7/3/2011 | 7/21/2011 | Ionia | Belding (Ionia) | 713 Grove St | 48809 | David M. Kern |
| 951534 | 627.0071 | 6/12/2011 | 7/3/2011 | 7/21/2011 | Ionia | Lake Odessa | 1011 Sixth Ave | 48849 | Phyllis Lackey |
| 952311 | 306.4108 | 6/12/2011 | 7/3/2011 | 7/13/2011 | Clinton | DeWitt | 703 Wilson St | 48820 | Brian M May |
| 954032 | 200.7613 | 6/12/2011 | 7/3/2011 | 7/13/2011 | Lapeer | Metamora | 3155 Farmbrook Lane | 48455 | Ronald J. Gehrke II |
| 954241 | 362.9172 | 6/12/2011 | 7/3/2011 | 7/14/2011 | Eaton | Grand Ledge | 801 Oneida Woods Trail | 48837 | Nathan T. Clark |
| 950528 | 682.0564 | 6/10/2011 | 7/1/2011 | 7/14/2011 | Van Buren | Lawrence | 220 Elizabeth St | 49064 | Mary Willoughby |
| 951046 | 200.7759 | 6/10/2011 | 7/1/2011 | 7/14/2011 | Kalamazoo | Portage | 121 Bacon Ave | 49002 | Jeffrey S. Hirdning |
| 951043 | 200.7554 | 6/10/2011 | 7/1/2011 | 7/14/2011 | Kalamazoo | Kalamazoo | 818 Parchmount Ave | 49004 | Terri M. Swanson |
| 951149 | 676.0162 | 6/10/2011 | 7/1/2011 | 7/8/2011 | Muskegon | Whitehall | 1504 South Mears Ave | 49461 | Sue A Cornfield |
| 951152 | 682.0943 | 6/10/2011 | 6/10/2011 | 7/8/2011 | Muskegon | Muskegon | 1075 Roberts St | 49442 | Dan Kotlewski |
| 951144 | 393.0565 | 6/10/2011 | 7/1/2011 | 7/8/2011 | Muskegon | Norton Shores | 585 Hendrick Rd | 49441 | Rhonda J. Bray |
| 951146 | 617.8946 | 6/10/2011 | 7/1/2011 | 7/8/2011 | Muskegon | Muskegon | 703 Eugene Ave | 49441 | Kassandra Newville |
| 951437 | 326.4578 | 6/10/2011 | 7/1/2011 | 7/13/2011 | Shiawassee | Perry | 351 West Braden Rd | 48872 | Troy A. Davis |
| 951530 | 618.7523 | 6/10/2011 | 7/1/2011 | 7/13/2011 | Livingston | Brighton Twp | 11328 Hidden Oaks Lane | 48114 | Sherry A. Ruona |
| 951658 | 241.1529 | 6/10/2011 | 7/1/2011 | 7/13/2011 | Kent | Rockford | 3110 Riverwoods Dr NE | 49341 | Kevan Stahl |
| 951673 | 682.0394 | 6/10/2011 | 7/1/2011 | 7/12/2011 | Midland | Shepherd (Midland) | 4723 West Salt River Rd | 48883 | Billie J. Degase |
| 951666 | 617.8643 | 6/10/2011 | 7/1/2011 | 7/13/2011 | Kent | Ada (Kent) | 3832 Honey Creek Ave NE | 49301 | Kent Brunette |
| 951692 | 310.9754 | 6/10/2011 | 7/1/2011 | 7/8/2011 | Saginaw | Saginaw | 2114 Kendrick | 48603 | Diane Marie Schomaker |
| 951699 | 306.4141 | 6/10/2011 | 7/1/2011 | 7/8/2011 | Muskegon | Muskegon | 2219 West Sherman Blvd | 49441 | Jason L. Vandermoere |
| 952000 | 306.4313 | 6/10/2011 | 7/1/2011 | 7/13/2011 | Cass | Vandalia | 15387 Joseph Rd | 49095 | Evelyn Cappelletti |
| 952252 | 676.0186 | 6/10/2011 | 7/1/2011 | 7/8/2011 | Chippewa | Kinross Twp | 3395 West M 80 | 49752 | Thomas J. Libby |
| 954074 | 650.0982 | 6/10/2011 | 7/1/2011 | 7/13/2011 | Wayne | River Rouge | 491 Beechwood Street | | Lawrence A Muhammad |
| 954070 | 241.7592 | 6/10/2011 | 7/1/2011 | 7/13/2011 | Wayne | Lincoln Park | 1300 Ford Boulevard | | Charles Stein II |
| 954066 | 326.4315 | 6/10/2011 | 7/1/2011 | 7/13/2011 | Wayne | Westland | 1741 Regene Street | | George A. Lomas |
| 954064 | 306.429 | 6/10/2011 | 7/1/2011 | 7/13/2011 | Wayne | Redford | 15503 Lexington | | Robert E. Vogt |
| 954062 | 347.023 | 6/10/2011 | 7/1/2011 | 7/13/2011 | Wayne | Canton | 43302 Hanford Road | | Douglas R. Moat |
| 954105 | 671.2328 | 6/10/2011 | 7/1/2011 | 7/13/2011 | Wayne | Grosse Pointe | 217 McKinley Avenue | | Paul M. Sheffer |
| 954102 | 671.2275 | 6/10/2011 | 7/1/2011 | 7/13/2011 | Wayne | Dearborn | 1726 North Rosevere Avenue | | Michael C. Theobald |
| 954097 | 434.0049 | 6/10/2011 | 7/1/2011 | 7/13/2011 | Wayne | Detroit | 19178 Edgefield | | Kenya D. Ruth |
| 954320 | 241.8259 | 6/10/2011 | 7/1/2011 | 7/12/2011 | Oakland | Oakland | 3417 South Century Oaks Circle | | Deborah O. Frye |
| 954319 | 326.4654 | 6/10/2011 | 7/1/2011 | 7/12/2011 | Oakland | Southfield | 25322 Kildare | | Mark A. Lightfoot |
| 954361 | 650.1513 | 6/10/2011 | 7/1/2011 | 7/14/2011 | Macomb | Chesterfield | 29177 Rachid Lane | | Richard Hall |
| 948891 | 200.6464 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Allegan | Hamilton | 5004 136th Ave | 49419 | Rex Roscoe |
| 949025 | 682.0396 | 6/9/2011 | 6/30/2011 | 7/8/2011 | Roscommon | Roscommon | 206 Ausable River Trail | 48653 | Charles E. Thayer |
| 949237 | 682.091 | 6/9/2011 | 6/30/2011 | 7/8/2011 | Leelanau | Traverse City (Leelanau) | 10518 South Walnut Dr | 49684 | Ronald D. Hunt |
| 950041 | 200.8057 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Ottawa | Jenison | 7361 Thomas Ave | 49428 | Ron Schaefer |
| 950592 | 671.2548 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Washtenaw | Salem (Washtenaw) | 9332 Clifton | 48175 | John Wallace, Sr. |
| 950913 | 326.4538 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Oceana | Hart | 508 East Church St | 49420 | Mark C. Smith |
| 950961 | 191.5405 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Washtenaw | Ypsilanti | 548 Bergen Ave | 48197 | Alejandro Navarrete |
| 950956 | 650.1684 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Washtenaw | Ypsilanti | 6072 South Mohawk Ave | 48197 | Rachel Ostrowski |
| 950969 | 347.0243 | 6/9/2011 | 6/30/2011 | 7/13/2011 | Shiawassee | Durand | 100 East Fauble St | 48429 | Kim Lauderdale |
| 950980 | 200.8076 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Ottawa | Zeeland | 3555 100th Ave | 49464 | Larry L. Martinez |
| 950982 | 200.4758 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Ottawa | Holland | 361 West 18th St | 49423 | Kristina M. Foster |
| 950991 | 200.808 | 6/9/2011 | 6/23/2011 | 7/7/2011 | Allegan | Fennville | 6808 Danielle Lane | 49408 | Bradley C. Stevens |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 950986 | 191.5404 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Ottawa | Holland | 33 East 22nd St | 49423 | Ann A. Alderink |
| 950994 | 426.2526 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Allegan | Allegan | 3055 108th Ave | 49010 | Robert Jones |
| 950993 | 401.0983 | 6/9/2011 | 6/30/2011 | 7/13/2011 | Livingston | Pinckney | 11005 Clear Rd | 48169 | Doug Pichlik |
| 951004 | 671.2554 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Berrien | Watervliet | 827 North Main St | 49098 | Scott T. White |
| 951003 | 650.1815 | 6/9/2011 | 6/30/2011 | 7/13/2011 | Livingston | Howell | 5591 West Coon Lake Rd | 48843 | John P. Plueddemann |
| 951024 | 362.8813 | 6/9/2011 | 6/30/2011 | 7/8/2011 | Hillsdale | Jonesville | 517 Crest Lane | 49250 | Patrick Raymond Akers |
| 951022 | 241.2085 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Washtenaw | Ann Arbor | 1101 Vesper | 48103 | Clarence H. Snyder |
| 951031 | 326.0453 | 6/9/2011 | 6/30/2011 | 7/13/2011 | Jackson | Jackson | 9540 Churchill Rd | 49201 | David W. King |
| 951029 | 617.1373 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Ingham | Lansing | 1207 Southfield Ave | 48911 | Michael L. Densmore |
| 951027 | 241.9375 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Ingham | Lansing | 1113 North Hayford Ave | 48912 | Eugene C. Carolan |
| 951035 | 372.0144 | 6/9/2011 | 6/30/2011 | 7/13/2011 | Jackson | Jackson | 5488 Baner Rd | 49201 | Robert James Cowick |
| 951109 | 280.4151 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Lenawee | Onsted | 7787 Springville Hwy | 49265 | Mark A. Taylor |
| 951112 | 401.0964 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Lenawee | Tecumseh | 506 East Logan | 49286 | Scott M. Gout |
| 951140 | 617.8254 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Manistee | Brethren | 12737 Carrie Rd | 49619 | Scott Santa |
| 951142 | 200.6393 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Ogemaw | Rose City (Ogemaw) | 600 East Sage Lake Rd | 48654 | Richard Anderson |
| 951141 | 207.9076 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Lenawee | Tecumseh | 607 Adrian St | 49286 | Brian Snyder |
| 951143 | 617.7313 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Montcalm | Howard City | 20846 Burrows Dr | 49329 | Tracy L. Spicer |
| 951145 | 671.2664 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Berrien | Saint Joseph | 4165 Grandwood Circle | 49085 | Makini Nyanteh |
| 951153 | 275.0196 | 6/9/2011 | 6/9/2011 | 7/7/2011 | Saint Clair | East China | 5909 Urban Dr | 48054 | Kevin M. Morris |
| 951158 | 379.0191 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Barry | Nashville | 508 North State St | 49073 | Corrine Godbey |
| 951161 | 682.0934 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Montcalm | Greenville | 625 North Franklin St | 48838 | Shelly Gardner |
| 951412 | 241.5644 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Barry | Nashville | 424 Kellogg | 49073 | Allen R. Childers |
| 951419 | 306.4241 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Ingham | Lansing | 530 Butler Blvd North | 48915 | Timmie T. Smith |
| 951533 | 682.0075 | 6/9/2011 | 6/9/2011 | 7/7/2011 | Washtenaw | Ypsilanti | 855 Cliffs Dr, Unit 112 | 48198 | Carol MacLeod |
| 951643 | 617.8527 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Berrien | Eau Claire (Berrien) | 7076 Beaver Dr | 49111 | Charles V. Hunter |
| 951654 | 306.2742 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Calhoun | Marshall | 423 South Mulberry St | 49068 | Robin Smith |
| 951685 | 241.6022 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Washtenaw | Ypsilanti | 6142 South Miami St | 48197 | Cheryl A. Price |
| 951715 | 671.2006 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Ingham | Lansing | 1535 Robertson Ave | 48915 | Gail Hodges |
| 953519 | 671.2612 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Wayne | Melvindale | 4245 Dearborn Street | | John T. Mrazik |
| 953520 | 326.4648 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Wayne | Detroit | 19334 Sunderland | | Harmon M. Harris |
| 953523 | 326.4382 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Wayne | Redford | 15077 Delaware Avenue | | Derrick C. Mullins |
| 953534 | 650.1738 | 6/9/2011 | 6/30/2011 | 7/7/2011 | Wayne | Canton | 6976 Harvard Lane Unit 125 | | Joshua R Stone |
| 953314 | 671.2589 | 6/9/2011 | 6/30/2011 | 7/12/2011 | Oakland | West Bloomfield | 4911 Greer | | Kimberly A. Lilly |
| 948735 | 426.1941 | 6/8/2011 | 6/29/2011 | 7/7/2011 | Tuscola | Caro | 2336 South Murray Rd | 48723 | Scott Joseph Kelley |
| 948887 | 209.7617 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Alcona | Harrisville | 406 South US Hwy 23 | 48740 | Carl Moore |
| 948969 | 555.0118 | 6/8/2011 | 0/0/0000 | 7/8/2011 | Gladwin | Gladwin | 3823 Eagleson Rd | 48624 | Ronald L. Taylor |
| 949248 | 213.4496 | 6/8/2011 | 6/29/2011 | 7/12/2011 | Newaygo | Holton (Newaygo) | 9578 Maple Island Rd | 49425 | David Norwood |
| 949431 | 682.0453 | 6/8/2011 | 6/29/2011 | 7/7/2011 | Tuscola | Mayville | 1925 Phelps Lake Rd | 48744 | Nickolas E. Utley |
| 949741 | 200.8105 | 6/8/2011 | 6/29/2011 | 7/8/2011 | Muskegon | Muskegon | 1354 Montgomery Ave | 49441 | Raymond R. Rodgerson |
| 949748 | 357.062 | 6/8/2011 | 6/29/2011 | 7/8/2011 | Genesee | Grand Blanc | 12206 Pinehurst Lane Unit 34 | 48439 | Nicole N. Corpus |
| 949760 | 209.6238 | 6/8/2011 | 6/29/2011 | 7/8/2011 | Gladwin | Tobacco Twp | 4774 Peterson Rd | 48612 | Carl W Roe |
| 949946 | 682.0563 | 6/8/2011 | 6/15/2011 | 7/8/2011 | Osceola | Marion (Osceola) | 16194 10th Ave | 49665 | Calvin Ashby |
| 949958 | 326.4068 | 6/8/2011 | 6/29/2011 | 7/8/2011 | Muskegon | Muskegon | 901 Andree Rd | 49445 | Nicholas Willer |
| 950114 | 275.0163 | 6/8/2011 | 6/29/2011 | 7/7/2011 | Sanilac | Carsonville | 188 South High St | 48419 | Robert L Earl |
| 950117 | 356.4294 | 6/8/2011 | 6/29/2011 | 7/8/2011 | Muskegon | Muskegon | 1972 Harrison Ave | 49441 | Scott T. Medema |
| 950182 | 275.0142 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Genesee | Grand Blanc | 6069 Homestead Pl | 48439 | Bill E. Kilbourn |
| 950185 | 426.2124 | 6/8/2011 | 6/29/2011 | 7/8/2011 | Muskegon | Muskegon | 1460 Lexington Ave | 49441 | Cheryl McLouth |
| 950189 | 200.7424 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Genesee | Fenton | 420 East Caroline St | 48430 | Darlene E Flueckiger |
| 950191 | 275.0222 | 6/8/2011 | 6/29/2011 | 7/8/2011 | Saginaw | Saginaw | 330 Hunter | 48602 | Andrew J. Barnes |
| 950534 | 682.0567 | 6/8/2011 | 6/29/2011 | 7/7/2011 | Tuscola | Caro | 327 West Grant St | 48723 | Sarah S. Woodhull |
| 950546 | 671.2551 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Genesee | Grand Blanc | 5277 Fern Ave | 48439 | Douglas C. Franklin |
| 950554 | 200.8056 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Kent | Grand Rapids | 3460 Fruit Ridge Ave NW | 49544 | Arthur Bud Chrysler |
| 950552 | 415.0028 | 6/8/2011 | 6/29/2011 | 7/12/2011 | Huron | Pigeon | 7651 Crescent Beach | 48755 | Gale M. Smith |
| 950560 | 356.4281 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Kent | Wyoming | 3580 Wentworth Dr SW | 49519 | Christopher C. Worden |
| 950586 | 514.0355 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Kent | Grand Rapids | 1138 Hollywood St NE | 49505 | Connie S. Chwalek |

| 950588 | 682.0931 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Kent | Wyoming | 38 34th St SW | 49548 | Saul Cortez Campos |
|---|---|---|---|---|---|---|---|---|---|
| 950597 | 682.0929 | 6/8/2011 | 6/29/2011 | 7/8/2011 | Saginaw | Burt | 2990 West Birch Run Rd | 48417 | Myron C. Hoeppner |
| 950745 | 682.1076 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Kent | Grand Rapids | 819 Union Ave SE | 49507 | Ronnie L. Dimmitt |
| 950926 | 682.0936 | 6/8/2011 | 6/29/2011 | 7/8/2011 | Gladwin | Gladwin | 274 Lockwood Dr | 48624 | Arthur E. Allen Jr. |
| 950950 | 283.0859 | 6/8/2011 | 6/29/2011 | 7/8/2011 | Wexford | Cadillac | 8246 South 45 Rd | 49601 | Joshua L. Becktel |
| 950975 | 209.7625 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Genesee | Swartz Creek | 6252 Duffield Rd | 48473 | Earl E. Krupp |
| 950985 | 213.3301 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Genesee | Fenton | 711 East Caroline St | 48430 | Gerald E. Stewart |
| 950995 | 213.4539 | 6/8/2011 | 6/22/2011 | 7/6/2011 | Genesee | Fenton Twp | 4105 Silver Lake Rd | 48451 | Barry R. Healy |
| 951010 | 356.4179 | 6/8/2011 | 6/29/2011 | 7/7/2011 | Calhoun | Battle Creek | 102 Roseneath Ave | 49017 | J.C. Oliver |
| 951000 | 222.1953 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Genesee | Montrose | 220 South Genesee St | 48457 | Anthony H. Brown |
| 951019 | 347.0244 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Genesee | Flint | 5049 West Carpenter Rd | 48504 | Kathryn Vernal Sammons |
| 951033 | 426.2501 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Genesee | Otisville | 9437 Farrand Rd | 48463 | Norma J Macarthur |
| 951040 | 426.2521 | 6/8/2011 | 6/15/2011 | 7/6/2011 | Genesee | Fenton | 407 Lincoln St | 48430 | Anthony D. Yaksic |
| 951047 | 200.8081 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Kent | Grand Rapids | 470 Oakhurst Ave NW | 49504 | Michael Russell |
| 951055 | 682.0591 | 6/8/2011 | 6/29/2011 | 7/8/2011 | Saginaw | Saginaw | 5139 Overhill Dr | 48603 | Michael L. Vickrey |
| 951052 | 200.8083 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Kent | Grand Rapids | 64 Elmhurst Dr SE | 49506 | Robert Thomas Tinerella |
| 951071 | 502.0073 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Genesee | Clio | 2475 East Dodge Rd | 48420 | Kimberly Cranfill |
| 951083 | 306.4226 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Kent | Grand Rapids | 1402 48th St SE | 49508 | Jimmy Lockett |
| 951081 | 617.8963 | 6/8/2011 | 6/22/2011 | 7/6/2011 | Genesee | Montrose | 10172 Mckinley Rd | 48457 | John W. Gallagher Jr. |
| 951080 | 213.4763 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Kent | Grand Rapids | 18 Aspen Lane SE Unit 37 | 49546 | Jim Perks |
| 951091 | 393.0476 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Kent | Rockford | 200 Longview Dr | 49341 | Christopher VanTimmeren |
| 951089 | 356.4287 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Kent | Caledonia | 6720 Summerbreeze Dr | 49316 | Cheryl Alonso |
| 951088 | 682.0956 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Genesee | Flint | 1106 North Dye Rd | 48532 | Betty Jean Mansour |
| 951094 | 617.9081 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Kent | Belmont | 6901 Kreuter Rd NE | 49306 | Steven J. Vanhouten |
| 951085 | 326.4035 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Kent | Cedar Springs | 169 North 5th St | 49319 | Brian D. Ashley |
| 951163 | 326.4514 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Genesee | Flint | 1501 Lincoln Ave | 48507 | Katherine Darling |
| 951516 | 347.0247 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Genesee | Flint | 1708 Russet Pl | 48504 | Patricia Ann Wilborn |
| 951868 | 650.1689 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Wayne | Northville(wayne) | 19509 Whitman Unit 402 | | Nancy E. Feldman |
| 951867 | 650.1831 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Wayne | Detroit | 1400 South Annabelle Road | | Lamar Jones |
| 951866 | 671.1148 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Wayne | Southgate | 12308 Kent Court | | Frank Oldt |
| 951865 | 671.258 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Wayne | Dearborn Hgts | 26319 Mcdonald Street | | Andrew Runions |
| 951864 | 671.2651 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Wayne | Belleville | 42045 Lincoln Street | | Robert W. Ladd II |
| 951862 | 671.266 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Wayne | Detroit | 16622 Pinehurst | | Brandy Taylor |
| 951861 | 326.4576 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Wayne | Detroit | 7507 Abington | | Sherry S. Davis |
| 951860 | 326.458 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Wayne | Detroit | 19760 Chapel Street | | Ravi R. Smith |
| 951859 | 326.4583 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Wayne | Dearborn Hgts | 25249 Dartmouth Avenue | | Todd R. Nicolai |
| 951858 | 362.9359 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Wayne | Redford | 9999 Crosley | | Dor'mario Brown |
| 951857 | 306.4237 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Wayne | Detroit | 7254 Woodmont | | Decondia R. Mixon |
| 951869 | 285.9435 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Wayne | Detroit | 5215 Harvard Road | | Robert L. Bennett |
| 951890 | 285.6269 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Wayne | Dearborn | 24731 Boston | | Donna Tomalak |
| 951889 | 283.0861 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Wayne | Dearborn | 14274 Lithgow Street | | Gabr A Omayan |
| 951888 | 283.0864 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Wayne | Allen Park | 14721 Morris Avenue | | Shannon K. Dauss |
| 951887 | 306.4234 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Wayne | Detroit | 15069 Seymour Street | | Gladys Clay |
| 951886 | 356.4137 | 6/8/2011 | 6/29/2011 | 7/6/2011 | Wayne | Dearborn | 5211 Argyle Street | | Joseph W. Bielecki |
| 951954 | 650.1696 | 6/8/2011 | 6/29/2011 | 7/7/2011 | Macomb | Warren | 4623 East 13 Mile Road | | Safaa Pauls |
| 951953 | 650.0763 | 6/8/2011 | 6/29/2011 | 7/7/2011 | Macomb | Roseville | 26309 Belanger | | Jean Lorick |
| 951952 | 200.8086 | 6/8/2011 | 6/29/2011 | 7/7/2011 | Macomb | Fraser | 17233 Anita | | Walter L Morgan |
| 951951 | 310.8956 | 6/8/2011 | 6/29/2011 | 7/7/2011 | Macomb | Warren | 29214 James Drive | | Abdul Awal |
| 951950 | 326.4584 | 6/8/2011 | 6/29/2011 | 7/7/2011 | Macomb | St Clair Shores | 22101 Mauer Street | | Jaimie M. Weber |
| 951949 | 426.2527 | 6/8/2011 | 6/29/2011 | 7/7/2011 | Macomb | Shelby Twp. | 2400 Judy Lane | | Harold Reno |
| 951948 | 671.2625 | 6/8/2011 | 6/29/2011 | 7/7/2011 | Macomb | Warren | 8747 Estate Plaza | | Jason M. Sheridan |
| 952089 | 306.4312 | 6/8/2011 | 6/29/2011 | 7/12/2011 | Oakland | Waterford | 2739 Woodbine Drive | | Heather M. Juliano |
| 952090 | 191.5399 | 6/8/2011 | 6/29/2011 | 7/12/2011 | Oakland | Lake Orion | 3309 Grafton Street | | Robert D. Bishop |
| 952159 | 362.9357 | 6/8/2011 | 6/29/2011 | 7/12/2011 | Oakland | Holly | 9140 South Milford Road | | Daniel P. Flattery |
| 952160 | 362.9177 | 6/8/2011 | 6/29/2011 | 7/12/2011 | Oakland | West Bloomfield | 5115 Forestdale | | Beverly Gerchak |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 952162 | 306.424 | 6/8/2011 | 6/29/2011 | 7/12/2011 | Oakland | Troy | 3089 Otter Drive | | Behlul Fjolla |
| 952161 | 362.6861 | 6/8/2011 | 6/29/2011 | 7/12/2011 | Oakland | West Bloomfield | 6986 Lexington Drive | | Badri Hannosh |
| 952163 | 280.7786 | 6/8/2011 | 6/29/2011 | 7/12/2011 | Oakland | Pontiac | 208 Martin Luther King Jr Blvd | | Kanique K. Johnson |
| 952166 | 213.4768 | 6/8/2011 | 6/29/2011 | 7/12/2011 | Oakland | Franklin | 27360 Wellington Road | | Scott Kliger |
| 952165 | 241.7561 | 6/8/2011 | 6/29/2011 | 7/12/2011 | Oakland | Pontiac | 68 Lorraine Court | | James Huddleston |
| 952167 | 650.0622 | 6/8/2011 | 6/29/2011 | 7/12/2011 | Oakland | Madison Heights | 930 East Lincoln | | Saher Saado |
| 952169 | 618.1105 | 6/8/2011 | 6/29/2011 | 7/12/2011 | Oakland | Davisburg | 6705 Country Lane Unit 13 | | Joseph K. Caracallo |
| 952170 | 200.3672 | 6/8/2011 | 6/29/2011 | 7/12/2011 | Oakland | Highland | 601 Harvey Lake Road | | Randall C Davis |
| 952186 | 618.7469 | 6/8/2011 | 6/29/2011 | 7/12/2011 | Oakland | Oxford | 1828 Loch Lomond Ct Unit 7 | | Kevin C Navin |
| 952185 | 209.762 | 6/8/2011 | 6/29/2011 | 7/12/2011 | Oakland | Farmington Hills | 28562 Lincolnview Drive | | Victoria Debogie Asekome |
| 949707 | 618.8898 | 6/7/2011 | 6/28/2011 | 7/7/2011 | Monroe | Monroe | 15074 Poplar Dr | 48161 | Katherine M. Peters |
| 949744 | 306.4275 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Grand Traverse | Traverse City | 1655 US 31 North Unit 2 | 49684 | Randal Hutchison |
| 950128 | 617.0382 | 6/7/2011 | 6/28/2011 | 7/7/2011 | Ionia | Ionia | 810 Hackett St | 48846 | Jodi L. White |
| 950188 | 671.1614 | 6/7/2011 | 6/28/2011 | 7/8/2011 | Bay | Bay City | 922 South Jefferson St | 48708 | Jeremiah M. Hargraves |
| 951332 | 514.0156 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Detroit | 19361 Winston | | Gale A. Goodman |
| 951331 | 191.5403 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Livonia | 36512 Marler Street | | James M. Lennon |
| 951370 | 617.8969 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Detroit | 11285 Lakepointe Street | | Romaine McKinney III |
| 951368 | 191.4895 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Detroit | 18680 Ohio Street | | Ernest A. Hunter |
| 951305 | 191.5394 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Detroit | 11374 Cheyenne Street | | Daniel Mitchell |
| 951308 | 362.8676 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Westland | 8224 Sanford | | Kimberly M. Davidson |
| 951309 | 362.9333 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Harper Woods | 18769 Kingsville Street | | Todd P Babisch |
| 951312 | 362.9355 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Belleville | 43531 Timber View Drive | | Eddie Craig |
| 951313 | 401.0965 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Dearborn Hgts | 2215 Lafayette Street | | Ahmad Ghadieh |
| 951318 | 671.2441 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Detroit | 8528 Cheyenne Street | | Gaylon Wafer |
| 951316 | 650.1026 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Dearborn Hgts | 7030 Amboy Street | | Ralph D. Wincel |
| 951320 | 283.0853 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Canton | 771 Queens Way | | Umar Khan |
| 951321 | 691.0003 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Livonia | 9435 Patton Street | | Robert L. Beaton |
| 951323 | 671.2549 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Detroit | 19000 Puritan | | Clareece Rosin |
| 951322 | 676.0164 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Belleville | 41720 Bemis Road | | Torri L. Douglas |
| 951324 | 671.2541 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Taylor | 8020 Tulane | | Robert E. Rowe |
| 951327 | 326.0916 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Detroit | 22556 Lyndon | | Thelma Ratliffe |
| 951326 | 326.4577 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Detroit | 5526 Somerset Avenue | | Isha D. Gaines |
| 951325 | 356.429 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Inkster | 27143 Avondale Street | | Darcel S. Gill |
| 951328 | 213.4764 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Detroit | 19191 Lumpkin | | Naomi Wren |
| 951329 | 200.7917 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Westland | 1318 South Linville Street | | Eric Arroyo |
| 951392 | 326.4376 | 6/7/2011 | 6/28/2011 | 7/6/2011 | Wayne | Harper Woods | 20252 Hunt Club Drive | | Darrow Scruggs |
| 951464 | 280.5666 | 6/7/2011 | 6/28/2011 | 7/7/2011 | Macomb | Eastpointe | 22092 Rein Avenue | | Michael R. Dennis |
| 951463 | 362.916 | 6/7/2011 | 6/28/2011 | 7/7/2011 | Macomb | Shelby Twp. | 2746 Plymouth Drive | | Edward C. Irwin |
| 951462 | 650.1288 | 6/7/2011 | 6/28/2011 | 7/7/2011 | Macomb | Warren | 23583 Stewart Avenue | | Scott Prior |
| 951461 | 618.8347 | 6/7/2011 | 6/28/2011 | 7/7/2011 | Macomb | Warren | 27131 Broadmoor Drive | | Vincent Hall Jr. |
| 951452 | 618.9043 | 6/7/2011 | 6/28/2011 | 7/7/2011 | Macomb | Shelby Twp. | 8067 Nancy | | Sylvia Wiedling |
| 951451 | 671.2568 | 6/7/2011 | 6/28/2011 | 7/7/2011 | Macomb | Sterling Heights | 39512 Lembke Drive | | Leza L. Cacevic |
| 951450 | 241.6837 | 6/7/2011 | 6/28/2011 | 7/7/2011 | Macomb | St. Clair Shores | 21115 Martin Road | | Mark J. Christel |
| 951449 | 682.0938 | 6/7/2011 | 6/28/2011 | 7/7/2011 | Macomb | Shelby Twp. | 49315 Golden Park Dr Unit 39 | | Todd W. Shimshock |
| 951448 | 671.2565 | 6/7/2011 | 6/28/2011 | 7/7/2011 | Macomb | Clinton Twp | 40835 Highpointe Dr Unit 31 | | Agnes Passalacqua |
| 951447 | 617.893 | 6/7/2011 | 6/28/2011 | 7/7/2011 | Macomb | Clinton Twp | 24474 Quad Park Lane Unit 2 Bldg K | | Susan Lee Smith |
| 951446 | 426.252 | 6/7/2011 | 6/28/2011 | 7/7/2011 | Macomb | Warren | 30533 Cambell Street | | Gary Solomon |
| 951445 | 426.2447 | 6/7/2011 | 6/28/2011 | 7/7/2011 | Macomb | Eastpointe | 22176 Piper Avenue | | Denise Danckaert |
| 951570 | 362.8051 | 6/7/2011 | 6/28/2011 | 7/5/2011 | Oakland | Pontiac | 16 Palmer | | Paul I Ferrell |
| 951568 | 362.9015 | 6/7/2011 | 6/28/2011 | 7/5/2011 | Oakland | Auburn Hills | 681 Provincetown Road | | Scott Davis |
| 951631 | 209.7623 | 6/7/2011 | 6/28/2011 | 7/5/2011 | Oakland | South Lyon | 61702 Fairland Drive | | Mike Richardson |
| 951630 | 213.4766 | 6/7/2011 | 6/28/2011 | 7/5/2011 | Oakland | Ferndale | 2164 Mapledale | | Carter Blair |
| 951628 | 306.4232 | 6/7/2011 | 6/28/2011 | 7/5/2011 | Oakland | Pontiac | 481 Martin Luther King Blvd | | Henry Gross |
| 951627 | 362.9314 | 6/7/2011 | 6/28/2011 | 7/5/2011 | Oakland | Commerce Twp | 3008 Crumb | | Laurentiu I. Petre |
| 951626 | 676.016 | 6/7/2011 | 6/28/2011 | 7/5/2011 | Oakland | Highland | 1555 Clyde Road | | Stanley Cook III |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 951624 | 200.8073 | 6/7/2011 | 6/28/2011 | 7/5/2011 | Oakland | Hazel Park | 23337 Cayuga Avenue | | Nathalie M. Wentworth |
| 951623 | 362.8857 | 6/7/2011 | 6/28/2011 | 7/5/2011 | Oakland | Waterford | 2966 Ostego Street | | Karie E. Huckaby |
| 951622 | 200.5826 | 6/7/2011 | 6/28/2011 | 7/5/2011 | Oakland | Bloomfield Hills | 3795 Crestlake Drive | | William S. Miles |
| 951621 | 200.8074 | 6/7/2011 | 6/28/2011 | 7/5/2011 | Oakland | West Bloomfield | 5555 Deerfoot Trail | | Caroline Pritchett |
| 951620 | 200.8079 | 6/7/2011 | 6/28/2011 | 7/5/2011 | Oakland | Novi | 24014 Woodham | | Nicolaus A. Jones |
| 951619 | 201.7243 | 6/7/2011 | 6/28/2011 | 7/5/2011 | Oakland | Leonard | 4429 Hagerman Road | | Robert J. Theobald |
| 949229 | 191.5393 | 6/6/2011 | 6/27/2011 | 7/6/2011 | Grand Traverse | Traverse City | 5803 Cherry Blossom Dr | 49685 | Richard S Forton |
| 949240 | 618.8421 | 6/6/2011 | 6/27/2011 | 7/6/2011 | Mecosta | Sears (Mecosta) | 3024 Miluer Rd | 49679 | James Turner |
| 949421 | 200.7077 | 6/6/2011 | 6/27/2011 | 7/7/2011 | Ottawa | Holland | 188 Greenly St | 49424 | Ann Piteau |
| 949579 | 650.1515 | 6/6/2011 | 6/27/2011 | 7/7/2011 | Berrien | Niles | 315 North 8th St | 49120 | Timothy Potter |
| 949717 | 671.2641 | 6/6/2011 | 6/27/2011 | 7/7/2011 | Saint Clair | Port Huron | 915 10th Ave | 48060 | Andrew J. Marsh |
| 949742 | 200.8114 | 6/6/2011 | 6/27/2011 | 7/7/2011 | Ottawa | Spring Lake | 17662 148th Ave | 49456 | Jon Karell |
| 950115 | 426.2104 | 6/6/2011 | 6/27/2011 | 7/7/2011 | Saint Clair | Ira | 9457 Short Cut Rd | 48023 | Richard M Roodbeen |
| 949749 | 283.0865 | 6/6/2011 | 6/27/2011 | 7/7/2011 | Saint Clair | Marine City | 150 North 4th St | 48039 | Teresa L. Ward |
| 949751 | 617.8273 | 6/6/2011 | 6/27/2011 | 7/7/2011 | Washtenaw | Willis | 10290 Sherman Circle Unit No:11 | 48191 | Mercy Kern |
| 949948 | 283.0621 | 6/6/2011 | 6/27/2011 | 7/6/2011 | Livingston | Fenton (Livingston) | 11415 Tyrone Trail Unit 131 | 48430 | Roger F. Claborn |
| 949968 | 275.0259 | 6/6/2011 | 6/27/2011 | 7/7/2011 | Saint Clair | Marysville | 175 Michigan | 48040 | James E. Lang |
| 949971 | 393.0609 | 6/6/2011 | 6/27/2011 | 7/6/2011 | Livingston | Brighton | Lot 21 Liddy Dr plat map attached | 48114 | Samuel Downing |
| 950131 | 617.8541 | 6/6/2011 | 6/27/2011 | 7/7/2011 | Washtenaw | Saline | 2956 Wildwood Ct Unit No:211 | 48176 | Scott A. Wynne |
| 950165 | 401.0702 | 6/6/2011 | 6/27/2011 | 7/6/2011 | Jackson | Jackson | 7581 Napoleon Rd | 49201 | Donald A. Warfield |
| 950181 | 310.9453 | 6/6/2011 | 6/27/2011 | 7/7/2011 | Lenawee | Adrian | 730-732 West Maumee St | 49221 | Kathy A. Boyd |
| 950682 | 426.2229 | 6/6/2011 | 6/27/2011 | 7/6/2011 | Wayne | Detroit | 5951 Lakepointe Street | | Roderick Pullins |
| 950678 | 682.1056 | 6/6/2011 | 6/27/2011 | 7/6/2011 | Wayne | Detroit | 15811 Ferguson Avenue | | Ayana Hill |
| 950684 | 283.0735 | 6/6/2011 | 6/27/2011 | 7/6/2011 | Wayne | Romulus | 35755 Beverly | | Melvin Allen |
| 950691 | 426.2197 | 6/6/2011 | 6/27/2011 | 7/6/2011 | Wayne | Westland | 37612 North Rhead Cir Unit 241 | | John R. Nelson |
| 950714 | 671.2552 | 6/6/2011 | 6/27/2011 | 7/6/2011 | Wayne | Lincoln Park | 1484 Mill Street | | Christopher M Lukosavich |
| 950715 | 356.4282 | 6/6/2011 | 6/27/2011 | 7/6/2011 | Wayne | Taylor | 7145 Dudley Street | | Rosemary Danek |
| 950717 | 306.4223 | 6/6/2011 | 6/27/2011 | 7/6/2011 | Wayne | Detroit | 18255 St. Marys Street | | Floyd Jenkins |
| 950718 | 222.1952 | 6/6/2011 | 6/27/2011 | 7/6/2011 | Wayne | Detroit | 18515 Westmoreland Road | | Laquanda D. Spears |
| 950722 | 426.0428 | 6/6/2011 | 6/27/2011 | 7/6/2011 | Wayne | Detroit | 3998 Three Mile | | Laquita Sanders |
| 950721 | 222.0759 | 6/6/2011 | 6/27/2011 | 7/6/2011 | Wayne | Detroit | 12030 Christy Street | | Robert Cathern |
| 950791 | 362.9338 | 6/6/2011 | 6/27/2011 | 7/5/2011 | Oakland | Oak Park | 24711 Cloverlawn | | Shamama Dalou |
| 950794 | 650.1289 | 6/6/2011 | 6/27/2011 | 7/5/2011 | Oakland | Troy | 2109 West Wattles Road | | Gayle S MacDonald |
| 950793 | 306.4224 | 6/6/2011 | 6/27/2011 | 7/5/2011 | Oakland | Keego Harbor | 1465 Beachland Boulevard | | Christopher Bagting |
| 950792 | 326.4572 | 6/6/2011 | 6/27/2011 | 7/5/2011 | Oakland | Novi | 40519 Guilford | | Mark Stephen Haydock |
| 950829 | 682.0926 | 6/6/2011 | 6/27/2011 | 7/5/2011 | Oakland | Waterford | 5535 Hanley Street | | Cynthia Johnson |
| 950828 | 682.0927 | 6/6/2011 | 6/27/2011 | 7/5/2011 | Oakland | Novi | 44928 Lafayette Dr Unit 85 | | Srinivasa R. Doddipatia |
| 950827 | 618.5374 | 6/6/2011 | 6/27/2011 | 7/5/2011 | Oakland | Hazel Park | 22670 Cedar Court | | Douglas C. Price |
| 950826 | 426.2225 | 6/6/2011 | 6/27/2011 | 7/5/2011 | Oakland | Highland | 3721 Burwood Lane | | Richard J Landry |
| 950855 | 326.4563 | 6/6/2011 | 6/27/2011 | 7/7/2011 | Macomb | St Clair Shores | 28024 Nieman Street | | Jeffrey A. Rebant |
| 950856 | 682.093 | 6/6/2011 | 6/27/2011 | 7/7/2011 | Macomb | Roseville | 16771 Martin Road | | Thomas Creed |
| 950857 | 650.1734 | 6/6/2011 | 6/27/2011 | 7/7/2011 | Macomb | Sterling Heights | 15054 Hidden Pointe Dr Unit 23 | | Justin Leuenberger |
| 950877 | 362.9337 | 6/6/2011 | 6/27/2011 | 7/7/2011 | Macomb | Warren | 3256 Delores Avenue | | Shuhena B Chowdhury |
| 948945 | 200.6411 | 6/5/2011 | 6/26/2011 | 7/7/2011 | Eaton | Lansing (Eaton) | 210 Park Meadows Unit 25 | 48917 | Khyna N. Castleberry |
| 948708 | 356.2153 | 6/5/2011 | 6/26/2011 | 7/6/2011 | Lapeer | Imlay City | 6030 Hunters Creek Rd | 48444 | Chisholm Alexander |
| 948988 | 618.7831 | 6/5/2011 | 6/19/2011 | 7/6/2011 | Lapeer | Metamora | 1045 Pamela Lane | 48455 | Robbie J Melton |
| 948991 | 326.453 | 6/5/2011 | 6/26/2011 | 7/6/2011 | Clinton | Lansing (Clinton) | 15091 Yorkleigh Dr | 48906 | Dale H. Baller, Jr. |
| 949007 | 326.4543 | 6/5/2011 | 6/26/2011 | 7/6/2011 | Lapeer | Columbiaville | 764 Maple Dr | 48421 | Sandra Auvil |
| 949006 | 326.3519 | 6/5/2011 | 6/26/2011 | 7/6/2011 | Lapeer | Lapeer | 190 Mason St | 48446 | Shawn Baird |
| 949005 | 326.3519 | 6/5/2011 | 6/26/2011 | 7/6/2011 | Lapeer | Lapeer | 190 Mason St | 48446 | Shawn Baird |
| 949008 | 682.0905 | 6/5/2011 | 6/26/2011 | 7/6/2011 | Lapeer | Lapeer | 1790 Hadley Rd | 48446 | Russell R. Hale |
| 949235 | 310.8614 | 6/5/2011 | 6/12/2011 | 7/6/2011 | Lapeer | Almont | 428 Almont Ave | 48003 | Robin M. Little |
| 950022 | 426.2189 | 6/5/2011 | 6/26/2011 | 7/7/2011 | Eaton | Grand Ledge | 10751 Countryside Dr | 48837 | Anne Marie Becerril-Nudin |
| 949738 | 200.8109 | 6/4/2011 | 6/25/2011 | 7/7/2011 | Barry | Nashville | 303 Center Ct | 49073 | Joseph L. Cantwell |
| 948728 | 200.7719 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Kent | Cedar Springs | 12850 Harvard Ave | 49319 | Richie T. Beck |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 948732 | 401.0908 | 6/3/2011 | 6/17/2011 | 7/1/2011 | Muskegon | Whitehall | 7408 Wiczer | 49461 Russell J. Burghorn |
| 948799 | 200.5847 | 6/3/2011 | 6/24/2011 | 7/7/2011 | Kalamazoo | Richland | 8577 North 28th St | 49083 Robert Quackenbush |
| 949000 | 191.5104 | 6/3/2011 | 6/10/2011 | 7/7/2011 | Kalamazoo | Portage | 9860 Chambray St | 49002 Charles K. May |
| 949002 | 222.1954 | 6/3/2011 | 6/24/2011 | 7/7/2011 | Kalamazoo | Galesburg | 820 North 35th St | 49035 Nancy B Newman |
| 949001 | 200.7656 | 6/3/2011 | 6/24/2011 | 7/7/2011 | Kalamazoo | Portage | 8116 Lovers Lane | 49002 Douglas Moyle |
| 949183 | 241.0519 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Clare | Harrison | 2869 Ridge Rd | 48625 Richard W. Thompson |
| 949188 | 209.7645 | 6/3/2011 | 6/24/2011 | 7/7/2011 | Saint Clair | Port Huron | 403 14th St | 48060 Stuart Feldman |
| 949193 | 326.4532 | 6/3/2011 | 6/24/2011 | 7/7/2011 | Van Buren | Gobles | 03786 37 1/2 St | 49055 Ronald G Stenger |
| 949199 | 682.0907 | 6/3/2011 | 6/24/2011 | 7/7/2011 | Van Buren | Paw Paw | 51478 Jordan St | 49079 Keith Buckmaster |
| 949218 | 326.4557 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Genesee | Flint | 4359 Ashlawn Dr | 48507 Robert D. Woodyard |
| 949215 | 239.0508 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Genesee | Flint | 5225 Orchard Grove Dr Unit 13 | 48507 Daniel J. Walsh |
| 949233 | 671.2252 | 6/3/2011 | 6/24/2011 | 7/7/2011 | Kalamazoo | Kalamazoo | 4509 Starlite Ave | 49009 Terry L. Kueseke |
| 949241 | 356.4195 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Shiawassee | Owosso | 1230 South Shiawassee | 48867 Candace L. Reinewald |
| 949244 | 676.0145 | 6/3/2011 | 6/24/2011 | 7/7/2011 | Montcalm | Howard City | 21580 Cutler Rd | 49329 Shawn R. Nelson |
| 949428 | 650.0723 | 6/3/2011 | 6/24/2011 | 7/7/2011 | Saint Clair | China | 5653 Belle River Rd | 48054 Christopher Miotke |
| 949677 | 618.8379 | 6/3/2011 | 6/10/2011 | 7/6/2011 | Genesee | Mt Morris | 1128 Angola | Ursulla M. Stepney |
| 949705 | 650.1715 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Genesee | Swartz Creek | 7201 Baldwin Rd | 48473 Donna F. Remillard |
| 949702 | 306.4279 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Genesee | Flint | 1721 Mabel Ave | 48506 Pamela J. Weible |
| 949709 | 200.8115 | 6/3/2011 | 6/10/2011 | 7/6/2011 | Genesee | Fenton | 707 South Adelaide St | 48430 Christopher D. Warner |
| 949723 | 200.8111 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Kent | Grand Rapids | 1829 Jerome Ave SW | 49507 William Sterk |
| 949718 | 200.8128 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Kent | Grand Rapids | 1226 Wealthy St SE | 49506 William Sterk |
| 949727 | 200.8112 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Kent | Grand Rapids | 750 Watkins St SE | 49507 William Sterk |
| 949735 | 200.8103 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Kent | Grand Rapids | 130 Page St NE | 49505 William Sterk |
| 949732 | 200.8113 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Kent | Grand Rapids | 550 Liberty St SW | 49503 William Sterk |
| 949750 | 617.7365 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Kent | Wyoming | 2964 Union Ct SE | 49548 Phuoc Nguyen |
| 949784 | 676.0172 | 6/3/2011 | 6/24/2011 | 7/1/2011 | Saginaw | Saginaw | 2820 McGill St | 48601 Ontay D. Johnson |
| 950113 | 618.8467 | 6/3/2011 | 6/24/2011 | 7/1/2011 | Saginaw | Saginaw | 2581 Hemmeter | 48603 Joan Marie Timmons |
| 950336 | 362.4685 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Wayne | Inkster | 3544 John Daly Street | Henrietta Terry Lee |
| 950315 | 617.8486 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Wayne | Detroit | 11503 Wayburn Street | Tynette D Fenn |
| 950313 | 617.8436 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Wayne | Lincoln Park | 679 Ford Blvd | Sandy Hunt |
| 950311 | 617.8316 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Wayne | Detroit | 9911 Mark Twain | Dwayne E. Pooler |
| 950309 | 310.5496 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Wayne | Belleville | 48300 Wear Road | Chris Lee |
| 950307 | 618.8408 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Wayne | Detroit | 20003 Norwood Street | Ardian Shkembi |
| 950306 | 209.6112 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Wayne | Southgate | 13309 Callender Street | Lindsey D. Kolaroff |
| 950305 | 426.2552 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Wayne | Detroit | 300 Riverfront Dr Ste 17AD Unit 308 | Rachel Kado |
| 950304 | 525.0083 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Wayne | Detroit | 14805 Rosemary Street | Ella Mae Hand |
| 950303 | 682.0549 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Wayne | Inkster | 750 Sherbourne Drive | Todd A. Watts |
| 950301 | 682.0576 | 6/3/2011 | 6/24/2011 | 7/6/2011 | Wayne | Wyandotte | 3462 16th Street | Paula Bernard |
| 950441 | 426.2302 | 6/3/2011 | 6/24/2011 | 7/5/2011 | Oakland | Troy | 3874 Old Creek Rd Apt 95 Bldg 6 | Jodie C Rex |
| 950440 | 426.2103 | 6/3/2011 | 6/24/2011 | 7/5/2011 | Oakland | Pontiac | 292 Tom Avenue Unit 61 | Venessia Darby Ward |
| 950463 | 426.2108 | 6/3/2011 | 6/24/2011 | 7/7/2011 | Macomb | Warren | 24817 Bolam Avenue | Amos R. Houck |
| 946361 | 200.7723 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Ingham | Holt | 4413 Tuscany Lane | 48842 Michael R Severino |
| 946661 | 209.756 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Ingham | Lansing | 606 North Martin Luther King Blvd | 48915 Rodney Land |
| 948103 | 200.7753 | 6/2/2011 | 6/9/2011 | 6/30/2011 | Ottawa | Jenison | 7036 Westgate Ave | 49428 Ryan VanWyk |
| 948528 | 618.0486 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Berrien | Buchanan | 504 River St | 49107 Jeana E. Stickney |
| 948709 | 618.8749 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Washtenaw | Ypsilanti | 7436 Tremont Blvd | 48197 James Davis Jr. |
| 948724 | 650.1485 | 6/2/2011 | 6/23/2011 | 7/6/2011 | Jackson | Brooklyn | 151 Southern Shores Dr | 49230 Tammy L Jones |
| 948804 | 650.1748 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Washtenaw | Ypsilanti | 710 North Harris Rd | 48198 Allen Gardette |
| 948810 | 401.0909 | 6/2/2011 | 6/9/2011 | 7/6/2011 | Shiawassee | Corunna | 328 North Dutcher St | 48817 Thomas R. Davis |
| 948807 | 200.8066 | 6/2/2011 | 6/23/2011 | 7/6/2011 | Shiawassee | Durand | 210 South Maple St | 48429 Karl F. Dietrich |
| 948816 | 617.8853 | 6/2/2011 | 6/23/2011 | 7/6/2011 | Shiawassee | Owosso | 1106 Palmer St | 48867 Joseph R. Shaeffer |
| 948826 | 362.6762 | 6/2/2011 | 6/23/2011 | 7/6/2011 | Jackson | Jackson | 5500 South Jackson Rd | 49201 Edie Dawson |
| 948894 | 306.361 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Monroe | Monroe | 1818 Roman Dr | 48162 Mary G. Zubkoff |
| 948896 | 200.8028 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Berrien | Galien | 308 North Cleveland Ave | 49113 Jason G Jirtle |
| 948987 | 671.2225 | 6/2/2011 | 6/23/2011 | 7/6/2011 | Cass | Edwardsburg | 24230 Cedar St | 49112 Mitchell A. Majewski |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 948989 | 357.0619 | 6/2/2011 | 6/9/2011 | 6/30/2011 | Monroe | Newport | 4148 Stone Post Rd Unit 87 | 48166 | Craig A. Martin |
| 948990 | 671.2454 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Berrien | Benton Harbor | 392 Dale Ave | 49022 | Victoria Hansen |
| 948994 | 200.5875 | 6/2/2011 | 6/16/2011 | 6/30/2011 | Ingham | Lansing | 648 East Cavanaugh | 48911 | Nicole Kurmas |
| 948996 | 617.9045 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Ingham | Lansing | 6929 Meese Dr | 48911 | Lawrence M. Shaull |
| 948995 | 326.0855 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Ingham | Lansing | 2208 Marcus St | 48912 | Elizabeth M Norton |
| 948998 | 426.1946 | 6/2/2011 | 6/2/2011 | 7/6/2011 | Jackson | Jackson | 823 North Waterloo St | 49202 | Brenda L. Hawkins |
| 948997 | 200.5078 | 6/2/2011 | 6/23/2011 | 7/7/2011 | Ionia | Ionia | 609 Benton Ct | 48846 | Phillip Dawson |
| 948999 | 682.0924 | 6/2/2011 | 6/23/2011 | 7/6/2011 | Jackson | Parma | 9870 Springport Rd | 49201 | Sue Willis |
| 949065 | 617.9039 | 6/2/2011 | 6/23/2011 | 7/6/2011 | Livingston | Pinckney | 440 Rose | 48169 | Jason Tayon |
| 949212 | 362.8897 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Washtenaw | Whitmore Lake (Washtenaw) | 7800 Jennings Rd | 48189 | Gary E. Deak |
| 949213 | 213.4698 | 6/2/2011 | 6/23/2011 | 7/1/2011 | Bay | Essexville | 903 Maple St | 48732 | Kendra Oleary |
| 949217 | 426.2402 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Washtenaw | Ypsilanti | 5689 Caren Dr | 48197 | Andrea White |
| 949862 | 326.4562 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Wayne | Redford | 24902 Dover | | Ronald Cuthrell |
| 949863 | 326.4561 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Wayne | Dearborn | 24134 Dartmouth Street | | Erkys Guirola |
| 949865 | 326.456 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Wayne | River Rouge | 373 Holford | | Deborah Cadwell |
| 949866 | 326.4559 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Wayne | Detroit | 5857 Florida Street | | Marco A. Cervantes |
| 949868 | 326.4556 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Wayne | Detroit | 14351 Forrer Street | | Ardith M. Bradford |
| 949869 | 326.4554 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Wayne | Detroit | 19149 Lauder | | Floyd Stanley, Jr. |
| 949871 | 326.4553 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Wayne | Detroit | 14749 Houston Whittier | | Jennifer Dudley |
| 949872 | 326.4551 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Wayne | Taylor | 8291 Birch Street | | Camille Elgert |
| 949873 | 617.9063 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Wayne | Canton | 41825 Princess Drive | | Marilyn Horner |
| 949875 | 362.9335 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Wayne | Detroit | 15029 Saint Mary's | | Lynda Sneed Blesset |
| 949877 | 650.1681 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Wayne | Harper Woods | 21714 Roslyn Road | | Brian R Jenkins |
| 949879 | 362.9336 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Wayne | Detroit | 19300 Blackstone Street | | Estelle Duncan |
| 949881 | 401.0961 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Wayne | Detroit | 19348 Montrose Street | | Brian Alciatore |
| 949910 | 650.174 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Wayne | Detroit | 66 Winder Street Apt 328 Unit 28 | | Jennifer L. Kuchon |
| 949908 | 650.1727 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Wayne | Detroit | 19810 Plainview Avenue | | Diana McKissic |
| 949884 | 617.8837 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Wayne | Detroit | 20046 Kingsville Street | | Leslie M. Smith |
| 949887 | 650.0837 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Wayne | Wayne | 4423 Gloria | | Russell C. Neumann |
| 949987 | 617.8474 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Macomb | Sterling Heights | 38724 Monterey | | Robert R Scott, Jr. |
| 949986 | 682.0911 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Macomb | Warren | 25338 Wagner Avenue | | Carrie Ann Chapman |
| 949985 | 200.7776 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Macomb | Chesterfield | 47994 Mallard Drive | | Debra Bier |
| 949984 | 306.4209 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Macomb | Sterling Heights | 37661 Samantha Drive | | William D. Dechavez |
| 949983 | 666.0006 | 6/2/2011 | 6/23/2011 | 6/30/2011 | Macomb | Harrison Twp. | 34420 Jefferson | | Vasilios Perivoliotis |
| 950110 | 682.0915 | 6/2/2011 | 6/23/2011 | 7/5/2011 | Oakland | Huntington Woods | 26110 Dundee Road | | Christopher B. Hafner |
| 950109 | 650.1737 | 6/2/2011 | 6/23/2011 | 7/5/2011 | Oakland | Southfield | 23015 Golfview Drive | | Karen Lane |
| 950108 | 200.7775 | 6/2/2011 | 6/23/2011 | 7/5/2011 | Oakland | Waterford | 2445 Anders Drive | | Marco A Mendoza |
| 950106 | 617.8337 | 6/2/2011 | 6/23/2011 | 7/5/2011 | Oakland | Hazel Park | 116 West Browning Avenue | | David Kopecky |
| 950104 | 191.5396 | 6/2/2011 | 6/23/2011 | 7/5/2011 | Oakland | Commerce Twp | 27103 Chantel Dr Unit 241 | | Faiz S Ayar |
| 946388 | 617.8993 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Iosco | Oscoda | 5100 Riverbend Ct Unit No:11 | 48750 | Thomas D. Ruedisueli |
| 947353 | 671.1617 | 6/1/2011 | 6/22/2011 | 6/30/2011 | Tuscola | Vassar | 822 West Huron | 48768 | Diane E. Selich |
| 947944 | 617.4162 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Genesee | Swartz Creek | 5333 Worchester Dr | 48473 | Ricardo Rodriquez |
| 947956 | 310.9805 | 6/1/2011 | 6/22/2011 | 6/30/2011 | Tuscola | Unionville | 2865 Cass St | 48767 | Raquel J. Erenfejcht |
| 948374 | 326.4521 | 6/1/2011 | 6/22/2011 | 7/1/2011 | Gladwin | Beaverton | 2470 Blades Rd | 48612 | Randall S. Zuker |
| 948402 | 617.8843 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Kent | Grand Rapids | 118 Carriage Lane SW Unit 21 | 49548 | William Taylor |
| 948702 | 200.7692 | 6/1/2011 | 6/22/2011 | 6/30/2011 | Emmet | Petoskey | 1170 Woodland Dr | 49770 | Steven J. Bielas |
| 948704 | 555.0109 | 6/1/2011 | 6/8/2011 | 7/1/2011 | Saginaw | Saginaw | 1915 Ring St | 49602 | Lakisha Hale |
| 948707 | 213.4761 | 6/1/2011 | 6/22/2011 | 6/30/2011 | Saint Clair | Marine City | 533 Bell St | 48039 | Jennifer Beal |
| 948803 | 200.7586 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Kent | Rockford | 9121 Nature Meadows Dr NE Unit 5 | 49341 | Kari L. Adams |
| 948802 | 200.5498 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Kent | Kentwood | 5738 Leisure South Dr SE Unit No:99 | 49548 | Carole S. Green |
| 948805 | 200.8064 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Kent | Wyoming | 3418 Stonehollow Lane SW Unit 60 | 49519 | Mary Steele |
| 948992 | 283.0851 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Genesee | Montrose | 146 North Genesee St | 48457 | Gladys Tallmadge |
| 948993 | 618.8142 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Genesee | Flint | 3102 Brandon | 48503 | John F Horner |
| 949004 | 650.1682 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Kent | Wyoming | 5725 Averill Ave SW | 49548 | Chau Van Nguyen |
| 949003 | 326.443 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Kent | Wyoming | 1500 Federal Ave SW | 49509 | Tracie Jurgens |

| 949030 | 306.2919 | 6/1/2011 | 6/15/2011 | 6/29/2011 | Kent | Grand Rapids | 1249 Hillcrest Ave NW | 49504 | Ryan Burkholder |
|---|---|---|---|---|---|---|---|---|---|
| 949053 | 326.4564 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Kent | Wyoming | 2242 Dalton Ave SW | 49509 | Jonathon Cornell |
| 949105 | 617.917 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Genesee | Flint | 2513 Mallery St | 48504 | Doris Maddaford |
| 949110 | 306.4274 | 6/1/2011 | 6/22/2011 | 7/1/2011 | Saginaw | Saginaw | 2615 Hermansau | 48602 | Willie W. Smith Jr. |
| 949322 | 200.6916 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Wayne | Canton | 948 South Lotz Road | | Donna M. Treece |
| 949320 | 306.4202 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Wayne | Flat Rock (wayne) | 29324 Van Riper Street | | Patricia A. Kecskes |
| 949338 | 326.4537 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Wayne | Westland | 2506 Bannister Court | | Julie Woods |
| 949343 | 326.4343 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Wayne | Inkster | 1072 Center Street | | Henry Crawley, Sr. |
| 949342 | 326.4531 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Wayne | Wayne | 35263 Chestnut Street | | Aurolee S. Meadow |
| 949340 | 326.4536 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Wayne | Redford | 14058 San Jose | | Harold O. Haverstick |
| 949336 | 326.454 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Wayne | Dearborn | 7033 Pinehurst Street | | Mahmoud Mallah |
| 949380 | 326.4541 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Wayne | Inkster | 28984 Glenwood Street | | Abdul Ajeni-Fujah |
| 949377 | 326.4548 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Wayne | Detroit | 14871-77 Forrer | | Michelle Manns |
| 949375 | 326.4549 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Wayne | Detroit | 8233 Stahelin Avenue | | Roger L. Barney Sr. |
| 949371 | 671.2538 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Wayne | Taylor | 11089 Jackson Street | | Ralph E. Benrowski |
| 949369 | 671.2546 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Wayne | Redford | 25240 Cathedral | | Mafikuyomi Awosika |
| 949294 | 241.1253 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Wayne | Harper Woods | 19661 Elkhart Street | | Jennifer L. Pagel |
| 949298 | 618.8752 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Wayne | Detroit | 12731 St. Mary's | | Johnetta Roberts |
| 949302 | 650.1629 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Wayne | Belleville | 9869 Fairbanks Street | | Jeffrey S. Hamden |
| 949316 | 306.4214 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Wayne | Detroit | 15117 Parkside Street | | Johnny L. Belton |
| 949314 | 326.2102 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Wayne | Redford Twp | 9827 Appleton Street | | Donzell Burns Jr. |
| 949318 | 306.421 | 6/1/2011 | 6/22/2011 | 6/29/2011 | Wayne | Detroit | 7288 Westwood Street | | Joseph Wynn |
| 949525 | 682.0043 | 6/1/2011 | 6/22/2011 | 6/30/2011 | Macomb | Sterling Heights | 42954 Woodcrest Dr Unit 10 | | Amir Matti |
| 949524 | 682.0489 | 6/1/2011 | 6/22/2011 | 6/30/2011 | Macomb | Clinton Twp | 15424 Cucci Drive Unit 16 | | Pamela LaFrance |
| 949512 | 200.5288 | 6/1/2011 | 6/22/2011 | 6/30/2011 | Macomb | Sterling Heights | 42941 Freeport | | Ghassan Daood |
| 949511 | 200.7764 | 6/1/2011 | 6/22/2011 | 6/30/2011 | Macomb | Harrison Twp. | 37537 Church Street | | Mark Stocking |
| 949510 | 191.5391 | 6/1/2011 | 6/22/2011 | 6/30/2011 | Macomb | Shelby Twp. | 2385 Collins Avenue | | Christopher Robbins |
| 949509 | 426.3733 | 6/1/2011 | 6/22/2011 | 6/30/2011 | Macomb | Washington | 57619 Paul Drive | | Wilhelmina Hojnacki |
| 949508 | 306.2907 | 6/1/2011 | 6/22/2011 | 6/30/2011 | Macomb | St Clair Shores | 21321 Saint Gertrude Street | | Robert C. Buschmohle |
| 949507 | 671.2537 | 6/1/2011 | 6/22/2011 | 6/30/2011 | Macomb | Warren | 11041 Wilson Drive | | Elmer Bionson |
| 949655 | 650.1683 | 6/1/2011 | 6/22/2011 | 7/5/2011 | Oakland | Waterford | 5435 Vincent Avenue | | Larry Bedgood |
| 949653 | 306.346 | 6/1/2011 | 6/22/2011 | 7/5/2011 | Oakland | Troy | 2708 Roundtree Dr Unit 57 | | Nua Nikolic |
| 949652 | 306.4208 | 6/1/2011 | 6/22/2011 | 7/5/2011 | Oakland | Waterford Twp. | 3995 Arcadia Park Drive | | Ronnie D. Sasser |
| 949651 | 306.4212 | 6/1/2011 | 6/22/2011 | 7/5/2011 | Oakland | Troy | 3765 Old Creek Rd Unit 44 Bldg 21 | | Mary Ann Kulha |
| 949650 | 306.4213 | 6/1/2011 | 6/22/2011 | 7/5/2011 | Oakland | Rochester Hills | 3149 Bathurst Avenue | | Edward W. Polasek |
| 949649 | 326.4533 | 6/1/2011 | 6/22/2011 | 7/5/2011 | Oakland | Pontiac | 645 Boyd Street | | Richard W. Downey |
| 949647 | 326.4535 | 6/1/2011 | 6/22/2011 | 7/5/2011 | Oakland | Farmington Hills | 38939 County Circle #148 | | Robert L. Molnar |
| 949657 | 241.0239 | 6/1/2011 | 6/22/2011 | 7/5/2011 | Oakland | West Bloomfield | 7415 Willow Oak Court | | Stephen Schneider Jr |
| 949656 | 618.7469 | 6/1/2011 | 6/22/2011 | 7/5/2011 | Oakland | Oxford | 1828 Loch Lomond Ct Unit 7 | | Kevin C Navin |
| 949658 | 617.9037 | 6/1/2011 | 6/22/2011 | 7/5/2011 | Oakland | West Bloomfield Twp. | 7402 Azalea Ct Apt 25 Bldg 8 | | Todd Bates |
| 947498 | 200.803 | 5/31/2011 | 6/21/2011 | 6/30/2011 | Monroe | Erie | 3710 Bay Rd | 48133 | Jerry M. Gimenez |
| 947503 | 617.7886 | 5/31/2011 | 6/21/2011 | 6/30/2011 | Monroe | Dundee Township | 15985 Dundee Blvd | 48131 | David E. Ferguson |
| 947502 | 283.0722 | 5/31/2011 | 6/21/2011 | 6/30/2011 | Monroe | Monroe | 2295 Foulhaver Rd | 48162 | Bradley P Stein |
| 948077 | 362.8908 | 5/31/2011 | 6/21/2011 | 6/30/2011 | Montcalm | Greenville | 921 East Grant St #923 | 48838 | Judy L. Conar |
| 948530 | 306.4272 | 5/31/2011 | 6/21/2011 | 6/29/2011 | Livingston | Oceola | 4262 Sonata Dr | 48843 | Michael J. Breault |
| 948868 | 682.0671 | 5/31/2011 | 6/21/2011 | 6/29/2011 | Wayne | Dearborn Hgts | 4644 Hazel Street | | Deno L Nobili |
| 948867 | 617.8275 | 5/31/2011 | 6/21/2011 | 6/29/2011 | Wayne | Detroit | 16114 Pierson | | Phillip Cranford |
| 948866 | 426.1515 | 5/31/2011 | 6/21/2011 | 6/29/2011 | Wayne | Detroit | 12936 Fielding | | James E. Toodle |
| 948865 | 362.9031 | 5/31/2011 | 6/21/2011 | 6/29/2011 | Wayne | Redford | 18516 Lennane | | Theresa Boles |
| 948864 | 650.1773 | 5/31/2011 | 6/21/2011 | 6/29/2011 | Wayne | Detroit | 19632 Dean Street | | Erwyn Shellman |
| 948863 | 200.7396 | 5/31/2011 | 6/21/2011 | 6/29/2011 | Wayne | Redford | 17616 Glenmore | | Thomas Sloan |
| 948862 | 356.4272 | 5/31/2011 | 6/21/2011 | 6/29/2011 | Wayne | Taylor | 8300 Monroe Boulevard | | Scott M. Bartolo |
| 948861 | 525.0077 | 5/31/2011 | 6/21/2011 | 6/29/2011 | Wayne | Detroit | 19934 Northrop Street | | William E. Powell |
| 948967 | 200.8065 | 5/31/2011 | 6/21/2011 | 6/28/2011 | Oakland | Waterford | 4051 Elmhurst Road | | Laura A. Bergeron |
| 948966 | 617.904 | 5/31/2011 | 6/21/2011 | 6/28/2011 | Oakland | Madison Heights | 29085 Spoon Avenue | | Gary M Gardner II |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 948965 | 362.7246 | 5/31/2011 | 6/21/2011 | 6/28/2011 | Oakland | Oak Park | 23200 Scotia Road | | Michael Denard |
| 948964 | 426.2335 | 5/31/2011 | 6/21/2011 | 6/28/2011 | Oakland | Royal Oak | 154 Tiffany Lane Unit 98 | | Vincent J Lenoir |
| 949043 | 618.8779 | 5/31/2011 | 6/21/2011 | 6/30/2011 | Macomb | Fraser | 31400 Richert | | Lori Booth |
| 949042 | 241.9503 | 5/31/2011 | 6/21/2011 | 6/30/2011 | Macomb | St Clair Shores | 28319 Rosebriar | | Darryl Moise |
| 949041 | 231.8285 | 5/31/2011 | 6/21/2011 | 6/30/2011 | Macomb | Warren | 26450 Falmouth Drive | | Anthony Rogalski |
| 947516 | 514.0353 | 5/30/2011 | 6/20/2011 | 6/30/2011 | Ottawa | Allendale | 11351 Brown Ave | 49401 | Kimberly Ungrey |
| 947518 | 426.2443 | 5/30/2011 | 5/30/2011 | 6/30/2011 | Ottawa | Spring Lake | 15175 Krueger Dr | 49456 | Christy Andrews |
| 947858 | 671.2206 | 5/30/2011 | 6/20/2011 | 6/28/2011 | Midland | Midland | 2019 West Stewart Rd | 48640 | Ted M. Forshee |
| 947899 | 200.4818 | 5/30/2011 | 6/20/2011 | 6/30/2011 | Berrien | Saint Joseph | 171 Wayne St Unit No:21 | 49085 | Zdenek V Schatz |
| 947942 | 617.9146 | 5/30/2011 | 6/20/2011 | 6/30/2011 | Calhoun | Battle Creek | 59 Traverse St | 49017 | Jeffrey S. Trotter |
| 947952 | 191.4195 | 5/30/2011 | 6/20/2011 | 6/30/2011 | Berrien | Benton Harbor | 153 Orchard Lane | 49022 | Edward L. Toomey |
| 948090 | 650.165 | 5/30/2011 | 6/20/2011 | 6/30/2011 | Washtenaw | Dexter | 8242 Cypress Way Unit 41 | 48130 | Matias S. Campins |
| 948787 | 362.5286 | 5/30/2011 | 6/20/2011 | 6/29/2011 | Wayne | Detroit | 18427 Oakfield Street | | James F Cromwell |
| 948786 | 618.8777 | 5/30/2011 | 6/20/2011 | 6/29/2011 | Wayne | Westland | 37263 Booth Street | | Joy R. Donahue |
| 948932 | 306.386 | 5/30/2011 | 6/20/2011 | 6/30/2011 | Macomb | St Clair Shores | 21826 Elizabeth | | Marek Mucha |
| 948931 | 618.878 | 5/30/2011 | 6/20/2011 | 6/30/2011 | Macomb | Harrison Twp. | 25085 Orchid | | Cary R. Sherrill |
| 945890 | 618.847 | 5/29/2011 | 6/19/2011 | 6/30/2011 | Eaton | Charlotte | 715 South Cochran Ave | 48813 | Richard A. Sobleskey |
| 945965 | 682.0213 | 5/29/2011 | 6/19/2011 | 6/29/2011 | Clinton | Elsie | 440 South Ovid | 48831 | Jorge Watson |
| 946394 | 200.3775 | 5/29/2011 | 5/29/2011 | 6/29/2011 | Clinton | Saint Johns | 3430 Win-Mil Dr | 48879 | Timothy J. Lousma |
| 946609 | 306.4244 | 5/29/2011 | 6/19/2011 | 6/30/2011 | Eaton | Vermontville | 143 Fifth Street | 49096 | Teresa J. Summers |
| 947052 | 200.8027 | 5/29/2011 | 6/19/2011 | 6/29/2011 | Clinton | Ovid | 624 South Main St | 48866 | Eva McNeill |
| 947054 | 200.8031 | 5/29/2011 | 6/19/2011 | 6/29/2011 | Clinton | Elsie | 4280 Willowbrook Rd | 48831 | Chad Hufnagel |
| 947371 | 682.0518 | 5/29/2011 | 6/19/2011 | 6/30/2011 | Eaton | Lansing (Eaton) | 4318 Old Castle Circle | 48911 | Lisa M. Sherwood |
| 947437 | 362.4567 | 5/29/2011 | 6/19/2011 | 6/30/2011 | Eaton | Olivet | 7530 Marshall Rd | 49076 | Jared C. Carrigan |
| 947452 | 207.9655 | 5/29/2011 | 6/19/2011 | 6/30/2011 | Van Buren | Mattawan | 22969 East McGillen Ave | 49071 | Raymond P. Zitek |
| 945467 | 200.7516 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Kalamazoo | Kalamazoo | 643 Lake Street | 49001 | Julie Anna Sunlin |
| 945488 | 241.9656 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Van Buren | Decatur | 75405 46th Street | 49045 | Jeffrey Marner Sr. |
| 946392 | 280.8898 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Kalamazoo | Kalamazoo | 2827 Winchell Ave | 49008 | Christopher Sedgwick Thomas |
| 946396 | 682.045 | 5/27/2011 | 6/17/2011 | 6/24/2011 | Missaukee | Lake City | 518 South Houghton Street | 49651 | Ian Satchell |
| 946397 | 326.3242 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Van Buren | Hartford | 17 Reynolds Street | 49057 | Janet L. Thames |
| 946418 | 280.8898 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Kalamazoo | Kalamazoo | 2827 Winchell Ave | 49008 | Christopher Sedgwick Thomas |
| 946421 | 671.2576 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Kalamazoo | Vicksburg | 1118 Trillium Blvd | 49097 | Virgil C. Knowles |
| 946888 | 306.3871 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Kalamazoo | Portage | 314 New Hampshire Dr | 49024 | Dean Vandenbroek |
| 946920 | 209.6409 | 5/27/2011 | 6/17/2011 | 6/29/2011 | Mecosta | Big Rapids | 220 Division St | 49307 | Lagranda Z. Delaney |
| 947086 | 209.7591 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Isabella | Remus (Isabella) | 1781 North Sherman Rd | 49340 | Gregory J. Marin Jr. |
| 947091 | 209.7567 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Kalamazoo | Kalamazoo | 701 Douglas Ave | 49007 | Nathaniel Patton |
| 947089 | 209.7523 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Kalamazoo | Portage | 5548 Deerfield Street | 49024 | Christine M. Frommann |
| 947402 | 200.806 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Van Buren | Bloomingdale (Van Buren) | 9574 40th Street | 49026 | Paul D Harden |
| 947453 | 362.9124 | 5/27/2011 | 6/3/2011 | 6/30/2011 | Saint Clair | Fairhaven | 10200 Dixie Hwy | 48023 | Christopher J Cudejko |
| 947468 | 213.3324 | 5/27/2011 | 6/17/2011 | 6/29/2011 | Genesee | Davison | 3499 Victoria Station | 48423 | Letha A. Curtin |
| 947481 | 200.8045 | 5/27/2011 | 6/17/2011 | 6/29/2011 | Livingston | Pinckney | 10817 Wynns Dr | 48169 | Sheryl S. Stacy |
| 947469 | 189.4634 | 5/27/2011 | 6/17/2011 | 6/29/2011 | Genesee | Grand Blanc | 10490 Pine Valley Dr Unit 6 | 48439 | Anthony Alfaro |
| 947474 | 326.4518 | 5/27/2011 | 6/17/2011 | 6/29/2011 | Genesee | Flint | 917 Victoria Ave | 48507 | Obadiah G. Gatica |
| 947491 | 676.0132 | 5/27/2011 | 6/17/2011 | 6/29/2011 | Livingston | Gregory (Livingston) | 18312 Williamsville Rd | 48137 | Gil Robert Minock |
| 947487 | 650.1664 | 5/27/2011 | 6/17/2011 | 6/29/2011 | Livingston | Brighton | 8464 Carols Dr | 48114 | Mark A. Caudill |
| 947484 | 617.8857 | 5/27/2011 | 6/17/2011 | 6/29/2011 | Livingston | Gregory (Livingston) | 19620 Doyle Rd | 48137 | Theresa A. Thomas |
| 947506 | 426.1594 | 5/27/2011 | 6/17/2011 | 6/24/2011 | Muskegon | Muskegon | 855 Winslow Ct | 49441 | Miguel Angel Lopez |
| 947505 | 200.8062 | 5/27/2011 | 6/17/2011 | 6/24/2011 | Muskegon | Muskegon | 411 Creston Street | 49442 | Jessie Williams |
| 947507 | 617.887 | 5/27/2011 | 6/17/2011 | 6/24/2011 | Muskegon | Twin Lake | 4014 Wilson Beach Rd | 49457 | Shawn Allen |
| 947509 | 306.4197 | 5/27/2011 | 6/17/2011 | 6/29/2011 | Shiawassee | Corunna | 1845 South Vernon Rd | 48817 | Daniel K. Rivett, II |
| 947508 | 650.1663 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Saint Clair | Port Huron | 2805 Military Street | 48060 | Raye M Janes |
| 947511 | 306.4191 | 5/27/2011 | 6/17/2011 | 6/29/2011 | Shiawassee | Owosso | 1401 Allendale Ave | 48867 | Kathryn R. Scripter |
| 947513 | 650.1656 | 5/27/2011 | 5/27/2011 | 6/24/2011 | Saginaw | Freeland | 11745 Wilkinson Rd | 48623 | Steven R. Tuckey |
| 947519 | 426.1785 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Manistee | Manistee | 212 Saint Marys Pkwy | 49660 | Terra L. Stewart |
| 947835 | 200.804 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Saint Clair | Clay Twp | 8977 Field Rd | 48001 | Jeffrey M. Scott |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 948501 | 426.2087 | 5/27/2011 | 6/17/2011 | 6/29/2011 | Wayne | Detroit | 19177 Saint Marys Street | Lawrence Young Jr. |
| 948500 | 356.4226 | 5/27/2011 | 6/17/2011 | 6/29/2011 | Wayne | Detroit | 14538 Hartwell | Charlene Smith |
| 948494 | 618.8745 | 5/27/2011 | 6/17/2011 | 6/29/2011 | Wayne | Canton | 43189 Londonderry Court | Abbas Pourmandi |
| 948493 | 671.2215 | 5/27/2011 | 6/17/2011 | 6/29/2011 | Wayne | Redford | 14427 Lenore | Steven D. Brown |
| 948575 | 618.8775 | 5/27/2011 | 6/17/2011 | 6/28/2011 | Oakland | Southfield | 21797 8 1/2 Mile Road | Tara Aldrich |
| 948631 | 426.208 | 5/27/2011 | 6/17/2011 | 6/28/2011 | Oakland | Madison Heights | 27774 Townley Street | Ronald Hurst |
| 948630 | 426.2199 | 5/27/2011 | 6/17/2011 | 6/28/2011 | Oakland | Holly | 12320 North Holly Road | William T. Brieden |
| 948618 | 426.2052 | 5/27/2011 | 6/17/2011 | 6/28/2011 | Oakland | Highland | 2018 Woodbridge Ct Unit 64 | Paul B. Mecklenborg |
| 948668 | 426.2082 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Macomb | Warren | 31649 Acton Drive | Mazen Mislmani |
| 948667 | 357.0622 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Macomb | Warren | 20870 Curie | Katherine B. Brooks |
| 948663 | 671.1881 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Macomb | Sterling Heights | 36170 Weber | William N. Crisp |
| 948662 | 209.7541 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Macomb | St Clair Shores | 22600 Manor Drive | Mark J. Holland |
| 948661 | 618.8539 | 5/27/2011 | 6/17/2011 | 6/30/2011 | Macomb | Sterling Heights | 37627 Dartmouth Drive | Reiner Burk |
| 944199 | 618.4375 | 5/26/2011 | 6/16/2011 | 6/29/2011 | Crawford | Grayling | 2461 North Down River Rd | 49738 William L. Middleton |
| 944923 | 401.0971 | 5/26/2011 | 6/16/2011 | 7/7/2011 | Allegan | Martin | 991 East Allegan Street | 49070 Michael R. Kelly |
| 946917 | 200.8035 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Berrien | Stevensville | 7540 Jericho Rd | 49127 Kevin Scott Burkhard |
| 945966 | 682.0468 | 5/26/2011 | 6/16/2011 | 6/29/2011 | Clare | Harrison | 7453 East Gladwin Rd | 48625 Lucas Tessner |
| 946362 | 310.837 | 5/26/2011 | 6/16/2011 | 7/7/2011 | Allegan | Holland (Allegan) | 652 Cedar Square Street | 49423 James L. Topp |
| 946416 | 617.8272 | 5/26/2011 | 6/16/2011 | 6/24/2011 | Hillsdale | Jerome | 10665 Westdale Dr | 49249 David L Rogers, Jr. |
| 946439 | 618.8783 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Ogemaw | Prescott | 2340 Greenwood Rd | 48756 Laurence Ouellette |
| 946458 | 676.0165 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Ogemaw | West Branch | 1966 North Ogemaw Trail | 48661 Ronald R. Maas |
| 946625 | 209.7593 | 5/26/2011 | 6/2/2011 | 6/28/2011 | Huron | Caseville | 6687 James Rd | 48725 Taher N. Alashmaly |
| 946624 | 209.7577 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Washtenaw | Ypsilanti | 108-110 Babbit | 48197 Jeanine K. Ynclan |
| 946626 | 209.7632 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Berrien | Benton Harbor | 1110 McIntosh Dr | 49022 JL Washington Jr |
| 946655 | 200.7731 | 5/26/2011 | 6/16/2011 | 6/24/2011 | Roscommon | Roscommon | 2540 West Pinewood Dr | 48653 Kenneth M. Carlson |
| 946814 | 671.2605 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Washtenaw | Ypsilanti | 476 Hawkins Street | 48197 Paul Yuhas |
| 946839 | 356.3652 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Berrien | Niles | 924 Hickory Street | 49120 Karen Sherwood |
| 946856 | 224.6393 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Ogemaw | Prescott | 2446 Gary Dr | 48756 Basil E. Bradshaw |
| 946903 | 306.4187 | 5/26/2011 | 6/16/2011 | 6/29/2011 | Jackson | Jackson | 476 Ballard Rd | 49201 Matthew J. Urbaniak |
| 946912 | 617.8858 | 5/26/2011 | 6/16/2011 | 7/7/2011 | Allegan | Wayland | 202 Pearl St | 49348 Ryan Schaendorf |
| 946910 | 200.8036 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Ottawa | Holland | 1323 Floral St | 49423 Charles L. Hall |
| 946915 | 618.8466 | 5/26/2011 | 5/26/2011 | 6/24/2011 | Antrim | Eastport | 4064 US 31 Hwy | 49627 Nancy Hammond |
| 946913 | 682.0383 | 5/26/2011 | 6/16/2011 | 6/24/2011 | Alpena | Alpena | 851 Anthony St | 49707 James L. Baker |
| 947050 | 306.4195 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Berrien | Niles | 1214 South 14th St | 49120 Kim McFadden |
| 947051 | 426.162 | 5/26/2011 | 6/2/2011 | 6/23/2011 | Saint Clair | Riley | 10812 Smiths Creek Rd | 48041 Paul Jones |
| 947081 | 200.7111 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Ingham | Lansing | 701 Julia Street | 48910 Sherman D. Manley |
| 947079 | 200.3917 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Ingham | Mason | 1986 West Howell Rd | 48854 Richard F. Ghinelli |
| 947087 | 671.2524 | 5/26/2011 | 6/16/2011 | 6/29/2011 | Jackson | Brooklyn | 7979 Riverside Rd | 49230 Ozzie L. Hashley |
| 947083 | 200.8047 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Ingham | Lansing | 1716 Holly Way | 48910 Katherine J. Sandoval |
| 947300 | 275.0187 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Saint Clair | Port Huron | 3171 Elecia Dr Unit No:10 | 48060 Sheila F. Bowman |
| 947324 | 618.8762 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Ingham | Webberville | 208 South Main Street | 48892 Diane E. Ebert |
| 947354 | 200.5174 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Saint Clair | Saint Clair | 5716 South Gratiot Ave | 48079 Jeanette M. Maertens |
| 947359 | 617.8891 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Berrien | Galien | 2304 Second Street Rd | 49113 Gary Mullins |
| 947365 | 617.8795 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Lenawee | Palmyra Township | 2550 Lenawee Hwy | 49268 John Edward Lozinski |
| 947369 | 200.8041 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Saint Clair | Marysville | 43 Connecticut Ave | 48040 Jeffry A Huffmaster |
| 947381 | 671.253 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Saint Clair | Marysville | 1255 OConner Street Unit 76 | 48040 Timothy R. McKenney |
| 947377 | 200.804 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Saint Clair | Clay Twp | 8977 Field Rd | 48001 Jeffrey M. Scott |
| 947373 | 650.1657 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Saint Clair | Port Huron | 815 Elmwood Street | 48060 Shelley B. Heering |
| 947388 | 222.1939 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Saint Joseph | Constantine | 64634 West North Park Dr | 49042 Gurdip Singh |
| 947411 | 331.0017 | 5/26/2011 | 6/16/2011 | 6/24/2011 | Bay | Bay City | 802 South Warner Street | 48706 Shannon M. Nalazek |
| 947442 | 200.7742 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Ingham | Mason | 1219 South Aurelius Rd | 48854 Steven J. Bachelder |
| 947435 | 200.6518 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Ingham | Mason | 120 Orchard Lane | 48854 Stephenie R. Payne |
| 947445 | 200.8053 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Ingham | Leslie | 818 Mill Street | 49251 Steven S Whittemore |
| 947450 | 200.8061 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Ingham | Lansing | 6220 Gardenia Ave | 48911 Jean R Joseph |
| 947454 | 310.9823 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Washtenaw | Ann Arbor | 3674 Oakwood | 48104 Kadee J. Raser |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 947456 | 356.4135 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Washtenaw | Ypsilanti | 412 South Hamilton | 48197 | April T. Jackson |
| 948015 | 671.1368 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Wayne | Livonia | 27516 Long Street | | Suheil Baki |
| 948016 | 676.0141 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Wayne | Livonia | 14031 Sunbury Street | | Kenneth Packer |
| 948017 | 611.0055 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Wayne | Harper Woods | 21400 Littlestone | | Robert W. Graham |
| 948019 | 306.3202 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Wayne | Belleville | 51257 West Huron River Drive | | Christopher Forbis |
| 948020 | 393.0601 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Wayne | Inkster | 27018 Kitch | | Leslie P. Randall |
| 948021 | 222.1908 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Wayne | Detroit | 7296 Beaverland | | Cornell R. Amerson |
| 948073 | 650.1707 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Wayne | Detroit | 19716 Archdale Street | | Reeshemah Ross-Howard |
| 948025 | 200.5932 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Wayne | Grosse Ile | 10212 Nancys Blvd Unit 29 Bldg 2 | | Frank M Rzepecki |
| 948024 | 310.0914 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Wayne | Detroit | 18636 Hull | | Martin L. McKinney |
| 948023 | 650.1637 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Wayne | Romulus | 35971 Sussex Drive | | Maia C Warren |
| 948022 | 650.166 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Wayne | Westland | 673 Ethan Street Unit 77 | | Steven Muscat |
| 948018 | 356.4255 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Wayne | Canton | 49311 North Hampton Ct Unit 54 | | Joseph Eadeh |
| 948130 | 514.0319 | 5/26/2011 | 6/16/2011 | 6/28/2011 | Oakland | Royal Oak | 507 North Altadena Avenue | | William L. Cahalan, Jr |
| 948129 | 676.0137 | 5/26/2011 | 6/16/2011 | 6/28/2011 | Oakland | Farmington Hills | 37108 Tina Drive | | Gary J. Gundle |
| 948292 | 357.0603 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Macomb | Warren | 32541 Beechwood Drive | | Anthony M. Zelenak |
| 948293 | 191.4669 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Macomb | Sterling Heights | 12555 Bender Drive | | Phillip A. Jacobs |
| 948296 | 650.1654 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Macomb | Macomb | 47175 Ellie Drive | | Antonio Montalto, Jr. |
| 948295 | 650.1636 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Macomb | Eastpointe | 21711 Normandy Avenue | | Paul Michael Smith |
| 948294 | 426.2465 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Macomb | Eastpointe | 16279 Nicolai Avenue | | Shannon C Rodzik |
| 948298 | 650.1676 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Macomb | Chesterfield | 49920 Salisbury | | Leanne M Rubino |
| 948331 | 650.1638 | 5/26/2011 | 6/16/2011 | 6/23/2011 | Macomb | Clinton Twp | 20842 Coventry Street | | Joseph Hamlin |
| 947078 | 650.1652 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Genesee | Flushing | 3230 Kings Brook Dr | 48433 | Fuad Odeh |
| 945142 | 200.799 | 5/25/2011 | 6/15/2011 | 6/24/2011 | Charlevoix | Charlevoix | 853 4th Street | 49720 | Paul F Scheelk |
| 945158 | 310.5267 | 5/25/2011 | 6/15/2011 | 6/24/2011 | Gladwin | Gladwin | 1937 Lakeshore Blvd | 48624 | Dorothy J Hall |
| 945167 | 209.2637 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Iosco | Hale | 7854 Lakeside Blvd | 48739 | Margaret J. Zerbst |
| 945959 | 306.3566 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Kent | Grand Rapids | 3475 West River Dr NW | 49544 | William K. Zimmer |
| 945963 | 356.4166 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Genesee | Grand Blanc | 7467 Green Valley Dr | 48439 | Lynnette Marie Colon |
| 946364 | 671.2167 | 5/25/2011 | 6/15/2011 | 6/24/2011 | Saginaw | Saginaw | 2677 Granada Lane | 48603 | Gene Dietrich |
| 946379 | 222.1946 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Genesee | Flint | 5338 West Carpenter Rd | 48504 | Jason Tafoya |
| 946387 | 306.4192 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Kent | Ada (Kent) | 4618 Canterwood Dr NE | 49301 | Hyun Sook Jung |
| 946390 | 224.6405 | 5/25/2011 | 6/15/2011 | 6/24/2011 | Muskegon | Muskegon | 1609 North Green Creek Rd | 49445 | Rene Vander-Slute |
| 946393 | 306.4182 | 5/25/2011 | 6/15/2011 | 6/23/2011 | Tuscola | Caro | 2546 East Bevens Rd | 48723 | Danny L. Steinmann |
| 946402 | 306.4183 | 5/25/2011 | 6/15/2011 | 6/24/2011 | Muskegon | Muskegon | 3037 Highland Street | 49444 | Eric Williams |
| 946409 | 426.2439 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Livingston | Howell | 522 Olde English Circle Unit No:105 | 48855 | Matthew Blair Towe |
| 946411 | 209.6238 | 5/25/2011 | 6/1/2011 | 6/24/2011 | Gladwin | Tobacco Twp | 4774 Peterson Rd | 48612 | Carl W Roe |
| 946446 | 231.8201 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Livingston | Howell | 2439 Livernois Dr | 48843 | Kerry D. Mapes Jr. |
| 946463 | 283.0857 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Genesee | Flushing | 2337 Stonefield Dr | 48433 | Omar Haydar |
| 946471 | 401.0975 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Genesee | Clio | 823 South Mill | 48420 | Harold W. Childers |
| 946469 | 520.0108 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Kent | Comstock Park | 4700 Abrigador Trail NE | 49321 | William R. Bergs |
| 946475 | 306.2156 | 5/25/2011 | 6/1/2011 | 6/22/2011 | Genesee | Flint | 436 Dougherty Pl | 48504 | Sharon Voelker |
| 946484 | 676.0071 | 5/25/2011 | 6/1/2011 | 6/22/2011 | Kent | Kentwood | 844 Summertime Ave SE | 49508 | Darrell Smithers |
| 946488 | 671.1162 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Kent | Grand Rapids | 932 Coventry Dr NW | 49544 | Matthew J. Hallihan |
| 946608 | 671.2621 | 5/25/2011 | 6/15/2011 | 6/24/2011 | Saginaw | Birch Run | 7859 Main Street | 48415 | Danny Garner |
| 946491 | 306.4246 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Kent | Grand Rapids | 922 Dayton Street SW | 49504 | David E. Rusch |
| 946657 | 650.1649 | 5/25/2011 | 6/15/2011 | 6/23/2011 | Tuscola | Millington | 7401 Hess Rd | 48746 | Andrea S. Smith |
| 946660 | 650.1658 | 5/25/2011 | 6/1/2011 | 6/23/2011 | Tuscola | Cass City (Tuscola) | 3880 Cedar Run Rd | 48726 | Linda M. Devine |
| 946736 | 209.7542 | 5/25/2011 | 6/15/2011 | 6/23/2011 | Calhoun | Albion ( Calhoun) | 402 Crandall Street | 49224 | Ruth Hall |
| 946845 | 200.4122 | 5/25/2011 | 6/15/2011 | 6/24/2011 | Saginaw | Birch Run | 13610 Dixie Hwy | 48415 | Gary Klamert |
| 946904 | 200.5554 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Genesee | Clio | 11273 North Center Rd | | David W. Basilius |
| 947059 | 191.5383 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Genesee | Flint | 3125 Whittier St | 48506 | Michael J. Woods |
| 947060 | 200.7919 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Genesee | Otisville | 8180 East Mount Morris Rd | 48463 | Thomas B. Holberton |
| 947056 | 209.76 | 5/25/2011 | 6/15/2011 | 6/23/2011 | Emmet | Harbor Springs | 491 State St | 49740 | Gary P. Kinnunen |
| 947070 | 617.8867 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Genesee | Mount Morris | 555 Oak St | 48458 | Michael A. Heit |
| 947067 | 209.7573 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Genesee | Grand Blanc | 1492 Wagon Wheel Lane | 48439 | Joan Adams |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 947077 | 650.1625 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Genesee | Flint | 2118 Cumings Ave | 48503 | Linda A. Schultz |
| 947075 | 650.1624 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Genesee | Flint | 2514 Mtn Ave | 48503 | Sidney J. Case |
| 947072 | 617.9014 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Genesee | Flint | 1377 South Dye Rd | 48532 | Richard L. Slemp, III |
| 947096 | 200.8038 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Kent | Grandville | 5958 Barcroft Dr SW | 49418 | Kenneth J. Franks |
| 947098 | 209.5453 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Kent | Grand Rapids | 417 Cambridge Blvd SE | 49506 | Gregory M. Palmer |
| 947097 | 200.8043 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Kent | Grand Rapids | 2244 Monroe Ave NW | 49505 | Billy Dewayne Lanford |
| 947100 | 275.0215 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Kent | Lowell | 3785 Causeway Dr NE | 49331 | Jody A. Hall |
| 947160 | 356.4268 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Kent | Grand Rapids | 2551 Eastern Ave SE | 49507 | Wesley Schadenberg |
| 947165 | 426.2516 | 5/25/2011 | 6/8/2011 | 6/22/2011 | Kent | Grand Rapids | 977 Fredrick Ave NW | 49504 | Matthew McDonald |
| 947168 | 617.8843 | 5/25/2011 | 5/25/2011 | 6/22/2011 | Kent | Grand Rapids | 118 Carriage Lane SW Unit 21 | 49548 | William Taylor |
| 947171 | 617.8846 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Kent | Grand Rapids | 740 Innes Street NE | 49503 | Jennifer S. Nikkel |
| 947189 | 200.8055 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Kent | Grand Rapids | 1325 Ball Ave NE | 49505 | Bradley D. Ashton |
| 947197 | 617.9011 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Kent | Grand Rapids | 149 Conrad Street NE | 49505 | Richard Abott aka Brendan J. Bashaw |
| 947283 | 617.9022 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Kent | Walker | 3155 Springbrook Dr NW | 49544 | Acquinita C. Rudley |
| 947285 | 650.1631 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Kent | Grand Rapids | 443 Quimby Street NE | 49505 | Benjamin Rausch |
| 947337 | 231.8292 | 5/25/2011 | 6/15/2011 | 6/24/2011 | Saginaw | Saginaw | 1316 Howard | 48601 | Tommy V. Green |
| 947329 | 618.8388 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Genesee | Fenton | 1355 McCully Lane | 48430 | Angela D. Beland |
| 947380 | 426.093 | 5/25/2011 | 6/15/2011 | 6/24/2011 | Saginaw | Saginaw | 2022 Gratiot | 48602 | David J. Defoe |
| 947378 | 618.8417 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Wayne | Dearborn Hgts | 7411 Drexel | 48127 | Jody A. Slevats |
| 947400 | 691.0013 | 5/25/2011 | 6/1/2011 | 6/22/2011 | Genesee | Flint | 652 Simcoe Ave | 48507 | Erin M. Reiley |
| 947581 | 326.4032 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Wayne | Harper Woods | 18549 Elkhart Street | | Richard W. Costine |
| 947578 | 326.41 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Wayne | Detroit | 19476 Bentler Street | | Damon Jones |
| 947601 | 191.3529 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Wayne | Detroit | 19147 Conley Street | | Bert A. Davis |
| 947602 | 617.8839 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Wayne | Dearborn | 7644 Ternes Street | | Ibrahim Hammoud |
| 947651 | 650.1627 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Wayne | Detroit | 14935 Freeland Street | | Duane Harrison Sr. |
| 947647 | 283.0735 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Wayne | Beverly | 35755 Beverly | | Melvin Allen |
| 947640 | 426.2434 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Wayne | Redford | 11356 Royal Grand | | Leonard S Bale |
| 947637 | 650.1623 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Wayne | Rockwood | 29733 Fort Road | | David B. Wagner |
| 947632 | 275.017 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Wayne | Dearborn | 6354 Orchard | | Ibrahim Nasser |
| 947630 | 241.9258 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Wayne | Detroit | 19702 McCormick | | Teresa L. Parker |
| 947620 | 225.4961 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Wayne | Garden City | 28646 Birchlawn | | William Hill |
| 947616 | 618.8469 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Wayne | Detroit | 17511 Prairie Street | | Devarin L Thompson |
| 947614 | 209.6168 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Wayne | Romulus | 37104 Goddard | | Scott W. Harris |
| 947606 | 200.6747 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Wayne | Livonia | 20003 St. Francis | | Aref J. Hurmiz |
| 947604 | 200.773 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Wayne | Southgate | 15380 Drake Street | | Paul Dixon |
| 947671 | 618.8417 | 5/25/2011 | 6/15/2011 | 6/22/2011 | Wayne | Dearborn Hgts | 7411 Drexel | | Jody A. Slevats |
| 947691 | 306.4179 | 5/25/2011 | 6/15/2011 | 6/23/2011 | Macomb | Warren | 3349 Michael Avenue | | Joyce E. Neighbors |
| 947692 | 426.2492 | 5/25/2011 | 6/15/2011 | 6/23/2011 | Macomb | Sterling Heights | 36366 Dominion Circle Unit 58 | | Francesco Piluso |
| 947693 | 426.25 | 5/25/2011 | 6/15/2011 | 6/23/2011 | Macomb | Warren | 23557 Grabar | | Shana R Malinczak |
| 947694 | 671.2607 | 5/25/2011 | 6/15/2011 | 6/23/2011 | Macomb | Eastpointe | 23022 Oakwood Avenue | | Joseph Tocco |
| 947733 | 306.4185 | 5/25/2011 | 6/15/2011 | 6/28/2011 | Oakland | Southfield | 21561 Concord Street | | Daryl Parham |
| 947734 | 401.0919 | 5/25/2011 | 6/15/2011 | 6/28/2011 | Oakland | Highland | 3315 Lester | | Douglas H Burton |
| 947762 | 200.8058 | 5/25/2011 | 6/15/2011 | 6/28/2011 | Oakland | Farmington Hills | 21440 Indian Creek Dr #40 | | Constance M. Babcock |
| 947761 | 650.1616 | 5/25/2011 | 6/15/2011 | 6/28/2011 | Oakland | Royal Oak | 1041 North Altadena Avenue | | Joseph Dulimba |
| 947760 | 650.1644 | 5/25/2011 | 6/15/2011 | 6/28/2011 | Oakland | Waterford | 1065 Hendricks Way | | Marigrace Gusilatar |
| 947759 | 650.1674 | 5/25/2011 | 6/15/2011 | 6/28/2011 | Oakland | Walled Lake | 208 Legato Dr Unit No. 22 | | Shelly A. McIntosh |
| 947758 | 671.2602 | 5/25/2011 | 6/15/2011 | 6/28/2011 | Oakland | Novi | 44800 Bayview Dr Unit 30 Bldg 4 | | Brad Armstrong |
| 947757 | 676.0136 | 5/25/2011 | 6/15/2011 | 6/28/2011 | Oakland | Bloomfield Hills | 4064 Country Club Drive | | John P. Neville |
| 945463 | 362.4801 | 5/24/2011 | 6/14/2011 | 6/24/2011 | Bay | Bay City | 1113 21st Street | 48708 | Jerryl Brown |
| 945944 | 520.0011 | 5/24/2011 | 6/7/2011 | 6/23/2011 | Montcalm | Greenville | 6105 Montcalm Ave | 48838 | Justin M. Farrell |
| 945954 | 283.0717 | 5/24/2011 | 6/14/2011 | 6/23/2011 | Montcalm | Six Lakes | 7540 Cedar Street | 48886 | Greg R. Maguire |
| 946023 | 671.2614 | 5/24/2011 | 6/14/2011 | 6/24/2011 | Bay | Essexville | 304 Marshall Street | 48732 | Gerald L. Reou |
| 946155 | 275.026 | 5/24/2011 | 6/14/2011 | 6/23/2011 | Saint Clair | Fort Gratiot | 3082 Sylvan Dr | 48059 | Joan L. Honeman |
| 946269 | 514.0266 | 5/24/2011 | 6/14/2011 | 6/23/2011 | Branch | Quincy | 8 Cole Street | 49082 | Lonnie L. Nutt |
| 946274 | 362.5464 | 5/24/2011 | 6/14/2011 | 6/23/2011 | Montcalm | Howard City | 22479 Almy Rd | 49329 | Brandon Deible |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 946338 | 191.5377 | 5/24/2011 | 6/14/2011 | 6/23/2011 | Saint Clair | Port Huron | 1502 20th Street | 48060 | Daniel Rumsey |
| 946363 | 310.5024 | 5/24/2011 | 6/14/2011 | 6/23/2011 | Branch | Union City | 315 Ellen Street | 49094 | Cody Wells |
| 946612 | 514.0356 | 5/24/2011 | 6/14/2011 | 6/24/2011 | Bay | Bay City | 1705 South Van Buren Street | 48708 | Dennis S. Priest, Sr. |
| 946725 | 682.0888 | 5/24/2011 | 6/14/2011 | 6/24/2011 | Bay | Bay City | 3420 East North Union | 48706 | Todd A. Jones |
| 946988 | 426.06 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Detroit | 18667 Ardmore Street | | Edmund K. Wilson |
| 946987 | 401.0974 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Detroit | 8166 Beaverland | | Ryan M McClain |
| 946986 | 239.0368 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Westland | 372 Marigold Circle Unit 80 | | Shagufta B. Syed |
| 946985 | 209.7532 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Detroit | 8261 East Brentwood Street | | Lorenzo Houston |
| 946984 | 209.6986 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Livonia | 14000 Stark Road | | Toni J. Brandon |
| 946983 | 306.4225 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Detroit | 13167 Monte Vista | | Robert C. Price |
| 946981 | 306.4243 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Detroit | 3665 Gilbert Street | | Arthur W. Kibler |
| 946979 | 306.4245 | 5/24/2011 | 6/7/2011 | 6/22/2011 | Wayne | Detroit | 2050 West Grand Street | | Eunice Ferguson |
| 946978 | 326.4527 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Taylor | 7297 Katherine Street | | April Gilbert |
| 946977 | 326.4566 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Detroit | 5345 Vancouver Street | | Myron Boyd |
| 946974 | 362.673 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Westland | 5711 Wilmer Street | | Gregory J Arnold |
| 946973 | 379.0176 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Belleville | 42242 McBride Avenue | | Robert Kitchen |
| 946972 | 404.0169 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Detroit | 8745 Quincy Street | | Ronald Jones II |
| 946971 | 682.0978 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Harper Woods | 19663 Damman Street | | Kristen Lamagno |
| 947004 | 426.2515 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Detroit | 11342 Warwick | | Alexander Hampton, Jr |
| 947003 | 525.0074 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Detroit | 15748 Robson Street | | Catherine Williams |
| 947006 | 671.2575 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Detroit | 6747 Plainview Avenue | | Dennis Frazier |
| 947009 | 426.2485 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Detroit | 18878 Lamont | | Wilbert Bush |
| 947008 | 426.2499 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Lincoln Park | 2075 Paris | | Michelle Quintero |
| 947043 | 525.0075 | 5/24/2011 | 6/14/2011 | 6/22/2011 | Wayne | Detroit | 19711 Eureka Street | | Charles Travis |
| 947127 | 221.156 | 5/24/2011 | 6/14/2011 | 6/23/2011 | Macomb | Chesterfield Twp. | 25631 Briar Towne Unit 178 | | Anthony Marshall Jr |
| 947125 | 306.4239 | 5/24/2011 | 6/14/2011 | 6/23/2011 | Macomb | Roseville | 18504 Utica Road | | Robert G. Dinardo |
| 947123 | 356.3624 | 5/24/2011 | 6/14/2011 | 6/23/2011 | Macomb | Warren | 23716 Wellington Avenue | | Deborah Jo Haddad |
| 947121 | 671.2603 | 5/24/2011 | 6/14/2011 | 6/23/2011 | Macomb | Chesterfield Twp. | 25919 New Forest Ct Unit 18 | | Patricia Edwards |
| 947274 | 650.1635 | 5/24/2011 | 6/14/2011 | 6/21/2011 | Oakland | White Lake | 4675 Allingham Drive | | Tina Grasse |
| 947273 | 650.163 | 5/24/2011 | 6/14/2011 | 6/21/2011 | Oakland | Madison Heights | 28293 Groveland Street | | Jason Kaufman |
| 947272 | 618.8468 | 5/24/2011 | 6/14/2011 | 6/21/2011 | Oakland | Leonard | 120 Lena Hill | | Tommy C Hardy |
| 947220 | 671.2177 | 5/24/2011 | 6/14/2011 | 6/21/2011 | Oakland | Madison Heights | 1208 East Hudson | | Linda Marsack |
| 947221 | 627.0047 | 5/24/2011 | 6/14/2011 | 6/21/2011 | Oakland | White Lake | 9511 Roundlake Boulevard | | Wayne H. Shannon |
| 947262 | 200.8046 | 5/24/2011 | 6/14/2011 | 6/21/2011 | Oakland | Bloomfield Hills | 1587 Heronwood Court | | Harvey Fink |
| 947263 | 379.0188 | 5/24/2011 | 6/14/2011 | 6/21/2011 | Oakland | Troy | 869 Kirts Unit 5 Building 1 | | Helena A. Peterson |
| 947270 | 426.1995 | 5/24/2011 | 6/14/2011 | 6/21/2011 | Oakland | Oxford | 1850 Somerville Drive | | Jafar D Berry |
| 947269 | 306.4173 | 5/24/2011 | 6/14/2011 | 6/21/2011 | Oakland | Waterford | 5525 South Aylesbury Drive | | Kirk Alan Swafford |
| 947268 | 671.188 | 5/24/2011 | 6/14/2011 | 6/21/2011 | Oakland | Southfield | 28190 Sutherland | | Margrette E. Hatano |
| 947267 | 425.0062 | 5/24/2011 | 6/14/2011 | 6/21/2011 | Oakland | Birmingham | 2253 Pembroke Road | | William Lloyd |
| 947266 | 241.0713 | 5/24/2011 | 6/14/2011 | 6/21/2011 | Oakland | Madison Heights | 26624 Spicer | | Keith Lindsey II |
| 947265 | 326.4523 | 5/24/2011 | 6/14/2011 | 6/21/2011 | Oakland | Pontiac | 710 Robinwood | | Pedro Aragon |
| 947264 | 209.7417 | 5/24/2011 | 6/14/2011 | 6/21/2011 | Oakland | Rochester | 803 Plate St Unit 18 Bldg B | | Brian Pecoraro |
| 947271 | 618.8415 | 5/24/2011 | 6/14/2011 | 6/21/2011 | Oakland | Lathrup Village | 18139 Avilla Boulevard | | Keith M. Couch |
| 947277 | 691.0006 | 5/24/2011 | 6/14/2011 | 6/21/2011 | Oakland | Pontiac | 58 Oneida Street | | Harold D. Bastow |
| 947276 | 650.1672 | 5/24/2011 | 6/14/2011 | 6/21/2011 | Oakland | Clawson | 259 South Manitou Avenue | | Tiffany E. Braun |
| 947275 | 650.1645 | 5/24/2011 | 6/14/2011 | 6/21/2011 | Oakland | Southfield | 24609 West 10 Mile Road #4 Unit 34 Bldg 9 | | Amy Jones |
| 945174 | 617.8772 | 5/23/2011 | 6/14/2011 | 6/23/2011 | Ottawa | West Olive | 8575 Warner Street | 49460 | John Miller |
| 945471 | 362.938 | 5/23/2011 | 6/6/2011 | 6/23/2011 | Washtenaw | Ypsilanti | 6390 Willis Rd | 48197 | Jane Gay |
| 945801 | 426.2511 | 5/23/2011 | 6/13/2011 | 6/23/2011 | Lenawee | Waldron (Lenawee) | 16737 Mulberry | 49288 | Arlene E. Plummer |
| 945889 | 356.2944 | 5/23/2011 | 6/13/2011 | 6/23/2011 | Berrien | Niles | 109 South Saint Joseph Ave | 49120 | Christopher B. Miller |
| 945968 | 200.771 | 5/23/2011 | 6/13/2011 | 6/23/2011 | Calhoun | Marshall | 522 North Madison Street | 49068 | Ann L Earl |
| 946572 | 682.0879 | 5/23/2011 | 6/13/2011 | 6/22/2011 | Wayne | Wyandotte | 20 Chestnut Street Unit 36 | | Ellwyn A. Hughes |
| 946570 | 618.8656 | 5/23/2011 | 6/13/2011 | 6/22/2011 | Wayne | Detroit | 10075 Grayton Street | | Derek J. Rogers |
| 946567 | 617.8806 | 5/23/2011 | 6/13/2011 | 6/22/2011 | Wayne | Westland | 36082 Pamela Court | | Michael P. Simmerer |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 946566 | 200.7226 | 5/23/2011 | 6/13/2011 | 6/22/2011 | Wayne | Wyandotte | 1106 15th Street | | James A. Skarzynski |
| 946564 | 231.8171 | 5/23/2011 | 6/13/2011 | 6/22/2011 | Wayne | Redford | 17439 Delaware | | Ronald H. Respondek |
| 946562 | 306.4188 | 5/23/2011 | 6/13/2011 | 6/22/2011 | Wayne | Redford | 19384 Mac Arthur | | Jacquelyn Fomby |
| 946559 | 671.2618 | 5/23/2011 | 6/13/2011 | 6/22/2011 | Wayne | Dearborn | 6 Colony Lane Unit 131 | | Michele E. De Veaux |
| 946582 | 310.5082 | 5/23/2011 | 6/13/2011 | 6/22/2011 | Wayne | Detroit | 20285 Grandville Avenue | | Clifford Brown |
| 946605 | 618.8416 | 5/23/2011 | 6/13/2011 | 6/22/2011 | Wayne | Grosse Pointe | 1726 Huntington | | Mark A Fuga |
| 946678 | 310.0511 | 5/23/2011 | 6/13/2011 | 6/23/2011 | Macomb | Romeo | 351 Prospect | | Peggy L. Cook |
| 946680 | 231.8069 | 5/23/2011 | 6/13/2011 | 6/23/2011 | Macomb | Warren | 32730 Stricker | | Thomas Coder |
| 946681 | 617.8421 | 5/23/2011 | 6/13/2011 | 6/23/2011 | Macomb | Harrison Twp. | 39412 Willmath | | Hans C Jessen |
| 946683 | 617.8286 | 5/23/2011 | 6/13/2011 | 6/23/2011 | Macomb | Eastpointe | 21836 Virginia | | Bernice L. Schramm |
| 946779 | 213.4771 | 5/23/2011 | 6/13/2011 | 6/21/2011 | Oakland | Southfield | 16920 Morrison Street | | Samuel Chambers |
| 946778 | 239.0511 | 5/23/2011 | 6/13/2011 | 6/21/2011 | Oakland | Pontiac | 280 Bondale Avenue | | Shalon Lee |
| 946761 | 200.6211 | 5/23/2011 | 6/13/2011 | 6/21/2011 | Oakland | Southfield | 28095 Selkirk Street | | Douglas A Voy |
| 946760 | 200.7769 | 5/23/2011 | 6/13/2011 | 6/21/2011 | Oakland | Clarkston | 5882 Windward Court #12 | | Valerie B Stelnhelper |
| 946759 | 650.1699 | 5/23/2011 | 6/13/2011 | 6/21/2011 | Oakland | Holly | 15400 Catalina Way | | Leland C Kennedy |
| 946758 | 209.6683 | 5/23/2011 | 6/13/2011 | 6/21/2011 | Oakland | Southfield | 24903 Lois Lane | | Anthony B. Mottley |
| 944093 | 393.0212 | 5/22/2011 | 6/12/2011 | 6/23/2011 | Eaton | Delta Township | 927 Pecos Dr | 48917 | Jennifer D. Wallace |
| 944882 | 200.77 | 5/22/2011 | 6/5/2011 | 6/23/2011 | Eaton | Mulliken | 2732 West Saginaw Hwy | 48861 | Patricia Main |
| 945134 | 356.4073 | 5/22/2011 | 6/12/2011 | 6/22/2011 | Lapeer | Dryden | 5935 Dryden Rd | 48428 | Beatriz A Olvera |
| 945132 | 310.9366 | 5/22/2011 | 6/12/2011 | 6/22/2011 | Lapeer | Lapeer | 1128 Gwen Dr | 48446 | Josette Rabideaux |
| 945149 | 200.8017 | 5/22/2011 | 6/12/2011 | 6/23/2011 | Eaton | Eaton Rapids (Eaton) | 805 Cumberland Dr | 48827 | Tamelia L. Miller |
| 945145 | 200.2531 | 5/22/2011 | 6/12/2011 | 6/23/2011 | Eaton | Olivet | 1370 West Bellevue Hwy | 49076 | Joycelyn Parlett |
| 946271 | 356.348 | 5/22/2011 | 6/12/2011 | 6/22/2011 | Lapeer | Metamora | 70 Colson Street | 48455 | Harold E. Booth |
| 945460 | 310.9278 | 5/21/2011 | 6/11/2011 | 6/22/2011 | Shiawassee | Vernon | 111 State Street | 48476 | Clarence H. Dear III |
| 942569 | 426.2507 | 5/20/2011 | 6/10/2011 | 6/23/2011 | Kalamazoo | Vicksburg | 1413 Finleys Lane Unit No:44 | 49097 | Alicia Pinkava |
| 943145 | 241.6055 | 5/20/2011 | 6/10/2011 | 6/17/2011 | Missaukee | Lake City | 5200 Warson Rd | 49651 | Rodney Ancel |
| 943847 | 682.086 | 5/20/2011 | 6/10/2011 | 6/23/2011 | Van Buren | Gobles | 32210 Valewood Lane | 49055 | Leslie E. Hill |
| 943864 | 241.5783 | 5/20/2011 | 6/10/2011 | 6/23/2011 | Kalamazoo | Kalamazoo | 1106 Lane Blvd | 49001 | Tyrone Kevin Griffis |
| 944892 | 200.8015 | 5/20/2011 | 6/10/2011 | 6/23/2011 | Montcalm | Howard City | 8070 Standing Pines Rd | 49329 | John Vogel |
| 944901 | 213.4254 | 5/20/2011 | 6/10/2011 | 6/23/2011 | Montcalm | Greenville | 11834 West Carson City Rd | 48838 | David Hazelton |
| 944910 | 280.5625 | 5/20/2011 | 6/10/2011 | 6/23/2011 | Marquette | Gwinn | 222 Low Street | 49841 | Samuel L. Carlson |
| 944935 | 200.7822 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Kent | Wyoming | 132 Exchange Street SE | 49548 | Michael Mockerman |
| 944943 | 213.4368 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Livingston | Howell | 101 East Crane Street | 48843 | James H. Klie |
| 944938 | 200.8012 | 5/20/2011 | 6/3/2011 | 6/22/2011 | Kent | Wyoming | 129 Thurston Street SW | 49548 | Carrie Leiter |
| 944946 | 200.8018 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Kent | Wyoming | 252 Abbie Street SE | 49548 | Violeta Antillon |
| 944963 | 426.225 | 5/20/2011 | 6/10/2011 | 6/17/2011 | Saginaw | Saginaw | 4776 Hess Street | 48601 | Maryann Carter |
| 944960 | 280.7036 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Livingston | Fowlerville | 5288 Spruceview Lane Unit No:26 | 48836 | Lisa B. Bedard |
| 944970 | 200.8025 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Kent | Wyoming | 5493 Fieldstone Dr SW | 49418 | Nha T Le |
| 944966 | 617.8852 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Livingston | Pinckney | 4585 West Schafer Rd | 48169 | Michael R. Walling |
| 944980 | 617.8957 | 5/20/2011 | 6/10/2011 | 6/23/2011 | Van Buren | Mattawan | 24994 East Point Dr | 49071 | Diane L. McCrackin |
| 944984 | 241.8928 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Kent | Kentwood | 4090 Shaffer Ave SE | 49512 | Daryl L. Carey |
| 944997 | 306.2375 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Kent | Kent City | 13578 Fruit Ridge Ave | 49330 | Robert Jordan |
| 944992 | 326.2627 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Kent | Grand Rapids | 648 Prospect Ave NE | 49503 | Gregory A. Grill |
| 945126 | 617.8729 | 5/20/2011 | 0/0/0000 | 6/17/2011 | Muskegon | Muskegon | 3530 Valleyview Dr Unit No:14 | 49444 | Toni M. Davis |
| 945130 | 617.8729 | 5/20/2011 | 6/10/2011 | 6/17/2011 | Muskegon | Muskegon | 3530 Valleyview Dr Unit No:14 | 49444 | Toni M. Davis |
| 945151 | 618.7582 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Shiawassee | Corunna | 5943 Lytle Rd | 48817 | Robert W. Davis |
| 945169 | 617.8851 | 5/20/2011 | 6/10/2011 | 6/23/2011 | Kalamazoo | Plainwell (Kalamazoo) | 2330 East Baseline Rd | 49080 | Gail D. Thomas |
| 945171 | 200.7591 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Kent | Wyoming | 1365 Marquette Street SW | 49509 | Israel Herrera |
| 945176 | 310.4856 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Livingston | Brighton | 4855 Stuhrberg Dr | 48114 | Joseph R Bragg |
| 945481 | 618.8657 | 5/20/2011 | 5/20/2011 | 6/23/2011 | Emmet | Harbor Springs | 4585 South State Street | 49740 | Russell A. Schwartz |
| 945654 | 356.3948 | 5/20/2011 | 6/10/2011 | 6/23/2011 | Saint Joseph | Three Rivers | 56305 Wolf Lane | 49093 | Kermit Taylor |
| 945938 | 356.3618 | 5/20/2011 | 6/10/2011 | 6/17/2011 | Saginaw | Saginaw | 918 Ash Street | 48602 | Melinda Hernandez |
| 946083 | 362.691 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Wayne | Redford | 11739 Grayfield | | Andre L. Dixon |
| 946091 | 671.1883 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Wayne | Detroit | 10220 Lakepointe Street | | Long T. Hong |
| 946090 | 650.1236 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Wayne | Detroit | 4408 Rohns Street | | Raina Clark |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 946089 | 426.1497 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Wayne | Detroit | 17365 Ilene Street | Ladonna S. Jennings |
| 946088 | 393.0573 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Wayne | Dearborn Hgts | 6881 Vernon | John Wilson Wright |
| 946087 | 393.0572 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Wayne | Detroit | 11739 Rosemont | Cornelious Williams |
| 946086 | 241.3128 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Wayne | Detroit | 4126 Three Mile Drive | Duchonn Coleman |
| 946085 | 285.2882 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Wayne | Detroit | 4017 Seyburn Street | Isiah J. Fulton |
| 946143 | 326.0852 | 5/20/2011 | 6/10/2011 | 6/22/2011 | Wayne | Detroit | 13625 Saratoga Street | Cedric Smith |
| 946187 | 650.1549 | 5/20/2011 | 6/10/2011 | 6/21/2011 | Oakland | Rochester | 435 Taylor Avenue | Thomas A. Riopelle |
| 946186 | 514.0349 | 5/20/2011 | 6/10/2011 | 6/21/2011 | Oakland | Beverly Hills | 31674 Glencoe Drive | Gerard E. Pyden |
| 946185 | 231.7818 | 5/20/2011 | 6/10/2011 | 6/21/2011 | Oakland | Southfield | 29140 Murray Crescent Drive | Suzette Williams |
| 946184 | 241.9208 | 5/20/2011 | 6/10/2011 | 6/21/2011 | Oakland | Troy | 2965 Roundtree Dr Unit 294 | James C. Dubois |
| 946208 | 650.1461 | 5/20/2011 | 6/10/2011 | 6/21/2011 | Oakland | Lathrup Village | 17640 San Rosa | Kobie W Glenn |
| 946207 | 283.0741 | 5/20/2011 | 6/10/2011 | 6/21/2011 | Oakland | Keego Harbor | 1621 Beechmont Street | Patrick Bush |
| 946285 | 618.737 | 5/20/2011 | 6/10/2011 | 6/23/2011 | Macomb | Sterling Heights | 4137 Chris Drive | Firas Elyas |
| 946286 | 231.7689 | 5/20/2011 | 6/10/2011 | 6/23/2011 | Macomb | Chesterfield | 53385 Zachary Drive | William A Pellow, III |
| 946287 | 200.7715 | 5/20/2011 | 6/10/2011 | 6/23/2011 | Macomb | Shelby Twp. | 45404 Cornwall | Daniel Canale |
| 941313 | 682.0486 | 5/19/2011 | 6/9/2011 | 6/17/2011 | Roscommon | Saint Helen | 1611 Petunia Ct | 48656 Daniel Carl Richter |
| 941962 | 671.1949 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Mackinac | McMillian (Mackinac) | N.10140 County Rd, 135 HWY 33 Unit 13 | 49853 Cary Vanbronkhorst |
| 942936 | 280.506 | 5/19/2011 | 6/9/2011 | 6/17/2011 | Antrim | Mancelona | 9998 Windmill Pointe Dr | 49659 Daniel S. Williams |
| 942952 | 682.0462 | 5/19/2011 | 6/9/2011 | 6/22/2011 | Crawford | Grayling | 6360 Old Lake Rd | 49738 Adam Johns |
| 943730 | 682.0447 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Ogemaw | Prescott | 1748 North Chippewa | 48756 Willard Jacobs |
| 943766 | 356.4265 | 5/19/2011 | 6/9/2011 | 6/22/2011 | Jackson | Jackson | 3800 Burkhart Rd | 49201 Shane P. Jones |
| 943791 | 200.8003 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Ottawa | Holland | 3058 West Crystal Waters Dr Unit 136 | 49424 Nicholas S Onken |
| 943807 | 671.2508 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Lenawee | Hudson | 16227 Packard Rd | 49247 Farris Morgan, Jr. |
| 943372 | 326.4294 | 5/19/2011 | 5/19/2011 | 6/22/2011 | Clare | Lake | 11691 Cook Ave | 49632 Jasen Bigger |
| 943421 | 362.8528 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Mackinac | Mackinac Island | 6753 Main Street Unit No:4 | 49757 Wendy L. Driscoll |
| 943818 | 682.0448 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Ingham | Williamston | 2559 North Williamston Rd | 48895 Curtis C. Smith |
| 943848 | 694.0001 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Washtenaw | Ann Arbor | 2260 Nixon Rd | 48105 James E. Chaney |
| 943901 | 426.2093 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Washtenaw | Ypsilanti | 2290 Valley Dr | 48197 Bruce Vail |
| 943904 | 671.1794 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Montcalm | Lakeview (Montcalm) | 5448 Hillman Rd | 48850 Gail E. Smith |
| 944119 | 200.7997 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Gratiot | Bannister | 214 South Short Street | 48807 Kimberly S Varese |
| 944129 | 356.4264 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Gratiot | Riverdale (Gratiot) | 4901 Lasalle Street | 48877 Richard A. Lewis |
| 944150 | 241.5603 | 5/19/2011 | 6/9/2011 | 6/22/2011 | Livingston | Brighton | 6477 Challis Rd | 48116 Drew C. Maurier |
| 944158 | 231.8207 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Monroe | Monroe | 7720 Glenfield | 48161 Joseph Newberry |
| 944192 | 225.5063 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Ottawa | Spring Lake | 578 Wind Drift Lane Unit 11 Unit No:11 | 49456 Jennifer A. Garrett |
| 944390 | 671.2592 | 5/19/2011 | 6/9/2011 | 6/22/2011 | Livingston | Hartland | 11372 Norway | 48353 Robert C. Roser |
| 944388 | 283.0865 | 5/19/2011 | 6/9/2011 | 5/26/2011 | Saint Clair | Marine City | 150 North 4th Street | 48039 Teresa L. Ward |
| 944709 | 617.8811 | 5/19/2011 | 6/2/2011 | 6/16/2011 | Allegan | Martin | 1310 6th Street | 49070 Paul Drewyor |
| 944730 | 550.0047 | 5/19/2011 | 6/9/2011 | 6/17/2011 | Cheboygan | Cheboygan | 206 North Bailey Street | 49721 Tina Thornton |
| 944822 | 671.2586 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Ingham | Lansing | 2609 Hampden | 48911 Tarence E. Lauchie |
| 944842 | 671.252 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Saint Clair | Smiths Creek | 1901 Burns | 48074 George J. LePak |
| 944836 | 682.0024 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Berrien | Benton Harbor | 2223 Joyce Street | 49022 Terijuana Bell |
| 944808 | 200.8016 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Berrien | Niles | 815 Sycamore Street | 49120 Unelle Bakeman |
| 944819 | 310.4605 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Berrien | Buchanan | 314 Cecil Street | 49107 Michele A. Welsh |
| 944633 | 200.8008 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Allegan | Dorr | 4136 Joan Dr | 49323 Charles Kious |
| 944951 | 200.7157 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Ingham | Lansing | 1519 Osborn | 48915 Ryan R. Ranshaw |
| 944965 | 200.8006 | 5/19/2011 | 6/9/2011 | 6/22/2011 | Jackson | Jackson | 738 Beverly Park Pl | 49203 Barry J. Hicks |
| 944959 | 200.8014 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Ingham | Lansing | 2519 West Kalamazoo Street | 48917 Ron E Lilly |
| 944972 | 356.4164 | 5/19/2011 | 6/9/2011 | 6/22/2011 | Jackson | Jackson | 106 Ridge | 49203 Ken Fischer, Jr |
| 944967 | 362.8763 | 5/19/2011 | 6/9/2011 | 6/17/2011 | Bay | Bay City | 310 North Walnut | 48706 Mark T Histed |
| 944982 | 191.4889 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Washtenaw | Gregory | 13288 Noah Rd | 48137 Brian K. Domrase |
| 945138 | 618.8699 | 5/19/2011 | 6/9/2011 | 6/17/2011 | Bay | Midland (Bay) | 1195 Flajole Rd | 48642 Allen J. Jean |
| 945545 | 200.7869 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Wayne | Garden City | 28611 Beechwood Street | Kelly Haffner |
| 945550 | 682.0471 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Wayne | Dearborn | 6478 Argyle Street | Abir Bidi |
| 945554 | 682.0872 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Wayne | Garden City | 6111 Helen Street | Gregory Dahn II |
| 945539 | 310.1452 | 5/19/2011 | 6/9/2011 | 6/16/2011 | Wayne | Brownstown | 33797 West Jefferson Road | Ryan Uselton |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 945733 | 617.7433 | 5/19/2011 | 6/9/2011 | 6/16/2011 Macomb | Warren | 4925 East 10 Mile Road Apt 4 Unit 41 | | Jason C. Rapp |
| 945732 | 617.8935 | 5/19/2011 | 6/9/2011 | 6/16/2011 Macomb | Eastpointe | 18019 Curtain | | Patrick Hilton |
| 945771 | 356.2796 | 5/19/2011 | 6/9/2011 | 6/16/2011 Macomb | Chesterfield | 53219 Pineridge Dr Unit 169 | | Mark Marasco, Jr. |
| 945821 | 213.2392 | 5/19/2011 | 6/9/2011 | 6/21/2011 Oakland | Highland | 685 Harvey Lake Road | | Randall C. Davis |
| 945822 | 682.0876 | 5/19/2011 | 6/9/2011 | 6/21/2011 Oakland | Commerce Twp | 585 Crystalia | | Jared Nielsen |
| 945824 | 650.0874 | 5/19/2011 | 6/9/2011 | 6/21/2011 Oakland | Royal Oak | 1880 Wickham St Unit 71 Bldg 11 | | Denise L. Walsh |
| 945823 | 671.2522 | 5/19/2011 | 6/9/2011 | 6/21/2011 Oakland | Southfield | 21176 Midway Avenue | | Glenn W. Cabbell Jr |
| 945825 | 617.885 | 5/19/2011 | 6/9/2011 | 6/21/2011 Oakland | Keego Harbor | 2041 Pine Lake Trail Unit 21 | | Giselle St. Louis |
| 945857 | 241.9468 | 5/19/2011 | 6/9/2011 | 6/21/2011 Oakland | Farmington Hills | 29717 Farmington Road | | Robert L. Crowell |
| 941351 | 682.0461 | 5/18/2011 | 6/8/2011 | 6/16/2011 Tuscola | Vassar | 4885 Caine Rd | 48768 | Kimberly Z. Bott |
| 941336 | 618.4561 | 5/18/2011 | 6/8/2011 | 6/16/2011 Tuscola | Millington | 7649 Osborne Dr | 48746 | Joe Harrison |
| 941326 | 310.1097 | 5/18/2011 | 6/8/2011 | 6/16/2011 Tuscola | Vassar | 127 Goodrich Street | 48768 | Alfred Kennard |
| 941320 | 280.7959 | 5/18/2011 | 6/8/2011 | 6/16/2011 Tuscola | Vassar | 6741 Caine Rd | 48768 | Christopher E Glenn |
| 942170 | 682.0054 | 5/18/2011 | 6/8/2011 | 6/17/2011 Gladwin | Gladwin | 445 South Antler Street | 48624 | Daniel Sturgis |
| 942449 | 241.2288 | 5/18/2011 | 6/8/2011 | 6/21/2011 Newaygo | Grant | 11690 Walnut | 49327 | William Stebelton |
| 942555 | 362.9071 | 5/18/2011 | 6/8/2011 | 6/15/2011 Genesee | Swartz Creek | 5025 Wyndermere Square | 48473 | Richard D. Bell |
| 942562 | 401.0259 | 5/18/2011 | 6/8/2011 | 6/17/2011 Muskegon | Twin Lake | 2546 Johnston Ave | 49457 | Jeffrey J. Rose |
| 942575 | 200.8019 | 5/18/2011 | 6/1/2011 | 6/17/2011 Muskegon | Montague | 7101 West Old Channel Trail | 49437 | Robert Kleinsteiber |
| 942611 | 650.175 | 5/18/2011 | 6/8/2011 | 6/15/2011 Genesee | Flint | 337 Cloverdale Pl | 48503 | Kenneth P. Romanowski |
| 942959 | 618.8611 | 5/18/2011 | 6/8/2011 | 6/15/2011 Genesee | Flint | 1826 Rockcreek Lane | 48507 | Sherry Walker |
| 943116 | 347.0241 | 5/18/2011 | 6/8/2011 | 6/17/2011 Iron | Crystal Falls | 186 Fortune Lake Camp Rd | 49920 | Albert Skurka |
| 943164 | 241.5119 | 5/18/2011 | 6/8/2011 | 6/15/2011 Kent | Grand Rapids | 2456 San Marie Dr SE | 49546 | James L. Jordan |
| 943170 | 617.1935 | 5/18/2011 | 6/8/2011 | 6/15/2011 Grand Traverse | Traverse City | 733 Vienna Way Unit No:7 | 49686 | Jeff Grant |
| 943767 | 671.2105 | 5/18/2011 | 6/8/2011 | 6/15/2011 Shiawassee | Owosso | 1391 Melinda Ave | 48867 | Sandra M. White |
| 943785 | 200.8004 | 5/18/2011 | 6/8/2011 | 6/17/2011 Saginaw | Henderson | 18503 West Peet Rd | 48841 | Donald Arthur Wight |
| 943781 | 671.2507 | 5/18/2011 | 6/8/2011 | 6/15/2011 Genesee | Davison | 4120 North Irish Rd | 48423 | Mark A. Richards |
| 943788 | 682.0441 | 5/18/2011 | 6/8/2011 | 6/15/2011 Shiawassee | Owosso | 421 East North Street | 48867 | Scott Yager |
| 943795 | 200.8 | 5/18/2011 | 6/8/2011 | 6/15/2011 Kent | Wyoming | 3042 Perry Ave SW | 49519 | Alecia Zima |
| 943810 | 191.5357 | 5/18/2011 | 6/8/2011 | 6/17/2011 Muskegon | Muskegon | 1322 Moulton Ave | 49445 | Gary W. Lawrence |
| 943809 | 676.0059 | 5/18/2011 | 6/8/2011 | 6/15/2011 Livingston | Howell | 8460 Wiggins Rd | 48855 | Brian Elford |
| 943375 | 617.805 | 5/18/2011 | 5/18/2011 | 6/16/2011 Emmet | Harbor Springs | 37 Hardwood Lane Unit 22 | 49740 | Bruce J White |
| 943815 | 671.1971 | 5/18/2011 | 6/8/2011 | 6/15/2011 Genesee | Linden | 16430 Locke Dr | 48451 | Rhonda L. Griffin |
| 943836 | 682.0449 | 5/18/2011 | 6/8/2011 | 6/15/2011 Kent | Grand Rapids | 2209 Forest Hill Ave SE | 49546 | Robin A. Miller |
| 943185 | 310.5278 | 5/18/2011 | 6/8/2011 | 6/15/2011 Genesee | Flint | 2145 West Maple | 48507 | Scot K. Johnson |
| 943183 | 617.743 | 5/18/2011 | 6/8/2011 | 6/17/2011 Osceola | Evart | 4207 Blue Vista Dr | 49631 | Edward Leutz |
| 943887 | 200.8004 | 5/18/2011 | 6/8/2011 | 6/17/2011 Saginaw | Henderson | 18503 West Peet Rd | 48841 | Donald Arthur Wight |
| 943908 | 356.3457 | 5/18/2011 | 6/8/2011 | 6/16/2011 Mason | Fountain | 5832 East Thunderbird Ct | 49410 | Dino R. D'Asaro |
| 944165 | 617.8962 | 5/18/2011 | 6/8/2011 | 6/16/2011 Calhoun | Battle Creek | 201 Suwanee Street | 49037 | Susan K. Cuber |
| 944170 | 326.4516 | 5/18/2011 | 6/8/2011 | 6/16/2011 Saint Clair | Port Huron | 2050 Michigan Rd | 48060 | Manuel J. Amaya |
| 944175 | 393.0561 | 5/18/2011 | 6/8/2011 | 6/16/2011 Saint Clair | Port Huron | 3208 Poplar | 48060 | Alana L. Meyers |
| 944182 | 666.0012 | 5/18/2011 | 6/8/2011 | 6/16/2011 Saint Clair | Smiths Creek | 7231 Main Street | 48074 | Joan G. Brown |
| 944193 | 671.2012 | 5/18/2011 | 6/8/2011 | 6/16/2011 Saint Joseph | Mendon | 234 West State Street | 49072 | Michael P. Wilcox |
| 944854 | 310.4719 | 5/18/2011 | 6/8/2011 | 6/15/2011 Genesee | Flint | 2814 Thomas Street | 48504 | Lorenia Yarber |
| 944722 | 310.4865 | 5/18/2011 | 6/8/2011 | 6/16/2011 Branch | Coldwater | 171 Fairfield Dr | 49036 | Terry L. Holibaugh |
| 944812 | 191.5323 | 5/18/2011 | 6/8/2011 | 6/15/2011 Genesee | Fenton | 12186 Princewood Dr Unit No:17 | 48430 | Gary L Hibbs |
| 944846 | 209.7102 | 5/18/2011 | 6/8/2011 | 6/15/2011 Genesee | Flushing | 3087 Pinegate Dr | 48433 | Nora L. Moncada |
| 944837 | 200.7998 | 5/18/2011 | 6/8/2011 | 6/15/2011 Genesee | Grand Blanc | 209 Brainard Street | 48439 | Amanda Zaier-Charles |
| 944860 | 326.441 | 5/18/2011 | 6/8/2011 | 6/15/2011 Genesee | Flint | 1418 Lynton Ave | 48507 | David Slayton |
| 944619 | 213.4436 | 5/18/2011 | 6/8/2011 | 6/15/2011 Genesee | Davison | 7172 Lebanon Trail | 48423 | Sonya L. Whitsitt |
| 944622 | 326.3473 | 5/18/2011 | 6/8/2011 | 6/15/2011 Genesee | Flushing | 6106 Carpenter | 48433 | Ronald C. Smarszcz |
| 944879 | 617.8854 | 5/18/2011 | 6/8/2011 | 6/15/2011 Genesee | Burton | 2455 Lanning Dr | 48509 | Shannon W. Healy |
| 944870 | 326.442 | 5/18/2011 | 6/8/2011 | 6/15/2011 Genesee | Mt. Morris | 1308 Thelma Street | 48458 | Michael J. Brannum |
| 945053 | 671.2585 | 5/18/2011 | 6/8/2011 | 6/15/2011 Wayne | Detroit | 14975 Hubbell | | Adrienne Grant |
| 945055 | 356.4299 | 5/18/2011 | 6/8/2011 | 6/15/2011 Wayne | Detroit | 6721 Clifton Street | | Karl Kimbrough |
| 945057 | 514.0348 | 5/18/2011 | 6/8/2011 | 6/15/2011 Wayne | Inkster | 29511 Steinhauer Street | | Carol Allen |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 945059 | 671.259 | 5/18/2011 | 6/8/2011 | 6/15/2011 | Wayne | Dearborn Hgts | 25974 Pennie | | Patrick J. Agius |
| 945061 | 617.8833 | 5/18/2011 | 6/8/2011 | 6/15/2011 | Wayne | Detroit | 6321 Vaughan Street | | Emily Mauter |
| 945064 | 617.8849 | 5/18/2011 | 6/8/2011 | 6/15/2011 | Wayne | Woodhaven | 23419 Williamsburg Cir Unit 8 | | Scott R Maclellan |
| 945074 | 617.8948 | 5/18/2011 | 6/8/2011 | 6/15/2011 | Wayne | Detroit | 16741 Patton Street | | Keith E Walker |
| 945073 | 618.1964 | 5/18/2011 | 6/8/2011 | 6/15/2011 | Wayne | Woodhaven | 22450 Provincial Street | | DeanMartin R. Agius |
| 945243 | 224.6283 | 5/18/2011 | 6/8/2011 | 6/21/2011 | Oakland | Bloomfield Twp. | 1893 Pine Ridge Ln Unit 10 Bldg H | | Donald R. Tope |
| 945244 | 514.0305 | 5/18/2011 | 6/8/2011 | 6/21/2011 | Oakland | Lathrup Village | 17591 Glenwood Boulevard | | Edwina McCloud Sutton |
| 945245 | 362.4721 | 5/18/2011 | 6/8/2011 | 6/21/2011 | Oakland | Troy | 4260 Cactus Drive Unit 20 | | Jian Cheng Chen |
| 945265 | 191.446 | 5/18/2011 | 6/8/2011 | 6/21/2011 | Oakland | Troy | 3859 Fadi Drive | | Farah Khan |
| 945266 | 200.8011 | 5/18/2011 | 6/8/2011 | 6/21/2011 | Oakland | Rochester | 1822 Flagstone Circle Unit 36 | | Maureen Giles |
| 945267 | 191.5374 | 5/18/2011 | 6/8/2011 | 6/21/2011 | Oakland | Farmington | 22738 Lake Way | | Joseph Hillebrand III |
| 945268 | 200.7502 | 5/18/2011 | 6/8/2011 | 6/21/2011 | Oakland | Berkley | 3214 Cumberland Road | | Federica McKeague |
| 945291 | 617.883 | 5/18/2011 | 6/8/2011 | 6/21/2011 | Oakland | Oak Park | 24041 Geneva Street | | James C. Carter Jr. |
| 945290 | 617.8832 | 5/18/2011 | 6/8/2011 | 6/21/2011 | Oakland | Auburn Hills | 2424 Hempstead Road | | Lori Menzie |
| 945289 | 283.0563 | 5/18/2011 | 6/8/2011 | 6/21/2011 | Oakland | Madison Heights | 31212 Dorchester Avenue | | Michelle McKimmy |
| 945288 | 306.2688 | 5/18/2011 | 6/8/2011 | 6/21/2011 | Oakland | Waterford | 2727 Moosewood Dr Unit 48 | | Sonny Przybylowicz |
| 945363 | 682.0867 | 5/18/2011 | 6/8/2011 | 6/16/2011 | Macomb | Macomb Twp. | 17959 Huron | | Manal Kattula |
| 945362 | 671.2147 | 5/18/2011 | 6/8/2011 | 6/16/2011 | Macomb | Mt Clemens | 962 Huntington Street | | Andrew Deppner |
| 945361 | 671.2153 | 5/18/2011 | 6/1/2011 | 6/16/2011 | Macomb | Clinton Twp | 17838 Ellery Drive | | Michael D. Bushman |
| 945347 | 617.8959 | 5/18/2011 | 6/8/2011 | 6/16/2011 | Macomb | Roseville | 30290 Wedgewood Cir Unit 48 | | Andrea Schefter |
| 945346 | 617.8875 | 5/18/2011 | 6/8/2011 | 6/16/2011 | Macomb | Warren | 31662 Hoover Road Unit 3 | | Cheryl M. Kubat |
| 945345 | 617.8828 | 5/18/2011 | 6/8/2011 | 6/16/2011 | Macomb | Eastpointe | 18202 Curtain Avenue | | Norman L. Petersimes |
| 945344 | 617.8825 | 5/18/2011 | 6/8/2011 | 6/16/2011 | Macomb | Macomb | 45698 Pentwater Drive | | Gerald W Miller |
| 945343 | 617.8817 | 5/18/2011 | 6/8/2011 | 6/16/2011 | Macomb | Chesterfield | 31245 Partridge Lane | | Jason E. Hoepner |
| 945342 | 200.802 | 5/18/2011 | 6/8/2011 | 6/16/2011 | Macomb | Harrison Twp. | 36712 Jefferson Street | | James S. Vanker |
| 945341 | 241.5749 | 5/18/2011 | 6/8/2011 | 6/16/2011 | Macomb | Warren | 31355 Bretz Street | | Bryan Legree |
| 945340 | 283.0838 | 5/18/2011 | 6/8/2011 | 6/16/2011 | Macomb | Mt Clemens | 194 North Christine Circle | | Diana S. Long |
| 945339 | 310.6422 | 5/18/2011 | 6/8/2011 | 6/16/2011 | Macomb | Roseville | 30844 J Carls | | Charles L. Leedom |
| 945338 | 618.8306 | 5/18/2011 | 6/8/2011 | 6/16/2011 | Macomb | Clinton Twp | 39791 Wolo Court | | Andrea Joy Connors |
| 942626 | 650.1076 | 5/17/2011 | 6/7/2011 | 6/16/2011 | Saint Joseph | Mendon | 330 North Railroad Street | 49072 | Kevin L. Kline |
| 942777 | 617.8239 | 5/17/2011 | 5/31/2011 | 6/16/2011 | Isabella | Mount Pleasant | 218 East Wisconsin Street | 48858 | Kandy L Ojeda |
| 942973 | 682.0626 | 5/17/2011 | 6/7/2011 | 6/15/2011 | Grand Traverse | Traverse City | 5239 Barney Rd | 49684 | Jesse Coolbaugh |
| 942984 | 618.7233 | 5/17/2011 | 6/7/2011 | 6/14/2011 | Huron | Port Austin | 15 East Spring Street Unit 11 | 48467 | Terry A. Kremkow |
| 943729 | 293.083 | 5/17/2011 | 6/7/2011 | 6/16/2011 | Saint Joseph | Sturgis | 206 South Jefferson | 49091 | Elizabeth M Betcke |
| 943722 | 356.4263 | 5/17/2011 | 6/7/2011 | 6/16/2011 | Monroe | Ida | 12435 Timber Ridge Trail | 48140 | Keith A. Comstock |
| 943777 | 618.8414 | 5/17/2011 | 6/7/2011 | 6/17/2011 | Bay | Bay City | 1214 26th Street | 48708 | Benjamin Gerard |
| 943804 | 618.8135 | 5/17/2011 | 6/7/2011 | 6/16/2011 | Saint Clair | Saint Clair | 4085 Blue River Dr | 48079 | Kevin E. Sattler |
| 943370 | 199.553 | 5/17/2011 | 6/7/2011 | 6/17/2011 | Alpena | Alpena | 4031 Boilore Rd | 49707 | Donna Pfeiffer |
| 943460 | 671.1069 | 5/17/2011 | 6/7/2011 | 6/15/2011 | Shiawassee | Corunna | 319 West State Street | 48817 | Nancy L. Best |
| 944136 | 617.8855 | 5/17/2011 | 6/7/2011 | 6/17/2011 | Bay | Bay City | 609 South Monroe Street | 48708 | Daniel Zurschmiede |
| 944146 | 671.2416 | 5/17/2011 | 6/7/2011 | 6/17/2011 | Bay | Bay City | 121 South Ingraham | 48708 | Deborah A. Christie |
| 944708 | 225.4812 | 5/17/2011 | 6/7/2011 | 6/14/2011 | Oakland | Ferndale | 3290 Kenwood Street | | Nuverre M Naami |
| 944707 | 362.9361 | 5/17/2011 | 6/7/2011 | 6/14/2011 | Oakland | West Bloomfield | 7430 Anne Court | | Inderjeet S. Batth |
| 944706 | 200.3451 | 5/17/2011 | 6/7/2011 | 6/14/2011 | Oakland | Pontiac | 279 South Marshall Street | | Jerri S. Gray |
| 944764 | 362.9362 | 5/17/2011 | 6/7/2011 | 6/16/2011 | Macomb | Warren | 24511 Melody Lane | | Muradif Hadzic |
| 944590 | 393.0605 | 5/17/2011 | 6/7/2011 | 6/15/2011 | Wayne | Detroit | 133 Winder Street Unit No:39 | | Kathryn Singer |
| 944589 | 326.4414 | 5/17/2011 | 6/7/2011 | 6/15/2011 | Wayne | Harper Woods | 19911 Country Club | | Alethea J. Simmons |
| 944591 | 241.0212 | 5/17/2011 | 6/7/2011 | 6/15/2011 | Wayne | Grosse Pointe Park | 1033 Audubon | | Thomas Luke |
| 944592 | 617.8829 | 5/17/2011 | 6/7/2011 | 6/15/2011 | Wayne | Detroit | 5537 Radnor Street | | Roxanne M Bohannon |
| 944594 | 401.0856 | 5/17/2011 | 6/7/2011 | 6/15/2011 | Wayne | Grosse Ile | 25115 Parke Lane | | Thomas R. Noble |
| 944593 | 362.9103 | 5/17/2011 | 6/7/2011 | 6/15/2011 | Wayne | Belleville | 14456 Wildbrook Drive Unit 4 | | Marius Bingue |
| 944595 | 225.5122 | 5/17/2011 | 6/7/2011 | 6/15/2011 | Wayne | Grosse Pointe Woods | 1007 Anita Avenue | | Rebecca R Frankland |
| 944536 | 222.1456 | 5/17/2011 | 6/7/2011 | 6/15/2011 | Wayne | Detroit | 55 West Hildale | | George E. Gardner |
| 944535 | 671.068 | 5/17/2011 | 6/7/2011 | 6/15/2011 | Wayne | Detroit | 19960 Concord | | Dorian Thomas |
| 941923 | 671.1684 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Allegan | Fennville | 123 Crane Street | 49408 | Dianna Nelson |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 942172 | 356.3467 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Berrien | Benton Harbor | 1596 Grove Ave | 49022 | Joe R. Griffin |
| 942177 | 239.051 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Berrien | Benton Harbor | 1230 Ogden | 49022 | Jerome Lee |
| 942197 | 200.7974 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Ottawa | Zeeland | 8439 North Maple | 49464 | Robin L Engelsman |
| 942476 | 306.4177 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Lenawee | Brooklyn (Lenawee) | 11150 US Hwy 12 | 49230 | Sandra L. Swift |
| 942486 | 356.1528 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Lenawee | Tecumseh | 5355 Goedert | 49286 | Joiseppi Lombardo |
| 942551 | 618.8127 | 5/16/2011 | 5/23/2011 | 6/16/2011 | Allegan | Otsego | 512 Lawrence Street | 49078 | Nancy L. Land |
| 942548 | 617.8219 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Allegan | Hamilton | 4286 131st Street | 49419 | Matthew S. Underwood |
| 942556 | 618.8131 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Ingham | Lansing | 1208 Pulaski | 48910 | Christopher R. Rose |
| 942560 | 200.7665 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Ottawa | Grand Haven | 121 Prospect Street | 49417 | Shelley Muusse |
| 942572 | 200.8029 | 5/16/2011 | 5/23/2011 | 6/15/2011 | Jackson | Jackson | 1206 Deyo Street | 49201 | Laron H Simmons |
| 942570 | 285.0238 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Ottawa | Holland | 453 Rose Park Dr | 49424 | Thang Trinh |
| 942573 | 200.7995 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Ottawa | Grand Haven | 1311 South Ferry Street | 49417 | Charlene A. Tokarczyk |
| 942576 | 676.0125 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Ottawa | Holland | 4710 North 160th Ave | 49424 | Matthew J. La Rue |
| 942780 | 618.8497 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Allegan | Otsego | 1691 Prairiewood Ct Unit No:7 | 49078 | Stacie Rayman |
| 942831 | 618.8537 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Allegan | Allegan | 1867 23rd Street | 49010 | Brian A. Cocanower |
| 943117 | 275.0158 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Saint Clair | Port Huron | 1408 20th Street | 48060 | Franklin R Davis |
| 943120 | 650.0833 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Washtenaw | Ypsilanti | 7283 Spy Glass Lane | 48197 | Lisette Aguirre |
| 944091 | 671.0395 | 5/16/2011 | 6/6/2011 | 6/15/2011 | Wayne | Romulus | 6200 Kenwood | | Leroy D Horner |
| 944090 | 671.2101 | 5/16/2011 | 6/6/2011 | 6/15/2011 | Wayne | Redford | 19190 Kinloch | | Heather Martin |
| 944067 | 618.7783 | 5/16/2011 | 6/6/2011 | 6/15/2011 | Wayne | Redford | 11450 Farley | | Dana Fulcher |
| 944061 | 671.2503 | 5/16/2011 | 6/6/2011 | 6/15/2011 | Wayne | Dearborn Hgts | 25701 Eton Avenue | | Steven Kovach |
| 944056 | 682.0861 | 5/16/2011 | 6/6/2011 | 6/15/2011 | Wayne | Detroit | 17566 Santa Barbara Drive | | Takesha L. Williams |
| 944054 | 356.4089 | 5/16/2011 | 6/6/2011 | 6/15/2011 | Wayne | Garden City | 28539 John Hauk Street | | Kenneth Widmer |
| 944051 | 326.4349 | 5/16/2011 | 6/6/2011 | 6/15/2011 | Wayne | Lincoln Park | 1436 Mill Street | | Patricia Sword |
| 944049 | 326.4303 | 5/16/2011 | 6/6/2011 | 6/15/2011 | Wayne | Detroit | 11390 Westwood Street | | Deborah Bivins |
| 944046 | 426.2528 | 5/16/2011 | 6/6/2011 | 6/15/2011 | Wayne | Inkster | 4004 Lovett Court | | Lea Vasser |
| 944303 | 671.2104 | 5/16/2011 | 6/6/2011 | 6/14/2011 | Oakland | Pontiac | 139 Thorpe Street | | Deborah Richardson |
| 944302 | 356.3848 | 5/16/2011 | 6/6/2011 | 6/14/2011 | Oakland | Oak Park | 23060 Radclift Street | | Denise L. Bailey |
| 944300 | 212.2516 | 5/16/2011 | 6/6/2011 | 6/14/2011 | Oakland | Troy | 195 Birchwood Drive | | Thomas E. Potrzuski |
| 944232 | 617.8949 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Macomb | St Clair Shores | 23006 Euclid Street | | Faro Badalamenti |
| 944228 | 618.8601 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Macomb | Sterling Heights | 8755 Crestview Drive | | Amanoieal Georgis |
| 944223 | 618.8458 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Macomb | Clinton Twp | 19135 Kileen | | Martin J Klausing |
| 944221 | 426.2194 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Macomb | St Clair Shores | 19783 Martin Road Unit 7 | | Michael D. Lebeau |
| 944220 | 362.9352 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Macomb | Warren | 11320 Ford Avenue | | Todd P. Babisch |
| 944219 | 362.9351 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Macomb | Sterling Heights | 3106 Elphin Drive | | Betty Babbie |
| 944218 | 362.935 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Macomb | Warren | 8212 Republic Avenue | | Robert J Genslak |
| 944217 | 671.2506 | 5/16/2011 | 6/6/2011 | 6/16/2011 | Macomb | Warren | 8219 Karam Blvd Unit V-4 | | Nicholas T. Elieff |
| 940767 | 200.6783 | 5/15/2011 | 6/5/2011 | 6/15/2011 | Clinton | Dewitt | 121 West Webb Dr Unit No:5 | 48820 | Timothy R. Fedewa |
| 941523 | 617.815 | 5/15/2011 | 6/5/2011 | 6/16/2011 | Ionia | Portland | 9551 Goddard Rd | 48875 | Abraham Alan Garza |
| 941664 | 671.0681 | 5/15/2011 | 6/5/2011 | 6/15/2011 | Clinton | Lansing (Clinton) | 1023 Hannah Street | 48906 | Joshua D. Mayes |
| 942532 | 682.0639 | 5/15/2011 | 6/5/2011 | 6/15/2011 | Shiawassee | Owosso | 433 East Exchange Street | 48867 | Cory A. Richley |
| 942618 | 671.2483 | 5/15/2011 | 6/5/2011 | 6/15/2011 | Lapeer | Lapeer | 2530 Bowers | 48446 | Bradley W. Engle |
| 942621 | 682.0632 | 5/15/2011 | 6/5/2011 | 6/15/2011 | Lapeer | North Branch | 2007 Burnside Rd | 48461 | Levi D. Hirt |
| 943154 | 315.0024 | 5/15/2011 | 6/5/2011 | 6/15/2011 | Lapeer | Lapeer | 2568 Valentine Rd | 48446 | Sam J. Greco |
| 943160 | 671.2098 | 5/15/2011 | 6/5/2011 | 6/15/2011 | Lapeer | Dryden | 4724 Pine Crest Ct Unit 4 | 48428 | Rick J. Blakley |
| 943102 | 618.8748 | 5/14/2011 | 6/4/2011 | 6/16/2011 | Ionia | Fenwick (Ionia) | 2961 Bricker Rd | 48834 | John A. Jerambo |
| 940995 | 671.2469 | 5/13/2011 | 6/3/2011 | 6/16/2011 | Kalamazoo | Portage | 1111 Romence Rd | 49024 | Zahra Lipman |
| 941425 | 618.2485 | 5/13/2011 | 6/3/2011 | 6/16/2011 | Kalamazoo | Kalamazoo | 916 Reed Ave | 49001 | Jack G. Dawson |
| 941453 | 356.428 | 5/13/2011 | 6/3/2011 | 6/16/2011 | Van Buren | Lawton | 93120 Lakeshore Dr | 49065 | Kevin L. Koscher |
| 941806 | 200.7972 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Kent | Lowell | 1877 Winterbrook Ct Unit 3 | 49331 | Joseph VanAcker |
| 941804 | 426.3883 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Kent | Kentwood | 2150 SE Forest Hill Ave | 49546 | Kanika Reynolds |
| 941885 | 200.7991 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Kent | Caledonia | 1370 Kings Crossing Dr SE | 49316 | Edin Causevic |
| 941898 | 201.1606 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Kent | Grand Rapids | 2138 7th Street NW | 49504 | Dale Robin Forsythe |
| 941904 | 671.2481 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Kent | Grand Rapids | 255 Dickinson Street SW | 49507 | Jesus Murillo |
| 941912 | 682.0515 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Kent | Lowell | 681 Alden Nash Ave SE | 49331 | Frederick T. Maier |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 942141 | 362.8011 | 5/13/2011 | 5/27/2011 | 6/15/2011 | Grand Traverse | Traverse City | 6558 Mathison Rd South | 49686 | Wynndham L. Weinbrecht |
| 942150 | 200.7981 | 5/13/2011 | 6/3/2011 | 6/16/2011 | Kalamazoo | Kalamazoo | 1734 Sunnyside | 49001 | Catheryn M Gannon |
| 942153 | 241.1518 | 5/13/2011 | 6/3/2011 | 6/16/2011 | Kalamazoo | Scotts | 8936 Grape Holly Street | 49088 | Steven L. St. Clair |
| 942146 | 618.3055 | 5/13/2011 | 6/3/2011 | 6/16/2011 | Manistee | Manistee | 1925 12th Street | 49660 | Michael Majchrzak |
| 942163 | 671.2333 | 5/13/2011 | 6/3/2011 | 6/16/2011 | Van Buren | Paw Paw | 411 South Lagrave Street | 49079 | Mary C. Nash |
| 942159 | 293.0828 | 5/13/2011 | 6/3/2011 | 6/16/2011 | Kalamazoo | Kalamazoo | 3030 Konkle | 49001 | Diane M. Cremer |
| 942167 | 525.0063 | 5/13/2011 | 5/27/2011 | 6/16/2011 | Kalamazoo | Kalamazoo | 3014 Onondaga Ave | 49004 | Flordia Jean Palmer |
| 942199 | 200.8063 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Cass | Cassopolis | 22385 Happy Dr | 49031 | Paul D. Reising |
| 942200 | 200.8068 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Genesee | Flint | 1421 Beaver Ave | 48503 | Thomas E. Bates |
| 942222 | 362.7573 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Livingston | South Lyon (Livingston) | 8985 Stoney Creek Dr Unit 3 | 48178 | Eric T. Hochberg |
| 942345 | 682.0622 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Livingston | Howell | 2202 Knotty Pine Trail Unit 124 | 48855 | Celesta K. Tolentino |
| 942232 | 618.3812 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Livingston | South Lyon (Livingston) | 13188 Cove Ridge Dr | 48178 | Judith Malinowski |
| 942482 | 200.798 | 5/13/2011 | 6/3/2011 | 6/10/2011 | Muskegon | Muskegon | 3351 5th Street | 49444 | Wilfredo H Lopez |
| 942504 | 401.0957 | 5/13/2011 | 6/3/2011 | 6/10/2011 | Muskegon | Montague | 6019 Post Rd | 49437 | Charles D. Harrier |
| 942525 | 275.023 | 5/13/2011 | 6/3/2011 | 6/16/2011 | Saint Clair | Port Huron | 835 Ct Street | 48060 | Gary M. Goulette |
| 942523 | 200.7983 | 5/13/2011 | 6/3/2011 | 6/16/2011 | Saint Clair | Saint Clair | 5202 Fitzgerald | 48079 | Audrey J Kreper |
| 942558 | 191.462 | 5/13/2011 | 6/3/2011 | 6/10/2011 | Saginaw | Saginaw | 4330 West Island Dr | 48603 | Steven A. Hutchison |
| 942565 | 200.8021 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Kent | Grand Rapids | 551 Woodlawn Street SE | 49507 | William Sterk |
| 942568 | 200.803 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Kent | Grand Rapids | 51 Stewart Street SW | 49507 | William Sterk |
| 942580 | 241.0592 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Kent | Grand Rapids | 1811 SW Farragut Street | 49509 | Cesar Olvera Rocha |
| 943548 | 310.968 | 5/13/2011 | 6/3/2011 | 6/14/2011 | Oakland | Rochester Hills | 1642 River View Dr Unit 40 Bldg K | | Danielle Trinidad |
| 943550 | 200.5513 | 5/13/2011 | 6/3/2011 | 6/14/2011 | Oakland | Southfield | 23029 Twining Drive | | Gertrude Gilmore |
| 943552 | 618.8535 | 5/13/2011 | 6/3/2011 | 6/14/2011 | Oakland | Farmington Hills | 32383 Farmersville Road | | Stella Shayevich |
| 943560 | 617.1248 | 5/13/2011 | 6/3/2011 | 6/14/2011 | Oakland | Southfield | 23252 Poplar Drive Unit 97 | | Antoine Timo |
| 943563 | 310.9004 | 5/13/2011 | 6/3/2011 | 6/14/2011 | Oakland | Bloomfield Hills | 3638 Shallow Brook Drive | | John K. Robertson |
| 943562 | 222.1925 | 5/13/2011 | 6/3/2011 | 6/14/2011 | Oakland | Lake Orion | 3184 High Pointe Drive 20 | | Drew Johnson |
| 943566 | 682.084 | 5/13/2011 | 6/3/2011 | 6/14/2011 | Oakland | Farmington Hills | 34585 Bunker Hill Drive | | Wayne Boyer |
| 943567 | 426.2238 | 5/13/2011 | 6/3/2011 | 6/14/2011 | Oakland | Southfield | 26877 Farmbrook Villa Unit 90 | | Cyd D. Bright |
| 943584 | 682.0763 | 5/13/2011 | 6/3/2011 | 6/14/2011 | Oakland | Berkley | 3565 Oakshire Avenue | | Matthew A. Blackburn |
| 943586 | 682.0814 | 5/13/2011 | 6/3/2011 | 6/14/2011 | Oakland | Waterford | 3980 Aquarina Street | | Craig D. Campbell |
| 943643 | 671.0833 | 5/13/2011 | 6/3/2011 | 6/16/2011 | Macomb | Sterling Heights | 33970 Curcio Drive | | Ronald W. Spangler |
| 943644 | 671.2499 | 5/13/2011 | 6/3/2011 | 6/16/2011 | Macomb | New Baltimore | 35840 Ireneus Drive | | John C. Richardson |
| 943645 | 682.042 | 5/13/2011 | 6/3/2011 | 6/16/2011 | Macomb | Shelby Twp. | 13803 Greenville Dr Unit 11 | | Judy A Sylver |
| 943323 | 224.6397 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Wayne | Inkster | 27078 Lehigh Street | | Perry Lang Jr. |
| 943283 | 239.0473 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Wayne | Harper Woods | 19660 Elkhart Street | | Teng Vang |
| 943299 | 671.0188 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Wayne | Detroit | 12900 Riverview | | LaShawn Turner |
| 943300 | 213.0314 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Wayne | Detroit | 17375 Gallagher | | Derrick Bass |
| 943302 | 426.2046 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Wayne | Canton | 8270 Holly Drive | | Keith J. Griffin |
| 943301 | 200.8054 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Wayne | Detroit | 18105 Roselawn Street | | David A. Duckworth |
| 943303 | 618.8538 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Wayne | Detroit | 7394 Pierson Street | | Rubynetta Harris |
| 943304 | 617.8164 | 5/13/2011 | 6/3/2011 | 6/15/2011 | Wayne | Trenton | 3339 Maxwell Street | | Mark J. Sawyer |
| 940906 | 200.6289 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Berrien | Eau Claire (Berrien) | 7449 Hochberger Rd | 49111 | Cassondra Allen |
| 938310 | 191.5344 | 5/12/2011 | 0/0/0000 | 6/10/2011 | Roscommon | Houghton Lake | 310 Waterway Ct | 48629 | John A. Sexauer |
| 938312 | 617.638 | 5/12/2011 | 6/2/2011 | 6/10/2011 | Roscommon | Houghton Lake | 100 Sharon Lane | 48629 | Ray G. Goodman |
| 939475 | 326.4498 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Gratiot | Riverdale (Gratiot) | 11655 West Deer Trail | 48877 | Ronald J. Garrett |
| 940828 | 306.4207 | 5/12/2011 | 5/26/2011 | 6/9/2011 | Washtenaw | Ypsilanti | 210 North River Street | 48198 | Malcolm McDonald |
| 940856 | 280.8899 | 5/12/2011 | 6/2/2011 | 6/16/2011 | Allegan | Otsego | 2103 Fox Mtn Dr | 49078 | Troy A McNees |
| 940917 | 617.8212 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Berrien | Three Oaks | 3965 Elm Valley Rd | 49128 | Mihai S. Ghindea |
| 940925 | 191.5248 | 5/12/2011 | 6/2/2011 | 6/15/2011 | Jackson | Jonesville (Jackson) | 11070 Goose Lake Rd | 49250 | Daniel Nave |
| 940978 | 617.8923 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Ingham | Lansing | 110 East Rouse Street | 48910 | Kellie R. Blackwell |
| 940976 | 650.1574 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Ingham | East Lansing | 6174 Porter Ave | 48823 | Nicole Abel |
| 941003 | 617.8067 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Ottawa | Holland | 576 Ramona Dr | 49423 | Sara M. Gaitan |
| 941024 | 682.082 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Lenawee | Tecumseh | 512 Nokomis Street | 49286 | Delmar L. Toth |
| 941023 | 682.0688 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Monroe | Petersburg | 357 East Center Street | 49270 | James M. Green |
| 941139 | 241.1653 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Washtenaw | Saline | 7510 Dell Rd | 48176 | Michael J. Concannon |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 941240 | 200.7902 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Oceana | New Era | 4650 Elm Street | 49446 Marianne Basta |
| 941362 | 293.0829 | 5/12/2011 | 5/19/2011 | 6/9/2011 | Lenawee | Tecumseh | 212 East Logan Street | 49286 Gary Davis |
| 941354 | 682.0813 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Gratiot | St. Louis | 327 West State Street | 48880 Javier Rosalez, Jr. |
| 941373 | 682.0532 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Monroe | Temperance | 692 Seminole Trail | 48182 Karen E. Cummins |
| 941408 | 525.0065 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Monroe | Carleton | 13812 Timbers Rd | 48117 Minnie L. Collins |
| 941415 | 200.7984 | 5/12/2011 | 6/2/2011 | 6/15/2011 | Grand Traverse | Traverse City | 3820 Supply Rd | 49686 Jason A. Neumann |
| 941418 | 659.0002 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Monroe | Temperance | 7053 Dunbar Rd | 48182 James Fuelling, Jr. |
| 941429 | 213.4757 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Ottawa | Spring Lake | 17901 Channel View Dr | 49456 Jennifer L. Walker |
| 941436 | 671.2455 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Ottawa | Holland | 15 Knollwood Pkwy Unit 45 | 49423 Brian Meiste |
| 941497 | 293.076 | 5/12/2011 | 6/2/2011 | 6/10/2011 | Bay | Bay City | 311 Elm Street | 48706 Christopher J. Pelletier |
| 941503 | 222.1912 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Berrien | Benton Harbor | 229 Clardelle Ave | 49022 Pamela Dudley |
| 941507 | 682.0769 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Berrien | Saint Joseph | 3650 South Cleveland Ave | 49085 Tommy S. Atkins |
| 941522 | 650.1393 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Ingham | Lansing | 2854 Tulane Dr | 48912 Imtiaz Jaffer |
| 941521 | 280.4735 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Calhoun | East Leroy | 9394 1 1/2 Mile Rd | 49051 Brian L. Enyart |
| 941520 | 200.7978 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Calhoun | Athens Twp | 404 South Capital Ave | 49011 Todd A. Smith |
| 941525 | 426.2451 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Calhoun | Battle Creek | 4827 Paradise Rd West | 49017 Kathryn Hunt |
| 941527 | 671.2231 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Calhoun | Battle Creek | 349 Cornell Dr | 49017 Jessica A. Lewis Perry |
| 941670 | 213.435 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Calhoun | Athens | 3603 M 66 | 49011 Richard L. Roth |
| 941675 | 293.0839 | 5/12/2011 | 6/2/2011 | 6/10/2011 | Delta | Escanaba | 512 North 19th Street | 49829 Allan R. Crandall |
| 941680 | 682.017 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Calhoun | Tekonsha (Calhoun) | 19990 Q Dr South | 49092 Douglas J. LaFountain |
| 941704 | 362.8855 | 5/12/2011 | 6/2/2011 | 6/16/2011 | Allegan | Hamilton | 4055 142nd Ave | 49419 Laurie Eding |
| 941709 | 627.0056 | 5/12/2011 | 6/2/2011 | 6/16/2011 | Allegan | Allegan | 236 North Eastern Ave | 49010 Robert D. Truax |
| 941710 | 200.698 | 5/12/2011 | 6/2/2011 | 6/15/2011 | Livingston | Brighton | 1027 Stephan Lane Unit 55 Unit No:55 | 48116 Mary Jo Shipman |
| 941782 | 200.7794 | 5/12/2011 | 6/2/2011 | 6/15/2011 | Livingston | Brighton | 905 Del Sher Dr | 48114 Kimberly Sue Hayne |
| 941789 | 275.0225 | 5/12/2011 | 5/12/2011 | 6/15/2011 | Livingston | Brighton | 522 Victoria Square Unit 16 | 48116 Stewart A. Christian |
| 941809 | 691.0007 | 5/12/2011 | 6/2/2011 | 6/15/2011 | Livingston | Whitmore Lake, | 10597 Charring Cross Circle | 48189 Gary L. Lewis |
| 941901 | 200.0209 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Berrien | Sawyer | 3846 Browntown Rd | 49125 Randy M Curtis |
| 941939 | 310.8456 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Berrien | Saint Joseph | 741 Clemens Ave | 49085 Melissa M. Frank |
| 941981 | 191.4536 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Ingham | Holt | 2020 Adelpha Ave | 48842 Vern Hankinson |
| 941985 | 293.0831 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Ingham | Lansing | 110 Lincoln Ave | 48910 Alisia Perez |
| 942124 | 347.0226 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Ingham | Lansing | 2112 Harding Ave | 48910 Veronica Piechotte |
| 942137 | 682.0766 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Ingham | Lansing | 1117 Pulaski Street | 48910 John H. Norton |
| 942138 | 393.0563 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Washtenaw | Ypsilanti | 214 Taft | 48197 Gloria Caballero |
| 942145 | 222.1931 | 5/12/2011 | 6/2/2011 | 6/15/2011 | Jackson | Jackson | 6278 Brooklyn Rd | 49201 Carl E. Webb |
| 942149 | 617.8933 | 5/12/2011 | 6/2/2011 | 6/15/2011 | Jackson | Jackson | 9300 Churchill Rd | 49201 Clyde L. Rogers |
| 942152 | 617.8457 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | West Bloomfield | 2355 North Pine Center Rd | 48323 Ray Douglas Peterson |
| 942169 | 200.1284 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Washtenaw | Pinckney (Washtenaw) | 9236 Anne | 48169 Shirley Marshall |
| 942165 | 617.7885 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Ingham | Lansing | 2822 Risdale Ave | 48911 Brian S. Curneal |
| 942171 | 200.7971 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Washtenaw | Ypsilanti | 8075 Park Lane Unit 24 | 48198 Catherine J. Vergison |
| 942663 | 618.8173 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Allen Park | 19036 Champaign | Glenna M Long |
| 942715 | 283.0307 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Detroit | 17603 Freeland Street | Sheryl L. Pryor |
| 942716 | 617.1237 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Westland | 2258 2nd Avenue | Jean Knight |
| 942718 | 200.7989 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Grosse Pointe | 1440 Lakepointe Drive | Paul Sandercott |
| 942724 | 213.4762 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Detroit | 300 Riverfront Drive Apt 17C | Daniel Watkins |
| 942722 | 201.3154 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Detroit | 16540 Prevost | Rutha M. Larkin |
| 942738 | 275.0188 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Redford | 19244 Garfield | Nicole A. Parker |
| 942740 | 200.713 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Grosse Pointe Park | 1084-1086 Maryland Street | Nancy Thiel |
| 942665 | 285.9668 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Redford | 12876 Lenore | Mechelle L. White |
| 942667 | 393.0462 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Detroit | 16261 Liberal | Juanita Barnes |
| 942668 | 426.1478 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Woodhaven | 25040 Fairgrove Street | Merrie Lennon |
| 942670 | 426.2478 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Garden City | 31334 Pierce Street | Daniel L. Pondexter |
| 942673 | 426.2481 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Detroit | 11706 Fielding | Otis Ousley |
| 942674 | 617.8941 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Dearborn Hgts | 25930 Hass Street | Horst F Bender |
| 942676 | 650.1686 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Detroit | 20270 Trinity Street | Jamicka Mays |
| 942677 | 671.2322 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Detroit | 5923 Barham | Calvin R. Dennis Sr. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 942679 | 671.2492 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Detroit | 11010 Mogul Street | | Kenya House-Hughes |
| 942681 | 671.2491 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Lincoln Park | 1429 Philomene | | Maria Rodriguez |
| 942682 | 671.2478 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Detroit | 20220 Wexford Street | | Sallie Sanders |
| 942683 | 356.3985 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Redford | 11422 Beech Daly Road | | Diane M. Grant |
| 942684 | 326.4511 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Lincoln Park | 1784 Hanford Avenue | | Angelo J. Nappo |
| 942685 | 326.451 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Wyandotte | 1529 Chestnut Street | | Jennifer Kline |
| 942687 | 326.4509 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Detroit | 14116 Ilene | | R.J. Stringer |
| 942688 | 326.4273 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Redford Twp | 25544 Graham Avenue | | Susan M. Nash |
| 942691 | 306.2218 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Redford | 18428 Negaunee | | Gerald D. Clare |
| 942690 | 306.4174 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Huron Twp | 36695 Elizabeth Lane Unit 29 | | John Biundo |
| 942720 | 671.2047 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Wayne | Redford | 18451 Garfield | | Michael S. Gourieux |
| 942882 | 225.5139 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Macomb | St Clair Shores | 21301 Saint Gertrude Street | | Nathan A Ellsworth |
| 942881 | 617.8197 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Macomb | Eastpointe | 22805 Teppert Avenue | | Christopher Hilliard |
| 942880 | 617.9062 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Macomb | Centerline | 8396 Dale Street | | Basim Boulus |
| 942879 | 682.0315 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Macomb | Eastpointe | 24263 Fern Avenue | | Norman W Fournier |
| 942878 | 306.3916 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Macomb | Macomb | 22328 Ermington Ct Unit 205 | | James F. Baldes |
| 942885 | 682.0313 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Macomb | Roseville | 28824 Groveland | | Vesna Krstevski |
| 942886 | 650.0505 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Macomb | Sterling Heights | 13255 Tonabee Drive | | Bridget Agnello |
| 942887 | 650.0483 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Macomb | Harrison Twp. | 25280 Quarterdeck Dr Unit 10 | | Joan E Rahill |
| 942888 | 650.0392 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Macomb | Sterling Heights | 36252 La Marra Drive | | Emad T. Wiliam |
| 942889 | 426.235 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Macomb | Clinton Twp | 38555 Schooner Ct Unit 20 | | Danette P Pastorelli |
| 942883 | 200.7875 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Macomb | Clinton Twp | 37475 Edgewood Street | | Scott Lemanski |
| 942884 | 682.0403 | 5/12/2011 | 6/2/2011 | 6/9/2011 | Macomb | Clinton Twp | 16175 17 Mile Road | | John C. Brodak |
| 943097 | 617.8457 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | West Bloomfield | 2355 North Pine Center Road | | Ray Douglas Peterson |
| 943096 | 426.2367 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | West Bloomfield | 2345 Harness | | Carolyn Arafat |
| 943095 | 241.1039 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | Madison Heights | 27736 Brush Street | | Edward T. Pittman |
| 943094 | 241.2401 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | Holly | 15387 Mackey Road | | Joseph W. Bates |
| 943080 | 238.8536 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | Highland | 3990 Hillcrest | | Greg Antonishek |
| 943079 | 200.4783 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | Bloomfield Hills | 150 Alice Avenue | | Patricia Makohon |
| 943077 | 213.4579 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | Ortonville | 2565 Flint Road | | Donnie L. Hunt Jr |
| 943076 | 222.194 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | Pontiac | 268 Cedardale Avenue | | Tony Mayberry |
| 943025 | 682.0281 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | Madison Heights | 26768 Dartmouth | | Sarah E. Bailey |
| 943024 | 426.246 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | Walled Lake | 17102 Addington Drive Unit 194 Building 17 | | Kelli K. Perry |
| 943023 | 426.2471 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | Ferndale | 1737 College Street | | Jason Billiau |
| 943022 | 650.1029 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | Ferndale | 1776 Garfield Street | | LeeAnn Kane |
| 943021 | 514.0347 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | Pontiac | 431 West Iroquois Road | | Marie Lightfoot |
| 943020 | 618.6023 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | Waterford | 7092 Rolling Hills Dr Unit 39 | | Arleen H. Tucker |
| 943019 | 618.7691 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | Waterford | 2965 Otsego | | Andrea R. Lockwood |
| 943018 | 671.1568 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | Southfield | 20702 Woodburn Drive | | Donnell T. Cunningham |
| 943017 | 671.2497 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | Pontiac | 78 West Cornell Avenue | | Theodore R. Leismer |
| 943026 | 618.3473 | 5/12/2011 | 6/2/2011 | 6/14/2011 | Oakland | Madison Heights | 1147 East Kalama Avenue | | Robert W Denton, Jr |
| 938302 | 401.0959 | 5/11/2011 | 6/1/2011 | 6/10/2011 | Charlevoix | East Jordan | 2780 Mtn Rd | 49727 | Beverly J. Towsley |
| 938511 | 200.795 | 5/11/2011 | 6/1/2011 | 6/10/2011 | Osceola | Reed City | 304 West Franklin Ave | 49677 | Michael D Becker |
| 939265 | 426.1886 | 5/11/2011 | 6/1/2011 | 6/10/2011 | Charlevoix | Boyne City | 3113 Nelson Dr | 49712 | Shawn Bailey |
| 939464 | 347.0102 | 5/11/2011 | 6/1/2011 | 6/10/2011 | Arenac | Sterling | 213 Jefferson Street | 48659 | Amy M. Bigham |
| 939467 | 627.007 | 5/11/2011 | 6/1/2011 | 6/9/2011 | Kalkaska | Kalkaska | 209 North Walnut | 49646 | James G. Johnson |
| 940063 | 200.7683 | 5/11/2011 | 6/1/2011 | 5/25/2011 | Genesee | Flint | 3069 Baker Hts | 48507 | Craig L. Lambourn |
| 940515 | 617.8192 | 5/11/2011 | 6/1/2011 | 6/9/2011 | Emmet | Alanson | 2521 Greenleaf Dr | 49706 | Thomas L. McKaye |
| 940905 | 650.1214 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Kent | Rockford | 8113 Cowan Lake Dr NE | 49341 | Toni L. Hall |
| 940908 | 650.1427 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Livingston | Brighton | 9170 Robert Burke Dr | 48116 | Robert L. Crete |
| 940911 | 650.161 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Genesee | Grand Blanc | 1442 Wagon Wheel Lane | 48439 | Grace A. Swanson |
| 940915 | 200.7052 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Kent | Grand Rapids | 1439 Philadelphia Ave SE | 49507 | Bayard R. Brooks |
| 940919 | 200.7967 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Kent | Grand Rapids | 140 Gilpin Street NE | 49505 | Kristie R Purcey |
| 940921 | 347.0242 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Kent | Sparta | 307 Grove Street | 49345 | Richard A. Bisel |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 940923 | 671.0037 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Kent | Grand Rapids | 2071 Union Ave SE | 49507 | Cindy S. Hill |
| 941005 | 650.1671 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Kent | Grand Rapids | 5051 Greenacres Dr SE | 49548 | Robert Weimer |
| 941337 | 356.4253 | 5/11/2011 | 6/1/2011 | 6/10/2011 | Arenac | AuGres | 1874 South Swenson Rd | 48703 | Michelle Manor |
| 941332 | 306.4175 | 5/11/2011 | 6/1/2011 | 6/9/2011 | Baraga | L'Anse | 1019 Shields Street | 49946 | Brandon Dompier |
| 941379 | 356.4257 | 5/11/2011 | 6/1/2011 | 6/10/2011 | Gladwin | Beaverton | 4042 Oak Dr | 48612 | Saundra K. McDonald |
| 941422 | 200.8044 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Genesee | Flint | 2710 Miller Rd | 48503 | Thomas E Bates |
| 941440 | 682.0542 | 5/11/2011 | 6/1/2011 | 6/10/2011 | Saginaw | Freeland | 9855 Elmwood Dr | 48623 | Jared Roberts |
| 941428 | 200.8042 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Kent | Grand Rapids | 822 Rudy Street NE | 49525 | Michael L Deter |
| 941452 | 200.7987 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Genesee | Flint | 3314 Hull Street | 48507 | Craig M Cullen |
| 941445 | 671.2419 | 5/11/2011 | 6/1/2011 | 6/10/2011 | Saginaw | Saginaw | 1801 Avon Street | 48602 | Paula S. Smith-George |
| 941477 | 293.0832 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Genesee | Flushing | 7261Coldwater Rd | 48433 | Ida Eavy |
| 941486 | 426.2464 | 5/11/2011 | 5/18/2011 | 6/8/2011 | Genesee | Grand Blanc | 1106 East Cook Rd | 48439 | Rosalind Cohen |
| 941484 | 306.3437 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Genesee | Swartz Creek | 9389 Miller Rd | 48473 | Margo L. Towne |
| 941495 | 280.2715 | 5/11/2011 | 6/1/2011 | 6/9/2011 | Saint Joseph | Three Rivers | 215 South Lincoln Ave | 49093 | Melissa A. Smedziuk |
| 941508 | 682.0633 | 5/11/2011 | 6/1/2011 | 6/9/2011 | Branch | Coldwater | 219 Division Street | 49036 | Misty K. Walker |
| 941526 | 326.4286 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Kent | Grand Rapids | 1816 Palace Ave SW | 49507 | Marlon Acevedo |
| 941528 | 326.4305 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Kent | Grand Rapids | 1109 Tamarack Ave NW | 49504 | Robert Brunette |
| 941529 | 682.0378 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Genesee | Grand Blanc | 5458 Old Franklin | 48439 | Jani Preston |
| 941665 | 682.0181 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Genesee | Burton | 5166 Cassia Ct | 48439 | David A. Foster |
| 941667 | 618.8037 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Genesee | Davison | 925 Moore Street | 48423 | Joy L. Murray |
| 941685 | 682.0398 | 5/11/2011 | 6/1/2011 | 6/10/2011 | Saginaw | Burt | 12455 Lincoln Rd | 48417 | Daniel D. Delaney |
| 941960 | 200.6978 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Genesee | Davison | 320 Elmwood Dr | 48423 | Laura L. Bleau |
| 941966 | 682.074 | 5/11/2011 | 5/18/2011 | 6/8/2011 | Genesee | Flint | 4233 Menton Street | 48507 | Ronald G. Taylor |
| 941968 | 691.0005 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Genesee | Grand Blanc | 8071 Sawgrass Trail Unit No:18 | 48439 | Elaine G. Lind |
| 941967 | 525.0068 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Genesee | Flint | 2334 Delmar Street | 48504 | Betty Jo Anderson |
| 942117 | 682.0546 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Westland | 2501 East Rhead Cir Unit 295 | | Michael M. Kimburi |
| 942115 | 682.0575 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | River Rouge | 63 Forest Street | | Gregorio Gonzalez |
| 942104 | 682.0676 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Harper Woods | 18744 Washtenaw Street | | Paul Long, Jr. |
| 942103 | 682.0741 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Melvindale | 19118 Wood Street | | Bradley Eric Rogers |
| 942099 | 682.0783 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Lincoln Park | 2057 McLain Avenue | | Donald J. McGrath |
| 942096 | 682.0797 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Trenton | 5345 Barbara Avenue | | Peter Galarza |
| 942095 | 682.0827 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Westland | 7590 Manor Circle 202 Unit 90 | | Natalie D Richardson |
| 942093 | 671.209 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Romulus | 6015 Edmund | | Cathy Coleman |
| 942091 | 682.0843 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Grosse Pointe | 854 Cadieux Road | | Eileen T. Brand |
| 942073 | 200.7969 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Detroit | 5529 Cranshaw Street | | Sofia M Moore |
| 942071 | 275.0229 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Dearborn Hgts | 4978 Merrick Street | | Robert L. Rizor |
| 942069 | 617.7434 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Garden City | 31733 Rosslyn Avenue | | Melissa Woloch |
| 942068 | 682.0493 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Detroit | 17366 Huntington Avenue Street | | Michell R Cotton |
| 942067 | 650.1275 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Harper Woods | 20310 Damman Street | | Timothy Jansen |
| 942064 | 239.0367 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Garden City | 6835 Deering Street | | Paula M Gearin |
| 942061 | 401.096 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Detroit | 15738 Sorrento Street | | Brian Alciatore |
| 942059 | 285.8528 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Dearborn | 374 River Lane | | Christine C. Sandoval |
| 942055 | 283.0595 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Inkster | 3850 Middlebelt Road | | Dwan M. Lee |
| 942053 | 280.7895 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Detroit | 460 New Town | | Carol Logan |
| 942052 | 239.0506 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Harper Woods | 20220 Roscommon Street | | Julien J. Jackson |
| 942051 | 241.9791 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Taylor | 25136 Cary Street | | Dean M. Slosson |
| 942050 | 224.6449 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Wyandotte | 3846 16th Street | | Junius J. Dudley |
| 942049 | 189.4637 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Belleville | 519 Victorian Lane Unit 116 | | Frances McCoy |
| 942048 | 213.3137 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Grosse Ile | 21870 Thorofare Road | | Robert Stagel |
| 942047 | 191.5369 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Lincoln Park | 657 New York Avenue | | Sonja Werksma |
| 942045 | 191.4594 | 5/11/2011 | 6/1/2011 | 6/8/2011 | Wayne | Detroit | 7334 Sarena Street | | Francisco Galindo-Gonzalez |
| 942305 | 209.6153 | 5/11/2011 | 6/1/2011 | 6/14/2011 | Oakland | Madison Heights | 205 Hecht Drive | | Russell E. Brown |
| 942286 | 326.4264 | 5/11/2011 | 6/1/2011 | 6/14/2011 | Oakland | Southfield | 28522 Fairfax | | Heather Heilman |
| 942285 | 191.5362 | 5/11/2011 | 6/1/2011 | 6/14/2011 | Oakland | Leonard | 3165 Pond Road | | Edward Hadden |
| 942284 | 200.6131 | 5/11/2011 | 6/1/2011 | 6/14/2011 | Oakland | Waterford | 6518 Simmons Road | | Rian L. Tatarcuk |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 942248 | 326.4302 | 5/11/2011 | 6/1/2011 | 6/14/2011 | Oakland | Clawson | 528 South Chocolay | | Michael D. Nicoll |
| 942247 | 404.0156 | 5/11/2011 | 6/1/2011 | 6/14/2011 | Oakland | Oxford | 3380 Ludwig Road | | Michael D. Hetchler |
| 942249 | 617.8107 | 5/11/2011 | 6/1/2011 | 6/14/2011 | Oakland | Royal Oak | 350 North Main Street Unit 917 | | Nancy Veliu |
| 942250 | 617.8106 | 5/11/2011 | 6/1/2011 | 6/14/2011 | Oakland | Southfield | 25342 Saint James Unit 200 Bldg 22 | | Leslie A Wade |
| 942246 | 306.422 | 5/11/2011 | 6/1/2011 | 6/14/2011 | Oakland | Royal Oak | 1038 Oakridge Avenue | | Jonathon Akright Bialos |
| 942378 | 671.1451 | 5/11/2011 | 6/1/2011 | 6/9/2011 | Macomb | Warren | 22875 Logue Avenue | | Kenneth Cinader |
| 942379 | 241.9374 | 5/11/2011 | 6/1/2011 | 6/9/2011 | Macomb | Clinton Twp | 20720 Broadacres | | Oscar N. Guzman |
| 942380 | 650.1266 | 5/11/2011 | 6/1/2011 | 6/9/2011 | Macomb | Harrison Twp. | 35610 Jeffers Court | | Robert Karban Jr. |
| 942381 | 682.0806 | 5/11/2011 | 6/1/2011 | 6/9/2011 | Macomb | Romeo | 12334 Glasgow Dr Unit 28 | | Maureen L Burns |
| 942395 | 356.4262 | 5/11/2011 | 6/1/2011 | 6/9/2011 | Macomb | Mt Clemens | 275 North Wilson | | Douglas R. Gouine |
| 942396 | 650.1608 | 5/11/2011 | 6/1/2011 | 6/9/2011 | Macomb | St Clair Shores | 21906 Revere Street | | James G. Kline |
| 940513 | 310.9402 | 5/10/2011 | 5/31/2011 | 6/9/2011 | Saint Clair | Harsens Island | 302 St Clair | 48028 | Steven Beauchamp |
| 940668 | 671.2465 | 5/10/2011 | 5/31/2011 | 6/9/2011 | Houghton | Hubbell | 52357 Ave I | 49934 | Roger J. Beaudoin |
| 940674 | 617.7353 | 5/10/2011 | 5/31/2011 | 6/8/2011 | Livingston | Howell | 125 University Dr | 48843 | Daniel E. Lottinville |
| 940775 | 326.4485 | 5/10/2011 | 5/31/2011 | 6/16/2011 | Ionia | Belding (Ionia) | 1411 6th Street | 48809 | David Burgess |
| 940831 | 200.7968 | 5/10/2011 | 5/31/2011 | 6/10/2011 | Wexford | Cadillac | 6561 East 34 Rd | 49601 | Charles L Carlington |
| 940861 | 241.7353 | 5/10/2011 | 5/31/2011 | 6/10/2011 | Bay | Bay City | 207 Oxford | 48708 | William D. Spiker, III |
| 940885 | 280.9159 | 5/10/2011 | 5/31/2011 | 6/10/2011 | Bay | Bay City | 177 Roseland Dr | 48706 | Franklin E. Russell |
| 940898 | 671.0581 | 5/10/2011 | 5/31/2011 | 6/10/2011 | Bay | Bay City | 3147 Coventry Dr | 48706 | Rodney M. Snyder |
| 941146 | 682.0225 | 5/10/2011 | 5/31/2011 | 6/9/2011 | Branch | Quincy | 29 South Main Street | 49082 | Zachary Taylor Cole |
| 941394 | 200.345 | 5/10/2011 | 5/31/2011 | 6/9/2011 | Emmet | Petoskey | 8252 East Mitchell Rd | 49770 | James S. Anderson |
| 941628 | 525.0069 | 5/10/2011 | 5/31/2011 | 6/8/2011 | Wayne | Detroit | 15217 Promenade Street | | Dorothy R. Wideman |
| 941620 | 525.0062 | 5/10/2011 | 5/31/2011 | 6/8/2011 | Wayne | Detroit | 15667 East State Fair Street | | Nathaniel Smith |
| 941616 | 426.2486 | 5/10/2011 | 5/31/2011 | 6/8/2011 | Wayne | Detroit | 20426 Tracey Street | | Carteria E Williams |
| 941614 | 525.0066 | 5/10/2011 | 5/31/2011 | 6/8/2011 | Wayne | Detroit | 3420 Cambridge Avenue | | Ozella Carter |
| 941574 | 356.4258 | 5/10/2011 | 5/31/2011 | 6/8/2011 | Wayne | Wyandotte | 1043 Poplar Court | | Kelli Rodriguez |
| 941575 | 682.0483 | 5/10/2011 | 5/31/2011 | 6/8/2011 | Wayne | Livonia | 13944 Cardwell Street | | Joseph A Ryan |
| 941581 | 682.0635 | 5/10/2011 | 5/31/2011 | 6/8/2011 | Wayne | Dearborn Hgts | 6455 Norborne Avenue | | Izet Saletovic |
| 941577 | 682.0829 | 5/10/2011 | 5/31/2011 | 6/8/2011 | Wayne | Westland | 7030 North Wildwood | | Rohanlall Nandalall |
| 941751 | 682.0407 | 5/10/2011 | 5/31/2011 | 6/7/2011 | Oakland | Troy | 641 Robinwood | | Gregory Ganfi |
| 941750 | 617.8193 | 5/10/2011 | 5/31/2011 | 6/7/2011 | Oakland | Troy | 4558 Argyle Drive | | Gillie A Hutson |
| 941749 | 617.8136 | 5/10/2011 | 5/31/2011 | 6/7/2011 | Oakland | Novi | 41600 Tamara Street | | Michael Williams |
| 941747 | 682.0331 | 5/10/2011 | 5/31/2011 | 6/7/2011 | Oakland | Franklin | 30550 Woodside Drive | | Robert J. Spurrier |
| 941746 | 326.4569 | 5/10/2011 | 5/31/2011 | 6/7/2011 | Oakland | Oak Park | 21161 Ridgedale Avenue | | Corey S. Fontenot |
| 941744 | 326.4573 | 5/10/2011 | 5/31/2011 | 6/7/2011 | Oakland | Pontiac | 474 3rd Avenue | | Shalon D. Lee |
| 941844 | 682.0738 | 5/10/2011 | 5/31/2011 | 6/9/2011 | Macomb | Warren | 24554 Greenhill Unit 27 | | Nabila Hawil |
| 941843 | 213.4586 | 5/10/2011 | 5/31/2011 | 6/9/2011 | Macomb | Chesterfield Twp. | 25884 Mary Street | | John P. Osen |
| 941842 | 221.7158 | 5/10/2011 | 5/31/2011 | 6/9/2011 | Macomb | Roseville | 27490 Garfield Street | | Chad S. Piscitello |
| 941841 | 306.4153 | 5/10/2011 | 5/31/2011 | 6/9/2011 | Macomb | Eastpointe | 24650 Adlai Court | | Shirley Bates |
| 941840 | 676.0122 | 5/10/2011 | 5/31/2011 | 6/9/2011 | Macomb | St Clair Shores | 22329 Maxine | | Sandra M. Woodward |
| 941834 | 200.7973 | 5/10/2011 | 5/31/2011 | 6/9/2011 | Macomb | Warren | 8734 Community Blvd Unit 5 | | Patricia McAlinden |
| 941833 | 682.0795 | 5/10/2011 | 5/31/2011 | 6/9/2011 | Macomb | Warren | 25552 Audrey Avenue | | Christina Marrugi |
| 941832 | 213.2936 | 5/10/2011 | 5/31/2011 | 6/9/2011 | Macomb | Clinton Twp | 15785 Schultz | | Blair Martin |
| 941831 | 213.408 | 5/10/2011 | 5/31/2011 | 6/9/2011 | Macomb | Sterling Heights | 12875 Daily Drive | | Gregory Grueneberg |
| 941830 | 326.457 | 5/10/2011 | 5/31/2011 | 6/9/2011 | Macomb | Warren | 23507 Peters | | Fazlul Hoque |
| 937434 | 275.0141 | 5/9/2011 | 5/30/2011 | 6/9/2011 | Sanilac | Melvin | 907 West Burnsline Rd | 48454 | John E. Welsh Jr. |
| 937481 | 275.0149 | 5/9/2011 | 5/30/2011 | 6/9/2011 | Sanilac | Lexington | 3870 Babcock Rd | 48450 | Claude T. Freeman, Sr. |
| 939220 | 306.4168 | 5/9/2011 | 5/30/2011 | 6/9/2011 | Ottawa | Grand Haven | 10263 Sleeper Street | 49417 | Robert A. Jacobson |
| 939264 | 617.3313 | 5/9/2011 | 5/30/2011 | 6/9/2011 | Berrien | Stevensville | 4717 Ridge Rd | 49127 | Morton R. Lane, Jr. |
| 939271 | 682.0099 | 5/9/2011 | 5/30/2011 | 6/9/2011 | Berrien | Benton Harbor | 1748 Smyers Dr | 49022 | Melinda J. Watson |
| 939270 | 283.0478 | 5/9/2011 | 5/30/2011 | 6/15/2011 | Grand Traverse | Traverse City | 3772 Kennedy Pl | 49684 | Todd Stanley Gokey |
| 939273 | 283.0833 | 5/9/2011 | 5/30/2011 | 6/9/2011 | Lenawee | Hudson | 119 Tiger Dr | 49247 | Wilburn G. Mayberry |
| 940020 | 283.085 | 5/9/2011 | 5/30/2011 | 6/9/2011 | Ingham | Holt | 1835 Merganser Dr | 48842 | Charles Funk |
| 939811 | 200.7633 | 5/9/2011 | 5/30/2011 | 6/9/2011 | Ingham | Holt | 3667 Dell Rd | 48842 | Elizabeth A Mooradian |
| 939818 | 200.2936 | 5/9/2011 | 5/30/2011 | 6/9/2011 | Ottawa | Holland | 14337 Aspen Vale Dr | 49424 | Dean G. Hammel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 939820 | 200.2936 | 5/9/2011 0/0/0000 | | 6/9/2011 Ottawa | Holland | 14337 Aspen Vale Dr | 49424 | Dean G. Hammel |
| 940084 | 310.9151 | 5/9/2011 | 5/30/2011 | 6/8/2011 Livingston | Howell | 1871 Park Ridge Ct, Unit 11 | 48843 | Michael S. Sonnenfeld |
| 940241 | 617.8739 | 5/9/2011 | 5/30/2011 | 6/8/2011 Livingston | Howell | 3317 Sue Nan Dr | 48843 | Dayle R. Slusarczyk |
| 940509 | 283.0844 | 5/9/2011 | 5/30/2011 | 6/8/2011 Wayne | Detroit | 11045 Whitehill Street | 48224 | Eron Hunter |
| 940763 | 326.2957 | 5/9/2011 | 5/30/2011 | 6/8/2011 Wayne | Detroit | 19743 Burgess Boulevard | 48219 | D'Mouchelle Gore |
| 940864 | 239.0488 | 5/9/2011 | 5/30/2011 | 6/9/2011 Macomb | Chesterfield | 29878 Donna Lane Unit No:92 | 48047 | Stephanie A. Smola |
| 941128 | 326.2957 | 5/9/2011 | 5/30/2011 | 6/8/2011 Wayne | Detroit | 19743 Burgess Ave | | D'Mouchelle Gore |
| 941129 | 283.0844 | 5/9/2011 | 5/30/2011 | 6/8/2011 Wayne | Detroit | 11045 Whitehill Street | | Eron Hunter |
| 941117 | 650.1605 | 5/9/2011 | 5/30/2011 | 6/8/2011 Wayne | Southgate | 15651 Windemere Street | | Daniel Szalony, Sr. |
| 941115 | 650.0798 | 5/9/2011 | 5/30/2011 | 6/8/2011 Wayne | Westland | 6912 Moccasin Street | | Jonathan K Dohring |
| 941093 | 618.7211 | 5/9/2011 | 5/30/2011 | 6/8/2011 Wayne | Hamtramck | 2044 Yemans Street | | Fatima Dzanic |
| 941092 | 671.2022 | 5/9/2011 | 5/30/2011 | 6/8/2011 Wayne | Westland | 7716 Ritz Avenue | | Robert M. Wagner |
| 941091 | 306.4211 | 5/9/2011 | 5/30/2011 | 6/8/2011 Wayne | Detroit | 12123 Auburn Street | | Danielle Smith |
| 941088 | 310.6179 | 5/9/2011 | 5/30/2011 | 6/8/2011 Wayne | Lincoln Park | 614 Riverbank Street | | William Coleman Jr. |
| 941087 | 310.9853 | 5/9/2011 | 5/30/2011 | 6/8/2011 Wayne | Detroit | 15254 Rochelle | | Tamiko Firmin |
| 941268 | 326.3297 | 5/9/2011 | 5/30/2011 | 6/9/2011 Macomb | Armada | 74326 North Fulton Street | | Robert W. Brady |
| 941267 | 404.0168 | 5/9/2011 | 5/30/2011 | 6/9/2011 Macomb | Warren | 13831 Arnold Drive | | Dorothy Evans |
| 941266 | 671.2024 | 5/9/2011 | 5/30/2011 | 6/9/2011 Macomb | Eastpointe | 24684 Ridgecroft | | Lee R. Blum |
| 941216 | 650.1596 | 5/9/2011 | 5/30/2011 | 6/7/2011 Oakland | Wixom | 204 Center Boulevard Unit 16 | | Jennifer D. Brown |
| 941215 | 650.1588 | 5/9/2011 | 5/30/2011 | 6/7/2011 Oakland | West Bloomfield | 7038 Springridge Road | | Ronald D Berger |
| 941214 | 650.1042 | 5/9/2011 | 5/30/2011 | 6/7/2011 Oakland | Bloomfield | 159 Alice Avenue | | Michael Bucci |
| 941213 | 618.4709 | 5/9/2011 | 5/30/2011 | 6/7/2011 Oakland | Novi | 23661 East Lebost | | Victoria H Cichowicz |
| 941212 | 362.6917 | 5/9/2011 | 5/30/2011 | 6/7/2011 Oakland | Rochester Hills | 222 West Hamlin Road | | Toni Christofel |
| 941211 | 280.1411 | 5/9/2011 | 5/30/2011 | 6/7/2011 Oakland | Novi | 25470 Wixom Road | | Larry G McCoy |
| 941210 | 239.0509 | 5/9/2011 | 5/30/2011 | 6/7/2011 Oakland | Pontiac | 49 North Midland Drive | | Leon Brown |
| 941209 | 241.8011 | 5/9/2011 | 5/30/2011 | 6/7/2011 Oakland | Farmington Hills | 21949 Arbor Lane | | Robin Suttles |
| 941208 | 306.4162 | 5/9/2011 | 5/30/2011 | 6/7/2011 Oakland | Southfield | 21581 Concord Street | | Dallas Morgan |
| 941207 | 514.0342 | 5/9/2011 | 5/30/2011 | 6/7/2011 Oakland | Royal Oak | 1401 Etowah | | Robert J Rutter |
| 941206 | 306.4218 | 5/9/2011 | 5/30/2011 | 6/7/2011 Oakland | Orchard Lake | 3822 Arcadia | | Mike Toloff |
| 941269 | 310.9349 | 5/9/2011 | 5/30/2011 | 6/9/2011 Macomb | Eastpointe | 24514 Willowby Avenue | | Jonathan Misch |
| 941270 | 224.6443 | 5/9/2011 | 5/30/2011 | 6/9/2011 Macomb | Warren | 14692 Chesterfield | | Ann M. Fistler |
| 941271 | 617.8927 | 5/9/2011 | 5/30/2011 | 6/9/2011 Macomb | Warren | 27756 El Capitan Drive | | Farid Zaia |
| 941282 | 682.0507 | 5/9/2011 | 5/30/2011 | 6/9/2011 Macomb | Warren | 10933 Chicago Road | | Jerome W. Kowalski |
| 941305 | 239.0488 | 5/9/2011 | 5/30/2011 | 6/9/2011 Macomb | Chesterfield | 29878 Donna Lane Unit 92 | | Stephanie Smola |
| 935982 | 200.7571 | 5/8/2011 | 5/29/2011 | 6/9/2011 Eaton | Eaton Rapids (Eaton) | 1054 South Michigan Rd | 48827 | Dwight L. Payne |
| 938296 | 231.8234 | 5/8/2011 | 5/29/2011 | 6/9/2011 Eaton | Charlotte | 320 East Lawrence Ave | 48813 | Patricia J. Sutton |
| 938294 | 682.0074 | 5/8/2011 | 5/29/2011 | 6/9/2011 Eaton | Charlotte | 1171 Porter Dr | 48813 | Jennifer Wesner |
| 938314 | 200.7646 | 5/8/2011 | 5/29/2011 | 6/8/2011 Lapeer | Lapeer | 5817 Davison Rd | 48446 | Jason C Harwell |
| 938338 | 275.0186 | 5/8/2011 | 5/29/2011 | 6/8/2011 Lapeer | Imlay City | 2090 Winslow Rd | 48444 | Mark S Blankenship |
| 939474 | 222.1648 | 5/8/2011 | 5/29/2011 | 6/9/2011 Eaton | Lansing (Eaton) | 303 Leland Pl | 48917 | Donald R. Deaton, Jr. |
| 939847 | 285.7888 | 5/8/2011 | 5/29/2011 | 6/8/2011 Lapeer | Attica | 3139 Imlay City Rd | 48412 | Steffen C. Mottausch |
| 939485 | 671.2445 | 5/8/2011 | 5/29/2011 | 6/16/2011 Ionia | Palo | 8262 Front Street | 48870 | Franklin A. Wilkinson |
| 940670 | 671.0669 | 5/8/2011 | 5/29/2011 | 6/8/2011 Lapeer | Columbiaville | 800 Maple Dr | 48421 | Craig Miller |
| 936656 | 213.4741 | 5/6/2011 | 5/27/2011 | 6/9/2011 Kalamazoo | Kalamazoo | 217 Wall Street | 49001 | Nancy K. Lezotte |
| 936659 | 310.9464 | 5/6/2011 | 5/27/2011 | 6/9/2011 Kalamazoo | Kalamazoo | 2837 Briarwood Dr | 49004 | Harold G. Cronk |
| 936664 | 379.0018 | 5/6/2011 | 5/27/2011 | 6/9/2011 Kalamazoo | Kalamazoo | 1414 Stamford Ave | 49048 | Heather E. Fleckenstein |
| 938355 | 191.5288 | 5/6/2011 | 5/27/2011 | 6/8/2011 Mecosta | Big Rapids | 417 Division Street | 49307 | Timothy Brewer |
| 938456 | 293.0838 | 5/6/2011 | 5/27/2011 | 6/3/2011 Hillsdale | Hillsdale | 4131 Cole Rd | 49242 | Thomas Stalder |
| 938455 | 213.4752 | 5/6/2011 | 5/27/2011 | 6/9/2011 Van Buren | South Haven | 11081 M 140 | 48190 | Steve Brzezinski |
| 938467 | 326.447 | 5/6/2011 | 5/27/2011 | 6/9/2011 Van Buren | Gobles | 12297 35th Street | 49055 | Earl Coffey |
| 938476 | 200.6104 | 5/6/2011 | 5/27/2011 | 6/3/2011 Muskegon | Muskegon | 1091 Englewood Ave | 49441 | Jillian Fierro |
| 938484 | 200.6843 | 5/6/2011 | 5/27/2011 | 6/3/2011 Muskegon | Muskegon | 36 North Buys Rd | 49445 | Marylou Schroeder |
| 938487 | 671.2453 | 5/6/2011 | 5/27/2011 | 6/3/2011 Muskegon | Whitehall | 4112 Michillinda Rd | 49461 | Sammie N. White |
| 938512 | 306.4128 | 5/6/2011 | 5/27/2011 | 6/3/2011 Muskegon | Muskegon | 2343 Greenwood Street | 49441 | Jarrod Rasmussen |
| 939187 | 326.4497 | 5/6/2011 0/0/0000 | | 6/8/2011 Shiawassee | Bancroft | 315 Shiawassee Street | 48414 | Nicholas J. Huff |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 939192 | 627.0066 | 5/6/2011 | 5/27/2011 | 6/8/2011 | Shiawassee | Laingsburg (Shiawassee) | 309 East McClintock Street | 48848 | Lyle L. Holcomb |
| 939226 | 618.8756 | 5/6/2011 | 0/0/0000 | 6/9/2011 | Saint Clair | Algonac | 4744 Taft Rd | 48001 | David W. Bertram |
| 939268 | 280.5342 | 5/6/2011 | 5/27/2011 | 6/8/2011 | Kent | Grand Rapids | 734 Fuller Ave SE | 49506 | Brenda S. Davis |
| 939423 | 200.7961 | 5/6/2011 | 5/27/2011 | 6/3/2011 | Muskegon | Muskegon | 2888 Al Bern Street | 49442 | Stacy Marie DeMuro |
| 939462 | 618.3055 | 5/6/2011 | 5/ | 6/9/2011 | Manistee | Manistee | 1925 12th Street | 49660 | Michael Majchrzak |
| 939465 | 356.4246 | 5/6/2011 | 5/27/2011 | 6/3/2011 | Hillsdale | Hudson (Hillsdale) | 12400 Culbert | 49247 | Eric D. Coleman |
| 939468 | 326.1442 | 5/6/2011 | 5/27/2011 | 6/9/2011 | Kalamazoo | Parchment | 2526 Sonora | 49004 | Lisa L. Edwards |
| 939476 | 326.4487 | 5/6/2011 | 5/27/2011 | 6/16/2011 | Ionia | Ionia | 722 Chapman Street | 48846 | Peter Lusch |
| 939477 | 356.4254 | 5/6/2011 | 5/27/2011 | 6/16/2011 | Ionia | Ionia | 4812 Sayles Rd | 48846 | Michael Ray Curtis |
| 939821 | 241.2952 | 5/6/2011 | 5/27/2011 | 6/8/2011 | Kent | Grand Rapids | 125 Abney Ave SE | 49506 | Norma Christine Wodarek |
| 940563 | 275.0247 | 5/6/2011 | 5/27/2011 | 6/8/2011 | Wayne | Detroit | 17365 Pennington Drive | | Nelia Agee |
| 940610 | 326.4313 | 5/6/2011 | 5/27/2011 | 6/8/2011 | Wayne | Redford | 20472 Negaunee | | Tammy A. Lawrence |
| 940559 | 617.8147 | 5/6/2011 | 5/27/2011 | 6/8/2011 | Wayne | Sumpter Twp | 48215 Wear Road | | Thomas Robinson, Jr. |
| 940735 | 650.1373 | 5/6/2011 | 5/27/2011 | 6/7/2011 | Oakland | Southfield | 27702 Pierce | | James E Webster |
| 940737 | 617.8841 | 5/6/2011 | 5/27/2011 | 6/7/2011 | Oakland | Birmingham | 1567 Penistone Street | | Jill Keelan |
| 940798 | 618.8461 | 5/6/2011 | 5/27/2011 | 6/9/2011 | Macomb | Macomb | 50525 Justin Drive | | Steven D. Sulewski |
| 940797 | 362.9022 | 5/6/2011 | 5/27/2011 | 6/9/2011 | Macomb | Warren | 11283 Sherman Avenue | | Michael J. D'Angelo |
| 940796 | 362.9332 | 5/6/2011 | 5/27/2011 | 6/9/2011 | Macomb | Clinton Twp | 38814 Atlantic Cove Unit 139 | | Robert J Czerniak |
| 931944 | 575.009 | 5/5/2011 | 5/26/2011 | 6/3/2011 | Leelanau | Cedar | 9083 Hewitt Street | 49621 | Gregory Peplinski |
| 932997 | 502.0072 | 5/5/2011 | 5/26/2011 | 6/3/2011 | Leelanau | Traverse City (Leelanau) | 10210 SW Bay Shore Dr | 49684 | Robert L. Classens |
| 933045 | 306.4135 | 5/5/2011 | 5/26/2011 | 6/3/2011 | Antrim | Alden (Antrim) | 8992 West Elder Rd | 49612 | Michael Ray Moran |
| 933048 | 326.4465 | 5/5/2011 | 5/26/2011 | 6/3/2011 | Antrim | Bellaire | 4607 Del Mason Rd | 49615 | Bruce R. Standfest |
| 933056 | 671.2418 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Berrien | Buchanan | 3028 East Riverside Rd | 49107 | Robert E. Finley |
| 934852 | 200.6393 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Ogemaw | Rose City (Ogemaw) | 600 East Sage Lake Rd | 48654 | Richard Anderson |
| 936367 | 213.4717 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Washtenaw | Ypsilanti | 3226 Grove Rd | 48198 | Brett L Williams |
| 936373 | 201.7426 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Oceana | Pentwater | 9139 North 80th Ave | 49449 | Michael R. Mullen |
| 936376 | 222.1909 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Berrien | Benton Harbor | 1167 Monroe Street | 49022 | Mary A. Wilkins |
| 936448 | 213.1107 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Ingham | Leslie | 128 Church Street | 49251 | Tina M. Graham |
| 936535 | 306.4129 | 5/5/2011 | 5/ | 6/2/2011 | Ingham | Lansing | 723 South Francis Ave | 48912 | Szymon J. Luczak |
| 936657 | 326.4447 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Ingham | Lansing | 5010 Delbrook Ave | 48910 | Yesenia J. Akright |
| 936537 | 671.2436 | 5/5/2011 | 5/12/2011 | 6/8/2011 | Jackson | Springport | 14303 Saxon Rd | 49284 | Marcus L. Lawe |
| 936826 | 201.7464 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Oceana | New Era | 3086 West Tahoe | 49446 | Debera D. Hitchcock |
| 937968 | 238.872 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Washtenaw | Tipton (Washtenaw) | 14790 Ayres Hwy | 49287 | Kathy D. Haight |
| 937995 | 326.4441 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Oceana | Rothbury | 7839 100th Ave South | 49452 | Richard L. Hunter |
| 938101 | 224.6441 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Ingham | Lansing | 1107 Euclid Pl | 48912 | Holly D. Sheets |
| 938002 | 346.0007 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Oceana | Hesperia | 5268 South 184th Ave | 49421 | Thomas P. Vanderkooi |
| 938301 | 356.4273 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Berrien | Benton Harbor | 598 Swan River Dr Unit No:58 | 49022 | Russell A. Fisher Jr. |
| 938304 | 213.3645 | 5/5/2011 | 0/0/0000 | 6/3/2011 | Roscommon | Roscommon | 1100 Tisdale | 48653 | Douglas D Smith |
| 938311 | 224.6436 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Ogemaw | West Branch | 119 Hall Street | 48661 | Martha G. Konieczki |
| 938313 | 618.7477 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Ogemaw | Hale (Ogemaw) | 1258 Sage Lake Rd | 48739 | Rodney C. Schaefer |
| 938358 | 310.8193 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Ottawa | Allendale | 10957 Lance Ave | 49401 | Shane J. Miller |
| 938357 | 201.6903 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Ottawa | Ravenna (Ottawa) | 23285 36th Ave | 49451 | Timothy Schutter |
| 938373 | 357.0434 | 5/5/2011 | 5/26/2011 | 6/8/2011 | Livingston | Brighton | 10105 Skeman Rd | 48114 | John K. Dowdy |
| 938369 | 671.245 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Ottawa | Hudsonville | 6431 Bauer Rd | 49426 | Dale Visser |
| 938376 | 618.8622 | 5/5/2011 | 5/26/2011 | 6/8/2011 | Livingston | Brighton | 6268 Stephen | 48116 | Michael L. Shingler |
| 938380 | 200.7949 | 5/5/2011 | 5/26/2011 | 6/8/2011 | Shiawassee | Corunna | 2738 Parmenter Rd | 48817 | James H Adkins |
| 938388 | 617.8888 | 5/5/2011 | 5/26/2011 | 6/8/2011 | Shiawassee | Durand | 513 North Lincoln Street | 48429 | Linda L. Campbell |
| 938433 | 200.7952 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Saint Clair | Fort Gratiot | 4184 Quaker Hill | 48059 | Ronald L Jamison Jr. |
| 938429 | 241.2537 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Ingham | Dansville | 1520 South Williamston Rd | 48819 | Nathan E. Sworden |
| 938440 | 426.2483 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Saint Clair | Fair Haven | 8881 Schnoor | 48023 | Bryan J Schulz |
| 938451 | 671.246 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Saint Clair | Fair Haven | 8397 Arnold | 48023 | Erika D. Harmon |
| 938513 | 213.4657 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Monroe | Milan (Monroe) | 40 Ohio Street | 48160 | George Allen Towles, Jr. |
| 938514 | 280.8226 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Lenawee | Adrian | 3415 Mardan Dr | 49221 | John J. Beatty |
| 938531 | 200.7936 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Monroe | Temperance | 8510 Lewis | 48182 | Christopher Todd Edwards |
| 938528 | 200.7953 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Allegan | Wayland | 1222 140th Ave | 49348 | Ashley Devos |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 938546 | 618.6831 | 5/5/2011 | 5/26/2011 | 6/8/2011 | Cass | Niles (Cass) | 32074 US 12 | 49120 | Gail Kennedy, Sr. |
| 938540 | 617.8915 | 5/5/2011 | 5/26/2011 | 6/8/2011 | Cass | Edwardsburg | 21658 Fieldview | 49112 | Erik Bangston |
| 938924 | 201.3562 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Barry | Bellevue (Barry) | 13826 North Ave | 49021 | Kevin Schultz |
| 939009 | 326.4479 | 5/5/2011 | 5/26/2011 | 6/3/2011 | Bay | Bay City | 1108 Marchand Street | 48706 | Anthony J Osland |
| 939010 | 213.089 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Berrien | Baroda | 2110 Russell Rd | 49101 | David Genovese |
| 939216 | 200.2625 | 5/5/2011 | 5/5/2011 | 6/2/2011 | Ingham | Williamston | 305 South Putnam Street | 48895 | Shannon S. Poynter |
| 939233 | 200.785 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Ingham | Lansing | 319 Lama Circle | 48911 | Carol A Harton |
| 939253 | 362.3502 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Washtenaw | Pinckney (Washtenaw) | 9404 McGregor | 48169 | Sandra Varney |
| 939254 | 200.7938 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Ingham | Lansing | 4818 Lyncott Dr | 48910 | Filemon Lopez |
| 939260 | 401.095 | 5/5/2011 | 5/26/2011 | 6/3/2011 | Bay | Bay City | 418 South Madison Ave | 48708 | Juanita B. Garcia |
| 939263 | 682.0823 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Saint Joseph | Sturgis | 106 North Jefferson Street | 49091 | Jeff Bowser |
| 939267 | 326.4491 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Ingham | Leslie | 4780 Walker Rd | 49251 | Joseph D. Percell |
| 939421 | 356.328 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Barry | Freeport | 543 West Brown Rd | 49325 | Ralph Allen Ondersma |
| 939466 | 326.4492 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Ingham | Holt | 2161 Moorwood Dr | 48842 | Rhonda R. Francis |
| 939471 | 671.0208 | 5/5/2011 | 5/26/2011 | 6/8/2011 | Jackson | Grass Lake | 14641 Waterloo-Munith Rd | 49240 | Brian K. Leisinger |
| 939470 | 671.1268 | 5/5/2011 | 5/26/2011 | 6/8/2011 | Jackson | Jackson | 217 North Durand Street | 49202 | Kristine E. Rickman |
| 939473 | 241.7745 | 5/5/2011 | 5/26/2011 | 6/8/2011 | Jackson | Albion (Jackson) | 6654 Calhoun Rd | 49224 | Donald L. Drum |
| 939472 | 306.4139 | 5/5/2011 | 5/5/2011 | 6/2/2011 | Ingham | Lansing | 1520 West Mount Hope Ave | 48910 | Reggie L. Reser |
| 939779 | 293.0795 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Emmet | Alanson | 3161 Powers Rd | 49706 | Allen John |
| 940228 | 200.7625 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Wayne | Canton | 1866 Aberdeen | | Jerry L. Bourlier |
| 940227 | 617.812 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Wayne | Lincoln Park | 826 Riverbank | | Jonathon S Raupp |
| 940152 | 306.4206 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Wayne | Detroit | 3320 Spinnaker Ln #5B Unit 19 | | Kevin Compton |
| 940136 | 617.8174 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Wayne | Garden City | 28646 Leona | | Diane M Thomason |
| 940134 | 682.0114 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Wayne | Lincoln Park | 1832 Garfield Avenue | | Donna L. Felix |
| 940133 | 326.3236 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Wayne | Dearborn Hgts | 8154 Riverdale | | James A. Kopchia |
| 940132 | 221.2936 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Wayne | Detroit | 9327 Evergreen Avenue | | Lynda J. Cloyd |
| 940131 | 283.0706 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Wayne | Inkster | 26588 Monticello Street | | Demarco Benford |
| 940226 | 617.8154 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Wayne | Lincoln Park | 1044 White Street | | Jason L Behr |
| 940294 | 650.1356 | 5/5/2011 | 5/26/2011 | 6/7/2011 | Oakland | West Bloomfield | 7339 Edinborough | | Elizabeth Koleczko |
| 940293 | 617.8123 | 5/5/2011 | 5/26/2011 | 6/7/2011 | Oakland | Novi | 23219 West Le Bost | | James P Kowalczyk |
| 940292 | 617.8111 | 5/5/2011 | 5/26/2011 | 6/7/2011 | Oakland | Madison Heights | 26669 Rialto Street | | Amy M Klovski |
| 940291 | 285.9665 | 5/5/2011 | 5/26/2011 | 6/7/2011 | Oakland | Lathrup Village | 19216 Eleven Mile Rd Unit 3 | | Jovel Louis |
| 940290 | 617.8189 | 5/5/2011 | 5/26/2011 | 6/7/2011 | Oakland | Waterford | 1314 Woodlow Street | | Donna J Metz |
| 940289 | 671.2019 | 5/5/2011 | 5/26/2011 | 6/7/2011 | Oakland | Royal Oak | 1821 Massoit Road | | Thomas S. Skiba |
| 940288 | 627.0048 | 5/5/2011 | 5/26/2011 | 6/7/2011 | Oakland | Waterford | 3101 Herbell Drive | | Ronald E. Defrain |
| 940287 | 326.4433 | 5/5/2011 | 5/26/2011 | 6/7/2011 | Oakland | Oak Park | 10451 Corning Street | | Jennifer Morris |
| 940286 | 306.4149 | 5/5/2011 | 5/26/2011 | 6/7/2011 | Oakland | Farmington | 35626 Heritage Ln Apt 67 Bldg 15 | | Paul A. Merucci |
| 940285 | 213.4602 | 5/5/2011 | 5/26/2011 | 6/7/2011 | Oakland | Commerce Twp | 742 Woodhaven Drive Unit 74 | | Simeon Roth |
| 940334 | 650.1414 | 5/5/2011 | 5/26/2011 | 6/2/2011 | Macomb | Warren | 8162 Linda Street | | Patrick S Cavacece |
| 931959 | 200.7904 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Otsego | Gaylord | 4339 East Vail Lane | 49735 | Scott A. Rich |
| 931988 | 200.7906 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Newaygo | White Cloud | 8909 East 5 Mile Rd | 49349 | Terry Smith |
| 932016 | 617.8765 | 5/4/2011 | 5/4/2011 | 6/2/2011 | Otsego | Gaylord | 116-118 South Elm Street | 49735 | Todd M. Thurston |
| 932027 | 671.2424 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Alcona | Spruce | 177 North Hubbard Lake Rd | 48762 | Chris M. Souva |
| 933305 | 671.2413 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Alger | Munising | 123 East Onota Street | 49862 | Richard L. Trombly |
| 933320 | 617.8898 | 5/4/2011 | 5/4/2011 | 6/2/2011 | Tuscola | Millington | 8526 Blocher Street | 48758 | Carolyn Green |
| 934188 | 617.89 | 5/4/2011 | 5/25/2011 | 6/3/2011 | Gladwin | Gladwin | 647 Peace Haven Street | 48624 | Lawrence E. Mowry |
| 934285 | 285.9417 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Newaygo | Grant | 4986 Red Pine Dr Unit 38 Unit No:38 | 49327 | Janet A. Strickler |
| 934540 | 326.4524 | 5/4/2011 | 0/0/0000 | 6/2/2011 | Sanilac | Marlette | 2914 Lamotte Street | 48453 | Diana J. Laskey |
| 934847 | 650.1619 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Genesee | Flint | 1228 Crawford Street | 48507 | Tiffany M. O'Neill |
| 934850 | 200.7514 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Kent | Rockford | 5612 Belding Rd NE | 49341 | Linda Southwick |
| 934848 | 200.8013 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Kent | Grand Rapids | 1716 Jefferson Ave SE | 49507 | William Sterk |
| 934979 | 650.164 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Genesee | Burton | 1334 Alberta Ave | 48509 | Amy L. Roster |
| 935940 | 671.1931 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Genesee | Flint | 1820 Woodlin | 48504 | Gloria Ulmer |
| 935972 | 617.8155 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Genesee | Grand Blanc | 5378 Olde Saybrook Ct | 48439 | Anthony J. Gerbasi |
| 935987 | 617.8139 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Kent | Byron Center | 6471 Burlingame Ave SW | 49315 | Fernando Rodriguez-Mendoza |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 936669 | 426.232 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Kent | Sparta | 188 North Aspen Street | 49345 | Nicole Abbott |
| 936668 | 326.1057 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Kent | Grand Rapids | 1836 Thelma Ave SE | 49507 | Henry S. Thompson |
| 936672 | 617.8866 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Kent | Grand Rapids | 2037 Palace Ave SW | 49507 | Elias Rodriguez |
| 936822 | 671.2331 | 5/4/2011 | 5/18/2011 | 6/1/2011 | Kent | Grand Rapids | 2133 Omena SE | 49506 | Jimmie L. Taylor, Sr. |
| 936799 | 617.8892 | 5/4/2011 | 5/18/2011 | 6/1/2011 | Kent | Byron Center | 435 Woodburn Street SW | 49315 | Jennifer G. Gould |
| 936847 | 356.4239 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Midland | Midland | 209 Sylvan Lane | 48640 | Brian Litke |
| 936851 | 306.3793 | 5/4/2011 | 5/25/2011 | 6/3/2011 | Muskegon | Muskegon | 320 Wood Street | 49442 | Lorand F. Hope |
| 936850 | 200.7487 | 5/4/2011 | 5/25/2011 | 6/3/2011 | Muskegon | Muskegon | 1904 Oak Park Dr | 49442 | David Wagner |
| 936849 | 200.7371 | 5/4/2011 | 5/25/2011 | 6/3/2011 | Muskegon | Muskegon | 1662 5th Street | 49441 | Norman H. Zahrt |
| 936852 | 306.4123 | 5/4/2011 | 5/25/2011 | 6/3/2011 | Muskegon | Muskegon | 4428 Russell Rd | 49445 | Mark Douglas Shaw |
| 936854 | 617.8535 | 5/4/2011 | 5/25/2011 | 6/3/2011 | Muskegon | Spring Lake (Muskegon) | 6861 Quarterline Rd | 49456 | Michael Bernethy |
| 936853 | 520.0104 | 5/4/2011 | 5/25/2011 | 6/3/2011 | Muskegon | Muskegon | 3926 Swanson | 49444 | George Pressler Jr. |
| 937964 | 617.7466 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Genesee | Flint | 4183 Charter Oak Dr | 48507 | Jason Masse |
| 937963 | 650.1677 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Genesee | Grand Blanc | 4459 West Edgeway | 48439 | Jason Spencer |
| 937965 | 617.6916 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Kent | Grand Rapids | 326 Ames Street | 49505 | Ronald L. O'Berry |
| 937966 | 617.6798 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Saint Clair | Marine City | 236 South Williams Street | 48039 | James S. Rood |
| 937967 | 671.1927 | 5/4/2011 | 5/25/2011 | 6/3/2011 | Muskegon | Twin Lake | 3619 East Bard Rd | 49457 | Daniel P. Kitchka |
| 937970 | 310.8516 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Saint Clair | Port Huron | 1916 25th Street | 48060 | Sandra K. Shively |
| 937969 | 672.0018 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Saint Clair | Kimball | 1541 Richman Rd | 48074 | Robert D. Thoms |
| 938297 | 231.6815 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Livingston | Fowlerville | 10280 Iosco Rd | 48836 | Brandon G. Dix |
| 938303 | 241.9014 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Kent | Grand Rapids | 1840 Willard Ave SE | 49507 | Henry L. Burress |
| 938306 | 671.2444 | 5/4/2011 | 5/25/2011 | 6/3/2011 | Saginaw | Saginaw | 1812 Ring Street | 48602 | Jason J. Wrege |
| 938305 | 231.818 | 5/4/2011 | 5/25/2011 | 6/3/2011 | Saginaw | Saginaw | 923 Thompson Street | 48607 | Richard B. Roberts Jr. |
| 938307 | 213.475 | 5/4/2011 | 5/25/2011 | 6/3/2011 | Saginaw | Saginaw | 514 South 22nd Street | 48601 | Thurman Perkins |
| 938308 | 280.0555 | 5/4/2011 | 5/25/2011 | 6/3/2011 | Saginaw | Saginaw | 5517 Threasa Street | 48603 | Brian S Porath |
| 938416 | 306.4161 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Calhoun | Battle Creek | 410 Marie Ave | 49017 | Jamie M. Orr |
| 938418 | 356.4251 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Calhoun | Battle Creek | 150 Embury | 49014 | Vanderbilt Hoyt III |
| 938423 | 191.5298 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Kent | Ada (Kent) | 7725 Kirkwall Dr SE | 49301 | David M. Schrader |
| 938427 | 326.4469 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Saint Joseph | Three Rivers | 706 South Lincoln | 49093 | Susan K. Roberts |
| 938462 | 200.7092 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Kent | Grand Rapids | 2719 Madison Ave SE | 49507 | Sonia James |
| 938477 | 525.0076 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Genesee | Flint | 2414 Kellar Ave | 48504 | Samuel Pennington |
| 938478 | 617.8911 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Genesee | Davison | 8313 East Potter Rd | 48423 | Angela M. Mitchell |
| 938486 | 618.5036 | 5/4/2011 | 5/4/2011 | 6/1/2011 | Genesee | Linden | 3475 Four Lakes Ave | 48451 | Eric T. Nagel |
| 938520 | 200.7941 | 5/4/2011 | 5/18/2011 | 6/1/2011 | Kent | Grand Rapids | 985 68th Street SE | 49508 | Leroy VanAller |
| 938519 | 200.7954 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Kent | Grand Rapids | 10 Collindale Ave NW | 49504 | Jerry E Hoyle Jr. |
| 938518 | 326.449 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Kent | Grand Rapids | 1315 Morgan Street NW | 49504 | Shannon Campbell |
| 938517 | 362.8311 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Kent | Wyoming | 3452 Taft Ave SW | 49509 | Shannon K. Fullford |
| 938516 | 502.007 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Kent | Grand Rapids | 1717 Edgewood Ave SE | 49506 | Thomas J. Carnegie |
| 938515 | 650.1651 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Kent | Rockford | 574 Legacy Ct NE | 49341 | Kourosh Amiri |
| 938565 | 200.7956 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Kent | Grand Rapids | 1417 Bristol Ave NW | 49504 | Adam J Stephenson |
| 938736 | 356.2221 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Macomb | Warren | 32107 Linderman Ave | 48093 | Katrina Shkreli |
| 938739 | 617.8893 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Macomb | Warren | 21223 Le Fever | 48091 | Zomo Askhria |
| 939099 | 213.4602 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Commerce Twp | 742 Woodhaven Dr Unit 74 | 48390 | Simeon Roth |
| 939168 | 362.927 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Genesee | Flint | 2416 Barth Street | 48504 | Teresa E. Cole |
| 939181 | 671.2449 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Genesee | Mount Morris | 9031 Vassar Rd | 48458 | Daniel E. Terwilliger |
| 939456 | 306.4149 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Farmington | 35626 Heritage Lane Apt 67 Bldg, 15 | 48335 | Paul A. Merucci |
| 939335 | 306.4159 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Detroit | 20045 Bentler Street | | Lorenzo Jamison |
| 939334 | 306.4203 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Detroit | 9100 Mansfield Street | | Gary Hepburn |
| 939333 | 310.4768 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Lincoln Park | 973 Kings Highway | | Linette Dickerson |
| 939330 | 326.4482 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Detroit | 3144 East Lafayette St Unit 17 | | Jennifer D. Harding |
| 939327 | 347.0113 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Dearborn Hgts | 5133 Gertrude Street | | Kimberly A. Noakes |
| 939338 | 306.4156 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Detroit | 5831 Minock Street | | Margie M. Clark |
| 939340 | 306.4148 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Detroit | 9900 Prest Street | | Kenya Williams |
| 939364 | 618.8516 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Detroit | 15810 Tracey Street | | Annie Lovett |
| 939361 | 426.2484 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Dearborn | 3070 Geneva | | Latrena S. Kirkland |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 939360 | 356.4252 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Inkster | 26881 Penn Street | Bertha Ann Carter |
| 939358 | 207.7293 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Canton | 3152 River Meadow Cir Unit 182 | Michael N. Branch |
| 939355 | 213.3462 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Huron Twp | 1960 Oakville Waltz Road | Beniamin Hiticas |
| 939352 | 213.4444 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Detroit | 570 Lodge | Karen D. Lothery |
| 939349 | 213.4748 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Riverview | 18309 Wendy Court | Mary Smith-Cesarz |
| 939346 | 222.1913 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Taylor | 6049 Michael Street | Dennis Patrick Myers |
| 939343 | 231.8181 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Trenton | 3100 Maxwell | Jimmy L. Boyd |
| 939366 | 618.7388 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Detroit | 19351 Monte Vista | Robert Walker, IV |
| 939370 | 426.2438 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Detroit | 19972 Marlowe | Ursula R Mccray |
| 939372 | 362.9279 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Detroit | 17600 Ardmore Street | Caslean Essex |
| 939374 | 362.8761 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Canton | 47909 Cardiff Avenue Unit 100 | Shirley K Flaskamp |
| 939376 | 200.7478 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Brownstown | 24391 Wilson | Bobby G. Guy |
| 939378 | 200.2847 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Detroit | 17600 Prest Street | Dwight D Harris |
| 939379 | 617.8913 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Detroit | 19475 Archer Street | Arletha Holloway |
| 939381 | 618.8628 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Detroit | 9745 Kensington Avenue | Derek J Rogers |
| 939386 | 426.2419 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Garden City | 33111 John Hauk Street | Mallory A. Nichter |
| 939417 | 225.5136 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Hamtramck | 2353 Commor | Anil Chandra Mondal |
| 939416 | 225.5135 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Detroit | 18627 Washburn | Pauline M. Onwuzurike |
| 939415 | 191.5359 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Dearborn Hgts | 25411 Annapolis Street | Allan Zwart Jr. |
| 939414 | 514.0341 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Detroit | 8092 Yolanda Street | Terrance O. Little |
| 939412 | 306.417 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Wayne | Belleville | 9077 East Walden Drive | Talisa Norton |
| 939703 | 617.8893 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Macomb | Warren | 21223 Le Fever | Zomo Askhria |
| 939702 | 225.4394 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Macomb | Warren | 26415 Nicola Drive | Deirsim Dedoo |
| 939701 | 682.0426 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Macomb | Mt Clemens | 165 Washington Street | Herman W. Keiser Jr. |
| 939700 | 362.8153 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Macomb | Warren | 28148 Aline Drive | Richard Gryebet |
| 939699 | 362.9267 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Macomb | Clinton Twp | 42113 Clayton | Suzanne M Brown |
| 939698 | 362.9282 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Macomb | Warren | 24214 Rosemarie | Daryl J Austin |
| 939697 | 520.0109 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Macomb | Roseville | 29850 Ruthdale Street | Charles T. Stipkovic |
| 939696 | 676.0117 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Macomb | Mt Clemens | 443 North Esplanade | Deanna Maffetone |
| 939695 | 310.9085 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Macomb | Mt Clemens | 104 Dickinson Street | Bonnie L. Warner |
| 939694 | 306.4204 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Macomb | Warren | 4514 Bonning Avenue | Frank C Sadach |
| 939693 | 356.2221 | 5/4/2011 | 5/25/2011 | 6/2/2011 | Macomb | Warren | 32107 Linderman Avenue | Mark Shkreli |
| 939558 | 671.2490 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Farmington Hills | 26860 Drake Road | James D. Compo |
| 939559 | 326.0205 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Rochester Hills | 2176 Rochelle Park Unit 108 | Paul S. Funk |
| 939561 | 671.24 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Royal Oak | 305 Curry Avenue | Joyce E. James |
| 939563 | 222.1974 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Southfield | 23746 Plumbrooke Drive | Charlie Dexter |
| 939564 | 671.2192 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Southfield | 23746 Plumbrooke Drive | Charlie Dexter |
| 939567 | 682.0896 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Farmington Hills | 20949 Parker | Douglas R. Chalifour |
| 939566 | 671.2448 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Orion Twp | 3459 Elmy Drive | Gregory Bodnovich |
| 939607 | 326.4456 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Southfield | 23901 Norcrest Drive | Steve W Kolan Jr |
| 939608 | 224.6381 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Southfield | 25426 Edgemont Drive | David L. Riggs |
| 939609 | 362.9262 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Bloomfield Hills | 1075 Autumn Lane Unit 3 | Kuehlman Fluehr |
| 939610 | 280.8858 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Rose Twp. | 863 Milford Road | Mike T. Mrazik |
| 939611 | 239.0485 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Southfield | 19603 W Twelve Mile Rd Unit 29 | Angela C. Williams |
| 939613 | 191.5351 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Southfield | 25079 Champlaign Unit 10 Bldg G | La Twanna Mitchell |
| 939614 | 356.425 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Southfield | 30017 Sparkleberry Dr Unit 43 | Maurice Stokes |
| 939615 | 283.0824 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Oak Park | 23101 Republic | Michael Hunter |
| 939616 | 306.4145 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Pontiac | 743 Portland Street | L'tore Mays |
| 939617 | 200.7959 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Ortonville | 2500 Perry Lake Road | Victoria E Muer |
| 939618 | 362.7685 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Southfield | 22750 Golfview | Nicholas R Cobbinah |
| 939619 | 362.6848 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Clarkston | 10127 Horseshoe Circle | Dawn E Hayward |
| 939620 | 362.658 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Royal Oak | 1411 South Wilson | Dale Brink |
| 939621 | 393.0552 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Pontiac | 1135 Fairway Drive Unit 51 | Mickie Howard |
| 939622 | 617.3036 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Southfield | 23715 Lelo Court | Harold Z Bouey |
| 939623 | 200.7935 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | White Lake | 8915 Huron Bluffs Dr Unit 43 | Sue A Mearns |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 939624 | 280.9482 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Rochester Hills | 538 Timberline Drive | | Carl DeMaggio |
| 939626 | 617.8919 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Royal Oak | 2437 Barrett | | Stephen K Gable |
| 939625 | 285.3706 | 5/4/2011 | 5/25/2011 | 6/7/2011 | Oakland | Rochester Hills | 249 Rose Brier | | Deen Hyde |
| 949076 | 326.4477 | 5/4/2011 | 5/25/2011 | 6/1/2011 | Kent | Grand Rapids | 753 Hogan St SW | 49503 | Patricia Anne Pranger |
| 934845 | 356.4241 | 5/3/2011 | 5/24/2011 | 6/2/2011 | Isabella | Mt. Pleasant | 5332 South Nottawa Rd | 48858 | Michelle R. Mercer |
| 936011 | 617.8171 | 5/3/2011 | 5/24/2011 | 6/2/2011 | Marquette | Republic (Marquette) | 8743 Willow Dr | 49879 | Paul N. Polanski |
| 936277 | 618.8381 | 5/3/2011 | 5/24/2011 | 6/2/2011 | Saint Clair | China | 5144 Booth Rd | 48054 | Dennis J. Brown |
| 936661 | 201.2662 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Dearborn Hgts | 11093 White Lake Rd | 48430 | James M. Kalisz |
| 936673 | 357.0624 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Livingston | Brighton | 9545 Quail Ridge Run | 48114 | Richard M. Smith, Jr. |
| 936761 | 617.8887 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Livingston | Brighton | 8739 Greenwillow #2 Unit 95 | 48116 | Jerome E. Smith |
| 936836 | 306.4121 | 5/3/2011 | 5/24/2011 | 6/2/2011 | Marquette | Gwinn | 108 Provider Street Unit 77 | 49841 | Donald E. Sanders |
| 936848 | 426.1584 | 5/3/2011 | 5/24/2011 | 6/2/2011 | Montcalm | Fenwick | 10045 South Sheridan | 48834 | Joel Mishler |
| 937704 | 514.0343 | 5/3/2011 | 5/24/2011 | 6/2/2011 | Macomb | Armada | 74080 Jefferson Lane | 48005 | Ernest J. Morgan |
| 937822 | 426.1584 | 5/3/2011 | 5/24/2011 | 6/2/2011 | Montcalm | Fenwick | 10045 South Sheridan | 48834 | Joel Mishler |
| 938298 | 283.0846 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Detroit | 18276 Littlefield | 48235 | Billy R. Haynes |
| 938299 | 671.2008 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Detroit | 11852 Minden | 48205 | Minnie Thames |
| 938300 | 306.4176 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Detroit | 3663-3665 Field Street | 48214 | Michelle Montgomery |
| 938374 | 671.2461 | 5/3/2011 | 5/24/2011 | 5/31/2011 | Oakland | Royal Oak | 1876 Wickham Unit 69 | 48073 | Sharon R. Wiatrak |
| 938378 | 676.011 | 5/3/2011 | 5/24/2011 | 5/31/2011 | Oakland | Southfield | 22131 Ivanhoe Lane | 48034 | Nicole Samuel |
| 938381 | 676.012 | 5/3/2011 | 5/24/2011 | 5/31/2011 | Oakland | Bloomfield Hills | 2702 Turtle Lake Dr Unit No:46 | 48302 | Victoria L. Humphrey |
| 938389 | 691.0002 | 5/3/2011 | 5/24/2011 | 5/31/2011 | Oakland | Hazel Park | 312 Chestnut Ave | 48030 | David J. Daigneault |
| 938604 | 306.4144 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Detroit | 3268 Oakman | | Robertjean Lenox |
| 938605 | 306.4146 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Dearborn Hgts | 6617 Robindale Avenue | | Sean O'Neil |
| 938608 | 326.448 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Detroit | 8433 Dexter Avenue | | Marvin D. Morris |
| 938611 | 514.034 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Redford | 18492 Norborne | | Michael C. McSorley |
| 938613 | 671.1967 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Detroit | 16509 Carlisle | | Reginald J. Brown |
| 938614 | 671.2247 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Detroit | 16225 Prevost | | Denise Pettas |
| 938615 | 671.2313 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Grosse Pointe Woods | 2109 Vernier Road | | Richard D. Rochte |
| 938617 | 222.1991 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Wyandotte | 764 Forest Street | | Michael G. Andrews |
| 938620 | 365.0716 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Redford | 27262 Westland | | Keith L Spiller |
| 938623 | 618.8455 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Wyandotte | 465 Riverbank St | | David N. Hoglin |
| 938624 | 618.8463 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Westland | 1509 Berkshire Street | | Sheri Bartz |
| 938721 | 231.816 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Northville(wayne) | 20657 Lexington Court | | Steven P. Hoppens |
| 938722 | 283.0846 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Detroit | 18276 Littlefield | | Billy R. Haynes |
| 938723 | 671.2008 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Detroit | 11852 Minden | | Minnie Thames |
| 938724 | 306.4176 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Detroit | 3663-3665 Field Street | | Michelle Montgomery |
| 938706 | 618.8744 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Brownstown | 23540 Brentwood Dr Unit 112 | | Jeffrey A. Coffee |
| 938703 | 310.8814 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Detroit | 3282 Ewald Circle | | Rosalind Gordon |
| 938698 | 650.1157 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Lincoln Park | 3858 Electric Avenue | | Timothy Schultz |
| 938695 | 671.2458 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Detroit | 20161 Terrell | | Joe L. Knapper |
| 938691 | 671.2456 | 5/3/2011 | 5/24/2011 | 6/1/2011 | Wayne | Riverview | 18657 Valade | | James H. Rockefellow |
| 938773 | 618.7823 | 5/3/2011 | 5/24/2011 | 5/31/2011 | Oakland | Lake Orion | 2675 Gemini Drive | | David Peckens |
| 938873 | 676.012 | 5/3/2011 | 5/24/2011 | 5/31/2011 | Oakland | Bloomfield Hills | 2702 Turtle Lake Dr Unit 46 | | Victoria L. Humphrey |
| 938872 | 676.011 | 5/3/2011 | 5/24/2011 | 5/31/2011 | Oakland | Southfield | 22131 Ivanhoe Lane | | Nicole Samuel |
| 938871 | 671.2461 | 5/3/2011 | 5/24/2011 | 5/31/2011 | Oakland | Royal Oak | 1876 Wickham Unit 69 | | Sharon R. Wiatrak |
| 938829 | 191.5257 | 5/3/2011 | 5/24/2011 | 5/31/2011 | Oakland | Pontiac | 871 Stirling Street | | Esron H. Grey |
| 938827 | 306.4201 | 5/3/2011 | 5/24/2011 | 5/31/2011 | Oakland | Oak Park | 23100 Manistee Street | | Heidi R. McLellan |
| 938826 | 676.0057 | 5/3/2011 | 5/24/2011 | 5/31/2011 | Oakland | West Bloomfield | 3061 Huntingdon Drive | | Denise Harvey |
| 938807 | 426.22 | 5/3/2011 | 5/24/2011 | 5/31/2011 | Oakland | Waterford | 1164 Meadowood Drive | | Sylvia Holtz |
| 938806 | 241.8423 | 5/3/2011 | 5/24/2011 | 5/31/2011 | Oakland | Farmington Hills | 35331 Edythe Drive | | William D. Green |
| 938805 | 362.4438 | 5/3/2011 | 5/24/2011 | 5/31/2011 | Oakland | West Bloomfield | 6328 Timberwood South | | Kamal Ibrahim |
| 938874 | 691.0002 | 5/3/2011 | 5/24/2011 | 5/31/2011 | Oakland | Hazel Park | 312 Chestnut Avenue | | David J Daigneault |
| 938943 | 224.6358 | 5/3/2011 | 5/24/2011 | 6/2/2011 | Macomb | Shelby Twp. | 55510 East Nocturne Lane | | David M. Hocking |
| 938942 | 514.0343 | 5/3/2011 | 5/24/2011 | 6/2/2011 | Macomb | Armada | 74080 Jefferson Lane | | Ernest J. Morgan |
| 938941 | 241.7224 | 5/3/2011 | 5/24/2011 | 6/2/2011 | Macomb | St Clair Shores | 21001 Eleven Mile Road | | Maria E. Martinez |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 933118 | 293.063 | 5/2/2011 | 5/23/2011 | 6/2/2011 Isabella | Coleman (Isabella) | 8081 North East Isabella County Line | 48618 | Paul C. Fike |
| 933312 | 326.4472 | 5/2/2011 | 5/23/2011 | 6/2/2011 Allegan | Hamilton | 3162 Fawn Dr | 49419 | Clifford J. Beek |
| 933315 | 671.2127 | 5/2/2011 | 5/23/2011 | 6/2/2011 Allegan | Shelbyville | 845 129th Ave | 49344 | Tisha M. Fifelski |
| 933310 | 200.749 | 5/2/2011 | 5/23/2011 | 6/2/2011 Allegan | Fennville | 6710 124th Ave | 49408 | Kevin Faust |
| 934193 | 617.7964 | 5/2/2011 | 5/23/2011 | 6/1/2011 Grand Traverse | Traverse City | 4590 Paper Birch Lane | 49686 | Mindy I. Hawley |
| 934195 | 617.7964 | 5/2/2011 | 5/23/2011 | 6/1/2011 Grand Traverse | Traverse City | 4590 Paper Birch Lane | 49686 | Mindy I. Hawley |
| 934279 | 191.5342 | 5/2/2011 | 5/23/2011 | 6/2/2011 Ingham | Lansing | 851 East Greenlawn Ave | 48910 | Paul N. Follis |
| 934490 | 306.4196 | 5/2/2011 | 5/23/2011 | 6/2/2011 Ingham | Lansing | 1904 New York Ave | 48906 | Joshua Minott |
| 934843 | 200.7687 | 5/2/2011 | 5/23/2011 | 6/2/2011 Ottawa | Spring Lake | 202 West Exchange Street | 49456 | Bruce J. Burnside |
| 934846 | 213.4742 | 5/2/2011 | 5/23/2011 | 6/2/2011 Ottawa | Jenison | 2835 Parkside Dr Unit 11 Unit No:11 | 49428 | Vicky J. Azman |
| 934844 | 200.7921 | 5/2/2011 | 5/23/2011 | 6/2/2011 Ottawa | Holland | 827 Maywood Ave | 49424 | Pamela J Barense |
| 934849 | 241.8595 | 5/2/2011 | 5/23/2011 | 6/2/2011 Ottawa | Grand Haven | 15696 Comstock Street | 49417 | Marc Santigo |
| 937699 | 293.063 | 5/2/2011 | 5/23/2011 | 6/2/2011 Isabella | Coleman (Isabella) | 8081 NE Isabella Cty Line | 48618 | Paul C. Fike |
| 937904 | 676.0134 | 5/2/2011 | 5/23/2011 | 6/1/2011 Wayne | Detroit | 19379 Healy | | Tracy Barlow |
| 937907 | 199.3506 | 5/2/2011 | 5/23/2011 | 6/1/2011 Wayne | Detroit | 357 Arden Park Boulevard | | Deborah D. Starr |
| 937906 | 671.1999 | 5/2/2011 | 5/23/2011 | 6/1/2011 Wayne | Detroit | 11814 Beaconsfield | | Dionne Johnson |
| 937908 | 650.1633 | 5/2/2011 | 5/23/2011 | 6/1/2011 Wayne | Detroit | 5718 Trenton Street | | Musaid A Saeed |
| 937910 | 650.1634 | 5/2/2011 | 5/23/2011 | 6/1/2011 Wayne | Detroit | 11766 Longview Street | | Teresa G. Williams |
| 937912 | 650.1646 | 5/2/2011 | 5/23/2011 | 6/1/2011 Wayne | Rockwood | 32463 Truman Road | | Anthony Kowalski |
| 937914 | 618.8318 | 5/2/2011 | 5/23/2011 | 6/1/2011 Wayne | Dearborn | 7833 Mead | | John S. Arasim Sr. |
| 937913 | 682.0893 | 5/2/2011 | 5/23/2011 | 6/1/2011 Wayne | Detroit | 13926 Minock Street | | Benson L. Hoffman |
| 938125 | 426.2338 | 5/2/2011 | 5/23/2011 | 6/2/2011 Macomb | Macomb | 16312 Canterbury Ct Unit 3 | | Philip E Smith |
| 938124 | 356.4049 | 5/2/2011 | 5/23/2011 | 6/2/2011 Macomb | Eastpointe | 23320 Beechwood Avenue | | Thomas M. Millitello |
| 938117 | 617.7407 | 5/2/2011 | 5/23/2011 | 6/2/2011 Macomb | New Baltimore | 35657 Strongford Drive | | Michael Tracy |
| 938116 | 650.1594 | 5/2/2011 | 5/23/2011 | 6/2/2011 Macomb | Sterling Heights | 4227 Mahogany Drive | | Adward Tomma |
| 938115 | 650.1673 | 5/2/2011 | 5/23/2011 | 6/2/2011 Macomb | Roseville | 18889 Rosegarden Street | | Ronald A Randazzo |
| 938114 | 209.7205 | 5/2/2011 | 5/23/2011 | 6/2/2011 Macomb | Clinton Twp | 17202 Puritan Drive | | Rowlaine Ruff |
| 938113 | 326.3444 | 5/2/2011 | 5/23/2011 | 6/2/2011 Macomb | Eastpointe | 24564 Marine Avenue | | Debra Wilson |
| 931894 | 617.88 | 5/1/2011 | 5/22/2011 | 6/1/2011 Clinton | Laingsburg | 9245 Jason Rd | 48848 | Gregory Miller |
| 931953 | 275.0182 | 5/1/2011 | 5/22/2011 | 6/2/2011 Sanilac | Yale (Sanilac) | 8828 Fisher Rd | 48097 | Larry R Stevens |
| 932367 | 275.0121 | 5/1/2011 | 5/22/2011 | 6/1/2011 Lapeer | Attica | 4814 Attica Rd | 48412 | Mark Tietz |
| 932377 | 275.0129 | 5/1/2011 | 5/22/2011 | 6/2/2011 Sanilac | Peck | 599 E Harrington Rd | 48466 | Joslyn M. Favell |
| 932593 | 200.534 | 5/1/2011 | 5/22/2011 | 6/1/2011 Lapeer | Dryden | 3242 Lake George Rd | 48428 | Brian Ledger |
| 934842 | 326.4526 | 5/1/2011 | 5/22/2011 | 6/1/2011 Clinton | Bath | 6059 Park Lake Rd | 48808 | John Dugan IV |
| 936823 | 275.018 | 5/1/2011 | 5/22/2011 | 6/1/2011 Lapeer | North Branch | 2939 North Branch Rd | 48461 | Richard A. Knapp |
| 936825 | 306.4125 | 5/1/2011 | 5/8/2011 | 6/1/2011 Lapeer | Clifford (Lapeer) | 8205 Slattery Rd | 48727 | Robert M. Ondrus |
| 934290 | 200.7602 | 4/30/2011 | 5/7/2011 | 6/2/2011 Barry | Delton | 103 Thomas Street | 49046 | Rickey J Gouin |
| 931681 | 671.1826 | 4/29/2011 | 5/20/2011 | 6/2/2011 Van Buren | Mattawan | 24463 Beacon Terrace | 49071 | Stewart Mark Bruemmer |
| 931847 | 326.444 | 4/29/2011 | 5/20/2011 | 6/2/2011 Van Buren | South Haven | 68520 County Rd 380 | 49090 | Patrick S. Petterson |
| 931933 | 209.5759 | 4/29/2011 | 5/20/2011 | 6/2/2011 Van Buren | Paw Paw | 38944 Paw Paw Rd | 49079 | Glenn M. Sides |
| 931929 | 671.2353 | 4/29/2011 | 5/20/2011 | 6/2/2011 Kalamazoo | Richland | 7629 North 34th Street | 49083 | Jill Diane Sherburne |
| 931978 | 356.4237 | 4/29/2011 | 5/20/2011 | 5/27/2011 Missaukee | Lake City | 6200 West Randall Rd | 49651 | Jeffrey J. Miller |
| 933052 | 671.2326 | 4/29/2011 | 5/20/2011 | 6/1/2011 Shiawassee | Durand | 7137 South Durand Rd | 48429 | Donalee Komarowski |
| 933060 | 617.8046 | 4/29/2011 | 5/20/2011 | 6/2/2011 Calhoun | Marshall | 827 Forest Street | 49068 | Laura A Knack |
| 933069 | 306.4117 | 4/29/2011 | 5/20/2011 | 6/1/2011 Clare | Harrison | 1074 North Burrington Ave | 48625 | Troy Pringle |
| 933082 | 200.7739 | 4/29/2011 | 5/20/2011 | 6/1/2011 Genesee | Linden | 5415 Deer Trail | 48451 | Leonard J Plocek |
| 933109 | 241.9864 | 4/29/2011 | 5/20/2011 | 6/1/2011 Genesee | Flint | 3219 Comanche | 48507 | Jean Herta |
| 933113 | 306.4124 | 4/29/2011 | 5/20/2011 | 6/1/2011 Genesee | Burton | 2143 Webber Ave | 48529 | Jack L. Richards |
| 933114 | 306.414 | 4/29/2011 | 5/20/2011 | 6/1/2011 Genesee | Flushing | 2136 Painted Post Dr Apt 29 | 48433 | Edward Ecker |
| 933116 | 326.4457 | 4/29/2011 | 5/20/2011 | 6/1/2011 Genesee | Mount Morris | 11848 Union Street | 48458 | Cheryl L. Benjamin |
| 933119 | 617.8223 | 4/29/2011 | 5/20/2011 | 6/1/2011 Genesee | Burton | 5118 Lapeer Rd | 48509 | Kevin Henry LaForest |
| 933123 | 671.2404 | 4/29/2011 | 5/20/2011 | 6/1/2011 Genesee | Swartz Creek | 6222 Clubhouse Way Unit No:36 | 48473 | Patrick A. Quiggin |
| 933120 | 617.8734 | 4/29/2011 | 5/20/2011 | 6/1/2011 Genesee | Flint | 1098 Gilbert Street | 48523 | Sandra K. Carter |
| 933306 | 617.8964 | 4/29/2011 | 5/20/2011 | 6/1/2011 Clare | Lake | 6411 Evergreen Trail | 48632 | Anthony Drewek Jr. |
| 933307 | 617.8236 | 4/29/2011 | 5/20/2011 | 6/2/2011 Van Buren | Gobles | 401 South State Street | 49055 | Mark S. Hamilton |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 933326 | 200.7931 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Ionia | Lowell (Ionia) | 11625 Sayles Rd | 49331 Donald S Rexford |
| 933324 | 671.2295 | 4/29/2011 | 5/20/2011 | 6/1/2011 | Genesee | Flint | 2922 Montana Ave | 48506 Lewis Bertrand |
| 933322 | 671.2315 | 4/29/2011 | 5/20/2011 | 6/1/2011 | Kent | Grand Rapids | 749 Crosby Street NW | 49504 Ana Arias |
| 933333 | 617.5657 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Houghton | Calumet | 57426 2nd Street | 49913 Bruce A. Kerttu |
| 933335 | 275.0128 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Saint Clair | Port Huron | 2606 Maple Unit 4 | 48060 Tamara Sherman |
| 933336 | 275.0159 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Saint Clair | Algonac | 1123 Clinton Street | 48001 Paul L Biland |
| 933338 | 275.0171 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Saint Clair | Port Huron | 2529 John L Street | 48060 Marilyn B. McDonald |
| 933337 | 275.016 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Saint Clair | Port Huron | 1908 12th Street | 48060 Wendy T. Covrea |
| 933341 | 275.0183 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Saint Clair | Clyde | 3570 Rabidue Rd | 48049 Marlene Youngheim |
| 933340 | 275.0175 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Saint Clair | St. Clair | 810 South 12th Street | 48079 Steve Lavigne |
| 933343 | 671.2429 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Saint Clair | Smiths Creek | 2081 Ditty Rd | 48074 Charon E. Farquhar |
| 933342 | 326.4461 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Saint Clair | Marysville | 811 Indiana | 48040 Edward Heckler |
| 933344 | 306.4106 | 4/29/2011 | 5/20/2011 | 5/27/2011 | Saginaw | Saginaw | 1704 Irving Ave | 48602 Nancy A. Clement |
| 934003 | 199.171 | 4/29/2011 | 5/20/2011 | 5/27/2011 | Saginaw | Chesaning | 4449 Peet Rd | 48616 Jeffrey Storm |
| 934002 | 241.536 | 4/29/2011 | 5/20/2011 | 5/27/2011 | Saginaw | Saginaw | 1742 Wood Street | 48602 Rita Caldwell |
| 934287 | 671.1959 | 4/29/2011 | 5/20/2011 | 6/1/2011 | Kent | Wyoming | 1136 Hudson Street SW | 49509 James P. Johnson |
| 934486 | 671.2346 | 4/29/2011 | 5/20/2011 | 5/27/2011 | Saginaw | Carrollton | 307 Maple Ridge Rd | 48724 Mary K. Bradford |
| 934541 | 200.511 | 4/29/2011 | 4/29/2011 | 6/1/2011 | Kent | Lowell | 1490 Sibley Street | 49331 Wendy S. Morris |
| 934547 | 200.7923 | 4/29/2011 | 5/20/2011 | 6/1/2011 | Kent | Grand Rapids | 921 Jones Street NW | 49544 Pablo Castrejon |
| 934553 | 207.3773 | 4/29/2011 | 5/20/2011 | 6/1/2011 | Kent | Grand Rapids | 2863 Plainfield Ave NE | 49505 Frederick R. Schmidt |
| 934556 | 310.8241 | 4/29/2011 | 5/20/2011 | 6/1/2011 | Kent | Grand Rapids | 293 Shoreside Dr North SE Unit 4 | 49548 Yvonne M. Silva |
| 936009 | 326.3573 | 4/29/2011 | 5/20/2011 | 5/31/2011 | Oakland | Royal Oak | 1751 Wickham Street Apt 162 Court, 17 | 48073 Victoria L. Siegel |
| 936017 | 650.0899 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Macomb | Romeo | 151 Turner | 48065 Linda K Eastman |
| 936018 | 283.0816 | 4/29/2011 | 5/20/2011 | 5/31/2011 | Oakland | White Lake | 6200 Whispering Meadows Dr Unit No:15 | 48383 Carlos Luis Loya |
| 936019 | 306.4132 | 4/29/2011 | 5/20/2011 | 5/31/2011 | Oakland | Pontiac | 625 Peacock Ave | 48340 Abigail R. Comfort |
| 936020 | 306.4137 | 4/29/2011 | 5/20/2011 | 5/31/2011 | Oakland | Bloomfield | 2020 Wickford Ct | 48304 Carl J. Winowiecki Sr. |
| 936654 | 618.8439 | 4/29/2011 | 5/20/2011 | 6/1/2011 | Wayne | Dearborn | 7707-09 Reuter St | Betty J Boles |
| 936632 | 285.956 | 4/29/2011 | 5/20/2011 | 6/1/2011 | Wayne | Livonia | 20418 Shadyside Street | Jennifer Ingle |
| 936631 | 362.786 | 4/29/2011 | 5/20/2011 | 6/1/2011 | Wayne | Wayne | 34830 Phyllis | Mark R Chaveriat |
| 936628 | 650.1626 | 4/29/2011 | 5/20/2011 | 6/1/2011 | Wayne | Detroit | 15721 Snowden Street | James R. Gore |
| 936626 | 650.1662 | 4/29/2011 | 5/20/2011 | 6/1/2011 | Wayne | Detroit | 13996 Prevost Street | Conti Porter |
| 936625 | 356.4267 | 4/29/2011 | 5/20/2011 | 6/1/2011 | Wayne | Detroit | 14217 Roselawn | Corey S, Kelley |
| 936624 | 356.4261 | 4/29/2011 | 5/20/2011 | 6/1/2011 | Wayne | Dearborn | 4553 Curtis Street | Steven J. Vannoy |
| 936620 | 213.1736 | 4/29/2011 | 5/20/2011 | 6/1/2011 | Wayne | Garden City | 6627 Sharon | John J. McCarthy |
| 937224 | 357.0625 | 4/29/2011 | 5/20/2011 | 5/31/2011 | Oakland | Ferndale | 1104 East Cambourne | Julie Nicholls |
| 937225 | 283.0821 | 4/29/2011 | 5/20/2011 | 5/31/2011 | Oakland | Clarkston | 6717 Andersonville Rd Unit 39 | Eugene G. Foote |
| 937226 | 326.3573 | 4/29/2011 | 5/20/2011 | 5/31/2011 | Oakland | Royal Oak | 1751 Wickham St Apt 162 Bldg 17 | Victoria L. Siegel |
| 937227 | 306.4137 | 4/29/2011 | 5/20/2011 | 5/31/2011 | Oakland | Bloomfield | 2020 Wickford Court | Carl J. Winowiecki |
| 937228 | 306.4132 | 4/29/2011 | 5/20/2011 | 5/31/2011 | Oakland | Pontiac | 625 Peacock Avenue | Abigail R. Comfort |
| 937229 | 283.0816 | 4/29/2011 | 5/20/2011 | 5/31/2011 | Oakland | White Lake | 6200 Whispering Meadows Dr Unit 15 | Carlos Luis Loya |
| 937230 | 426.2449 | 4/29/2011 | 5/20/2011 | 5/31/2011 | Oakland | Rochester Hills | 2440 Eastern Avenue | Ronald S. Freeman |
| 937231 | 617.8844 | 4/29/2011 | 5/20/2011 | 5/31/2011 | Oakland | Davisburg | 12300 Hickey Avenue | J D Delarosa |
| 937384 | 671.2438 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Macomb | Eastpointe | 17791 Ego | Leo C. Transit |
| 937383 | 650.0899 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Macomb | Romeo | 151 Turner | Linda K Eastman |
| 937381 | 650.0821 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Macomb | Harrison Twp. | 39681 Arbor Street | Glenna M. Watkins |
| 937380 | 650.1453 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Macomb | St Clair Shores | 22442 East 12 Mile Road | Michael Shoemaker |
| 937377 | 191.5197 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Macomb | Roseville | 25793 Send Street | Scott Prior |
| 937375 | 326.446 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Macomb | Warren | 27341 Seyburn | Aaron G. Poplawski |
| 937374 | 326.4473 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Macomb | St Clair Shores | 19715 Salisbury | Leroy Bougard |
| 937372 | 671.0107 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Macomb | Harrison Twp. | 25658 Maritime Cir N Unit 116 | Ramzi Fakhoury |
| 937370 | 676.0113 | 4/29/2011 | 5/20/2011 | 6/2/2011 | Macomb | Shelby Twp. | 4280 Forster Lane | Ramiz Hana |
| 930497 | 393.0559 | 4/28/2011 | 5/19/2011 | 5/27/2011 | Antrim | Central Lake | 4595 North East Torch Lake Dr | 49622 John Carl Ladendorf |
| 930779 | 200.7053 | 4/28/2011 | 5/12/2011 | 5/26/2011 | Oceana | Hart | 5 North Apple Street | 49420 Donald E. Thaler |
| 930782 | 200.7895 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Ottawa | Holland | 654 East 11th Street | 49423 Randy L Lugtigheid |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 930970 | 326.4213 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Ogemaw | Lupton | 2536 East Michigan Avenue | 48635 | David L. Wend |
| 931221 | 676.0118 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Ogemaw | West Branch | 409 North Fourth Street | 48661 | Kathryn L. Collins |
| 931664 | 326.4226 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Washtenaw | Milan | 629 Morning Glory Lane Unit 121 | 48160 | James L. Kramer |
| 931678 | 618.8027 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Washtenaw | Ypsilanti | 3521 Fieldcrest Lane | 48197 | Elmer S. Foster |
| 931845 | 676.0107 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Washtenaw | Ypsilanti | 7905 Trotters Park Unit 85 | 48197 | Robert F. Trustman |
| 931865 | 671.2298 | 4/28/2011 | 5/19/2011 | 6/2/2011 | Allegan | Allegan | 552 Marshall Street | 49010 | Ryan M. Firnstahl |
| 931864 | 200.1521 | 4/28/2011 | 5/12/2011 | 6/2/2011 | Allegan | Fennville | 1375 56th Street | 49408 | Jerry L. Brinks |
| 931882 | 200.7912 | 4/28/2011 | 5/19/2011 | 6/1/2011 | Cass | Niles (cass) | 1380 Barron Lake Rd | 49120 | Nathan M Smith |
| 931917 | 200.7572 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Ottawa | Jenison | 7232 Melody Lane | 49428 | Ramon Ayala |
| 931935 | 426.2463 | 4/28/2011 | 5/19/2011 | 6/1/2011 | Jackson | Jackson | 1100 Williams Street | 49203 | Jenilee Berry |
| 931943 | 617.6204 | 4/28/2011 | 5/12/2011 | 5/26/2011 | Berrien | Coloma | 5942 Country Air Dr Unit 13 Unit No:13 | 49038 | Michael Aiello |
| 931946 | 671.2361 | 4/28/2011 | 5/19/2011 | 6/1/2011 | Mecosta | Big Rapids | 1310 Maple | 49307 | Stacey Nowlin |
| 931956 | 209.7584 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Berrien | Saint Joseph | 2236 Washington Ave | 49085 | Robert B. Fellner |
| 931979 | 200.7913 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Monroe | Monroe | 2505 10th Street | 48162 | Patsy A Roberson |
| 932014 | 356.4256 | 4/28/2011 | 5/19/2011 | 6/2/2011 | Allegan | Fennville | 603 West Fennville Street | 49408 | Angel Ortega |
| 932020 | 617.8856 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Ingham | Dansville | 3028 Swan Rd | 48819 | Rebecca L. Conway |
| 932446 | 618.8151 | 4/28/2011 | 5/19/2011 | 5/27/2011 | Wexford | Mesick | 8719 West 8 Rd | 49668 | Daniel A Nevedal |
| 932592 | 676.0096 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Washtenaw | Ypsilanti | 1009 North Terrace Lane Unit 15 | 48198 | Rhonda Curtis |
| 932594 | 362.8923 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Washtenaw | Ann Arbor | 1602 South Blvd | 48104 | Joe Baublis |
| 932599 | 241.6158 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Washtenaw | Ypsilanti | 1022 Stamford Rd | 48198 | David T. Donahue |
| 932822 | 199.5378 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Washtenaw | Ann Arbor | 275 Briarcrest Dr 184 Unit 84 | 48104 | Stephen Anthony Wisniewski |
| 932821 | 213.472 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Washtenaw | Milan | 396 Greentree Lane | 48160 | Darrin Cook |
| 932819 | 200.7994 | 4/28/2011 | 5/19/2011 | 6/1/2011 | Jackson | Jackson | 504 Second Street | 49203 | Nick R Little |
| 933008 | 191.5232 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Calhoun | Battle Creek | 324 Wentworth Ave | 49015 | Elizabeth A. Hay |
| 933016 | 283.0699 | 4/28/2011 | 5/19/2011 | 6/1/2011 | Jackson | Clarklake | 458 Woodland | 49234 | Frank L. Meade |
| 933029 | 617.2891 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Monroe | Newport | 7222 Mentel Rd | 48166 | Matt M. Webb, II |
| 933078 | 401.0947 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Emmet | Petoskey | 3021 Morford Rd | 49770 | Scott W. Schmit |
| 933094 | 285.8377 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Washtenaw | Scio Twp | 1363 South Zeeb Rd | 48103 | Ravinder K. Bajwa |
| 933093 | 207.9064 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Barry | Hickory Corners Barry | 5097 Herbert Rd | 49060 | Denise D. Farley-Renkel |
| 933299 | 200.793 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Washtenaw | Ann Arbor | 2731 Hampshire | 48104 | Michelle C Barnes |
| 933303 | 191.534 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Washtenaw | Clinton (Washtenaw) | 11747 Hoelzer Rd | 49236 | Andrew J. Luckhardt |
| 933319 | 671.2355 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Saint Joseph | Sturgis | 215 Third Street | 49091 | Raul Villafuerte |
| 933330 | 617.8068 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Ingham | Holt | 4580 Tolland Ave | 48842 | Charles A. Slaughterback |
| 934969 | 200.7928 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Wayne | Detroit | 8936 Ashbury Park | | Gladys B Wynn |
| 934967 | 617.8248 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Wayne | Wayne | 34831 Annapolis Street | | Joseph A. Jackson |
| 934963 | 617.8868 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Wayne | Canton | 4464 Lotz Road | | Vernon Ray Jr. |
| 934957 | 275.0173 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Wayne | Taylor | 25110 Baker | | John E Spink Jr. |
| 934952 | 617.1461 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Wayne | Wyandotte | 2382 17th Street | | Juan Flores |
| 934951 | 650.1006 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Wayne | Riverview | 14009 Huntington Street | | Jack Richman |
| 934949 | 362.7859 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Wayne | Westland | 35055 Norene Street | | Mark R Chaveriat |
| 934948 | 671.1947 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Wayne | Northville(wayne) | 18062 Wildflower Drive | | Dominic Porco |
| 934946 | 671.2443 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Wayne | Detroit | 5764 Farmbrook | | Steven M. Townsend |
| 934940 | 285.4234 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Wayne | Detroit | 19400 Waltham Street | | Christopher Travis |
| 934938 | 326.3767 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Wayne | Brownstown | 22355 Donnelly | | Aly C. Mrech |
| 934937 | 326.4474 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Wayne | Livonia | 19413 Inkster | | Donald J. Convery |
| 934935 | 326.4476 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Wayne | Detroit | 17127 Littlefield Street | | Frank Alexander |
| 934933 | 213.2813 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Wayne | Wayne | 35069 Stellwagen Street | | Lyndell Knight |
| 934929 | 224.6433 | 4/28/2011 | 5/19/2011 | 5/26/2011 | Wayne | Wayne | 32248 Fairchild Street | | James Clark Donall |
| 935031 | 285.4724 | 4/28/2011 | 5/19/2011 | 5/31/2011 | Oakland | Waterford | 6371 Hatchery | | Robert Gardner |
| 935006 | 617.8835 | 4/28/2011 | 5/19/2011 | 5/31/2011 | Oakland | Oak Park | 8595 Leroy | | Deanna Hartwell |
| 929934 | 671.1592 | 4/27/2011 | 5/18/2011 | 5/31/2011 | Newaygo | Howard City (Newaygo) | 6343 104th Street | 49329 | Candace M. Shepard-Younce |
| 930050 | 426.2365 | 4/27/2011 | 5/18/2011 | 5/26/2011 | Otsego | Gaylord | 77 Farmview | 49735 | Karen O'Dell |
| 930544 | 617.4957 | 4/27/2011 | 5/18/2011 | 5/27/2011 | Osceola | Evart | 8455 Enid Drive | 49631 | Suzette Renee Doty |
| 930769 | 356.4227 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Lapeer | Dryden | 3625 West Road | 48428 | Kathleen Marie Crombez |
| 930768 | 306.4101 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Lapeer | Almont | 8978 Almont Road | 48003 | Lawrence Furmaga |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 930781 | 617.7442 | 4/27/2011 | 5/18/2011 | 5/26/2011 | Otsego | Gaylord | 9121 Sparr Road | 49735 | Brian M. Krupiarz |
| 930780 | 514.0345 | 4/27/2011 | 5/4/2011 | 5/31/2011 | Newaygo | Newaygo | 5888 South Middle Road | 49337 | Richard A. Feigel |
| 931031 | 671.1085 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Genesee | Flint | 1057 Windsor Street | 48507 | Ronald Gardiner |
| 931048 | 310.9382 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Iosco | Hale | 3455 Pine Street | 48739 | Clinton Thayer |
| 931080 | 401.0308 | 4/27/2011 | 5/18/2011 | 5/27/2011 | Cheboygan | Indian River | 4638 Sherwood Drive | 49749 | Mitchell B. Depauw |
| 931477 | 650.1241 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Genesee | Flint | 1802 Kenwood Avenue | 48503 | Michele B Igram |
| 931496 | 525.0071 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Genesee | Flint | 5037 West Pierson Road | 48504 | Pue K. Fong |
| 931688 | 191.5367 | 4/27/2011 | 5/18/2011 | | Kent | Grand Rapids | 534 Woodlawn | 49507 | Brian A. Sterk |
| 931898 | 306.4118 | 4/27/2011 | 5/18/2011 | 6/1/2011 | Grand Traverse | Traverse City | 9530 Peninsula Dr | 49686 | Bradley J. Hoppe |
| 931897 | 362.8883 | 4/27/2011 | 5/18/2011 | 5/27/2011 | Saginaw | Saginaw | 2287 Houlihan Rd | 48601 | Christina Maria Benson |
| 931896 | 221.5013 | 4/27/2011 | 5/18/2011 | 6/1/2011 | Grand Traverse | Traverse City | 3713 Apollo Dr | 49684 | Timothy Fouch |
| 931912 | 293.0822 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Kent | Grand Rapids | 857 Fuller Ave SE | 49506 | Ivina M. Goodrum |
| 931909 | 200.7095 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Kent | Grand Rapids | 1528 Ardmore Street SE | 49507 | Larry Joseph Bartz |
| 931915 | 306.4116 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Kent | Wyoming | 830 34th Street SW | 49509 | Harold J. George |
| 931924 | 401.0615 | 4/27/2011 | 5/18/2011 | 5/26/2011 | Isabella | Mt. Pleasant | 8095 North Isabella | 48858 | Catherine Frances Halliday |
| 931936 | 393.0109 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Lapeer | Clifford (Lapeer) | 4459 Burlington Street | 48727 | Kent A. Clark |
| 931949 | 275.0211 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Livingston | Howell | 6254 Oak Grove Rd | 48855 | Jeffrey S. Cramar |
| 931950 | 676.0108 | 4/27/2011 | 4/27/2011 | 5/25/2011 | Livingston | Fenton (Livingston) | 7295 Hartland Rd | 48430 | Harvey L. Archer |
| 931945 | 514.0337 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Kent | Caledonia | 6880 Rosecrest | 49316 | George F. Anderson |
| 931952 | 275.0168 | 4/27/2011 | 5/18/2011 | 5/26/2011 | Saint Clair | Marysville | 727 Bunce Ave Unit 9 | 48040 | Steven Lewis Smith |
| 931985 | 356.4242 | 4/27/2011 | 5/18/2011 | 5/27/2011 | Muskegon | Ravenna | 12326 Crockery Creek Dr | 49451 | Robert D. Brooks |
| 931999 | 285.3608 | 4/27/2011 | 5/18/2011 | 5/27/2011 | Muskegon | Montague | 8052 Meade Street | 49437 | Carol Lee Six |
| 932001 | 617.8836 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Genesee | Flint | 1519 Church Street | 48503 | Willie Lee Mack Sr. |
| 932018 | 200.7937 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Kent | Caledonia | 6942 Hartman Dr SE | 49316 | Edin Causevic |
| 932365 | 275.0135 | 4/27/2011 | 5/18/2011 | 5/26/2011 | Saint Clair | Clay(st Clair) | 9055 Peters | 48001 | David R. Petit |
| 932373 | 393.0515 | 4/27/2011 | 5/18/2011 | 5/26/2011 | Saint Clair | Port Huron | 821 East Pointe Dr Unit RG-33 | 48060 | John Virnich |
| 932434 | 362.9306 | 4/27/2011 | 5/11/2011 | 5/25/2011 | Kent | Grand Rapids | 3655-3657 Kinnrow | 49534 | Ursula Hargrove |
| 932445 | 306.419 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Kent | Grand Rapids | 1112 Fisk Street SE | 49507 | Rene Palileo |
| 933162 | 618.8616 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Westland | 33112 Armada Court | | Albert L. Neiger |
| 933160 | 618.7904 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Romulus | 9491 Tobine Street | | Michael H. Durtka |
| 933163 | 671.0613 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Dearborn Hgts | 4972 Ziegler | | Dalton Tunine Hawks |
| 933164 | 671.2425 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Romulus | 6316 Heyer | | Rancil Hughes, Jr. |
| 933165 | 671.244 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Detroit | 19684 Kingsville Street | | Andre Sales |
| 933166 | 326.4316 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Taylor | 6625 Ziegler Street | | Lee Moldovan |
| 933168 | 326.4459 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Livonia | 9018 Beatrice Street | | Josephine G. Mejia |
| 933167 | 326.4458 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Redford | 15916 Leona Drive | | Joseph E. Tumminello |
| 933169 | 326.4466 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Dearborn Hgts | 26225 McDonald Street | | Jason Leight |
| 933170 | 326.4467 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Inkster | 25943 Stanford Street | | Thomas G. Montague |
| 933172 | 356.1656 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Flat Rock (wayne) | 27296 West Huron River Drive | | Anthony Little |
| 933173 | 357.0623 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Taylor | 13640 McGuire Street | | Ralph Hackney |
| 933174 | 393.0513 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Detroit | 6501-6503 Whitewood | | Ernestine Calloway |
| 933176 | 283.0818 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Detroit | 4419 Iroquois | | Karen Sneed-Elledge |
| 933175 | 213.3148 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Livonia | 32950 Lyndon Street | | Harold R. Hughes |
| 933177 | 306.3769 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Westland | 7350 North Farmington Road | | Michael R. Talerico |
| 933179 | 426.2349 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Detroit | 1870 South Ethel | | Shawnda Jackson |
| 933178 | 306.4122 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Detroit | 12919 Bramell Street | | Andrea Foster |
| 933180 | 617.8672 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Redford | 15898 Lexington | | William T. Helm |
| 933181 | 650.1557 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Melvindale | 18590 Robert Street | | Kenneth D McFall |
| 933183 | 617.8827 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Detroit | 17225 Hoover Street | | Richard Marsh, Sr. |
| 933185 | 200.7914 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Romulus | 28198 Edinburgh Dr Unit 116 | | Jamie Collins |
| 933189 | 617.889 | 4/27/2011 | 5/18/2011 | 5/25/2011 | Wayne | Dearborn Hgts | 5633 Monroe Street | | Charles K. Webb |
| 933906 | 617.2511 | 4/27/2011 | 5/18/2011 | 5/26/2011 | Macomb | Sterling Heights | 40734 Harmon Ct Unit 15 Unit No:15 | 48310 | Kiran Madari |
| 934166 | 283.0698 | 4/27/2011 | 5/18/2011 | 5/31/2011 | Oakland | Rochester Hills | 1322 Harvard Drive | | Mohammed Bahauddin |
| 934171 | 191.5334 | 4/27/2011 | 5/18/2011 | 5/31/2011 | Oakland | Clarkston | 7674 Devins Ridge | | Charles Spadafore |
| 934170 | 200.7924 | 4/27/2011 | 5/18/2011 | 5/31/2011 | Oakland | Farmington Hills | 29321 Geraldine Court | | Pamela Graham |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 934164 | 213.454 | 4/27/2011 | 5/18/2011 | 5/31/2011 | Oakland | Farmington Hills | 23210 Purdue Avenue | | John W. Watson |
| 934162 | 241.1562 | 4/27/2011 | 5/18/2011 | 5/31/2011 | Oakland | Oak Park | 8531 Oak Park Boulevard | | Eugene Fielder III |
| 934161 | 239.0505 | 4/27/2011 | 5/18/2011 | 5/31/2011 | Oakland | Southfield | 23504 Lahser Unit 16 Bldg C | | Benjamin K Fox |
| 934159 | 225.1643 | 4/27/2011 | 5/18/2011 | 5/31/2011 | Oakland | Holly | 508 North Street | | Delores S. Gravlin |
| 934137 | 617.7086 | 4/27/2011 | 5/18/2011 | 5/31/2011 | Oakland | Commerce Twp | 2713 Woodbury | | Michael J. Clark |
| 934136 | 310.9901 | 4/27/2011 | 5/18/2011 | 5/31/2011 | Oakland | Ortonville | 3580 Lakeview Road | | David A. Dowdy |
| 934134 | 306.41 | 4/27/2011 | 5/18/2011 | 5/31/2011 | Oakland | Holly | 12183 Dixie Highway | | Ia Yang |
| 934131 | 617.0257 | 4/27/2011 | 5/18/2011 | 5/31/2011 | Oakland | Oak Park | 15230 Northfield | | Roberta Smith |
| 934066 | 682.0719 | 4/27/2011 | 5/18/2011 | 5/31/2011 | Oakland | Holly | 851 Academy Road Unit 13 | | Raquel Casillas |
| 934242 | 285.6677 | 4/27/2011 | 5/18/2011 | 5/26/2011 | Macomb | Warren | 30550 Ridgefield | | Steven Kracht |
| 934241 | 280.3399 | 4/27/2011 | 5/18/2011 | 5/26/2011 | Macomb | St Clair Shores | 25316 Culver Street | | Karen Newsom |
| 934240 | 617.6195 | 4/27/2011 | 5/18/2011 | 5/26/2011 | Macomb | Lenox Twp. | 32300 29 Mile Road | | Michele Robinson |
| 934239 | 618.8824 | 4/27/2011 | 5/18/2011 | 5/26/2011 | Macomb | Sterling Heights | 3853 Cherry Creek Ln Unit 31 | | Jac Kells Thomas |
| 934238 | 617.2511 | 4/27/2011 | 5/18/2011 | 5/26/2011 | Macomb | Sterling Heights | 40734 Harmon Court Unit 15 | | Kiran Madari |
| 930552 | 682.0272 | 4/26/2011 | 5/17/2011 | 5/26/2011 | Monroe | Temperance | 9144 Clover Drive | 48182 | Dickie Ray Melton |
| 930586 | 426.2477 | 4/26/2011 | 5/17/2011 | 5/26/2011 | Monroe | South Rockwood | 6173 Custer Street | 48179 | Michael E. Rentschler |
| 930741 | 676.01 | 4/26/2011 | 5/17/2011 | 5/26/2011 | Monroe | Monroe | 2987 Monrona | 48162 | Betty Keck |
| 931458 | 676.0129 | 4/26/2011 | 5/17/2011 | 5/27/2011 | Bay | Bay City | 1027 21st Street | 48708 | Maria I. Martinez |
| 931510 | 285.4826 | 4/26/2011 | 5/3/2011 | 5/25/2011 | Cass | Dowagiac | 501 North Front Street | 49047 | Patricia A. Proctor-McCann |
| 931684 | 653.0001 | 4/26/2011 | 5/17/2011 | 5/27/2011 | Bay | Bay City | 607 15th Street | 48708 | Kathryn D. Humes |
| 931875 | 200.7908 | 4/26/2011 | 5/17/2011 | 5/27/2011 | Bay | Bay City | 808 North Linn Street | 48706 | Jacqueline K. McQuarter |
| 931885 | 681.0002 | 4/26/2011 | 5/17/2011 | 5/27/2011 | Chippewa | Drummond Island | 29434 East Somes Rd | 49726 | Steven J. Sawtelle |
| 931903 | 682.0345 | 4/26/2011 | 5/17/2011 | 5/27/2011 | Chippewa | Dafter | 3796 East 14 Mile Rd | 49724 | Thomas D. Bunker Jr. |
| 931920 | 200.7907 | 4/26/2011 | 5/17/2011 | 5/26/2011 | Saint Clair | Cottrellville | 7456 Shea Rd | 48039 | Scott J Verhelle |
| 932338 | 280.5108 | 4/26/2011 | 5/10/2011 | 5/26/2011 | Emmet | Mackinaw City(emmet) | 6545 Wilderness Park Dr | 49701 | Kristin Bahra |
| 932576 | 200.7565 | 4/26/2011 | 5/17/2011 | 5/25/2011 | Wayne | Detroit | 16166 Prest Street | | Brenda F. Riley |
| 932574 | 306.4181 | 4/26/2011 | 5/17/2011 | 5/25/2011 | Wayne | Detroit | 18065 Riopelle Street | | Larnzia Anderson |
| 932578 | 362.7852 | 4/26/2011 | 5/17/2011 | 5/25/2011 | Wayne | Wayne | 32136 Carlisle Parkway | | Mark R Chaveriat |
| 932878 | 691.001 | 4/26/2011 | 5/17/2011 | 5/24/2011 | Oakland | Birmingham | 449 North Eton St Apt 508 Unit 37 | | David P Richardson |
| 930559 | 426.2409 | 4/25/2011 | 5/16/2011 | 5/26/2011 | Lenawee | Tecumseh | 5334 Noland Drive | 49286 | Robert J Williams, Jr. |
| 930572 | 200.7899 | 4/25/2011 | 5/16/2011 | 5/25/2011 | Mecosta | Stanwood | 12138 Lone Wolf Trail | 49346 | Charles J Hunsinger |
| 930575 | 200.7905 | 4/25/2011 | 5/16/2011 | 5/25/2011 | Mecosta | Canadian Lakes | 9090 Pere Marquette | 49346 | Rex A Smith |
| 930739 | 617.4576 | 4/25/2011 | 5/16/2011 | 5/25/2011 | Jackson | Jackson | 1516 Newton Street | 49202 | Bruce L. Nodine |
| 930764 | 650.1613 | 4/25/2011 | 5/16/2011 | 5/26/2011 | Washtenaw | Ypsilanti | 7622 Warwick Drive | 48197 | John M. Sokal |
| 930774 | 200.7982 | 4/25/2011 | 5/16/2011 | 5/26/2011 | Ottawa | Holland | 393 Pine Avenue | 49423 | Jerry M Wolters |
| 931018 | 682.0237 | 4/25/2011 | 5/16/2011 | 5/26/2011 | Ingham | Holt | 1193 Wildflower Drive | 48842 | Christopher Boykins |
| 931053 | 682.0293 | 4/25/2011 | 5/16/2011 | 5/25/2011 | Cass | Jones | 62310 M 40 | 49061 | Matthew Locker |
| 931227 | 618.8462 | 4/25/2011 | 5/16/2011 | 5/26/2011 | Ingham | Holt | 3605 Flying Gulch Dr Unit 43 | 48842 | Dale Davis |
| 931344 | 306.4184 | 4/25/2011 | 5/16/2011 | 5/25/2011 | Jackson | Clarklake | 1362 Eagle Point Drive | 49234 | Charles F. Newman |
| 931451 | 356.2576 | 4/25/2011 | 5/16/2011 | 5/26/2011 | Washtenaw | Ann Arbor | 4650 Pontiac Trail | 48105 | Philip G. Dahl |
| 932088 | 426.2384 | 4/25/2011 | 5/16/2011 | 5/25/2011 | Wayne | Detroit | 11320 Strathmoor Street | | Marjorie E Love |
| 932085 | 426.2394 | 4/25/2011 | 5/16/2011 | 5/25/2011 | Wayne | Dearborn | 7336 Barrie Street | | Sami Foani |
| 932082 | 426.2397 | 4/25/2011 | 5/16/2011 | 5/25/2011 | Wayne | Wyandotte | 2475 23rd Street | | Jacqueline Cheetam |
| 932080 | 426.2411 | 4/25/2011 | 5/16/2011 | 5/25/2011 | Wayne | Lincoln Park | 1416 University Avenue | | John McDade II |
| 932078 | 525.0072 | 4/25/2011 | 5/16/2011 | 5/25/2011 | Wayne | Detroit | 5607 Nottingham Road | | Helen Perry |
| 932076 | 671.2194 | 4/25/2011 | 5/16/2011 | 5/25/2011 | Wayne | Detroit | 19344 Appleton Street | | Magdaline Crawford |
| 932074 | 671.2282 | 4/25/2011 | 5/16/2011 | 5/25/2011 | Wayne | Dearborn | 3726 Westpoint Street | | Brian S. Lefranc |
| 932071 | 682.0772 | 4/25/2011 | 5/16/2011 | 5/25/2011 | Wayne | Detroit | 541 Tennessee Street | | Robert L. Walker III |
| 932069 | 690.0001 | 4/25/2011 | 5/16/2011 | 5/25/2011 | Wayne | Detroit | 16020 Bringard | | George P. Wood, Jr. |
| 932066 | 393.0485 | 4/25/2011 | 5/16/2011 | 5/25/2011 | Wayne | Dearborn Hgts | 4467 Lincoln Boulevard | | James B. Naughton II |
| 932062 | 191.5337 | 4/25/2011 | 5/16/2011 | 5/25/2011 | Wayne | Lincoln Park | 704 Kings Highway | | Michael G. Jones |
| 932058 | 306.4119 | 4/25/2011 | 5/16/2011 | 5/25/2011 | Wayne | Detroit | 12848 Grandmont Avenue | | Nicole A. Turner |
| 932140 | 434.0035 | 4/25/2011 | 5/16/2011 | 5/24/2011 | Oakland | Walled Lake | 260 Spring Park | | James Jenkins |
| 932173 | 221.7154 | 4/25/2011 | 5/16/2011 | 5/24/2011 | Oakland | West Bloomfield | 5110 West Doherty | | Sedrick Thomas |
| 932174 | 434.0046 | 4/25/2011 | 5/16/2011 | 5/24/2011 | Oakland | Wixom | 1682 Brentwood | | Stephen B. Sodemann |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 932176 | 426.2413 | 4/25/2011 | 5/16/2011 | 5/24/2011 | Oakland | Troy | 1720 Kirkton Drive | | Matthew Redmond | |
| 932177 | 426.2393 | 4/25/2011 | 5/16/2011 | 5/24/2011 | Oakland | Novi | 24652 Cavendish Avenue East | | David E Collins | |
| 932178 | 426.236 | 4/25/2011 | 5/16/2011 | 5/24/2011 | Oakland | West Bloomfield | 7580 Crestmore | | Cheryl Cawley | |
| 932179 | 650.1054 | 4/25/2011 | 5/16/2011 | 5/24/2011 | Oakland | Ferndale | 1581 Moorhouse Street | | Brian P Hinz | |
| 932241 | 671.2339 | 4/25/2011 | 5/16/2011 | 5/26/2011 | Macomb | St Clair Shores | 22323 Francis | | Deborah A. Tuck | |
| 932242 | 671.2284 | 4/25/2011 | 5/16/2011 | 5/26/2011 | Macomb | Sterling Heights | 43550 Perignon Drive Unit 5 | | Betty M Nuccio | |
| 932243 | 650.1583 | 4/25/2011 | 5/16/2011 | 5/26/2011 | Macomb | Sterling Heights | 11820 Seaton Drive Unit 104 | | Amber N Robinson | |
| 932245 | 650.1581 | 4/25/2011 | 5/16/2011 | 5/26/2011 | Macomb | Eastpointe | 23170 Normandy Avenue | | Kevin Brown | |
| 932247 | 650.1577 | 4/25/2011 | 5/16/2011 | 5/26/2011 | Macomb | Harrison Twp. | 37191 Jefferson | | Carolyn Crudder | |
| 932248 | 650.1571 | 4/25/2011 | 5/16/2011 | 5/26/2011 | Macomb | Shelby Twp. | 8861 Wiloray Avenue | | Lynda Rabin | |
| 932250 | 285.3354 | 4/25/2011 | 5/16/2011 | 5/26/2011 | Macomb | Warren | 27165 Shelbourne Drive | | William Werner | |
| 932289 | 200.7866 | 4/25/2011 | 5/16/2011 | 5/26/2011 | Macomb | Macomb | 21685 Brookside North Dr Unit 10 | | Daniel S. Jackson | |
| 932287 | 650.1586 | 4/25/2011 | 5/16/2011 | 5/26/2011 | Macomb | Macomb Twp. | 16538 Norfolk Drive Unit 333 | | Susan M. Khury | |
| 929966 | 310.794 | 4/24/2011 | 5/15/2011 | 5/26/2011 | Eaton | Eaton Rapids (Eaton) | 4845 Freeman Road | 48277 | Marc C. Fowler | |
| 929974 | 275.0155 | 4/24/2011 | 5/15/2011 | 5/25/2011 | Lapeer | Imlay City | 135 North Summers Road | 48444 | Michael C. Brousseau | |
| 930529 | 200.7873 | 4/24/2011 | 5/15/2011 | 5/25/2011 | Clinton | Laingsburg | 8753 Hollister Road | 48848 | Douglas B Smith | |
| 930537 | 671.2414 | 4/24/2011 | 5/15/2011 | 5/25/2011 | Clinton | DeWitt | 13613 Honeylocust Unit No:47 | 48820 | Joseph P. De Chatelets | |
| 930540 | 200.7877 | 4/24/2011 | 5/1/2011 | 5/26/2011 | Eaton | Lansing (Eaton) | 12665 Broadbent Road | 48917 | Michael F. Kerrigan | |
| 946844 | 617.6093 | 4/24/2011 | 5/15/2011 | 5/25/2011 | Clinton | Dewitt | 12945 Chartreuse Dr | 48820 | Maria Migaldi | |
| 931218 | 671.1911 | 4/23/2011 | 5/14/2011 | 5/26/2011 | Calhoun | Battle Creek | 919 Steuben Avenue | 49017 | Richard A. Stallings | |
| 949075 | 213.4348 | 4/23/2011 | 5/14/2011 | 6/2/2011 | Ionia | Saranac | 40 Summit St | 48881 | Conzuelo M. Bernal | |
| 930014 | 426.2441 | 4/22/2011 | 5/13/2011 | 5/20/2011 | Saginaw | Saginaw | 2260 Compton Street | 48602 | Jamila Barnes | |
| 930038 | 224.6207 | 4/22/2011 | 5/13/2011 | 5/20/2011 | Muskegon | Muskegon | 4101 Le Clare Street | 49444 | Tami J. Barton | |
| 930041 | 682.0748 | 4/22/2011 | 5/13/2011 | 5/20/2011 | Muskegon | Muskegon | 3282 Wilcox Avenue | 49441 | Brian J. Powers | |
| 930040 | 671.2407 | 4/22/2011 | 5/6/2011 | 5/20/2011 | Muskegon | Muskegon | 2010 Bourdon Street | 49441 | Jon C. Brickley | |
| 930221 | 356.4225 | 4/22/2011 | 4/29/2011 | 5/26/2011 | Isabella | Weidman | 1232 North Johnson Road | 48893 | Angela M. Page Zuker | |
| 930490 | 191.3869 | 4/22/2011 | 5/13/2011 | 5/25/2011 | Kent | Grand Rapids | 240 Calkins Avenue Southeast | 49506 | Glen A. Kochaney | |
| 930525 | 200.7885 | 4/22/2011 | 5/13/2011 | 5/26/2011 | Kalamazoo | Galesburg | 480 S 35th Street | 49053 | Alice J Coleman | |
| 930539 | 200.7887 | 4/22/2011 | 5/13/2011 | 5/26/2011 | Kalamazoo | Kalamazoo | 275 Laguna Circle | 49009 | Michael D Cox | |
| 930546 | 231.785 | 4/22/2011 | 5/13/2011 | 5/26/2011 | Kalamazoo | Galesburg | 648 Woodlark Drive | 49053 | John Welch | |
| 930557 | 520.0087 | 4/22/2011 | 5/13/2011 | 5/26/2011 | Manistee | Manistee | 6414 Lake Shore Road | 49660 | Sheila K Bookheimer | |
| 930554 | 200.5782 | 4/22/2011 | 5/13/2011 | 5/25/2011 | Kent | Wyoming | 5755 Elbe Court Southwest | 49418 | Maria Erazo | |
| 930560 | 356.2637 | 4/22/2011 | 5/13/2011 | 5/26/2011 | Kalamazoo | Kalamazoo | 5307 North 20th Street | 49004 | Joseph Brinks Jr. | |
| 930566 | 650.0417 | 4/22/2011 | 5/13/2011 | 5/25/2011 | Livingston | Howell | 1010 Callaway Court Unit 71 | 48843 | Chris Blankenbaker | |
| 930570 | 426.2363 | 4/22/2011 | 5/13/2011 | 5/26/2011 | Kalamazoo | Kalamazoo | 2232 Parkview Avenue Unit 1 | 49008 | Brendan T Knapp | |
| 930569 | 617.8058 | 4/22/2011 | 5/13/2011 | 5/25/2011 | Kent | Grand Rapids | 1353 Mayfield Avenue Northeast | 49505 | Michael J. Wilterink | |
| 930581 | 200.1896 | 4/22/2011 | 5/13/2011 | 5/25/2011 | Kent | Rockford | 5856 Fieldstone Ridge NE Unit No:7 | 49341 | Kevin William Berridge | |
| 930580 | 682.0306 | 4/22/2011 | 5/13/2011 | 5/25/2011 | Kent | Grand Rapids | 3061 Baker Park Dr SE | 49508 | Jill S. Ryerson | |
| 930588 | 671.241 | 4/22/2011 | 5/13/2011 | 5/26/2011 | Kalamazoo | Kalamazoo | 204 Woodwind Circle Unit 37 | 49006 | Katherine Kemp | |
| 930743 | 617.8798 | 4/22/2011 | 5/13/2011 | 5/26/2011 | Montcalm | Six Lakes | 6469 West Almy Road | 48886 | Ernest D. Heady | |
| 930745 | 426.2412 | 4/22/2011 | 5/13/2011 | 5/20/2011 | Muskegon | Muskegon | 655 East Ellis Road | 49441 | Kenneth Olmstead | |
| 930750 | 362.8983 | 4/22/2011 | 5/13/2011 | 5/25/2011 | Livingston | Marion Township | 5908 Lange Road | 48843 | Therese Gurney | |
| 930757 | 362.8981 | 4/22/2011 | 5/13/2011 | 5/26/2011 | Kalamazoo | Kalamazoo | 715 Axtell Street | 49008 | Sasha M. Hoyle | |
| 930772 | 222.1911 | 4/22/2011 | 5/13/2011 | 5/25/2011 | Genesee | Flint | 4485 West Pasadena Avenue | 48504 | Raymond L Stone | |
| 930771 | 200.5213 | 4/22/2011 | 4/22/2011 | 5/25/2011 | Shiawassee | Corunna | 908 East King Street | 48817 | Dennis V Loynes | |
| 930773 | 671.2263 | 4/22/2011 | 5/13/2011 | 5/20/2011 | Hillsdale | Hillsdale | 68 Hippon Avenue | 49242 | Valerie Burlew | |
| 930777 | 671.2195 | 4/22/2011 | 5/13/2011 | 5/25/2011 | Genesee | Flint | 4224 Bristolwood Drive | 48507 | John E. Pullum | |
| 930775 | 671.2202 | 4/22/2011 | 4/29/2011 | 5/26/2011 | Kalamazoo | Portage | 6119 Angling Road | 49024 | Tyson Schillaci | |
| 930778 | 426.2416 | 4/22/2011 | 5/13/2011 | 5/20/2011 | Muskegon | Muskegon | 2310 Albert Avenue | 49442 | John Barr | |
| 930783 | 200.7898 | 4/22/2011 | 5/13/2011 | 5/20/2011 | Saginaw | Saginaw | 2605 West Genesee Avenue | 48602 | Jin Sheng Zhang | |
| 930888 | 362.8974 | 4/22/2011 | 5/13/2011 | 5/25/2011 | Livingston | Howell | 4149 Hampton Ridge Boulevard Unit No:30 | 48843 | Thomas B. Hemler | |
| 930991 | 426.2362 | 4/22/2011 | 5/13/2011 | 5/26/2011 | Saint Clair | East China | 506 Aspen Way | 48054 | James Albert | |
| 930990 | 617.8684 | 4/22/2011 | 5/13/2011 | 5/26/2011 | Saint Clair | Kimball | 1112 Sturdevant Road | 48074 | Dennis J. Spudowski | |
| 930992 | 294.001 | 4/22/2011 | 5/13/2011 | 5/26/2011 | Saint Clair | Capac | 4700 Martin Road | 48014 | Richard A. Pointe | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 931014 | 401.0603 | 4/22/2011 | 5/13/2011 | 5/26/2011 | Kalamazoo | Kalamazoo | 1621 Royce Avenue | 49001 | Sylvia J. Denning |
| 931023 | 682.0854 | 4/22/2011 | 5/13/2011 | 5/25/2011 | Clare | Harrison | 2639 West Lily Lake Road | 48625 | Gerald Alan Wagner |
| 931581 | 306.3728 | 4/22/2011 | 5/13/2011 | 5/25/2011 | Wayne | Southgate | 12767 Sycamore Street | | Roberto Gonzalez |
| 931579 | 676.0042 | 4/22/2011 | 5/13/2011 | 5/25/2011 | Wayne | Wyandotte | 4084 19th Street | | Karie Farnsworth (Wright) |
| 931582 | 617.7482 | 4/22/2011 | 5/13/2011 | 5/25/2011 | Wayne | Detroit | 2214-16 Clairmont | | Tomika J. Daniel |
| 931627 | 225.5049 | 4/22/2011 | 5/13/2011 | 5/25/2011 | Wayne | Canton | 685 North Beck Road | | Daniel Deroso |
| 931701 | 213.476 | 4/22/2011 | 5/13/2011 | 5/26/2011 | Macomb | Macomb Twp. | 54260 North Avenue | | Nichole Bouchard |
| 931815 | 310.9746 | 4/22/2011 | 5/13/2011 | 5/24/2011 | Oakland | Southfield | 19640 Northbrook Drive | | Jacquelyn White |
| 931803 | 200.4363 | 4/22/2011 | 5/13/2011 | 5/24/2011 | Oakland | Waterford | 4015 Lotus Drive | | Sandra Flury |
| 931802 | 650.1614 | 4/22/2011 | 5/13/2011 | 5/24/2011 | Oakland | Royal Oak | 3923 Normandy Road | | Greg N Nickert |
| 937589 | 200.7898 | 4/22/2011 | 5/13/2011 | 5/20/2011 | Saginaw | Saginaw | 2605 West Genesee Ave | 48602 | Jin Sheng Zhang |
| 937608 | 224.6207 | 4/22/2011 | 5/13/2011 | 5/20/2011 | Muskegon | Muskegon | 4101 Le Claire Street | 49444 | Tami J. Barton |
| 937635 | 306.4078 | 4/22/2011 | 5/13/2011 | 5/20/2011 | Hillsdale | Jerome | 10680 Lola Dr | 49249 | Richard A. Knox |
| 937771 | 671.2263 | 4/22/2011 | 5/13/2011 | 5/20/2011 | Hillsdale | Hillsdale | 68 Rippon Ave | 49242 | Valerie Burlew |
| 937773 | 682.0748 | 4/22/2011 | 5/13/2011 | 5/20/2011 | Muskegon | Muskegon | 3282 Wilcox Ave | 49441 | Brian J. Powers |
| 937735 | 426.2412 | 4/22/2011 | 5/13/2011 | 5/20/2011 | Muskegon | Muskegon | 655 East Ellis Rd | 49441 | Kenneth Olmstead |
| 937740 | 426.2416 | 4/22/2011 | 5/13/2011 | 5/20/2011 | Muskegon | Muskegon | 2310 Albert Ave | 49442 | John Barr |
| 937745 | 426.2441 | 4/22/2011 | 5/13/2011 | 5/20/2011 | Saginaw | Saginaw | 2260 Compton Street | 48602 | Jamila Barnes |
| 946843 | 231.813 | 4/22/2011 | 5/13/2011 | 5/26/2011 | Kalamazoo | Kalamazoo | 1904 Sheridan Dr | 49001 | Troy Thompson |
| 947372 | 213.46 | 4/22/2011 | 5/13/2011 | 5/26/2011 | Kalamazoo | Galesburg | 11181 East H J Ave | 49053 | Gerald A. Pierman II |
| 929719 | 200.7884 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Oceana | Rothbury | 3289 East Arthur Road | 49452 | Kenneth C Coverly Jr |
| 929721 | 201.6958 | 4/21/2011 | 5/12/2011 | 5/20/2011 | Roscommon | Prudenville | 615 Ridgeview | 48651 | Patricia Ann Regel |
| 929927 | 306.2206 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Gratiot | Bannister | 109 South State Street | 48807 | Michael L. Smith |
| 929961 | 310.7538 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ingham | Lansing | 422 West Frederick Avenue | 48906 | Mark Warner |
| 929957 | 280.6824 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ingham | Holt | 1537 Tuscany Lane | 48842 | Eileen M. Elliott |
| 929977 | 671.1068 | 4/21/2011 | 5/12/2011 | 5/25/2011 | Livingston | South Lyon (Livingston) | 10330 Marshall Road | 48178 | Neal B. Leeds |
| 930000 | 676.0097 | 4/21/2011 | 5/12/2011 | 5/25/2011 | Cass | Edwardsburg | 21561 Channel Parkway | 49112 | Judith E. Curtis |
| 930004 | 401.0866 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ottawa | Holland | 14563 Woodpine Drive | 49424 | Jeffrey Paul Wincel |
| 930018 | 326.4434 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Saint Clair | Memphis | 2133 Stapleton | 48041 | Jose Molina |
| 930021 | 200.7881 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Washtenaw | Whitmore Lake (Washtenaw) | 320 Maple Grove | 48189 | William R Ball |
| 930023 | 326.4434 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Saint Clair | Memphis | 2133 Stapleton | 48041 | Jose Molina |
| 930024 | 617.7568 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ottawa | Holland | 2504 Lakeshore Drive North | 49424 | Geraldine L Vanlopik |
| 930022 | 426.2322 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Washtenaw | Ypsilanti | 136 South Prospect | 48197 | Willie Horton |
| 930032 | 671.2393 | 4/21/2011 | 5/12/2011 | 5/25/2011 | Shiawassee | Owosso | 735 West Stewart Street | 48867 | Ted L. Shearer |
| 930030 | 671.239 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Berrien | Niles | 2115 South Red Bud Trail | 49120 | Darin D. Glavin |
| 930029 | 200.7876 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ottawa | Grand Haven | 1517 Pennoyer Avenue | 49417 | Jeffrey L. Bradbury |
| 930027 | 617.8695 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ottawa | Spring Lake | 15231 Pruin Street | 49456 | Steven J. Holm |
| 930026 | 310.4677 | 4/21/2011 | 5/12/2011 | 5/25/2011 | Shiawassee | Morrice | 241 East Lansing Road | 48857 | Sally A. Oliver |
| 930036 | 617.5311 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Allegan | Dorr | 1661 140th | 49323 | Matthew Biggs |
| 930033 | 225.5033 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Monroe | Newport | 6818 Williams Road | 48166 | Gary D Frazee |
| 930039 | 326.3733 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Washtenaw | Manchester | 10776 Braun Road | 48158 | David A. Tirb |
| 930049 | 426.2368 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Lenawee | Adrian | 365 Crystal Springs Avenue | 49221 | June Baker |
| 930194 | 617.8694 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Lenawee | Clayton | 4900 Whig Highway | 49235 | Caulder M. Fields |
| 930213 | 200.7957 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ingham | Lansing | 817 North Magnolia Avenue | 48912 | Camela L Greening |
| 930218 | 326.4435 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ingham | Lansing | 1806 Maplewood | 48910 | Jimmy I. Porter |
| 930215 | 293.0836 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ingham | Lansing | 900 Cleo | 48915 | Rhutelia Deloney |
| 930227 | 671.2399 | 4/21/2011 | 5/12/2011 | 5/25/2011 | Jackson | Jackson | 425 Adams Street | 49202 | Diana Tucker |
| 930225 | 293.0837 | 4/21/2011 | 5/12/2011 | 5/25/2011 | Jackson | Jackson | 3121 Blackman Road | 49201 | Deke W. Wetzel |
| 930233 | 200.6988 | 4/21/2011 | 5/12/2011 | 5/25/2011 | Livingston | Brighton | 6123 Doveplum Drive Unit No:29 | 48116 | Debra G. Jubenville |
| 930236 | 201.0736 | 4/21/2011 | 5/12/2011 | 5/25/2011 | Livingston | Pinckney | 3090 Patterson Lake Road | 48169 | Harvey P Cowan, Sr. |
| 930237 | 200.788 | 4/21/2011 | 5/12/2011 | 5/25/2011 | Livingston | Pinckney | 11951 Portage Lake Avenue | 48169 | Andrew Clayton Tickner |
| 930345 | 200.7894 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Berrien | Niles | 1603 Cass Street | 49120 | Brenda Glennie |
| 930406 | 426.238 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Calhoun | Battle Creek | 54 Wren Street | 49017 | Michael D. Carrier |
| 930416 | 200.7891 | 4/21/2011 | 5/12/2011 | 5/25/2011 | Cass | Cassopolis | 222 North Rowland Street | 49031 | Raymond N Hiemstra |
| 930472 | 671.1882 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ingham | Lansing | 1111 Chelsea Street | 48915 | Arnold Metoyer |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 930471 | 671.2505 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ingham | Lansing | 409 West Grand River Avenue | 48906 | Peter J. Doty |
| 930476 | 306.4095 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ionia | Lake Odessa | 492 West Musgrove Highway | 48849 | Kevin S. Curry |
| 930477 | 356.4228 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ionia | Belding (Ionia) | 7813 River Road | 48809 | Ronald Eugene Fuhrman |
| 930480 | 200.7897 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Lenawee | Adrian | 2567 Amsler Drive | 49221 | Herbert Gardner III |
| 930493 | 426.241 | 4/21/2011 | 5/12/2011 | 5/20/2011 | Bay | Pinconning | 4482 Eleven Mile | 48650 | Michelle M Backus |
| 930499 | 306.4115 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ingham | Lansing | 2411 Leon | 48906 | Joshua Piotter |
| 930543 | 617.8078 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Washtenaw | Willis | 10327 Talladay Road | 48191 | Daniel Trammell |
| 930545 | 617.8697 | 4/21/2011 | 5/12/2011 | 5/25/2011 | Jackson | Jackson | 7604 Napoleon Road | 49201 | Douglas J. Bauer |
| 931207 | 676.0127 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Canton | 42733 Lilley Pointe Dr Unit 116 Bldg 11 | | James W. Wiggins |
| 931205 | 671.1921 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Redford | 16812 Inkster Road | | Mary Williams-Riley |
| 931154 | 310.5274 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Redford | 15551 Kinloch | | Renee Williams |
| 931155 | 306.4099 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Detroit | 18517 Cherrylawn | | Troy D. Mosley |
| 931180 | 393.056 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Detroit | 19435 Washburn Street | | Connie Malabed |
| 931179 | 426.2428 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Dearborn Hgts | 4643 Raymond | | Keith P. O'Con |
| 931176 | 617.7651 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Livonia | 19725 Donna Street | | Linda E. Epstein |
| 931174 | 650.0717 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Detroit | 18915 Ohio Street | | Pamela Hendricks |
| 931172 | 650.1566 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Harper Woods | 20895 Anita | | Timothy J. Pattison |
| 931168 | 650.1561 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Dearborn Hgts | 4103 Detroit | | Patrick J. Hogan |
| 931166 | 671.1877 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Detroit | 18410 Winthrop | | Robert C. Gooden |
| 931165 | 671.19 | 4/21/2011 | 5/5/2011 | 5/19/2011 | Wayne | Redford | 19523 Garfield Street | | Roshawn Flowers |
| 931163 | 426.1527 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Detroit | 4978 Hillcrest Street | | Henry L. Gowdy |
| 931161 | 200.7893 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Detroit | 19167 Sunset Street | | Andre Johnson |
| 931159 | 213.4758 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Canton | 2812 River Meadow Cir Unit 189 | | Geroge Boines |
| 931157 | 213.4759 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Detroit | 16812 Washburn Street | | Brian Alciatore |
| 931211 | 310.6933 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Westland | 2070 Minerva | | Gerald Stothers |
| 931292 | 200.794 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Troy | 1354 Alameda Blvd Unit 69 | | Edwin A. Denby |
| 931293 | 356.1474 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Birmingham | 1696 Graefield Rd Unit 54 | | Thomas M. Fetzer |
| 931296 | 426.2433 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Hazel Park | 135 West Shevlin | | Linda D Kolk |
| 931295 | 676.0033 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Madison Heights | 29094 Herbert Street | | Esse Tuke |
| 931297 | 426.2475 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Pontiac | 132 Earlmoor Boulevard | | Rosalyn Simmons |
| 931299 | 617.8735 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Lake Orion | 1380 Indian Lake Road | | Mark T. Darge |
| 931301 | 617.7958 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Southfield | 20749 Indian | | Yvonne A. Tudor |
| 931303 | 200.4953 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Farmington Hills | 20757 Inkster | | Stanley E. Mitchell |
| 931304 | 200.7867 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Southfield | 25071 Champlaign Dr Unit D Bldg 10 | | John D Tolbert |
| 931333 | 306.41 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Holly | 12183 Dixie Highway | | Ia Yang |
| 931332 | 310.9201 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Waterford | 632 Joyceil Drive | | Alan Sanderson |
| 931331 | 326.0074 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Novi | 23964 Devonshire Drive | | Christopher M. Reaume |
| 931340 | 306.4107 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Southfield | 28546 Marshall Street | | David A. Mickley |
| 931339 | 618.7788 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Troy | 2267 East Long Lake Road | | Raymond Parker |
| 931338 | 200.7903 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Milford | 191 River Drive Unit 4 | | Stephen Kuehl |
| 931337 | 426.2431 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Troy | 3196 Cedar Crest Unit 14 | | Sundes Salmo |
| 931336 | 426.2334 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Southfield | 17656 Gateway Cir Unit 10 Bldg 2 | | Thurman A. Wade |
| 931335 | 426.2373 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Highland Twp (Oakland) | 2991 Tes Drive | | David M McManamon |
| 931334 | 241.5355 | 4/21/2011 | 5/12/2011 | 5/24/2011 | Oakland | Rochester | 229 Alice North | | Melissa G. Moloney |
| 931406 | 280.7285 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Macomb | Roseville | 26604 Normandy | | Raymond Shamma |
| 931391 | 682.0262 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Macomb | St Clair Shores | 22667 Revere | | Donna Kay Hetzel |
| 931390 | 618.687 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Macomb | Clinton Twp | 37619 Emery Street | | Robert A. Letrent |
| 931389 | 213.474 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Macomb | New Baltimore | 50691 Reginald Street | | Stephanie A. Kruse |
| 931388 | 326.4232 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Macomb | Warren | 13131 Bloomfield | | Jason Owens |
| 931387 | 617.4248 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Macomb | New Haven | 32789 Dominion Unit 68 | | Pamela S. Running |
| 931386 | 627.0065 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Macomb | Shelby Twp. | 4734 Durham Street Unit 3 | | Anthony W. Mazzola |
| 931385 | 682.0199 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Macomb | Roseville | 18545 Victor | | Thomas J. Hill |
| 937586 | 691.0008 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ottawa | Grand Haven | 12575 Greenbriar Lane | 49417 | Chad M. Zielinski |
| 937592 | 280.6824 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ingham | Holt | 1537 Tuscany Lane | 48842 | Eileen M. Elliott |
| 937593 | 201.6958 | 4/21/2011 | 5/12/2011 | 5/20/2011 | Roscommon | Prudenville | 615 Ridgeview | 48651 | Patricia Ann Regel |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 937595 | 280.7285 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Macomb | Roseville | 26604 Normandy | | 48066 Raymond Shamma |
| 937602 | 293.0836 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ingham | Lansing | 900 Cleo | | 48915 Rhutelia Deloney |
| 937603 | 306.2206 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Gratiot | Bannister | 109 South State Street | | 48807 Michael L. Smith |
| 937626 | 241.9785 | 4/21/2011 | 5/12/2011 | 5/20/2011 | Menominee | Menominee | 1711 1st Street | | 49858 Joshua Davis |
| 937646 | 426.241 | 4/21/2011 | 5/12/2011 | 5/20/2011 | Bay | Pinconning | 4482 Eleven Mile | | 48650 Michelle M Backus |
| 937751 | 530.1125 | 4/21/2011 | 5/12/2011 | 5/20/2011 | Osceola | Evart | 9208 Miramichi | | 49631 Alan Vermeulen |
| 937753 | 191.4913 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Allegan | Wayland | 4217 Homestead Dr | | 49348 Megan Sneller |
| 937755 | 618.7885 | 4/21/2011 | 5/12/2011 | 5/20/2011 | Bay | Bay City | 600 Fillmore Pl | | 48708 Phyllis J. Otto |
| 937757 | 191.5352 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Allegan | Allegan | 301 Delano Street | | 49010 Kristofer J. Oetman |
| 937763 | 671.1563 | 4/21/2011 | 5/12/2011 | 5/20/2011 | Roscommon | Roscommon | 1001 Brooks Street | | 48653 Michael P. Umphrey |
| 937770 | 671.1815 | 4/21/2011 | 5/12/2011 | 5/20/2011 | Leelanau | Suttons Bay | 2251 North Evergreen Valley Dr | | 49682 Otto W. Mork |
| 937561 | 676.0127 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Canton | 42733 Lilley Pointe Dr Unit 116 Bldg 11 Unit No:116 | | 48187 James W. Wiggins |
| 937563 | 682.0199 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Macomb | Roseville | 18545 Victor | | 48066 Thomas J. Hill |
| 937571 | 682.0262 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Macomb | Saint Clair Shores (Macomb) | 22667 Revere | | 48080 Donna Kay Hetzel |
| 937718 | 426.241 | 4/21/2011 | 5/12/2011 | 5/20/2011 | Bay | Pinconning | 4482 Eleven Mile | | 48650 Michelle M Backus |
| 937777 | 200.7622 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Barry | Lake Odessa (Barry) | 9566 Brown Rd | | 48849 Eugene E Closson |
| 937781 | 200.7881 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Washtenaw | Whitmore Lake (Washtenaw) | 320 Maple Grove | | 48189 William R Ball |
| 937780 | 200.7876 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ottawa | Grand Haven | 1517 Pennoyer Ave | | 49417 Jeffrey L. Bradbury |
| 937808 | 213.4759 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Detroit | 16812 Washburn Street | | 48221 Brian Alciatore |
| 937807 | 213.4758 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Canton | 2812 River Meadow Circle Unit No:189 | | 48188 George Boines |
| 937811 | 224.6439 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ottawa | Grand Haven | 709 Verhoeks Street | | 49417 Polly K. Stillson |
| 937812 | 225.5033 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Monroe | Newport | 6818 Williams Rd | | 48166 Gary D Frazee |
| 937785 | 200.7622 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Barry | Lake Odessa (Barry) | 9566 Brown Rd | | 48849 Eugene E Closson |
| 937788 | 200.7876 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ottawa | Grand Haven | 1517 Pennoyer Ave | | 49417 Jeffrey L. Bradbury |
| 937789 | 200.7881 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Washtenaw | Whitmore Lake (Washtenaw) | 320 Maple Grove | | 48189 William R Ball |
| 937790 | 200.7883 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Allegan | Allegan | 3882 102nd Ave | | 49010 William R. Rowlison Sr. |
| 937791 | 200.7884 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Oceana | Rothbury | 3289 East Arthur Rd | | 49452 Kenneth C Coverly Jr. |
| 937793 | 200.7894 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Berrien | Niles | 1603 Cass Street | | 49120 Brenda Glennie |
| 937792 | 200.7893 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Detroit | 19167 Sunset Street | | 48234 Andre Johnson |
| 937797 | 200.7957 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ingham | Lansing | 817 North Magnolia Ave | | 48912 Camela L Greening |
| 937806 | 213.474 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Macomb | New Baltimore | 50691 Reginald Street | | 48047 Stephanie A. Kruse |
| 937794 | 200.7897 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Lenawee | Adrian | 2567 Amsler Dr | | 49221 Herbert Gardner III |
| 937803 | 209.6979 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Washtenaw | Dexter | 7628 Second Street | | 48130 David J. Herbst |
| 937978 | 241.946 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Manistee | Manistee | 812 Ramsdell Street | | 49660 Rudolfo Guillen |
| 937976 | 241.8676 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Calhoun | Battle Creek | 621 Golden Ave | | 49015 Sharon K. Reynolds |
| 938900 | 306.3932 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Washtenaw | Ypsilanti | 2262 Woodale Ave, Unit 38 | | 48198 Esther R. Glaze |
| 938904 | 306.4095 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ionia | Lake Odessa | 492 West Musgrove Hwy | | 48849 Kevin S. Curry |
| 938905 | 306.4099 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Detroit | 18517 Cherrylawn | | 48221 Troy D. Mosley |
| 938907 | 306.4115 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ingham | Lansing | 2411 Leon | | 48906 Joshua Piotter |
| 938908 | 310.5274 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Redford | 15551 Kinloch | | 48239 Renee Williams |
| 938909 | 310.6933 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Westland | 2070 Minerva | | 48185 Gerald Stothers |
| 938910 | 310.7538 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ingham | Lansing | 422 West Frederick Ave | | 48906 Mark Warner |
| 938911 | 326.3733 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Washtenaw | Manchester | 10776 Braun Rd | | 48158 David A. Tirb |
| 938912 | 326.4232 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Macomb | Warren | 13131 Bloomfield | | 48089 Jason Owens |
| 938915 | 326.4434 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Saint Clair | Memphis | 2133 Stapleton | | 48041 Jose Molina |
| 938916 | 326.4435 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ingham | Lansing | 1806 Maplewood | | 48910 Jimmy I. Porter |
| 938922 | 310.6184 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ogemaw | Richland Township | 5915 South Henderson Lake Rd | | 48659 Clyde F. Linker |
| 939872 | 393.056 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Detroit | 19435 Washburn Street | | 48221 Connie Harton Malabed |
| 939905 | 356.4228 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ionia | Belding (Ionia) | 7813 River Rd | | 48809 Ronald Eugene Fuhrman |
| 939874 | 426.1527 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Detroit | 4978 Hillcrest Street | | 48236 Henry L. Gowdy |
| 939875 | 426.2322 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Washtenaw | Ypsilanti | 136 South Prospect | | 48197 Willie Horton |
| 939878 | 426.2368 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Lenawee | Adrian | 365 Crystal Springs Ave | | 49221 June Baker |
| 939881 | 426.238 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Calhoun | Battle Creek | 54 Wren Street | | 49017 Michael D. Carrier |
| 939887 | 617.7568 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ottawa | Holland | 2504 Lakeshore Dr North | | 49424 Geraldine L Vanlopik |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 939910 | 401.0866 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ottawa | Holland | 14563 Woodpine Dr | 49424 | Jeffrey Paul Wincel |
| 939916 | 617.4248 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Macomb | New Haven | 32789 Dominion Unit 68 | 48048 | Pamela S. Running |
| 939917 | 617.5311 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Allegan | Dorr | 1661 140th | 49323 | Matthew Biggs |
| 939918 | 617.7033 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Calhoun | Homer | 8015 Condit Rd | 49245 | Michael A. Phillips |
| 939920 | 617.7651 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Livonia | 19725 Donna Street | 48152 | Linda E Epstein |
| 939923 | 617.8694 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Lenawee | Clayton | 4900 Whig Hwy | 49235 | Caulder M. Fields |
| 939922 | 617.8078 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Washtenaw | Willis | 10327 Talladay Rd | 48191 | Daniel Trammell |
| 939924 | 617.8695 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ottawa | Spring Lake | 15231 Pruin Street | 49456 | Steven J. Holm |
| 939941 | 618.8145 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Mackinac | Hessel | 6690 Saint Martin Point Rd | 49745 | Curtis S Murton, Jr |
| 939949 | 650.0717 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Detroit | 18915 Ohio Street | 48221 | Robert L. Hendricks |
| 939953 | 650.1566 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Harper Woods | 20895 Anita | 48225 | Timothy J. Pattison |
| 939959 | 671.1877 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Detroit | 18410 Winthrop | 48235 | Robert C. Gooden |
| 939960 | 671.1882 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ingham | Lansing | 1111 Chelsea Street | 48915 | Arnold Metoyer |
| 939972 | 618.687 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Macomb | Clinton Twp | 37619 Emery Street | 48036 | Robert A LeTrent |
| 939997 | 426.2428 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Dearborn Hgts | 4643 Raymond | 48125 | Keith P. O'Con |
| 940013 | 671.2505 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Ingham | Lansing | 409 West Grand River Ave | 48906 | Peter J. Doty |
| 940008 | 671.239 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Berrien | Niles | 2115 South Red Bud Trail | 49120 | Darin D. Glavin |
| 940003 | 671.1921 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Redford | 16812 Inkster Rd | 48240 | Mary E. Williams-Riley |
| 940001 | 671.19 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Redford | 19523 Garfield Street | 48240 | Roshawn Flowers |
| 939998 | 650.1561 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Wayne | Dearborn Hgts | 4103 Detroit | 48125 | Patrick J. Hogan |
| 946432 | 280.7285 | 4/21/2011 | 5/12/2011 | 5/19/2011 | Macomb | Roseville | 26604 Normandy | 48066 | Raymond Shamma |

# EXHIBIT B

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

LEONARD T. DURHAM,

          Plaintiff,

v.

SCHNEIDERMAN & SHERMAN, P.C.,

          Defendant.

_____/

Case No. 16-11326

SENIOR U.S. DISTRICT JUDGE
ARTHUR J. TARNOW

U.S. MAGISTRATE JUDGE
ANTHONY P. PATTI

**ORDER GRANTING MOTION TO AMEND [18]**

On November 1, 2016, Plaintiff filed a Motion to Amend his Complaint, based on new Information provided in discovery [18]. Defendant responded on November 16, 2016 [20] and Plaintiff replied on November 21, 2016 [21]. For the reasons stated below, Plaintiff's Motion to Amend [18] is **GRANTED.**

**STANDARD OF REVIEW**

Fed. R. Civ. Pro. 12(a)(2) provides that, when a Motion to Amend is filed more than 21 days after the Complaint is served, the Court may grant the Motion "when justice so requires." While motions to amend are frequently granted, they can be denied for a declared reason including:

1

undue delay, bad faith or dilatory motive on the part of the movant,
repeated failure to cure deficiencies by amendments previously
allowed, undue prejudice to the opposing party by virtue of allowance
of the amendment, futility of amendment, etc.

*Foman v. Davis*, 371 U.S. 178, 182, 83 S. Ct. 227, 230, 9 L. Ed. 2d 222 (1962).

A Court may decline to exercise supplemental jurisdiction over state laws

claims that form the same case or controversy if:

> (1) the claim raises a novel or complex issue of State law,
>
> (2) the claim substantially predominates over the claim or claims over
> which the district court has original jurisdiction,
>
> (3) the district court has dismissed all claims over which it has
> original jurisdiction, or
>
> (4) in exceptional circumstances, there are other compelling reasons
> for declining jurisdiction.

28 U.S.C.A. § 1367(c).

## ANALYSIS

Plaintiff filed a class action complaint on April 12, 2016, alleging that

Defendant's publication and posting of a foreclosure sale notices per MCL

600.3201, *et. seq.* violated the Fair Debt Collection Practices Act ("FDCPA"). On

July 5, 2016, Plaintiff filed a first amended class action complaint. Following

Defendant's discovery responses and a Rule 30b(6) deposition of Defendant's

Officer and General Counsel, Plaintiff learned that the initial collection letter that

2

Defendant sends out prior to providing the Mortgage Sale Foreclosure Notices allegedly violate the FDCPA and Michigan law under the Regulation of Collection Practices Act (RCPA), MCL 445.251. Following this discovery, Plaintiff seeks to file a second amended complaint to encompass these new facts and charges.

Defendant opposes the Motion to Amend, arguing that the RCPA claim raises a novel and complex issue of state law that should not be decided by this Court, that parallel claims under the FDCPA and the RCPA risk jury confusion, and that the Motion should be denied because Plaintiff has already amended the complaint once. Therefore, Defendant requests that the Court deny exercising supplemental jurisdiction over the RCPA claim.

Federal courts have repeatedly acknowledged the similarities of the FDCPA and the RCPA. *See e.g. McKeown v. Mary Jane M. Elliott P.C.*, No. 07-12016-BC, 2007 WL 4326825, at *9 (E.D. Mich. Dec. 10, 2007) (stating that the analysis of MCL §445.232(e) is similar to the FDCPA and noting that neither party identified any legal authority that distinguished between the applicable standard to the Michigan causes of actions from the federal standard); *Lovelace v. Stephens & Michaels Assocs., Inc.*, No. 07-10956, 2007 WL 3333019, at *2 (E.D. Mich. Nov. 9, 2007) (stating that FDCPA claims and RCPA claims are simply duplicates and "need not be addressed separately").

3

Additionally, several Federal Courts have exercised supplemental jurisdiction over RCPA claims in cases where the FDCPA claims included letters that debtors received while attempts to foreclose on their houses were proceeding, despite the lack of state court precedent that Defendant outlines in its response. *See e.g. Martin v. Trott Law, P.C.*, No. 15-12838, 2016 WL 3997029 (E.D. Mich. July 26, 2016) (granting motion to amend to include FDCPA and RCPA claims regarding allegedly false and misleading letters sent to debtors prior to foreclosure); *Baltierra v. Orlans Assocs. PC*, No. 15-10008, 2015 WL 5836047, at *2 (E.D. Mich. Oct. 7, 2015), reconsideration denied, No. 15-10008, 2015 WL 6865908 (E.D. Mich. Nov. 9, 2015) (exercising supplemental jurisdiction over RCPA claim of violations of MCL §445.252 because they share the same factual basis as the FDCPA claim).

Plaintiff only obtained information regarding the deficiency in discovery, and there is ample precedent that federal courts have exercised supplemental jurisdiction over RCPA claims. Also, there is very little to suggest that the jury would be confused by the inclusion of the federal and state claims, especially since RCPA and FDCPA have been found to have extremely similar standards and have been considered simultaneously by courts in the past. *See Lovelace v. Stephens & Michaels Assocs., Inc.*, No. 07-10956, 2007 WL 3333019, at *2 (E.D. Mich. Nov.

4

9, 2007). Therefore, the Court will exercise supplemental jurisdiction over

Plaintiff's state RCPA claims.

    Accordingly,

    **IT IS ORDERED** that Plaintiff's Motion to Amend Complaint [18] is

**GRANTED**.

    **SO ORDERED**.


                        s/Arthur J. Tarnow
                        Arthur J. Tarnow

Dated: January 11, 2017          Senior United States District Judge